AO 121 (6/90)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION          ☐ APPEAL | COURT NAME AND LOCATION |
|---|---|
| | United States District Court for the Southern District of Florida, Miami Division, C. Clyde Atkins United States Courthouse, 301 North Miami Ave, Miami, FL  33128 |

| DOCKET NO. | DATE FILED | |
|---|---|---|

| PLAINTIFF | DEFENDANT |
|---|---|
| Disney Enterprises, Inc., Twentieth Century Fox Film Corporation, Universal City Studios Productions LLLP, Columbia Pictures Industries, Inc., Warner Bros. Entertainment Inc. | Hotfile Corp., Anton Titov, and Does 1-10 |

| COPYRIGHT REGISTRATION  NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | See Exhibit A, attached | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY     ☐ Amendment     ☐ Answer     ☐ Cross Bill     ☐ Other Pleading | |
|---|---|---|
| **COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED     ☐ Order     ☐ Judgment | WRITTEN OPINION ATTACHED     ☐ Yes     ☐ No | DATE RENDERED |
|---|---|---|

| CLERK | (BY) DEPUTY CLERK | DATE |
|---|---|---|

**DISTRIBUTION:**

1) Upon initiation of action,
   mail copy to Register of Copyrights

2) Upon filing of document adding copyright(s),
   mail copy to Register of Copyrights

3) Upon termination of action,
   mail copy to Register of Copyrights

4) In the event of an appeal, forward copy to Appellate Court

5) Case File Copy

# EXHIBIT A

| TITLE | PLAINTIFF | COPYRIGHT REGISTRATION NUMBER | COPYRIGHT REGISTRATION DATE |
|---|---|---|---|
| According to Jim - Season 4, Episode 13, The Jealous Husband | Disney Enterprises, Inc. | PA0001265702 | 1/31/2005 |
| According to Jim - Season 4, Episode 21, Kentucky Fried Beltzman | Disney Enterprises, Inc. | PA0001268274 | 4/27/2005 |
| Alias - Season 1, Episode 1, Truth Be Told | Disney Enterprises, Inc. | PA0001048335 | 10/29/2001 |
| Alias - Season 3, Episode 1, The Two | Disney Enterprises, Inc. | PA0001197142 | 10/22/2003 |
| Alice in Wonderland (2010) | Disney Enterprises, Inc. | PA0001675924 | 3/26/2010 |
| Brothers & Sisters - Season 1, Episode 1, Patriarchy | Disney Enterprises, Inc. | PA0001353669 | 11/7/2006 |
| Castle - Season 2, Episode 7, Famous Last Words | Disney Enterprises, Inc. | PA0001662357 | 1/20/2010 |
| Confessions of a Shopaholic | Disney Enterprises, Inc. | PA0001622679 | 2/18/2009 |
| Cory in the House - Season 1, Episode 2, Ain't Miss Bahavian | Disney Enterprises, Inc. | PA0001369543 | 3/9/2007 |
| Cougar Town - Season 1, Episode 16, What Are You Doin' in My Life? | Disney Enterprises, Inc. | PA0001698737 | 9/27/2010 |
| Cougar Town - Season 2, Episode 6, You Don't Know How It Feels | Disney Enterprises, Inc. | PA0001710991 | 12/6/2010 |
| Coyote Ugly | Disney Enterprises, Inc. | PA0000997751 | 9/5/2000 |
| Déjà Vu | Disney Enterprises, Inc. | PA0001341309 | 12/15/2006 |
| Desperate Housewives - Season 7, Episode 1, Remember Paul? | Disney Enterprises, Inc. | PA0001702340 | 10/18/2010 |
| FlashForward - Season 1, Episode 3, 137 Sekunden | Disney Enterprises, Inc. | PA0001657536 | 12/2/2009 |
| FlashForward - Season 1, Episode 6, Scary Monsters and Super Creeps | Disney Enterprises, Inc. | PA0001664924 | 1/28/2010 |
| Grey's Anatomy - Season 7, Episode 3, Superfreak | Disney Enterprises, Inc. | PA0001702490 | 10/18/2010 |
| Kyle XY - Season 1, Episode 1, Pilot | Disney Enterprises, Inc. | PA0001334847 | 6/30/2006 |
| Kyle XY - Season 1, Episode 9, Overheard | Disney Enterprises, Inc. | PA0001261844 | 11/3/2006 |

2

| | | | |
|---|---|---|---|
| Lion King, The | Disney Enterprises, Inc. | PA0000659979 | 6/20/1994 |
| Lost - Season 6, Episode 11, Everybody Loves Hugo | Disney Enterprises, Inc. | PA0001684078 | 6/22/2010 |
| Lost - Season 6, Episode 9, The Package | Disney Enterprises, Inc. | PA0001684079 | 6/22/2010 |
| Meet the Robinsons | Disney Enterprises, Inc. | PA0001332118 | 4/27/2007 |
| Prince of Persia: The Sands of Time | Disney Enterprises, Inc. | PA0001689164 | 6/22/2010 |
| Princess and the Frog, The | Disney Enterprises, Inc. | PA0001656826 | 1/8/2010 |
| Return to Neverland | Disney Enterprises, Inc. | PA0001624947 | 2/25/2009 |
| Scrubs: Season 3, Episode 4,  My Lucky Night | Disney Enterprises, Inc. | PA0001197367 | 12/24/2003 |
| Scrubs: Season 9, Episode 2, Our Drunk Friend | Disney Enterprises, Inc. | PA0001665154 | 1/27/2010 |
| Space Buddies | Disney Enterprises, Inc. | PA0001695807 | 9/8/2010 |
| Suite Life of Zack & Cody, The - Season 2, Episode 1, Odd Couples | Disney Enterprises, Inc. | PA0001315991 | 3/29/2006 |
| Suite Life of Zack & Cody, The - Season 2, Episode 22,  A Midsummer's Nightmare | Disney Enterprises, Inc. | PA0001350305 | 11/20/2006 |
| Surrogates | Disney Enterprises, Inc. | PA0001660807 | 10/23/2009 |
| Ugly Betty - Season 1, Episode 1,  Pilot | Disney Enterprises, Inc. | PA0001261846 | 11/7/2006 |
| Ugly Betty - Season 1, Episode 9, Lose the Boss? | Disney Enterprises, Inc. | PA0001350455 | 1/9/2007 |
| Up | Disney Enterprises, Inc. | PA0001635067 | 6/23/2009 |
| Wall-E | Disney Enterprises, Inc. | PA0001606305 | 8/21/2008 |
| What About Brian - Season 1, Episode 1, Pilot | Disney Enterprises, Inc. | PA0001324221 | 4/24/2006 |
| What About Brian - Season 2, Episode 9, What About True Confessions? | Disney Enterprises, Inc. | PA0001350450 | 1/9/2007 |
| 24 - Season 7, Episode 11, 6:00 P.M. - 7:00 P.M. | Twentieth Century Fox Film Corporation | PA0001628951 | 3/19/2009 |

| | | | |
|---|---|---|---|
| Better Off Ted - Season 1, Episode 2, Heroes | Twentieth Century Fox Film Corporation | PA0001629356 | 4/7/2009 |
| Bones - Season 1, Episode 17, Man With the Bone, The | Twentieth Century Fox Film Corporation | PA0001319430 | 4/14/2006 |
| Boston Legal - Season 2, Episode 1, Whiff and a Prayer, A | Twentieth Century Fox Film Corporation | PA0001260424 | 11/3/2005 |
| Broken Arrow (1996) | Twentieth Century Fox Film Corporation | PA0000765826 | 2/7/1996 |
| Buffy the Vampire Slayer - Season 3, Episode 1, Anne | Twentieth Century Fox Film Corporation | PA0000903488 | 10/23/1998 |
| Burn Notice - Season 3, Episode 1, Burn Notice - 03 - Friends and Family | Twentieth Century Fox Film Corporation | PA0001636017 | 6/19/2009 |
| Devil Wears Prada, The | Twentieth Century Fox Film Corporation | PA0001322656 | 6/26/2006 |
| Dharma & Greg - Season 5, Episode 20, Tooth is Out There, The | Twentieth Century Fox Film Corporation | PA0001078803 | 4/18/2002 |
| Dollhouse - Season 2, Episode 2, Belle Chose | Twentieth Century Fox Film Corporation | PA0001657604 | 10/27/2009 |
| Down Periscope | Twentieth Century Fox Film Corporation | PA0000765889 | 2/29/1996 |
| Dragonball Evolution | Twentieth Century Fox Film Corporation | PA0001621338 | 3/16/2009 |
| Family Guy - Season 8, Episode 2, Family Goy | Twentieth Century Fox Film Corporation | PA0001656145 | 10/27/2009 |
| Flicka | Twentieth Century Fox Film Corporation | PA0001339276 | 10/19/2006 |
| Futurama - Season 3, Episode 15, I Dated a Robot | Twentieth Century Fox Film Corporation | PA0001039857 | 6/6/2001 |
| How I Met Your Mother - Season 6, Episode 6, Baby Talk | Twentieth Century Fox Film Corporation | PA0001707804 | 11/9/2010 |
| Idiocracy | Twentieth Century Fox Film Corporation | PA0001330555 | 8/30/2006 |
| King of the Hill - Season 1, Episode 2, Square Peg | Twentieth Century Fox Film Corporation | PA0000827371 | 1/31/1997 |
| Kitchen Confidential - Season 1, Episode 2, Aftermath | Twentieth Century Fox Film Corporation | PA0001294389 | 9/29/2005 |
| K-Ville - Season 1, Episode 1, PILOT | Twentieth Century Fox Film Corporation | PA0001596938 | 9/20/2007 |
| Like Mike 2 | Twentieth Century Fox Film Corporation | PA0001341150 | 12/14/2006 |
| Malcolm in the Middle - Season 6, Episode 16, No Motorcycles | Twentieth Century Fox Film Corporation | PA0001275067 | 4/25/2005 |

| | | | |
|---|---|---|---|
| Marley and Me | Twentieth Century Fox Film Corporation | PA0001613603 | 12/19/2008 |
| Mrs. Doubtfire | Twentieth Century Fox Film Corporation | PA0000659812 | 11/22/1993 |
| My Name is Earl - Season 1, Episode 1, Pilot | Twentieth Century Fox Film Corporation | PA0001305860 | 10/7/2005 |
| My Name is Earl - Season 4, Episode 26, Inside Probe Pt. 1 | Twentieth Century Fox Film Corporation | PA0001631437 | 5/12/2009 |
| Omen, The (2006) | Twentieth Century Fox Film Corporation | PA0001317239 | 6/6/2006 |
| P.C.U. | Twentieth Century Fox Film Corporation | PA0000659940 | 4/20/1994 |
| Prison Break - Season 1, Episode 8, Old Head, The | Twentieth Century Fox Film Corporation | PA0001259241 | 11/3/2005 |
| Prison Break - Season 4, Episode 18, Versus | Twentieth Century Fox Film Corporation | PA0001631541 | 5/12/2009 |
| Simpsons, The - Season 15, Episode 13, Smart & Smarter | Twentieth Century Fox Film Corporation | PA0001217483 | 3/10/2004 |
| Simpsons, The - Season 17, Episode 4, Treehouse of Horror XVI | Twentieth Century Fox Film Corporation | PA0001289841 | 11/18/2005 |
| Speed | Twentieth Century Fox Film Corporation | PA0000693038 | 6/3/1994 |
| Unstoppable | Twentieth Century Fox Film Corporation | PA0001705418 | 11/5/2010 |
| Wall Street: Money Never Sleeps | Twentieth Century Fox Film Corporation | PA0001693817 | 9/8/2010 |
| X-Files, The - Season 5, Episode 19, Folie A Deux | Twentieth Century Fox Film Corporation | PA0000887302 | 6/1/1998 |
| 30 Rock - Season 1, Episode 1, Pilot | Universal City Studios Productions LLLP | PA0001354360 | 3/7/2007 |
| Battlestar Galactica (2004) Season 3, Episode 16, Maelstrom | Universal City Studios Productions LLLP | PA0001369059 | 3/16/2007 |
| Battlestar Galactica: Razor | Universal City Studios Productions LLLP | PA0001604309 | 12/26/2007 |
| Black Donnellys, The - Season 1, Episode 1, Pilot | Universal City Studios Productions LLLP | PA0001350833 | 3/9/2007 |
| Duplicity | Universal City Studios Productions LLLP | PA0001623741 | 3/23/2009 |
| Eureka - Season 1, Episode 1,  Pilot | Universal City Studios Productions LLLP | PA0001261537 | 10/13/2006 |
| Eureka - Season 3, Episode 1, Bad to the Drone | Universal City Studios Productions LLLP | PA0001644155 | 8/7/2008 |

| Funny People | Universal City Studios Productions LLLP | PA0001637342 | 7/31/2009 |
|---|---|---|---|
| Heroes - Season 3, Episode 25, Chapter Twelve 'An Invisible Thread' | Universal City Studios Productions LLLP | PA0001631557 | 5/1/2009 |
| House - Season 6, Episode 14, Private Lives | Universal City Studios Productions LLLP | PA0001674553 | 5/5/2010 |
| House - Season 7, Episode 1, Now What? | Universal City Studios Productions LLLP | PA0001699038 | 9/30/2010 |
| House - Season 7, Episode 2, Selfish | Universal City Studios Productions LLLP | PA0001708034 | 10/15/2010 |
| House - Season 7, Episode 4, Massage Therapy | Universal City Studios Productions LLLP | PA0001703610 | 10/22/2010 |
| House - Season 7, Episode 5, Unplanned Parenthood | Universal City Studios Productions LLLP | PA0001707085 | 11/1/2010 |
| Knocked Up | Universal City Studios Productions LLLP | PA0001375523 | 5/31/2007 |
| Kojak (1973) - Season 3, Episode 1, A Question of Answers | Universal City Studios Productions LLLP | LP0000047965 (RE0000887006) | 9/14/1975 |
| Kojak (1973) - Season 3, Episode 8, Over the Water | Universal City Studios Productions LLLP | LP0000047957 (RE0000886998) | 11/9/1975 |
| Magnum, P.I. - Season 5, Episode 17, The Love-for-Sale Boat | Universal City Studios Productions LLLP | PA0000255070 | 6/12/1985 |
| Murder, She Wrote - Season 2, Episode 19, Christopher Bundy - Died on Sunday | Universal City Studios Productions LLLP | PA0000303026 | 8/11/1986 |
| Rockford Files, The - Season 1, Episode 22, Roundabout | Universal City Studios Productions LLLP | LP0000045574 (RE0000886843) | 3/6/1975 |
| Royal Pains - Season 1, Episode 1, Pilot | Universal City Studios Productions LLLP | PA0001636090 | 6/22/2009 |
| Royal Pains - Season 1, Episode 9, It's Like Jamais Vu All Over Again | Universal City Studios Productions LLLP | PA0001644530 | 8/26/2009 |
| Scott Pilgrim vs. the World | Universal City Studios Productions LLLP | PA0001692200 | 8/13/2010 |
| seaQuest DSV - Season 1, Episode 1, The Devil's Window | Universal City Studios Productions LLLP | PA0000661565 | 1/24/1994 |
| seaQuest DSV - Season 1, Episode 2, Treasure of the Mind | Universal City Studios Productions LLLP | PA0000661563 | 1/24/1994 |
| State of Play | Universal City Studios Productions LLLP | PA0001624758 | 4/20/2009 |
| Wolfman, The (2010) | Universal City Studios Productions LLLP | PA0001690564 | 2/17/2010 |
| 2012 (2009) | Columbia Pictures Industries, Inc. | PA0001649916 | 11/12/2009 |

| | | | |
|---|---|---|---|
| 50 First Dates | Columbia Pictures Industries, Inc. | PA0001202550 | 2/19/2004 |
| Adam Sandler's Eight Crazy Nights | Columbia Pictures Industries, Inc. | PA0001060735 | 1/2/2003 |
| Angels & Demons | Columbia Pictures Industries, Inc. | PA0001627570 | 5/13/2009 |
| Bad Boys II | Columbia Pictures Industries, Inc. | PA0001143878 | 8/12/2003 |
| Bewitched | Columbia Pictures Industries, Inc. | PA0001271563 | 6/24/2005 |
| Bounty Hunter/Ex Wife Project | Columbia Pictures Industries, Inc. | PA0001667359 | 3/17/2010 |
| Charlie's Angels: Full Throttle | Columbia Pictures Industries, Inc. | PA0001137757 | 7/10/2003 |
| Da Vinci Code, The | Columbia Pictures Industries, Inc. | PA0001317631 | 5/19/2006 |
| Did You Hear About the Morgans? | Columbia Pictures Industries, Inc. | PA0001654171 | 12/16/2009 |
| Fun with Dick and Jane | Columbia Pictures Industries, Inc. | PA0001267459 | 12/21/2005 |
| Ghost Rider | Columbia Pictures Industries, Inc. | PA0001349986 | 2/16/2007 |
| Hancock | Columbia Pictures Industries, Inc. | PA0001599934; PA0001395109 | 7/2/2008; 8/11/2008 |
| Hollow Man | Columbia Pictures Industries, Inc. | PA0000997657 | 9/1/2000 |
| House Bunny, The | Columbia Pictures Industries, Inc. | PA0001604128 | 8/22/2008 |
| I Know Who Killed Me | Columbia Pictures Industries, Inc. | PAu003146221 | 7/20/2007 |
| Knight's Tale, A | Columbia Pictures Industries, Inc. | PA0001036163 | 6/7/2001 |
| Legend of Zorro, The | Columbia Pictures Industries, Inc. | PA0001267256 | 10/26/2005 |
| Lords of Dogtown | Columbia Pictures Industries, Inc. | PA0001271471 | 6/3/2005 |
| Men In Black | Columbia Pictures Industries, Inc. | PA0000845156 | 7/10/1997 |
| Men In Black II | Columbia Pictures Industries, Inc. | PA0001089930 | 7/3/2002 |
| Monster House | Columbia Pictures Industries, Inc. | PA0001322810; PA0001394220 | 7/21/2006; 2/8/2008 |

7

| Mr. Deeds | Columbia Pictures Industries, Inc. | PA0001094197 | 7/26/2002 |
| National Security | Columbia Pictures Industries, Inc. | PA0001122282 | 2/7/2003 |
| Not Another Teen Movie | Columbia Pictures Industries, Inc. | PA0001067336 | 1/17/2002 |
| Pineapple Express | Columbia Pictures Industries, Inc. | PA0001603113 | 8/7/2008 |
| Pursuit Of Happyness, The | Columbia Pictures Industries, Inc. | PA0001341153 | 12/14/2006 |
| Reign Over Me | Columbia Pictures Industries, Inc. | PA0001366381 | 3/23/2007 |
| Social Network, The | Columbia Pictures Industries, Inc. | PA0001698016 | 9/30/2010 |
| Something's Gotta Give | Columbia Pictures Industries, Inc. | PA0001195867 | 1/16/2004 |
| Spider-Man 2 | Columbia Pictures Industries, Inc. | PA0001222519 | 6/30/2004 |
| Spider-Man 3 | Columbia Pictures Industries, Inc. | PA0001332103 | 5/1/2007 |
| Step Brothers | Columbia Pictures Industries, Inc. | PA0001602121 | 7/25/2008 |
| Sweetest Thing, The | Columbia Pictures Industries, Inc. | PA0001086938 | 7/12/2002 |
| Ugly Truth, The | Columbia Pictures Industries, Inc. | PA0001635947 | 7/22/2009 |
| Vantage Point | Columbia Pictures Industries, Inc. | PA0001592994 | 2/20/2008 |
| Vertical Limit | Columbia Pictures Industries, Inc. | PA0001017106 | 2/12/2001 |
| Zathura: A Space Adventure | Columbia Pictures Industries, Inc. | PA0001267325 | 11/10/2005 |
| Zombieland | Columbia Pictures Industries, Inc. | PA0001645201 | 10/1/2009 |
| Chuck  - Season 1, Episode 13, Chuck Versus the Marlin | Warner Bros. Entertainment Inc. | PA0001653787 | 3/26/2009 |
| Deep Blue Sea | Warner Bros. Entertainment Inc. | PA0001014909 | 1/11/2001 |
| Due Date | Warner Bros. Entertainment Inc. | PRE000003986 | 11/2/2010 |
| Friends - Season 2, Episode 6, The One With The Baby On The Bus | Warner Bros. Entertainment Inc. | PA0000775419 | 4/19/1996 |

| | | | |
|---|---|---|---|
| Friends - Season 4, Episode 7, The One Where Chandler Crosses The Line | Warner Bros. Entertainment Inc. | PA0000854174 | 12/1/1997 |
| Gran Torino | Warner Bros. Entertainment Inc. | PA0001620936 | 3/12/2009 |
| Harry Potter And The Deathly Hallows, Part 1 | Warner Bros. Entertainment Inc. | PRE000004015 | 11/11/2010 |
| Inception | Warner Bros. Entertainment Inc. | PA0001715030 | 1/21/2011 |
| Jamie Foxx Show - Season 4, Episode 23, Road Trip, Part 1 | Warner Bros. Entertainment Inc. | PA0001036505 | 2/9/2001 |
| Jamie Foxx Show - Season 4, Episode 24, Road Trip, Part 2 | Warner Bros. Entertainment Inc. | PA0001036506 | 2/9/2001 |
| Last Samurai, The | Warner Bros. Entertainment Inc. | PA0001195970 | 1/16/2004 |
| Legend Of The Guardians: The Owls of Ga'Hoole | Warner Bros. Entertainment Inc. | PA0001709858 | 12/3/2010 |
| Lethal Weapon 3 | Warner Bros. Entertainment Inc. | PA0000568254 | 5/26/1992 |
| Life As We Know It | Warner Bros. Entertainment Inc. | PA0001709859 | 12/3/2010 |
| Little Shop Of Horrors (1986) | Warner Bros. Entertainment Inc. | PA0000353065 | 7/28/1987 |
| Lois and Clark: The New Adventures of Superman - Season 2, Episode 22, And The Answer Is... | Warner Bros. Entertainment Inc. | PA0000775236 | 4/4/1996 |
| Lois and Clark: The New Adventures of Superman - Season 4, Episode 22, The Family Hour | Warner Bros. Entertainment Inc. | PA0000854435 | 2/2/1998 |
| Mars Attacks! | Warner Bros. Entertainment Inc. | PA0000834109 | 1/21/1997 |
| Maverick (1994) | Warner Bros. Entertainment Inc. | PA0000713300 | 7/11/1994 |
| O.C., The - Season 1, Episode 1, Pilot | Warner Bros. Entertainment Inc. | PA0001231664 | 8/16/2004 |
| Ocean's Eleven | Warner Bros. Entertainment Inc. | PA0001067333 | 1/15/2002 |
| Perfect Strangers - Season 2, Episode 21, Get A Job | Warner Bros. Entertainment Inc. | PA0000320293 | 3/27/1987 |
| Perfect Strangers - Season 2, Episode 22, Hello, Elaine | Warner Bros. Entertainment Inc. | PA0000330155 | 4/8/1987 |
| Polar Express, The | Warner Bros. Entertainment Inc. | PA0001250537 | 1/11/2005 |

| | | | |
|---|---|---|---|
| Police Academy VI-City Under Siege | Warner Bros. Entertainment Inc. | PA0000416543 | 4/13/1989 |
| Smallville - Season 6, Episode 22, Phantom | Warner Bros. Entertainment Inc. | PA0001634174 | 7/2/2008 |
| Terminator: The Sarah Connor Chronicles - Season 1, Episode 8, Vick's Chip | Warner Bros. Entertainment Inc. | PA0001653359 | 2/13/2009 |
| Terminator: The Sarah Connor Chronicles - Season 1, Episode 9, What He Beheld | Warner Bros. Entertainment Inc. | PA0001653361 | 2/13/2009 |
| Third Watch - Season 2, Episode 22, ...And Zeus Wept | Warner Bros. Entertainment Inc. | PA0001063908 | 11/8/2001 |
| Third Watch - Season 2, Episode 5, Kim's Hope Chest | Warner Bros. Entertainment Inc. | PA0001063892 | 11/8/2001 |
| Town, The | Warner Bros. Entertainment Inc. | PRE000003830 | 9/14/2010 |
| Two and a Half Men - Season 1, Episode 23, Can You Feel My Finger? | Warner Bros. Entertainment Inc. | PA0001612151 | 5/16/2008 |
| Two Weeks Notice | Warner Bros. Entertainment Inc. | PA0001129484 | 2/6/2003 |
| Under The Sea 3D | Warner Bros. Entertainment Inc. | PA0001627628 | 5/15/2009 |
| Wild Wild West | Warner Bros. Entertainment Inc. | PA0000956286 | 7/12/1999 |

AO 121 (6/90)

| TO: | REPORT ON THE |
|---|---|
| **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION     ☐ APPEAL | COURT NAME AND LOCATION |
|---|---|
| DOCKET NO.                DATE FILED | United States District Court for the Southern District of Florida, Miami Division, C. Clyde Atkins United States Courthouse, 301 North Miami Ave, Miami, FL  33128 |

| PLAINTIFF | DEFENDANT |
|---|---|
| Disney Enterprises, Inc., Twentieth Century Fox Film Corporation, Universal City Studios Productions LLLP, Columbia Pictures Industries, Inc., Warner Bros. Entertainment Inc. | Hotfile Corp., Anton Titov, and Does 1-10 |

| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | See Exhibit A, attached | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment      ☐ Answer      ☐ Cross Bill      ☐ Other Pleading | |
|---|---|---|
| **COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☐ Order    ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes    ☐ No | DATE RENDERED |
|---|---|---|

| CLERK | (BY) DEPUTY CLERK | DATE |
|---|---|---|

**DISTRIBUTION:**

1) Upon initiation of action,
   mail copy to Register of Copyrights

2) Upon filing of document adding copyright(s),
   mail copy to Register of Copyrights

3) Upon termination of action,
   mail copy to Register of Copyrights

4) In the event of an appeal, forward copy to Appellate Court

5) Case File Copy

# EXHIBIT A

| TITLE | PLAINTIFF | COPYRIGHT REGISTRATION NUMBER | COPYRIGHT REGISTRATION DATE |
|---|---|---|---|
| According to Jim - Season 4, Episode 13, The Jealous Husband | Disney Enterprises, Inc. | PA0001265702 | 1/31/2005 |
| According to Jim - Season 4, Episode 21, Kentucky Fried Beltzman | Disney Enterprises, Inc. | PA0001268274 | 4/27/2005 |
| Alias - Season 1, Episode 1, Truth Be Told | Disney Enterprises, Inc. | PA0001048335 | 10/29/2001 |
| Alias - Season 3, Episode 1, The Two | Disney Enterprises, Inc. | PA0001197142 | 10/22/2003 |
| Alice in Wonderland (2010) | Disney Enterprises, Inc. | PA0001675924 | 3/26/2010 |
| Brothers & Sisters - Season 1, Episode 1, Patriarchy | Disney Enterprises, Inc. | PA0001353669 | 11/7/2006 |
| Castle - Season 2, Episode 7, Famous Last Words | Disney Enterprises, Inc. | PA0001662357 | 1/20/2010 |
| Confessions of a Shopaholic | Disney Enterprises, Inc. | PA0001622679 | 2/18/2009 |
| Cory in the House - Season 1, Episode 2, Ain't Miss Bahavian | Disney Enterprises, Inc. | PA0001369543 | 3/9/2007 |
| Cougar Town - Season 1, Episode 16, What Are You Doin' in My Life? | Disney Enterprises, Inc. | PA0001698737 | 9/27/2010 |
| Cougar Town - Season 2, Episode 6, You Don't Know How It Feels | Disney Enterprises, Inc. | PA0001710991 | 12/6/2010 |
| Coyote Ugly | Disney Enterprises, Inc. | PA0000997751 | 9/5/2000 |
| Déjà Vu | Disney Enterprises, Inc. | PA0001341309 | 12/15/2006 |
| Desperate Housewives - Season 7, Episode 1, Remember Paul? | Disney Enterprises, Inc. | PA0001702340 | 10/18/2010 |
| FlashForward - Season 1, Episode 3, 137 Sekunden | Disney Enterprises, Inc. | PA0001657536 | 12/2/2009 |
| FlashForward - Season 1, Episode 6, Scary Monsters and Super Creeps | Disney Enterprises, Inc. | PA0001664924 | 1/28/2010 |
| Grey's Anatomy - Season 7, Episode 3, Superfreak | Disney Enterprises, Inc. | PA0001702490 | 10/18/2010 |
| Kyle XY - Season 1, Episode 1, Pilot | Disney Enterprises, Inc. | PA0001334847 | 6/30/2006 |
| Kyle XY - Season 1, Episode 9, Overheard | Disney Enterprises, Inc. | PA0001261844 | 11/3/2006 |

| | | | |
|---|---|---|---|
| Lion King, The | Disney Enterprises, Inc. | PA0000659979 | 6/20/1994 |
| Lost - Season 6, Episode 11, Everybody Loves Hugo | Disney Enterprises, Inc. | PA0001684078 | 6/22/2010 |
| Lost - Season 6, Episode 9, The Package | Disney Enterprises, Inc. | PA0001684079 | 6/22/2010 |
| Meet the Robinsons | Disney Enterprises, Inc. | PA0001332118 | 4/27/2007 |
| Prince of Persia: The Sands of Time | Disney Enterprises, Inc. | PA0001689164 | 6/22/2010 |
| Princess and the Frog, The | Disney Enterprises, Inc. | PA0001656826 | 1/8/2010 |
| Return to Neverland | Disney Enterprises, Inc. | PA0001624947 | 2/25/2009 |
| Scrubs: Season 3, Episode 4,  My Lucky Night | Disney Enterprises, Inc. | PA0001197367 | 12/24/2003 |
| Scrubs: Season 9, Episode 2, Our Drunk Friend | Disney Enterprises, Inc. | PA0001665154 | 1/27/2010 |
| Space Buddies | Disney Enterprises, Inc. | PA0001695807 | 9/8/2010 |
| Suite Life of Zack & Cody, The - Season 2, Episode 1, Odd Couples | Disney Enterprises, Inc. | PA0001315991 | 3/29/2006 |
| Suite Life of Zack & Cody, The - Season 2, Episode 22,  A Midsummer's Nightmare | Disney Enterprises, Inc. | PA0001350305 | 11/20/2006 |
| Surrogates | Disney Enterprises, Inc. | PA0001660807 | 10/23/2009 |
| Ugly Betty - Season 1, Episode 1,  Pilot | Disney Enterprises, Inc. | PA0001261846 | 11/7/2006 |
| Ugly Betty - Season 1, Episode 9, Lose the Boss? | Disney Enterprises, Inc. | PA0001350455 | 1/9/2007 |
| Up | Disney Enterprises, Inc. | PA0001635067 | 6/23/2009 |
| Wall-E | Disney Enterprises, Inc. | PA0001606305 | 8/21/2008 |
| What About Brian - Season 1, Episode 1, Pilot | Disney Enterprises, Inc. | PA0001324221 | 4/24/2006 |
| What About Brian - Season 2, Episode 9, What About True Confessions? | Disney Enterprises, Inc. | PA0001350450 | 1/9/2007 |
| 24 - Season 7, Episode 11, 6:00 P.M. - 7:00 P.M. | Twentieth Century Fox Film Corporation | PA0001628951 | 3/19/2009 |

3

| | | | |
|---|---|---|---|
| Better Off Ted - Season 1, Episode 2, Heroes | Twentieth Century Fox Film Corporation | PA0001629356 | 4/7/2009 |
| Bones - Season 1, Episode 17, Man With the Bone, The | Twentieth Century Fox Film Corporation | PA0001319430 | 4/14/2006 |
| Boston Legal - Season 2, Episode 1, Whiff and a Prayer, A | Twentieth Century Fox Film Corporation | PA0001260424 | 11/3/2005 |
| Broken Arrow (1996) | Twentieth Century Fox Film Corporation | PA0000765826 | 2/7/1996 |
| Buffy the Vampire Slayer - Season 3, Episode 1, Anne | Twentieth Century Fox Film Corporation | PA0000903488 | 10/23/1998 |
| Burn Notice - Season 3, Episode 1, Burn Notice - 03 - Friends and Family | Twentieth Century Fox Film Corporation | PA0001636017 | 6/19/2009 |
| Devil Wears Prada, The | Twentieth Century Fox Film Corporation | PA0001322656 | 6/26/2006 |
| Dharma & Greg - Season 5, Episode 20, Tooth is Out There, The | Twentieth Century Fox Film Corporation | PA0001078803 | 4/18/2002 |
| Dollhouse - Season 2, Episode 2, Belle Chose | Twentieth Century Fox Film Corporation | PA0001657604 | 10/27/2009 |
| Down Periscope | Twentieth Century Fox Film Corporation | PA0000765889 | 2/29/1996 |
| Dragonball Evolution | Twentieth Century Fox Film Corporation | PA0001621338 | 3/16/2009 |
| Family Guy - Season 8, Episode 2, Family Goy | Twentieth Century Fox Film Corporation | PA0001656145 | 10/27/2009 |
| Flicka | Twentieth Century Fox Film Corporation | PA0001339276 | 10/19/2006 |
| Futurama - Season 3, Episode 15, I Dated a Robot | Twentieth Century Fox Film Corporation | PA0001039857 | 6/6/2001 |
| How I Met Your Mother - Season 6, Episode 6, Baby Talk | Twentieth Century Fox Film Corporation | PA0001707804 | 11/9/2010 |
| Idiocracy | Twentieth Century Fox Film Corporation | PA0001330555 | 8/30/2006 |
| King of the Hill - Season 1, Episode 2, Square Peg | Twentieth Century Fox Film Corporation | PA0000827371 | 1/31/1997 |
| Kitchen Confidential - Season 1, Episode 2, Aftermath | Twentieth Century Fox Film Corporation | PA0001294389 | 9/29/2005 |
| K-Ville - Season 1, Episode 1, PILOT | Twentieth Century Fox Film Corporation | PA0001596938 | 9/20/2007 |
| Like Mike 2 | Twentieth Century Fox Film Corporation | PA0001341150 | 12/14/2006 |
| Malcolm in the Middle - Season 6, Episode 16, No Motorcycles | Twentieth Century Fox Film Corporation | PA0001275067 | 4/25/2005 |

| Marley and Me | Twentieth Century Fox Film Corporation | PA0001613603 | 12/19/2008 |
|---|---|---|---|
| Mrs. Doubtfire | Twentieth Century Fox Film Corporation | PA0000659812 | 11/22/1993 |
| My Name is Earl - Season 1, Episode 1, Pilot | Twentieth Century Fox Film Corporation | PA0001305860 | 10/7/2005 |
| My Name is Earl - Season 4, Episode 26, Inside Probe Pt. 1 | Twentieth Century Fox Film Corporation | PA0001631437 | 5/12/2009 |
| Omen, The (2006) | Twentieth Century Fox Film Corporation | PA0001317239 | 6/6/2006 |
| P.C.U. | Twentieth Century Fox Film Corporation | PA0000659940 | 4/20/1994 |
| Prison Break - Season 1, Episode 8, Old Head, The | Twentieth Century Fox Film Corporation | PA0001259241 | 11/3/2005 |
| Prison Break - Season 4, Episode 18, Versus | Twentieth Century Fox Film Corporation | PA0001631541 | 5/12/2009 |
| Simpsons, The - Season 15, Episode 13, Smart & Smarter | Twentieth Century Fox Film Corporation | PA0001217483 | 3/10/2004 |
| Simpsons, The - Season 17, Episode 4, Treehouse of Horror XVI | Twentieth Century Fox Film Corporation | PA0001289841 | 11/18/2005 |
| Speed | Twentieth Century Fox Film Corporation | PA0000693038 | 6/3/1994 |
| Unstoppable | Twentieth Century Fox Film Corporation | PA0001705418 | 11/5/2010 |
| Wall Street: Money Never Sleeps | Twentieth Century Fox Film Corporation | PA0001693817 | 9/8/2010 |
| X-Files, The - Season 5, Episode 19, Folie A Deux | Twentieth Century Fox Film Corporation | PA0000887302 | 6/1/1998 |
| 30 Rock - Season 1, Episode 1, Pilot | Universal City Studios Productions LLLP | PA0001354360 | 3/7/2007 |
| Battlestar Galactica (2004) Season 3, Episode 16, Maelstrom | Universal City Studios Productions LLLP | PA0001369059 | 3/16/2007 |
| Battlestar Galactica: Razor | Universal City Studios Productions LLLP | PA0001604309 | 12/26/2007 |
| Black Donnellys, The - Season 1, Episode 1, Pilot | Universal City Studios Productions LLLP | PA0001350833 | 3/9/2007 |
| Duplicity | Universal City Studios Productions LLLP | PA0001623741 | 3/23/2009 |
| Eureka - Season 1, Episode 1,  Pilot | Universal City Studios Productions LLLP | PA0001261537 | 10/13/2006 |
| Eureka - Season 3, Episode 1, Bad to the Drone | Universal City Studios Productions LLLP | PA0001644155 | 8/7/2008 |

| Funny People | Universal City Studios Productions LLLP | PA0001637342 | 7/31/2009 |
|---|---|---|---|
| Heroes - Season 3, Episode 25, Chapter Twelve 'An Invisible Thread' | Universal City Studios Productions LLLP | PA0001631557 | 5/1/2009 |
| House - Season 6, Episode 14, Private Lives | Universal City Studios Productions LLLP | PA0001674553 | 5/5/2010 |
| House - Season 7, Episode 1, Now What? | Universal City Studios Productions LLLP | PA0001699038 | 9/30/2010 |
| House - Season 7, Episode 2, Selfish | Universal City Studios Productions LLLP | PA0001708034 | 10/15/2010 |
| House - Season 7, Episode 4, Massage Therapy | Universal City Studios Productions LLLP | PA0001703610 | 10/22/2010 |
| House - Season 7, Episode 5, Unplanned Parenthood | Universal City Studios Productions LLLP | PA0001707085 | 11/1/2010 |
| Knocked Up | Universal City Studios Productions LLLP | PA0001375523 | 5/31/2007 |
| Kojak (1973) - Season 3, Episode 1, A Question of Answers | Universal City Studios Productions LLLP | LP0000047965 (RE0000887006) | 9/14/1975 |
| Kojak (1973) - Season 3, Episode 8, Over the Water | Universal City Studios Productions LLLP | LP0000047957 (RE0000886998) | 11/9/1975 |
| Magnum, P.I. - Season 5, Episode 17, The Love-for-Sale Boat | Universal City Studios Productions LLLP | PA0000255070 | 6/12/1985 |
| Murder, She Wrote - Season 2, Episode 19, Christopher Bundy - Died on Sunday | Universal City Studios Productions LLLP | PA0000303026 | 8/11/1986 |
| Rockford Files, The - Season 1, Episode 22, Roundabout | Universal City Studios Productions LLLP | LP0000045574 (RE0000886843) | 3/6/1975 |
| Royal Pains - Season 1, Episode 1, Pilot | Universal City Studios Productions LLLP | PA0001636090 | 6/22/2009 |
| Royal Pains - Season 1, Episode 9, It's Like Jamais Vu All Over Again | Universal City Studios Productions LLLP | PA0001644530 | 8/26/2009 |
| Scott Pilgrim vs. the World | Universal City Studios Productions LLLP | PA0001692200 | 8/13/2010 |
| seaQuest DSV - Season 1, Episode 1, The Devil's Window | Universal City Studios Productions LLLP | PA0000661565 | 1/24/1994 |
| seaQuest DSV - Season 1, Episode 2, Treasure of the Mind | Universal City Studios Productions LLLP | PA0000661563 | 1/24/1994 |
| State of Play | Universal City Studios Productions LLLP | PA0001624758 | 4/20/2009 |
| Wolfman, The (2010) | Universal City Studios Productions LLLP | PA0001690564 | 2/17/2010 |
| 2012 (2009) | Columbia Pictures Industries, Inc. | PA0001649916 | 11/12/2009 |

| | | | |
|---|---|---|---|
| 50 First Dates | Columbia Pictures Industries, Inc. | PA0001202550 | 2/19/2004 |
| Adam Sandler's Eight Crazy Nights | Columbia Pictures Industries, Inc. | PA0001060735 | 1/2/2003 |
| Angels & Demons | Columbia Pictures Industries, Inc. | PA0001627570 | 5/13/2009 |
| Bad Boys II | Columbia Pictures Industries, Inc. | PA0001143878 | 8/12/2003 |
| Bewitched | Columbia Pictures Industries, Inc. | PA0001271563 | 6/24/2005 |
| Bounty Hunter/Ex Wife Project | Columbia Pictures Industries, Inc. | PA0001667359 | 3/17/2010 |
| Charlie's Angels: Full Throttle | Columbia Pictures Industries, Inc. | PA0001137757 | 7/10/2003 |
| Da Vinci Code, The | Columbia Pictures Industries, Inc. | PA0001317631 | 5/19/2006 |
| Did You Hear About the Morgans? | Columbia Pictures Industries, Inc. | PA0001654171 | 12/16/2009 |
| Fun with Dick and Jane | Columbia Pictures Industries, Inc. | PA0001267459 | 12/21/2005 |
| Ghost Rider | Columbia Pictures Industries, Inc. | PA0001349986 | 2/16/2007 |
| Hancock | Columbia Pictures Industries, Inc. | PA0001599934; PA0001395109 | 7/2/2008; 8/11/2008 |
| Hollow Man | Columbia Pictures Industries, Inc. | PA0000997657 | 9/1/2000 |
| House Bunny, The | Columbia Pictures Industries, Inc. | PA0001604128 | 8/22/2008 |
| I Know Who Killed Me | Columbia Pictures Industries, Inc. | PAu003146221 | 7/20/2007 |
| Knight's Tale, A | Columbia Pictures Industries, Inc. | PA0001036163 | 6/7/2001 |
| Legend of Zorro, The | Columbia Pictures Industries, Inc. | PA0001267256 | 10/26/2005 |
| Lords of Dogtown | Columbia Pictures Industries, Inc. | PA0001271471 | 6/3/2005 |
| Men In Black | Columbia Pictures Industries, Inc. | PA0000845156 | 7/10/1997 |
| Men In Black II | Columbia Pictures Industries, Inc. | PA0001089930 | 7/3/2002 |
| Monster House | Columbia Pictures Industries, Inc. | PA0001322810; PA0001394220 | 7/21/2006; 2/8/2008 |

| Mr. Deeds | Columbia Pictures Industries, Inc. | PA0001094197 | 7/26/2002 |
| National Security | Columbia Pictures Industries, Inc. | PA0001122282 | 2/7/2003 |
| Not Another Teen Movie | Columbia Pictures Industries, Inc. | PA0001067336 | 1/17/2002 |
| Pineapple Express | Columbia Pictures Industries, Inc. | PA0001603113 | 8/7/2008 |
| Pursuit Of Happyness, The | Columbia Pictures Industries, Inc. | PA0001341153 | 12/14/2006 |
| Reign Over Me | Columbia Pictures Industries, Inc. | PA0001366381 | 3/23/2007 |
| Social Network, The | Columbia Pictures Industries, Inc. | PA0001698016 | 9/30/2010 |
| Something's Gotta Give | Columbia Pictures Industries, Inc. | PA0001195867 | 1/16/2004 |
| Spider-Man 2 | Columbia Pictures Industries, Inc. | PA0001222519 | 6/30/2004 |
| Spider-Man 3 | Columbia Pictures Industries, Inc. | PA0001332103 | 5/1/2007 |
| Step Brothers | Columbia Pictures Industries, Inc. | PA0001602121 | 7/25/2008 |
| Sweetest Thing, The | Columbia Pictures Industries, Inc. | PA0001086938 | 7/12/2002 |
| Ugly Truth, The | Columbia Pictures Industries, Inc. | PA0001635947 | 7/22/2009 |
| Vantage Point | Columbia Pictures Industries, Inc. | PA0001592994 | 2/20/2008 |
| Vertical Limit | Columbia Pictures Industries, Inc. | PA0001017106 | 2/12/2001 |
| Zathura: A Space Adventure | Columbia Pictures Industries, Inc. | PA0001267325 | 11/10/2005 |
| Zombieland | Columbia Pictures Industries, Inc. | PA0001645201 | 10/1/2009 |
| Chuck  - Season 1, Episode 13, Chuck Versus the Marlin | Warner Bros. Entertainment Inc. | PA0001653787 | 3/26/2009 |
| Deep Blue Sea | Warner Bros. Entertainment Inc. | PA0001014909 | 1/11/2001 |
| Due Date | Warner Bros. Entertainment Inc. | PRE000003986 | 11/2/2010 |
| Friends - Season 2, Episode 6, The One With The Baby On The Bus | Warner Bros. Entertainment Inc. | PA0000775419 | 4/19/1996 |

| | | | |
|---|---|---|---|
| Friends - Season 4, Episode 7, The One Where Chandler Crosses The Line | Warner Bros. Entertainment Inc. | PA0000854174 | 12/1/1997 |
| Gran Torino | Warner Bros. Entertainment Inc. | PA0001620936 | 3/12/2009 |
| Harry Potter And The Deathly Hallows, Part 1 | Warner Bros. Entertainment Inc. | PRE000004015 | 11/11/2010 |
| Inception | Warner Bros. Entertainment Inc. | PA0001715030 | 1/21/2011 |
| Jamie Foxx Show - Season 4, Episode 23, Road Trip, Part 1 | Warner Bros. Entertainment Inc. | PA0001036505 | 2/9/2001 |
| Jamie Foxx Show - Season 4, Episode 24, Road Trip, Part 2 | Warner Bros. Entertainment Inc. | PA0001036506 | 2/9/2001 |
| Last Samurai, The | Warner Bros. Entertainment Inc. | PA0001195970 | 1/16/2004 |
| Legend Of The Guardians: The Owls of Ga'Hoole | Warner Bros. Entertainment Inc. | PA0001709858 | 12/3/2010 |
| Lethal Weapon 3 | Warner Bros. Entertainment Inc. | PA0000568254 | 5/26/1992 |
| Life As We Know It | Warner Bros. Entertainment Inc. | PA0001709859 | 12/3/2010 |
| Little Shop Of Horrors (1986) | Warner Bros. Entertainment Inc. | PA0000353065 | 7/28/1987 |
| Lois and Clark: The New Adventures of Superman - Season 2, Episode 22, And The Answer Is... | Warner Bros. Entertainment Inc. | PA0000775236 | 4/4/1996 |
| Lois and Clark: The New Adventures of Superman - Season 4, Episode 22, The Family Hour | Warner Bros. Entertainment Inc. | PA0000854435 | 2/2/1998 |
| Mars Attacks! | Warner Bros. Entertainment Inc. | PA0000834109 | 1/21/1997 |
| Maverick (1994) | Warner Bros. Entertainment Inc. | PA0000713300 | 7/11/1994 |
| O.C., The - Season 1, Episode 1, Pilot | Warner Bros. Entertainment Inc. | PA0001231664 | 8/16/2004 |
| Ocean's Eleven | Warner Bros. Entertainment Inc. | PA0001067333 | 1/15/2002 |
| Perfect Strangers - Season 2, Episode 21, Get A Job | Warner Bros. Entertainment Inc. | PA0000320293 | 3/27/1987 |
| Perfect Strangers - Season 2, Episode 22, Hello, Elaine | Warner Bros. Entertainment Inc. | PA0000330155 | 4/8/1987 |
| Polar Express, The | Warner Bros. Entertainment Inc. | PA0001250537 | 1/11/2005 |

| Police Academy VI-City Under Siege | Warner Bros. Entertainment Inc. | PA0000416543 | 4/13/1989 |
|---|---|---|---|
| Smallville - Season 6, Episode 22, Phantom | Warner Bros. Entertainment Inc. | PA0001634174 | 7/2/2008 |
| Terminator: The Sarah Connor Chronicles - Season 1, Episode 8, Vick's Chip | Warner Bros. Entertainment Inc. | PA0001653359 | 2/13/2009 |
| Terminator: The Sarah Connor Chronicles - Season 1, Episode 9, What He Beheld | Warner Bros. Entertainment Inc. | PA0001653361 | 2/13/2009 |
| Third Watch - Season 2, Episode 22, ...And Zeus Wept | Warner Bros. Entertainment Inc. | PA0001063908 | 11/8/2001 |
| Third Watch - Season 2, Episode 5, Kim's Hope Chest | Warner Bros. Entertainment Inc. | PA0001063892 | 11/8/2001 |
| Town, The | Warner Bros. Entertainment Inc. | PRE000003830 | 9/14/2010 |
| Two and a Half Men - Season 1, Episode 23, Can You Feel My Finger? | Warner Bros. Entertainment Inc. | PA0001612151 | 5/16/2008 |
| Two Weeks Notice | Warner Bros. Entertainment Inc. | PA0001129484 | 2/6/2003 |
| Under The Sea 3D | Warner Bros. Entertainment Inc. | PA0001627628 | 5/15/2009 |
| Wild Wild West | Warner Bros. Entertainment Inc. | PA0000956286 | 7/12/1999 |

✎ AO 121 (6/90)

| TO: | | REPORT ON THE |
|---|---|---|
| | **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION          ☐ APPEAL | COURT NAME AND LOCATION |
|---|---|
| | United States District Court for the Southern District of Florida, Miami Division, C. Clyde Atkins United States Courthouse, 301 North Miami Ave, Miami, FL  33128 |

| DOCKET NO. | DATE FILED | |
|---|---|---|

| PLAINTIFF | DEFENDANT |
|---|---|
| Disney Enterprises, Inc., Twentieth Century Fox Film Corporation, Universal City Studios Productions LLLP, Columbia Pictures Industries, Inc., Warner Bros. Entertainment Inc. | Hotfile Corp., Anton Titov, and Does 1-10 |

| COPYRIGHT REGISTRATION  NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | See Exhibit A, attached | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY                 ☐ Amendment        ☐ Answer        ☐ Cross Bill        ☐ Other Pleading | |
|---|---|---|
| **COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED          ☐ Order          ☐ Judgment | WRITTEN OPINION ATTACHED          ☐ Yes          ☐ No | DATE RENDERED |
|---|---|---|

| CLERK | (BY) DEPUTY CLERK | DATE |
|---|---|---|

**DISTRIBUTION:**

1) Upon initiation of action,
   mail copy to Register of Copyrights

2) Upon filing of document adding copyright(s),
   mail copy to Register of Copyrights

3) Upon termination of action,
   mail copy to Register of Copyrights

4) In the event of an appeal, forward copy to Appellate Court

5) Case File Copy

# EXHIBIT A

| TITLE | PLAINTIFF | COPYRIGHT REGISTRATION NUMBER | COPYRIGHT REGISTRATION DATE |
|---|---|---|---|
| According to Jim - Season 4, Episode 13, The Jealous Husband | Disney Enterprises, Inc. | PA0001265702 | 1/31/2005 |
| According to Jim - Season 4, Episode 21, Kentucky Fried Beltzman | Disney Enterprises, Inc. | PA0001268274 | 4/27/2005 |
| Alias - Season 1, Episode 1, Truth Be Told | Disney Enterprises, Inc. | PA0001048335 | 10/29/2001 |
| Alias - Season 3, Episode 1, The Two | Disney Enterprises, Inc. | PA0001197142 | 10/22/2003 |
| Alice in Wonderland (2010) | Disney Enterprises, Inc. | PA0001675924 | 3/26/2010 |
| Brothers & Sisters - Season 1, Episode 1, Patriarchy | Disney Enterprises, Inc. | PA0001353669 | 11/7/2006 |
| Castle - Season 2, Episode 7, Famous Last Words | Disney Enterprises, Inc. | PA0001662357 | 1/20/2010 |
| Confessions of a Shopaholic | Disney Enterprises, Inc. | PA0001622679 | 2/18/2009 |
| Cory in the House - Season 1, Episode 2, Ain't Miss Bahavian | Disney Enterprises, Inc. | PA0001369543 | 3/9/2007 |
| Cougar Town - Season 1, Episode 16, What Are You Doin' in My Life? | Disney Enterprises, Inc. | PA0001698737 | 9/27/2010 |
| Cougar Town - Season 2, Episode 6, You Don't Know How It Feels | Disney Enterprises, Inc. | PA0001710991 | 12/6/2010 |
| Coyote Ugly | Disney Enterprises, Inc. | PA0000997751 | 9/5/2000 |
| Déjà Vu | Disney Enterprises, Inc. | PA0001341309 | 12/15/2006 |
| Desperate Housewives - Season 7, Episode 1, Remember Paul? | Disney Enterprises, Inc. | PA0001702340 | 10/18/2010 |
| FlashForward - Season 1, Episode 3, 137 Sekunden | Disney Enterprises, Inc. | PA0001657536 | 12/2/2009 |
| FlashForward - Season 1, Episode 6, Scary Monsters and Super Creeps | Disney Enterprises, Inc. | PA0001664924 | 1/28/2010 |
| Grey's Anatomy - Season 7, Episode 3, Superfreak | Disney Enterprises, Inc. | PA0001702490 | 10/18/2010 |
| Kyle XY - Season 1, Episode 1, Pilot | Disney Enterprises, Inc. | PA0001334847 | 6/30/2006 |
| Kyle XY - Season 1, Episode 9, Overheard | Disney Enterprises, Inc. | PA0001261844 | 11/3/2006 |

2

| | | | |
|---|---|---|---|
| Lion King, The | Disney Enterprises, Inc. | PA0000659979 | 6/20/1994 |
| Lost - Season 6, Episode 11, Everybody Loves Hugo | Disney Enterprises, Inc. | PA0001684078 | 6/22/2010 |
| Lost - Season 6, Episode 9, The Package | Disney Enterprises, Inc. | PA0001684079 | 6/22/2010 |
| Meet the Robinsons | Disney Enterprises, Inc. | PA0001332118 | 4/27/2007 |
| Prince of Persia: The Sands of Time | Disney Enterprises, Inc. | PA0001689164 | 6/22/2010 |
| Princess and the Frog, The | Disney Enterprises, Inc. | PA0001656826 | 1/8/2010 |
| Return to Neverland | Disney Enterprises, Inc. | PA0001624947 | 2/25/2009 |
| Scrubs: Season 3, Episode 4,  My Lucky Night | Disney Enterprises, Inc. | PA0001197367 | 12/24/2003 |
| Scrubs: Season 9, Episode 2, Our Drunk Friend | Disney Enterprises, Inc. | PA0001665154 | 1/27/2010 |
| Space Buddies | Disney Enterprises, Inc. | PA0001695807 | 9/8/2010 |
| Suite Life of Zack & Cody, The - Season 2, Episode 1, Odd Couples | Disney Enterprises, Inc. | PA0001315991 | 3/29/2006 |
| Suite Life of Zack & Cody, The - Season 2, Episode 22,  A Midsummer's Nightmare | Disney Enterprises, Inc. | PA0001350305 | 11/20/2006 |
| Surrogates | Disney Enterprises, Inc. | PA0001660807 | 10/23/2009 |
| Ugly Betty - Season 1, Episode 1,  Pilot | Disney Enterprises, Inc. | PA0001261846 | 11/7/2006 |
| Ugly Betty - Season 1, Episode 9, Lose the Boss? | Disney Enterprises, Inc. | PA0001350455 | 1/9/2007 |
| Up | Disney Enterprises, Inc. | PA0001635067 | 6/23/2009 |
| Wall-E | Disney Enterprises, Inc. | PA0001606305 | 8/21/2008 |
| What About Brian - Season 1, Episode 1, Pilot | Disney Enterprises, Inc. | PA0001324221 | 4/24/2006 |
| What About Brian - Season 2, Episode 9, What About True Confessions? | Disney Enterprises, Inc. | PA0001350450 | 1/9/2007 |
| 24 - Season 7, Episode 11, 6:00 P.M. - 7:00 P.M. | Twentieth Century Fox Film Corporation | PA0001628951 | 3/19/2009 |

3

| | | | |
|---|---|---|---|
| Better Off Ted - Season 1, Episode 2, Heroes | Twentieth Century Fox Film Corporation | PA0001629356 | 4/7/2009 |
| Bones - Season 1, Episode 17, Man With the Bone, The | Twentieth Century Fox Film Corporation | PA0001319430 | 4/14/2006 |
| Boston Legal - Season 2, Episode 1, Whiff and a Prayer, A | Twentieth Century Fox Film Corporation | PA0001260424 | 11/3/2005 |
| Broken Arrow (1996) | Twentieth Century Fox Film Corporation | PA0000765826 | 2/7/1996 |
| Buffy the Vampire Slayer - Season 3, Episode 1, Anne | Twentieth Century Fox Film Corporation | PA0000903488 | 10/23/1998 |
| Burn Notice - Season 3, Episode 1, Burn Notice - 03 - Friends and Family | Twentieth Century Fox Film Corporation | PA0001636017 | 6/19/2009 |
| Devil Wears Prada, The | Twentieth Century Fox Film Corporation | PA0001322656 | 6/26/2006 |
| Dharma & Greg - Season 5, Episode 20, Tooth is Out There, The | Twentieth Century Fox Film Corporation | PA0001078803 | 4/18/2002 |
| Dollhouse - Season 2, Episode 2, Belle Chose | Twentieth Century Fox Film Corporation | PA0001657604 | 10/27/2009 |
| Down Periscope | Twentieth Century Fox Film Corporation | PA0000765889 | 2/29/1996 |
| Dragonball Evolution | Twentieth Century Fox Film Corporation | PA0001621338 | 3/16/2009 |
| Family Guy - Season 8, Episode 2, Family Goy | Twentieth Century Fox Film Corporation | PA0001656145 | 10/27/2009 |
| Flicka | Twentieth Century Fox Film Corporation | PA0001339276 | 10/19/2006 |
| Futurama - Season 3, Episode 15, I Dated a Robot | Twentieth Century Fox Film Corporation | PA0001039857 | 6/6/2001 |
| How I Met Your Mother - Season 6, Episode 6, Baby Talk | Twentieth Century Fox Film Corporation | PA0001707804 | 11/9/2010 |
| Idiocracy | Twentieth Century Fox Film Corporation | PA0001330555 | 8/30/2006 |
| King of the Hill - Season 1, Episode 2, Square Peg | Twentieth Century Fox Film Corporation | PA0000827371 | 1/31/1997 |
| Kitchen Confidential - Season 1, Episode 2, Aftermath | Twentieth Century Fox Film Corporation | PA0001294389 | 9/29/2005 |
| K-Ville - Season 1, Episode 1, PILOT | Twentieth Century Fox Film Corporation | PA0001596938 | 9/20/2007 |
| Like Mike 2 | Twentieth Century Fox Film Corporation | PA0001341150 | 12/14/2006 |
| Malcolm in the Middle - Season 6, Episode 16, No Motorcycles | Twentieth Century Fox Film Corporation | PA0001275067 | 4/25/2005 |

4

| | | | |
|---|---|---|---|
| Marley and Me | Twentieth Century Fox Film Corporation | PA0001613603 | 12/19/2008 |
| Mrs. Doubtfire | Twentieth Century Fox Film Corporation | PA0000659812 | 11/22/1993 |
| My Name is Earl - Season 1, Episode 1, Pilot | Twentieth Century Fox Film Corporation | PA0001305860 | 10/7/2005 |
| My Name is Earl - Season 4, Episode 26, Inside Probe Pt. 1 | Twentieth Century Fox Film Corporation | PA0001631437 | 5/12/2009 |
| Omen, The (2006) | Twentieth Century Fox Film Corporation | PA0001317239 | 6/6/2006 |
| P.C.U. | Twentieth Century Fox Film Corporation | PA0000659940 | 4/20/1994 |
| Prison Break - Season 1, Episode 8, Old Head, The | Twentieth Century Fox Film Corporation | PA0001259241 | 11/3/2005 |
| Prison Break - Season 4, Episode 18, Versus | Twentieth Century Fox Film Corporation | PA0001631541 | 5/12/2009 |
| Simpsons, The - Season 15, Episode 13, Smart & Smarter | Twentieth Century Fox Film Corporation | PA0001217483 | 3/10/2004 |
| Simpsons, The - Season 17, Episode 4, Treehouse of Horror XVI | Twentieth Century Fox Film Corporation | PA0001289841 | 11/18/2005 |
| Speed | Twentieth Century Fox Film Corporation | PA0000693038 | 6/3/1994 |
| Unstoppable | Twentieth Century Fox Film Corporation | PA0001705418 | 11/5/2010 |
| Wall Street: Money Never Sleeps | Twentieth Century Fox Film Corporation | PA0001693817 | 9/8/2010 |
| X-Files, The - Season 5, Episode 19, Folie A Deux | Twentieth Century Fox Film Corporation | PA0000887302 | 6/1/1998 |
| 30 Rock - Season 1, Episode 1, Pilot | Universal City Studios Productions LLLP | PA0001354360 | 3/7/2007 |
| Battlestar Galactica (2004) Season 3, Episode 16, Maelstrom | Universal City Studios Productions LLLP | PA0001369059 | 3/16/2007 |
| Battlestar Galactica: Razor | Universal City Studios Productions LLLP | PA0001604309 | 12/26/2007 |
| Black Donnellys, The - Season 1, Episode 1, Pilot | Universal City Studios Productions LLLP | PA0001350833 | 3/9/2007 |
| Duplicity | Universal City Studios Productions LLLP | PA0001623741 | 3/23/2009 |
| Eureka - Season 1, Episode 1,  Pilot | Universal City Studios Productions LLLP | PA0001261537 | 10/13/2006 |
| Eureka - Season 3, Episode 1, Bad to the Drone | Universal City Studios Productions LLLP | PA0001644155 | 8/7/2008 |

| | | | |
|---|---|---|---|
| Funny People | Universal City Studios Productions LLLP | PA0001637342 | 7/31/2009 |
| Heroes - Season 3, Episode 25, Chapter Twelve 'An Invisible Thread' | Universal City Studios Productions LLLP | PA0001631557 | 5/1/2009 |
| House - Season 6, Episode 14, Private Lives | Universal City Studios Productions LLLP | PA0001674553 | 5/5/2010 |
| House - Season 7, Episode 1, Now What? | Universal City Studios Productions LLLP | PA0001699038 | 9/30/2010 |
| House - Season 7, Episode 2, Selfish | Universal City Studios Productions LLLP | PA0001708034 | 10/15/2010 |
| House - Season 7, Episode 4, Massage Therapy | Universal City Studios Productions LLLP | PA0001703610 | 10/22/2010 |
| House - Season 7, Episode 5, Unplanned Parenthood | Universal City Studios Productions LLLP | PA0001707085 | 11/1/2010 |
| Knocked Up | Universal City Studios Productions LLLP | PA0001375523 | 5/31/2007 |
| Kojak (1973) - Season 3, Episode 1, A Question of Answers | Universal City Studios Productions LLLP | LP0000047965 (RE0000887006) | 9/14/1975 |
| Kojak (1973) - Season 3, Episode 8, Over the Water | Universal City Studios Productions LLLP | LP0000047957 (RE0000886998) | 11/9/1975 |
| Magnum, P.I. - Season 5, Episode 17, The Love-for-Sale Boat | Universal City Studios Productions LLLP | PA0000255070 | 6/12/1985 |
| Murder, She Wrote - Season 2, Episode 19, Christopher Bundy - Died on Sunday | Universal City Studios Productions LLLP | PA0000303026 | 8/11/1986 |
| Rockford Files, The - Season 1, Episode 22, Roundabout | Universal City Studios Productions LLLP | LP0000045574 (RE0000886843) | 3/6/1975 |
| Royal Pains - Season 1, Episode 1, Pilot | Universal City Studios Productions LLLP | PA0001636090 | 6/22/2009 |
| Royal Pains - Season 1, Episode 9, It's Like Jamais Vu All Over Again | Universal City Studios Productions LLLP | PA0001644530 | 8/26/2009 |
| Scott Pilgrim vs. the World | Universal City Studios Productions LLLP | PA0001692200 | 8/13/2010 |
| seaQuest DSV - Season 1, Episode 1, The Devil's Window | Universal City Studios Productions LLLP | PA0000661565 | 1/24/1994 |
| seaQuest DSV - Season 1, Episode 2, Treasure of the Mind | Universal City Studios Productions LLLP | PA0000661563 | 1/24/1994 |
| State of Play | Universal City Studios Productions LLLP | PA0001624758 | 4/20/2009 |
| Wolfman, The (2010) | Universal City Studios Productions LLLP | PA0001690564 | 2/17/2010 |
| 2012 (2009) | Columbia Pictures Industries, Inc. | PA0001649916 | 11/12/2009 |

| 50 First Dates | Columbia Pictures Industries, Inc. | PA0001202550 | 2/19/2004 |
| Adam Sandler's Eight Crazy Nights | Columbia Pictures Industries, Inc. | PA0001060735 | 1/2/2003 |
| Angels & Demons | Columbia Pictures Industries, Inc. | PA0001627570 | 5/13/2009 |
| Bad Boys II | Columbia Pictures Industries, Inc. | PA0001143878 | 8/12/2003 |
| Bewitched | Columbia Pictures Industries, Inc. | PA0001271563 | 6/24/2005 |
| Bounty Hunter/Ex Wife Project | Columbia Pictures Industries, Inc. | PA0001667359 | 3/17/2010 |
| Charlie's Angels: Full Throttle | Columbia Pictures Industries, Inc. | PA0001137757 | 7/10/2003 |
| Da Vinci Code, The | Columbia Pictures Industries, Inc. | PA0001317631 | 5/19/2006 |
| Did You Hear About the Morgans? | Columbia Pictures Industries, Inc. | PA0001654171 | 12/16/2009 |
| Fun with Dick and Jane | Columbia Pictures Industries, Inc. | PA0001267459 | 12/21/2005 |
| Ghost Rider | Columbia Pictures Industries, Inc. | PA0001349986 | 2/16/2007 |
| Hancock | Columbia Pictures Industries, Inc. | PA0001599934; PA0001395109 | 7/2/2008; 8/11/2008 |
| Hollow Man | Columbia Pictures Industries, Inc. | PA0000997657 | 9/1/2000 |
| House Bunny, The | Columbia Pictures Industries, Inc. | PA0001604128 | 8/22/2008 |
| I Know Who Killed Me | Columbia Pictures Industries, Inc. | PAu003146221 | 7/20/2007 |
| Knight's Tale, A | Columbia Pictures Industries, Inc. | PA0001036163 | 6/7/2001 |
| Legend of Zorro, The | Columbia Pictures Industries, Inc. | PA0001267256 | 10/26/2005 |
| Lords of Dogtown | Columbia Pictures Industries, Inc. | PA0001271471 | 6/3/2005 |
| Men In Black | Columbia Pictures Industries, Inc. | PA0000845156 | 7/10/1997 |
| Men In Black II | Columbia Pictures Industries, Inc. | PA0001089930 | 7/3/2002 |
| Monster House | Columbia Pictures Industries, Inc. | PA0001322810; PA0001394220 | 7/21/2006; 2/8/2008 |

| | | | |
|---|---|---|---|
| Mr. Deeds | Columbia Pictures Industries, Inc. | PA0001094197 | 7/26/2002 |
| National Security | Columbia Pictures Industries, Inc. | PA0001122282 | 2/7/2003 |
| Not Another Teen Movie | Columbia Pictures Industries, Inc. | PA0001067336 | 1/17/2002 |
| Pineapple Express | Columbia Pictures Industries, Inc. | PA0001603113 | 8/7/2008 |
| Pursuit Of Happyness, The | Columbia Pictures Industries, Inc. | PA0001341153 | 12/14/2006 |
| Reign Over Me | Columbia Pictures Industries, Inc. | PA0001366381 | 3/23/2007 |
| Social Network, The | Columbia Pictures Industries, Inc. | PA0001698016 | 9/30/2010 |
| Something's Gotta Give | Columbia Pictures Industries, Inc. | PA0001195867 | 1/16/2004 |
| Spider-Man 2 | Columbia Pictures Industries, Inc. | PA0001222519 | 6/30/2004 |
| Spider-Man 3 | Columbia Pictures Industries, Inc. | PA0001332103 | 5/1/2007 |
| Step Brothers | Columbia Pictures Industries, Inc. | PA0001602121 | 7/25/2008 |
| Sweetest Thing, The | Columbia Pictures Industries, Inc. | PA0001086938 | 7/12/2002 |
| Ugly Truth, The | Columbia Pictures Industries, Inc. | PA0001635947 | 7/22/2009 |
| Vantage Point | Columbia Pictures Industries, Inc. | PA0001592994 | 2/20/2008 |
| Vertical Limit | Columbia Pictures Industries, Inc. | PA0001017106 | 2/12/2001 |
| Zathura: A Space Adventure | Columbia Pictures Industries, Inc. | PA0001267325 | 11/10/2005 |
| Zombieland | Columbia Pictures Industries, Inc. | PA0001645201 | 10/1/2009 |
| Chuck  - Season 1, Episode 13, Chuck Versus the Marlin | Warner Bros. Entertainment Inc. | PA0001653787 | 3/26/2009 |
| Deep Blue Sea | Warner Bros. Entertainment Inc. | PA0001014909 | 1/11/2001 |
| Due Date | Warner Bros. Entertainment Inc. | PRE000003986 | 11/2/2010 |
| Friends - Season 2, Episode 6, The One With The Baby On The Bus | Warner Bros. Entertainment Inc. | PA0000775419 | 4/19/1996 |

| Friends - Season 4, Episode 7, The One Where Chandler Crosses The Line | Warner Bros. Entertainment Inc. | PA0000854174 | 12/1/1997 |
|---|---|---|---|
| Gran Torino | Warner Bros. Entertainment Inc. | PA0001620936 | 3/12/2009 |
| Harry Potter And The Deathly Hallows, Part 1 | Warner Bros. Entertainment Inc. | PRE000004015 | 11/11/2010 |
| Inception | Warner Bros. Entertainment Inc. | PA0001715030 | 1/21/2011 |
| Jamie Foxx Show - Season 4, Episode 23, Road Trip, Part 1 | Warner Bros. Entertainment Inc. | PA0001036505 | 2/9/2001 |
| Jamie Foxx Show - Season 4, Episode 24, Road Trip, Part 2 | Warner Bros. Entertainment Inc. | PA0001036506 | 2/9/2001 |
| Last Samurai, The | Warner Bros. Entertainment Inc. | PA0001195970 | 1/16/2004 |
| Legend Of The Guardians: The Owls of Ga'Hoole | Warner Bros. Entertainment Inc. | PA0001709858 | 12/3/2010 |
| Lethal Weapon 3 | Warner Bros. Entertainment Inc. | PA0000568254 | 5/26/1992 |
| Life As We Know It | Warner Bros. Entertainment Inc. | PA0001709859 | 12/3/2010 |
| Little Shop Of Horrors (1986) | Warner Bros. Entertainment Inc. | PA0000353065 | 7/28/1987 |
| Lois and Clark: The New Adventures of Superman - Season 2, Episode 22, And The Answer Is... | Warner Bros. Entertainment Inc. | PA0000775236 | 4/4/1996 |
| Lois and Clark: The New Adventures of Superman - Season 4, Episode 22, The Family Hour | Warner Bros. Entertainment Inc. | PA0000854435 | 2/2/1998 |
| Mars Attacks! | Warner Bros. Entertainment Inc. | PA0000834109 | 1/21/1997 |
| Maverick (1994) | Warner Bros. Entertainment Inc. | PA0000713300 | 7/11/1994 |
| O.C., The - Season 1, Episode 1, Pilot | Warner Bros. Entertainment Inc. | PA0001231664 | 8/16/2004 |
| Ocean's Eleven | Warner Bros. Entertainment Inc. | PA0001067333 | 1/15/2002 |
| Perfect Strangers - Season 2, Episode 21, Get A Job | Warner Bros. Entertainment Inc. | PA0000320293 | 3/27/1987 |
| Perfect Strangers - Season 2, Episode 22, Hello, Elaine | Warner Bros. Entertainment Inc. | PA0000330155 | 4/8/1987 |
| Polar Express, The | Warner Bros. Entertainment Inc. | PA0001250537 | 1/11/2005 |

| | | | |
|---|---|---|---|
| Police Academy VI-City Under Siege | Warner Bros. Entertainment Inc. | PA0000416543 | 4/13/1989 |
| Smallville - Season 6, Episode 22, Phantom | Warner Bros. Entertainment Inc. | PA0001634174 | 7/2/2008 |
| Terminator: The Sarah Connor Chronicles - Season 1, Episode 8, Vick's Chip | Warner Bros. Entertainment Inc. | PA0001653359 | 2/13/2009 |
| Terminator: The Sarah Connor Chronicles - Season 1, Episode 9, What He Beheld | Warner Bros. Entertainment Inc. | PA0001653361 | 2/13/2009 |
| Third Watch - Season 2, Episode 22, ...And Zeus Wept | Warner Bros. Entertainment Inc. | PA0001063908 | 11/8/2001 |
| Third Watch - Season 2, Episode 5, Kim's Hope Chest | Warner Bros. Entertainment Inc. | PA0001063892 | 11/8/2001 |
| Town, The | Warner Bros. Entertainment Inc. | PRE000003830 | 9/14/2010 |
| Two and a Half Men - Season 1, Episode 23, Can You Feel My Finger? | Warner Bros. Entertainment Inc. | PA0001612151 | 5/16/2008 |
| Two Weeks Notice | Warner Bros. Entertainment Inc. | PA0001129484 | 2/6/2003 |
| Under The Sea 3D | Warner Bros. Entertainment Inc. | PA0001627628 | 5/15/2009 |
| Wild Wild West | Warner Bros. Entertainment Inc. | PA0000956286 | 7/12/1999 |

✎ AO 121 (6/90)

| TO:<br><br>**Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |
|---|---|

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION ☐ APPEAL | COURT NAME AND LOCATION |
|---|---|
| | United States District Court for the Southern District of Florida, |
| DOCKET NO.          DATE FILED | Miami Division, C. Clyde Atkins United States Courthouse, 301 North Miami Ave, Miami, FL  33128 |

| PLAINTIFF | DEFENDANT |
|---|---|
| Disney Enterprises, Inc., Twentieth Century Fox Film Corporation, Universal City Studios Productions LLLP, Columbia Pictures Industries, Inc., Warner Bros. Entertainment Inc. | Hotfile Corp., Anton Titov, and Does 1-10 |

| COPYRIGHT REGISTRATION  NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | See Exhibit A, attached | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment     ☐ Answer     ☐ Cross Bill     ☐ Other Pleading | |
|---|---|---|
| **COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☐ Order     ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes     ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |
| | | |

**DISTRIBUTION:**

1) Upon initiation of action,
   mail copy to Register of Copyrights

2) Upon filing of document adding copyright(s),
   mail copy to Register of Copyrights

3) Upon termination of action,
   mail copy to Register of Copyrights

4) In the event of an appeal, forward copy to Appellate Court

5) Case File Copy

# EXHIBIT A

| TITLE | PLAINTIFF | COPYRIGHT REGISTRATION NUMBER | COPYRIGHT REGISTRATION DATE |
|---|---|---|---|
| According to Jim - Season 4, Episode 13, The Jealous Husband | Disney Enterprises, Inc. | PA0001265702 | 1/31/2005 |
| According to Jim - Season 4, Episode 21, Kentucky Fried Beltzman | Disney Enterprises, Inc. | PA0001268274 | 4/27/2005 |
| Alias - Season 1, Episode 1, Truth Be Told | Disney Enterprises, Inc. | PA0001048335 | 10/29/2001 |
| Alias - Season 3, Episode 1, The Two | Disney Enterprises, Inc. | PA0001197142 | 10/22/2003 |
| Alice in Wonderland (2010) | Disney Enterprises, Inc. | PA0001675924 | 3/26/2010 |
| Brothers & Sisters - Season 1, Episode 1, Patriarchy | Disney Enterprises, Inc. | PA0001353669 | 11/7/2006 |
| Castle - Season 2, Episode 7, Famous Last Words | Disney Enterprises, Inc. | PA0001662357 | 1/20/2010 |
| Confessions of a Shopaholic | Disney Enterprises, Inc. | PA0001622679 | 2/18/2009 |
| Cory in the House - Season 1, Episode 2, Ain't Miss Bahavian | Disney Enterprises, Inc. | PA0001369543 | 3/9/2007 |
| Cougar Town - Season 1, Episode 16, What Are You Doin' in My Life? | Disney Enterprises, Inc. | PA0001698737 | 9/27/2010 |
| Cougar Town - Season 2, Episode 6, You Don't Know How It Feels | Disney Enterprises, Inc. | PA0001710991 | 12/6/2010 |
| Coyote Ugly | Disney Enterprises, Inc. | PA0000997751 | 9/5/2000 |
| Déjà Vu | Disney Enterprises, Inc. | PA0001341309 | 12/15/2006 |
| Desperate Housewives - Season 7, Episode 1, Remember Paul? | Disney Enterprises, Inc. | PA0001702340 | 10/18/2010 |
| FlashForward - Season 1, Episode 3, 137 Sekunden | Disney Enterprises, Inc. | PA0001657536 | 12/2/2009 |
| FlashForward - Season 1, Episode 6, Scary Monsters and Super Creeps | Disney Enterprises, Inc. | PA0001664924 | 1/28/2010 |
| Grey's Anatomy - Season 7, Episode 3, Superfreak | Disney Enterprises, Inc. | PA0001702490 | 10/18/2010 |
| Kyle XY - Season 1, Episode 1, Pilot | Disney Enterprises, Inc. | PA0001334847 | 6/30/2006 |
| Kyle XY - Season 1, Episode 9, Overheard | Disney Enterprises, Inc. | PA0001261844 | 11/3/2006 |

2

| | | | |
|---|---|---|---|
| Lion King, The | Disney Enterprises, Inc. | PA0000659979 | 6/20/1994 |
| Lost - Season 6, Episode 11, Everybody Loves Hugo | Disney Enterprises, Inc. | PA0001684078 | 6/22/2010 |
| Lost - Season 6, Episode 9, The Package | Disney Enterprises, Inc. | PA0001684079 | 6/22/2010 |
| Meet the Robinsons | Disney Enterprises, Inc. | PA0001332118 | 4/27/2007 |
| Prince of Persia: The Sands of Time | Disney Enterprises, Inc. | PA0001689164 | 6/22/2010 |
| Princess and the Frog, The | Disney Enterprises, Inc. | PA0001656826 | 1/8/2010 |
| Return to Neverland | Disney Enterprises, Inc. | PA0001624947 | 2/25/2009 |
| Scrubs: Season 3, Episode 4,  My Lucky Night | Disney Enterprises, Inc. | PA0001197367 | 12/24/2003 |
| Scrubs: Season 9, Episode 2, Our Drunk Friend | Disney Enterprises, Inc. | PA0001665154 | 1/27/2010 |
| Space Buddies | Disney Enterprises, Inc. | PA0001695807 | 9/8/2010 |
| Suite Life of Zack & Cody, The - Season 2, Episode 1, Odd Couples | Disney Enterprises, Inc. | PA0001315991 | 3/29/2006 |
| Suite Life of Zack & Cody, The - Season 2, Episode 22,  A Midsummer's Nightmare | Disney Enterprises, Inc. | PA0001350305 | 11/20/2006 |
| Surrogates | Disney Enterprises, Inc. | PA0001660807 | 10/23/2009 |
| Ugly Betty - Season 1, Episode 1,  Pilot | Disney Enterprises, Inc. | PA0001261846 | 11/7/2006 |
| Ugly Betty - Season 1, Episode 9, Lose the Boss? | Disney Enterprises, Inc. | PA0001350455 | 1/9/2007 |
| Up | Disney Enterprises, Inc. | PA0001635067 | 6/23/2009 |
| Wall-E | Disney Enterprises, Inc. | PA0001606305 | 8/21/2008 |
| What About Brian - Season 1, Episode 1, Pilot | Disney Enterprises, Inc. | PA0001324221 | 4/24/2006 |
| What About Brian - Season 2, Episode 9, What About True Confessions? | Disney Enterprises, Inc. | PA0001350450 | 1/9/2007 |
| 24 - Season 7, Episode 11, 6:00 P.M. - 7:00 P.M. | Twentieth Century Fox Film Corporation | PA0001628951 | 3/19/2009 |

3

| | | | |
|---|---|---|---|
| Better Off Ted - Season 1, Episode 2, Heroes | Twentieth Century Fox Film Corporation | PA0001629356 | 4/7/2009 |
| Bones - Season 1, Episode 17, Man With the Bone, The | Twentieth Century Fox Film Corporation | PA0001319430 | 4/14/2006 |
| Boston Legal - Season 2, Episode 1, Whiff and a Prayer, A | Twentieth Century Fox Film Corporation | PA0001260424 | 11/3/2005 |
| Broken Arrow (1996) | Twentieth Century Fox Film Corporation | PA0000765826 | 2/7/1996 |
| Buffy the Vampire Slayer - Season 3, Episode 1, Anne | Twentieth Century Fox Film Corporation | PA0000903488 | 10/23/1998 |
| Burn Notice - Season 3, Episode 1, Burn Notice - 03 - Friends and Family | Twentieth Century Fox Film Corporation | PA0001636017 | 6/19/2009 |
| Devil Wears Prada, The | Twentieth Century Fox Film Corporation | PA0001322656 | 6/26/2006 |
| Dharma & Greg - Season 5, Episode 20, Tooth is Out There, The | Twentieth Century Fox Film Corporation | PA0001078803 | 4/18/2002 |
| Dollhouse - Season 2, Episode 2, Belle Chose | Twentieth Century Fox Film Corporation | PA0001657604 | 10/27/2009 |
| Down Periscope | Twentieth Century Fox Film Corporation | PA0000765889 | 2/29/1996 |
| Dragonball Evolution | Twentieth Century Fox Film Corporation | PA0001621338 | 3/16/2009 |
| Family Guy - Season 8, Episode 2, Family Goy | Twentieth Century Fox Film Corporation | PA0001656145 | 10/27/2009 |
| Flicka | Twentieth Century Fox Film Corporation | PA0001339276 | 10/19/2006 |
| Futurama - Season 3, Episode 15, I Dated a Robot | Twentieth Century Fox Film Corporation | PA0001039857 | 6/6/2001 |
| How I Met Your Mother - Season 6, Episode 6, Baby Talk | Twentieth Century Fox Film Corporation | PA0001707804 | 11/9/2010 |
| Idiocracy | Twentieth Century Fox Film Corporation | PA0001330555 | 8/30/2006 |
| King of the Hill - Season 1, Episode 2, Square Peg | Twentieth Century Fox Film Corporation | PA0000827371 | 1/31/1997 |
| Kitchen Confidential - Season 1, Episode 2, Aftermath | Twentieth Century Fox Film Corporation | PA0001294389 | 9/29/2005 |
| K-Ville - Season 1, Episode 1, PILOT | Twentieth Century Fox Film Corporation | PA0001596938 | 9/20/2007 |
| Like Mike 2 | Twentieth Century Fox Film Corporation | PA0001341150 | 12/14/2006 |
| Malcolm in the Middle - Season 6, Episode 16, No Motorcycles | Twentieth Century Fox Film Corporation | PA0001275067 | 4/25/2005 |

4

| Marley and Me | Twentieth Century Fox Film Corporation | PA0001613603 | 12/19/2008 |
|---|---|---|---|
| Mrs. Doubtfire | Twentieth Century Fox Film Corporation | PA0000659812 | 11/22/1993 |
| My Name is Earl - Season 1, Episode 1, Pilot | Twentieth Century Fox Film Corporation | PA0001305860 | 10/7/2005 |
| My Name is Earl - Season 4, Episode 26, Inside Probe Pt. 1 | Twentieth Century Fox Film Corporation | PA0001631437 | 5/12/2009 |
| Omen, The (2006) | Twentieth Century Fox Film Corporation | PA0001317239 | 6/6/2006 |
| P.C.U. | Twentieth Century Fox Film Corporation | PA0000659940 | 4/20/1994 |
| Prison Break - Season 1, Episode 8, Old Head, The | Twentieth Century Fox Film Corporation | PA0001259241 | 11/3/2005 |
| Prison Break - Season 4, Episode 18, Versus | Twentieth Century Fox Film Corporation | PA0001631541 | 5/12/2009 |
| Simpsons, The - Season 15, Episode 13, Smart & Smarter | Twentieth Century Fox Film Corporation | PA0001217483 | 3/10/2004 |
| Simpsons, The - Season 17, Episode 4, Treehouse of Horror XVI | Twentieth Century Fox Film Corporation | PA0001289841 | 11/18/2005 |
| Speed | Twentieth Century Fox Film Corporation | PA0000693038 | 6/3/1994 |
| Unstoppable | Twentieth Century Fox Film Corporation | PA0001705418 | 11/5/2010 |
| Wall Street: Money Never Sleeps | Twentieth Century Fox Film Corporation | PA0001693817 | 9/8/2010 |
| X-Files, The - Season 5, Episode 19, Folie A Deux | Twentieth Century Fox Film Corporation | PA0000887302 | 6/1/1998 |
| 30 Rock - Season 1, Episode 1, Pilot | Universal City Studios Productions LLLP | PA0001354360 | 3/7/2007 |
| Battlestar Galactica (2004) Season 3, Episode 16, Maelstrom | Universal City Studios Productions LLLP | PA0001369059 | 3/16/2007 |
| Battlestar Galactica: Razor | Universal City Studios Productions LLLP | PA0001604309 | 12/26/2007 |
| Black Donnellys, The - Season 1, Episode 1, Pilot | Universal City Studios Productions LLLP | PA0001350833 | 3/9/2007 |
| Duplicity | Universal City Studios Productions LLLP | PA0001623741 | 3/23/2009 |
| Eureka - Season 1, Episode 1,  Pilot | Universal City Studios Productions LLLP | PA0001261537 | 10/13/2006 |
| Eureka - Season 3, Episode 1, Bad to the Drone | Universal City Studios Productions LLLP | PA0001644155 | 8/7/2008 |

| Funny People | Universal City Studios Productions LLLP | PA0001637342 | 7/31/2009 |
|---|---|---|---|
| Heroes - Season 3, Episode 25, Chapter Twelve 'An Invisible Thread' | Universal City Studios Productions LLLP | PA0001631557 | 5/1/2009 |
| House - Season 6, Episode 14, Private Lives | Universal City Studios Productions LLLP | PA0001674553 | 5/5/2010 |
| House - Season 7, Episode 1, Now What? | Universal City Studios Productions LLLP | PA0001699038 | 9/30/2010 |
| House - Season 7, Episode 2, Selfish | Universal City Studios Productions LLLP | PA0001708034 | 10/15/2010 |
| House - Season 7, Episode 4, Massage Therapy | Universal City Studios Productions LLLP | PA0001703610 | 10/22/2010 |
| House - Season 7, Episode 5, Unplanned Parenthood | Universal City Studios Productions LLLP | PA0001707085 | 11/1/2010 |
| Knocked Up | Universal City Studios Productions LLLP | PA0001375523 | 5/31/2007 |
| Kojak (1973) - Season 3, Episode 1, A Question of Answers | Universal City Studios Productions LLLP | LP0000047965 (RE0000887006) | 9/14/1975 |
| Kojak (1973) - Season 3, Episode 8, Over the Water | Universal City Studios Productions LLLP | LP0000047957 (RE0000886998) | 11/9/1975 |
| Magnum, P.I. - Season 5, Episode 17, The Love-for-Sale Boat | Universal City Studios Productions LLLP | PA0000255070 | 6/12/1985 |
| Murder, She Wrote - Season 2, Episode 19, Christopher Bundy - Died on Sunday | Universal City Studios Productions LLLP | PA0000303026 | 8/11/1986 |
| Rockford Files, The - Season 1, Episode 22, Roundabout | Universal City Studios Productions LLLP | LP0000045574 (RE0000886843) | 3/6/1975 |
| Royal Pains - Season 1, Episode 1, Pilot | Universal City Studios Productions LLLP | PA0001636090 | 6/22/2009 |
| Royal Pains - Season 1, Episode 9, It's Like Jamais Vu All Over Again | Universal City Studios Productions LLLP | PA0001644530 | 8/26/2009 |
| Scott Pilgrim vs. the World | Universal City Studios Productions LLLP | PA0001692200 | 8/13/2010 |
| seaQuest DSV - Season 1, Episode 1, The Devil's Window | Universal City Studios Productions LLLP | PA0000661565 | 1/24/1994 |
| seaQuest DSV - Season 1, Episode 2, Treasure of the Mind | Universal City Studios Productions LLLP | PA0000661563 | 1/24/1994 |
| State of Play | Universal City Studios Productions LLLP | PA0001624758 | 4/20/2009 |
| Wolfman, The (2010) | Universal City Studios Productions LLLP | PA0001690564 | 2/17/2010 |
| 2012 (2009) | Columbia Pictures Industries, Inc. | PA0001649916 | 11/12/2009 |

| 50 First Dates | Columbia Pictures Industries, Inc. | PA0001202550 | 2/19/2004 |
|---|---|---|---|
| Adam Sandler's Eight Crazy Nights | Columbia Pictures Industries, Inc. | PA0001060735 | 1/2/2003 |
| Angels & Demons | Columbia Pictures Industries, Inc. | PA0001627570 | 5/13/2009 |
| Bad Boys II | Columbia Pictures Industries, Inc. | PA0001143878 | 8/12/2003 |
| Bewitched | Columbia Pictures Industries, Inc. | PA0001271563 | 6/24/2005 |
| Bounty Hunter/Ex Wife Project | Columbia Pictures Industries, Inc. | PA0001667359 | 3/17/2010 |
| Charlie's Angels: Full Throttle | Columbia Pictures Industries, Inc. | PA0001137757 | 7/10/2003 |
| Da Vinci Code, The | Columbia Pictures Industries, Inc. | PA0001317631 | 5/19/2006 |
| Did You Hear About the Morgans? | Columbia Pictures Industries, Inc. | PA0001654171 | 12/16/2009 |
| Fun with Dick and Jane | Columbia Pictures Industries, Inc. | PA0001267459 | 12/21/2005 |
| Ghost Rider | Columbia Pictures Industries, Inc. | PA0001349986 | 2/16/2007 |
| Hancock | Columbia Pictures Industries, Inc. | PA0001599934; PA0001395109 | 7/2/2008; 8/11/2008 |
| Hollow Man | Columbia Pictures Industries, Inc. | PA0000997657 | 9/1/2000 |
| House Bunny, The | Columbia Pictures Industries, Inc. | PA0001604128 | 8/22/2008 |
| I Know Who Killed Me | Columbia Pictures Industries, Inc. | PAu003146221 | 7/20/2007 |
| Knight's Tale, A | Columbia Pictures Industries, Inc. | PA0001036163 | 6/7/2001 |
| Legend of Zorro, The | Columbia Pictures Industries, Inc. | PA0001267256 | 10/26/2005 |
| Lords of Dogtown | Columbia Pictures Industries, Inc. | PA0001271471 | 6/3/2005 |
| Men In Black | Columbia Pictures Industries, Inc. | PA0000845156 | 7/10/1997 |
| Men In Black II | Columbia Pictures Industries, Inc. | PA0001089930 | 7/3/2002 |
| Monster House | Columbia Pictures Industries, Inc. | PA0001322810; PA0001394220 | 7/21/2006; 2/8/2008 |

| Mr. Deeds | Columbia Pictures Industries, Inc. | PA0001094197 | 7/26/2002 |
|---|---|---|---|
| National Security | Columbia Pictures Industries, Inc. | PA0001122282 | 2/7/2003 |
| Not Another Teen Movie | Columbia Pictures Industries, Inc. | PA0001067336 | 1/17/2002 |
| Pineapple Express | Columbia Pictures Industries, Inc. | PA0001603113 | 8/7/2008 |
| Pursuit Of Happyness, The | Columbia Pictures Industries, Inc. | PA0001341153 | 12/14/2006 |
| Reign Over Me | Columbia Pictures Industries, Inc. | PA0001366381 | 3/23/2007 |
| Social Network, The | Columbia Pictures Industries, Inc. | PA0001698016 | 9/30/2010 |
| Something's Gotta Give | Columbia Pictures Industries, Inc. | PA0001195867 | 1/16/2004 |
| Spider-Man 2 | Columbia Pictures Industries, Inc. | PA0001222519 | 6/30/2004 |
| Spider-Man 3 | Columbia Pictures Industries, Inc. | PA0001332103 | 5/1/2007 |
| Step Brothers | Columbia Pictures Industries, Inc. | PA0001602121 | 7/25/2008 |
| Sweetest Thing, The | Columbia Pictures Industries, Inc. | PA0001086938 | 7/12/2002 |
| Ugly Truth, The | Columbia Pictures Industries, Inc. | PA0001635947 | 7/22/2009 |
| Vantage Point | Columbia Pictures Industries, Inc. | PA0001592994 | 2/20/2008 |
| Vertical Limit | Columbia Pictures Industries, Inc. | PA0001017106 | 2/12/2001 |
| Zathura: A Space Adventure | Columbia Pictures Industries, Inc. | PA0001267325 | 11/10/2005 |
| Zombieland | Columbia Pictures Industries, Inc. | PA0001645201 | 10/1/2009 |
| Chuck  - Season 1, Episode 13, Chuck Versus the Marlin | Warner Bros. Entertainment Inc. | PA0001653787 | 3/26/2009 |
| Deep Blue Sea | Warner Bros. Entertainment Inc. | PA0001014909 | 1/11/2001 |
| Due Date | Warner Bros. Entertainment Inc. | PRE000003986 | 11/2/2010 |
| Friends - Season 2, Episode 6, The One With The Baby On The Bus | Warner Bros. Entertainment Inc. | PA0000775419 | 4/19/1996 |

| | | | |
|---|---|---|---|
| Friends - Season 4, Episode 7, The One Where Chandler Crosses The Line | Warner Bros. Entertainment Inc. | PA0000854174 | 12/1/1997 |
| Gran Torino | Warner Bros. Entertainment Inc. | PA0001620936 | 3/12/2009 |
| Harry Potter And The Deathly Hallows, Part 1 | Warner Bros. Entertainment Inc. | PRE000004015 | 11/11/2010 |
| Inception | Warner Bros. Entertainment Inc. | PA0001715030 | 1/21/2011 |
| Jamie Foxx Show - Season 4, Episode 23, Road Trip, Part 1 | Warner Bros. Entertainment Inc. | PA0001036505 | 2/9/2001 |
| Jamie Foxx Show - Season 4, Episode 24, Road Trip, Part 2 | Warner Bros. Entertainment Inc. | PA0001036506 | 2/9/2001 |
| Last Samurai, The | Warner Bros. Entertainment Inc. | PA0001195970 | 1/16/2004 |
| Legend Of The Guardians: The Owls of Ga'Hoole | Warner Bros. Entertainment Inc. | PA0001709858 | 12/3/2010 |
| Lethal Weapon 3 | Warner Bros. Entertainment Inc. | PA0000568254 | 5/26/1992 |
| Life As We Know It | Warner Bros. Entertainment Inc. | PA0001709859 | 12/3/2010 |
| Little Shop Of Horrors (1986) | Warner Bros. Entertainment Inc. | PA0000353065 | 7/28/1987 |
| Lois and Clark: The New Adventures of Superman - Season 2, Episode 22, And The Answer Is... | Warner Bros. Entertainment Inc. | PA0000775236 | 4/4/1996 |
| Lois and Clark: The New Adventures of Superman - Season 4, Episode 22, The Family Hour | Warner Bros. Entertainment Inc. | PA0000854435 | 2/2/1998 |
| Mars Attacks! | Warner Bros. Entertainment Inc. | PA0000834109 | 1/21/1997 |
| Maverick (1994) | Warner Bros. Entertainment Inc. | PA0000713300 | 7/11/1994 |
| O.C., The - Season 1, Episode 1, Pilot | Warner Bros. Entertainment Inc. | PA0001231664 | 8/16/2004 |
| Ocean's Eleven | Warner Bros. Entertainment Inc. | PA0001067333 | 1/15/2002 |
| Perfect Strangers - Season 2, Episode 21, Get A Job | Warner Bros. Entertainment Inc. | PA0000320293 | 3/27/1987 |
| Perfect Strangers - Season 2, Episode 22, Hello, Elaine | Warner Bros. Entertainment Inc. | PA0000330155 | 4/8/1987 |
| Polar Express, The | Warner Bros. Entertainment Inc. | PA0001250537 | 1/11/2005 |

9

| | | | |
|---|---|---|---|
| Police Academy VI-City Under Siege | Warner Bros. Entertainment Inc. | PA0000416543 | 4/13/1989 |
| Smallville - Season 6, Episode 22, Phantom | Warner Bros. Entertainment Inc. | PA0001634174 | 7/2/2008 |
| Terminator: The Sarah Connor Chronicles - Season 1, Episode 8, Vick's Chip | Warner Bros. Entertainment Inc. | PA0001653359 | 2/13/2009 |
| Terminator: The Sarah Connor Chronicles - Season 1, Episode 9, What He Beheld | Warner Bros. Entertainment Inc. | PA0001653361 | 2/13/2009 |
| Third Watch - Season 2, Episode 22, ...And Zeus Wept | Warner Bros. Entertainment Inc. | PA0001063908 | 11/8/2001 |
| Third Watch - Season 2, Episode 5, Kim's Hope Chest | Warner Bros. Entertainment Inc. | PA0001063892 | 11/8/2001 |
| Town, The | Warner Bros. Entertainment Inc. | PRE000003830 | 9/14/2010 |
| Two and a Half Men - Season 1, Episode 23, Can You Feel My Finger? | Warner Bros. Entertainment Inc. | PA0001612151 | 5/16/2008 |
| Two Weeks Notice | Warner Bros. Entertainment Inc. | PA0001129484 | 2/6/2003 |
| Under The Sea 3D | Warner Bros. Entertainment Inc. | PA0001627628 | 5/15/2009 |
| Wild Wild West | Warner Bros. Entertainment Inc. | PA0000956286 | 7/12/1999 |

AO 121 (6/90)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION ☐ APPEAL | COURT NAME AND LOCATION<br>United States District Court for the Southern District of Florida, |
|---|---|
| DOCKET NO.      DATE FILED | Miami Division, C. Clyde Atkins United States Courthouse, 301<br>North Miami Ave, Miami, FL  33128 |

| PLAINTIFF<br>Disney Enterprises, Inc., Twentieth Century Fox Film Corporation, Universal City Studios Productions LLLP, Columbia Pictures Industries, Inc., Warner Bros. Entertainment Inc. | DEFENDANT<br>Hotfile Corp., Anton Titov, and Does 1-10 |
|---|---|

| COPYRIGHT<br>REGISTRATION  NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | See Exhibit A, attached | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading | |
|---|---|---|
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☐ Order    ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes    ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

**DISTRIBUTION:**

1) Upon initiation of action,
   mail copy to Register of Copyrights

2) Upon filing of document adding copyright(s),
   mail copy to Register of Copyrights

3) Upon termination of action,
   mail copy to Register of Copyrights

4) In the event of an appeal, forward copy to Appellate Court      5) Case File Copy

# EXHIBIT A

| TITLE | PLAINTIFF | COPYRIGHT REGISTRATION NUMBER | COPYRIGHT REGISTRATION DATE |
|-------|-----------|-------------------------------|-----------------------------|
| According to Jim - Season 4, Episode 13, The Jealous Husband | Disney Enterprises, Inc. | PA0001265702 | 1/31/2005 |
| According to Jim - Season 4, Episode 21, Kentucky Fried Beltzman | Disney Enterprises, Inc. | PA0001268274 | 4/27/2005 |
| Alias - Season 1, Episode 1, Truth Be Told | Disney Enterprises, Inc. | PA0001048335 | 10/29/2001 |
| Alias - Season 3, Episode 1, The Two | Disney Enterprises, Inc. | PA0001197142 | 10/22/2003 |
| Alice in Wonderland (2010) | Disney Enterprises, Inc. | PA0001675924 | 3/26/2010 |
| Brothers & Sisters - Season 1, Episode 1, Patriarchy | Disney Enterprises, Inc. | PA0001353669 | 11/7/2006 |
| Castle - Season 2, Episode 7, Famous Last Words | Disney Enterprises, Inc. | PA0001662357 | 1/20/2010 |
| Confessions of a Shopaholic | Disney Enterprises, Inc. | PA0001622679 | 2/18/2009 |
| Cory in the House - Season 1, Episode 2, Ain't Miss Bahavian | Disney Enterprises, Inc. | PA0001369543 | 3/9/2007 |
| Cougar Town - Season 1, Episode 16, What Are You Doin' in My Life? | Disney Enterprises, Inc. | PA0001698737 | 9/27/2010 |
| Cougar Town - Season 2, Episode 6, You Don't Know How It Feels | Disney Enterprises, Inc. | PA0001710991 | 12/6/2010 |
| Coyote Ugly | Disney Enterprises, Inc. | PA0000997751 | 9/5/2000 |
| Déjà Vu | Disney Enterprises, Inc. | PA0001341309 | 12/15/2006 |
| Desperate Housewives - Season 7, Episode 1, Remember Paul? | Disney Enterprises, Inc. | PA0001702340 | 10/18/2010 |
| FlashForward - Season 1, Episode 3, 137 Sekunden | Disney Enterprises, Inc. | PA0001657536 | 12/2/2009 |
| FlashForward - Season 1, Episode 6, Scary Monsters and Super Creeps | Disney Enterprises, Inc. | PA0001664924 | 1/28/2010 |
| Grey's Anatomy - Season 7, Episode 3, Superfreak | Disney Enterprises, Inc. | PA0001702490 | 10/18/2010 |
| Kyle XY - Season 1, Episode 1, Pilot | Disney Enterprises, Inc. | PA0001334847 | 6/30/2006 |
| Kyle XY - Season 1, Episode 9, Overheard | Disney Enterprises, Inc. | PA0001261844 | 11/3/2006 |

| | | | |
|---|---|---|---|
| Lion King, The | Disney Enterprises, Inc. | PA0000659979 | 6/20/1994 |
| Lost - Season 6, Episode 11, Everybody Loves Hugo | Disney Enterprises, Inc. | PA0001684078 | 6/22/2010 |
| Lost - Season 6, Episode 9, The Package | Disney Enterprises, Inc. | PA0001684079 | 6/22/2010 |
| Meet the Robinsons | Disney Enterprises, Inc. | PA0001332118 | 4/27/2007 |
| Prince of Persia: The Sands of Time | Disney Enterprises, Inc. | PA0001689164 | 6/22/2010 |
| Princess and the Frog, The | Disney Enterprises, Inc. | PA0001656826 | 1/8/2010 |
| Return to Neverland | Disney Enterprises, Inc. | PA0001624947 | 2/25/2009 |
| Scrubs: Season 3, Episode 4,  My Lucky Night | Disney Enterprises, Inc. | PA0001197367 | 12/24/2003 |
| Scrubs: Season 9, Episode 2, Our Drunk Friend | Disney Enterprises, Inc. | PA0001665154 | 1/27/2010 |
| Space Buddies | Disney Enterprises, Inc. | PA0001695807 | 9/8/2010 |
| Suite Life of Zack & Cody, The - Season 2, Episode 1, Odd Couples | Disney Enterprises, Inc. | PA0001315991 | 3/29/2006 |
| Suite Life of Zack & Cody, The - Season 2, Episode 22,  A Midsummer's Nightmare | Disney Enterprises, Inc. | PA0001350305 | 11/20/2006 |
| Surrogates | Disney Enterprises, Inc. | PA0001660807 | 10/23/2009 |
| Ugly Betty - Season 1, Episode 1,  Pilot | Disney Enterprises, Inc. | PA0001261846 | 11/7/2006 |
| Ugly Betty - Season 1, Episode 9, Lose the Boss? | Disney Enterprises, Inc. | PA0001350455 | 1/9/2007 |
| Up | Disney Enterprises, Inc. | PA0001635067 | 6/23/2009 |
| Wall-E | Disney Enterprises, Inc. | PA0001606305 | 8/21/2008 |
| What About Brian - Season 1, Episode 1, Pilot | Disney Enterprises, Inc. | PA0001324221 | 4/24/2006 |
| What About Brian - Season 2, Episode 9, What About True Confessions? | Disney Enterprises, Inc. | PA0001350450 | 1/9/2007 |
| 24 - Season 7, Episode 11, 6:00 P.M. - 7:00 P.M. | Twentieth Century Fox Film Corporation | PA0001628951 | 3/19/2009 |

3

| | | | |
|---|---|---|---|
| Better Off Ted - Season 1, Episode 2, Heroes | Twentieth Century Fox Film Corporation | PA0001629356 | 4/7/2009 |
| Bones - Season 1, Episode 17, Man With the Bone, The | Twentieth Century Fox Film Corporation | PA0001319430 | 4/14/2006 |
| Boston Legal - Season 2, Episode 1, Whiff and a Prayer, A | Twentieth Century Fox Film Corporation | PA0001260424 | 11/3/2005 |
| Broken Arrow (1996) | Twentieth Century Fox Film Corporation | PA0000765826 | 2/7/1996 |
| Buffy the Vampire Slayer - Season 3, Episode 1, Anne | Twentieth Century Fox Film Corporation | PA0000903488 | 10/23/1998 |
| Burn Notice - Season 3, Episode 1, Burn Notice - 03 - Friends and Family | Twentieth Century Fox Film Corporation | PA0001636017 | 6/19/2009 |
| Devil Wears Prada, The | Twentieth Century Fox Film Corporation | PA0001322656 | 6/26/2006 |
| Dharma & Greg - Season 5, Episode 20, Tooth is Out There, The | Twentieth Century Fox Film Corporation | PA0001078803 | 4/18/2002 |
| Dollhouse - Season 2, Episode 2, Belle Chose | Twentieth Century Fox Film Corporation | PA0001657604 | 10/27/2009 |
| Down Periscope | Twentieth Century Fox Film Corporation | PA0000765889 | 2/29/1996 |
| Dragonball Evolution | Twentieth Century Fox Film Corporation | PA0001621338 | 3/16/2009 |
| Family Guy - Season 8, Episode 2, Family Goy | Twentieth Century Fox Film Corporation | PA0001656145 | 10/27/2009 |
| Flicka | Twentieth Century Fox Film Corporation | PA0001339276 | 10/19/2006 |
| Futurama - Season 3, Episode 15, I Dated a Robot | Twentieth Century Fox Film Corporation | PA0001039857 | 6/6/2001 |
| How I Met Your Mother - Season 6, Episode 6, Baby Talk | Twentieth Century Fox Film Corporation | PA0001707804 | 11/9/2010 |
| Idiocracy | Twentieth Century Fox Film Corporation | PA0001330555 | 8/30/2006 |
| King of the Hill - Season 1, Episode 2, Square Peg | Twentieth Century Fox Film Corporation | PA0000827371 | 1/31/1997 |
| Kitchen Confidential - Season 1, Episode 2, Aftermath | Twentieth Century Fox Film Corporation | PA0001294389 | 9/29/2005 |
| K-Ville - Season 1, Episode 1, PILOT | Twentieth Century Fox Film Corporation | PA0001596938 | 9/20/2007 |
| Like Mike 2 | Twentieth Century Fox Film Corporation | PA0001341150 | 12/14/2006 |
| Malcolm in the Middle - Season 6, Episode 16, No Motorcycles | Twentieth Century Fox Film Corporation | PA0001275067 | 4/25/2005 |

| | | | |
|---|---|---|---|
| Marley and Me | Twentieth Century Fox Film Corporation | PA0001613603 | 12/19/2008 |
| Mrs. Doubtfire | Twentieth Century Fox Film Corporation | PA0000659812 | 11/22/1993 |
| My Name is Earl - Season 1, Episode 1, Pilot | Twentieth Century Fox Film Corporation | PA0001305860 | 10/7/2005 |
| My Name is Earl - Season 4, Episode 26, Inside Probe Pt. 1 | Twentieth Century Fox Film Corporation | PA0001631437 | 5/12/2009 |
| Omen, The (2006) | Twentieth Century Fox Film Corporation | PA0001317239 | 6/6/2006 |
| P.C.U. | Twentieth Century Fox Film Corporation | PA0000659940 | 4/20/1994 |
| Prison Break - Season 1, Episode 8, Old Head, The | Twentieth Century Fox Film Corporation | PA0001259241 | 11/3/2005 |
| Prison Break - Season 4, Episode 18, Versus | Twentieth Century Fox Film Corporation | PA0001631541 | 5/12/2009 |
| Simpsons, The - Season 15, Episode 13, Smart & Smarter | Twentieth Century Fox Film Corporation | PA0001217483 | 3/10/2004 |
| Simpsons, The - Season 17, Episode 4, Treehouse of Horror XVI | Twentieth Century Fox Film Corporation | PA0001289841 | 11/18/2005 |
| Speed | Twentieth Century Fox Film Corporation | PA0000693038 | 6/3/1994 |
| Unstoppable | Twentieth Century Fox Film Corporation | PA0001705418 | 11/5/2010 |
| Wall Street: Money Never Sleeps | Twentieth Century Fox Film Corporation | PA0001693817 | 9/8/2010 |
| X-Files, The - Season 5, Episode 19, Folie A Deux | Twentieth Century Fox Film Corporation | PA0000887302 | 6/1/1998 |
| 30 Rock - Season 1, Episode 1, Pilot | Universal City Studios Productions LLLP | PA0001354360 | 3/7/2007 |
| Battlestar Galactica (2004) Season 3, Episode 16, Maelstrom | Universal City Studios Productions LLLP | PA0001369059 | 3/16/2007 |
| Battlestar Galactica: Razor | Universal City Studios Productions LLLP | PA0001604309 | 12/26/2007 |
| Black Donnellys, The - Season 1, Episode 1, Pilot | Universal City Studios Productions LLLP | PA0001350833 | 3/9/2007 |
| Duplicity | Universal City Studios Productions LLLP | PA0001623741 | 3/23/2009 |
| Eureka - Season 1, Episode 1,  Pilot | Universal City Studios Productions LLLP | PA0001261537 | 10/13/2006 |
| Eureka - Season 3, Episode 1, Bad to the Drone | Universal City Studios Productions LLLP | PA0001644155 | 8/7/2008 |

| Funny People | Universal City Studios Productions LLLP | PA0001637342 | 7/31/2009 |
| Heroes - Season 3, Episode 25, Chapter Twelve 'An Invisible Thread' | Universal City Studios Productions LLLP | PA0001631557 | 5/1/2009 |
| House - Season 6, Episode 14, Private Lives | Universal City Studios Productions LLLP | PA0001674553 | 5/5/2010 |
| House - Season 7, Episode 1, Now What? | Universal City Studios Productions LLLP | PA0001699038 | 9/30/2010 |
| House - Season 7, Episode 2, Selfish | Universal City Studios Productions LLLP | PA0001708034 | 10/15/2010 |
| House - Season 7, Episode 4, Massage Therapy | Universal City Studios Productions LLLP | PA0001703610 | 10/22/2010 |
| House - Season 7, Episode 5, Unplanned Parenthood | Universal City Studios Productions LLLP | PA0001707085 | 11/1/2010 |
| Knocked Up | Universal City Studios Productions LLLP | PA0001375523 | 5/31/2007 |
| Kojak (1973) - Season 3, Episode 1, A Question of Answers | Universal City Studios Productions LLLP | LP0000047965 (RE0000887006) | 9/14/1975 |
| Kojak (1973) - Season 3, Episode 8, Over the Water | Universal City Studios Productions LLLP | LP0000047957 (RE0000886998) | 11/9/1975 |
| Magnum, P.I. - Season 5, Episode 17, The Love-for-Sale Boat | Universal City Studios Productions LLLP | PA0000255070 | 6/12/1985 |
| Murder, She Wrote - Season 2, Episode 19, Christopher Bundy - Died on Sunday | Universal City Studios Productions LLLP | PA0000303026 | 8/11/1986 |
| Rockford Files, The - Season 1, Episode 22, Roundabout | Universal City Studios Productions LLLP | LP0000045574 (RE0000886843) | 3/6/1975 |
| Royal Pains - Season 1, Episode 1, Pilot | Universal City Studios Productions LLLP | PA0001636090 | 6/22/2009 |
| Royal Pains - Season 1, Episode 9, It's Like Jamais Vu All Over Again | Universal City Studios Productions LLLP | PA0001644530 | 8/26/2009 |
| Scott Pilgrim vs. the World | Universal City Studios Productions LLLP | PA0001692200 | 8/13/2010 |
| seaQuest DSV - Season 1, Episode 1, The Devil's Window | Universal City Studios Productions LLLP | PA0000661565 | 1/24/1994 |
| seaQuest DSV - Season 1, Episode 2, Treasure of the Mind | Universal City Studios Productions LLLP | PA0000661563 | 1/24/1994 |
| State of Play | Universal City Studios Productions LLLP | PA0001624758 | 4/20/2009 |
| Wolfman, The (2010) | Universal City Studios Productions LLLP | PA0001690564 | 2/17/2010 |
| 2012 (2009) | Columbia Pictures Industries, Inc. | PA0001649916 | 11/12/2009 |

| 50 First Dates | Columbia Pictures Industries, Inc. | PA0001202550 | 2/19/2004 |
|---|---|---|---|
| Adam Sandler's Eight Crazy Nights | Columbia Pictures Industries, Inc. | PA0001060735 | 1/2/2003 |
| Angels & Demons | Columbia Pictures Industries, Inc. | PA0001627570 | 5/13/2009 |
| Bad Boys II | Columbia Pictures Industries, Inc. | PA0001143878 | 8/12/2003 |
| Bewitched | Columbia Pictures Industries, Inc. | PA0001271563 | 6/24/2005 |
| Bounty Hunter/Ex Wife Project | Columbia Pictures Industries, Inc. | PA0001667359 | 3/17/2010 |
| Charlie's Angels: Full Throttle | Columbia Pictures Industries, Inc. | PA0001137757 | 7/10/2003 |
| Da Vinci Code, The | Columbia Pictures Industries, Inc. | PA0001317631 | 5/19/2006 |
| Did You Hear About the Morgans? | Columbia Pictures Industries, Inc. | PA0001654171 | 12/16/2009 |
| Fun with Dick and Jane | Columbia Pictures Industries, Inc. | PA0001267459 | 12/21/2005 |
| Ghost Rider | Columbia Pictures Industries, Inc. | PA0001349986 | 2/16/2007 |
| Hancock | Columbia Pictures Industries, Inc. | PA0001599934; PA0001395109 | 7/2/2008; 8/11/2008 |
| Hollow Man | Columbia Pictures Industries, Inc. | PA0000997657 | 9/1/2000 |
| House Bunny, The | Columbia Pictures Industries, Inc. | PA0001604128 | 8/22/2008 |
| I Know Who Killed Me | Columbia Pictures Industries, Inc. | PAu003146221 | 7/20/2007 |
| Knight's Tale, A | Columbia Pictures Industries, Inc. | PA0001036163 | 6/7/2001 |
| Legend of Zorro, The | Columbia Pictures Industries, Inc. | PA0001267256 | 10/26/2005 |
| Lords of Dogtown | Columbia Pictures Industries, Inc. | PA0001271471 | 6/3/2005 |
| Men In Black | Columbia Pictures Industries, Inc. | PA0000845156 | 7/10/1997 |
| Men In Black II | Columbia Pictures Industries, Inc. | PA0001089930 | 7/3/2002 |
| Monster House | Columbia Pictures Industries, Inc. | PA0001322810; PA0001394220 | 7/21/2006; 2/8/2008 |

7

| Mr. Deeds | Columbia Pictures Industries, Inc. | PA0001094197 | 7/26/2002 |
|---|---|---|---|
| National Security | Columbia Pictures Industries, Inc. | PA0001122282 | 2/7/2003 |
| Not Another Teen Movie | Columbia Pictures Industries, Inc. | PA0001067336 | 1/17/2002 |
| Pineapple Express | Columbia Pictures Industries, Inc. | PA0001603113 | 8/7/2008 |
| Pursuit Of Happyness, The | Columbia Pictures Industries, Inc. | PA0001341153 | 12/14/2006 |
| Reign Over Me | Columbia Pictures Industries, Inc. | PA0001366381 | 3/23/2007 |
| Social Network, The | Columbia Pictures Industries, Inc. | PA0001698016 | 9/30/2010 |
| Something's Gotta Give | Columbia Pictures Industries, Inc. | PA0001195867 | 1/16/2004 |
| Spider-Man 2 | Columbia Pictures Industries, Inc. | PA0001222519 | 6/30/2004 |
| Spider-Man 3 | Columbia Pictures Industries, Inc. | PA0001332103 | 5/1/2007 |
| Step Brothers | Columbia Pictures Industries, Inc. | PA0001602121 | 7/25/2008 |
| Sweetest Thing, The | Columbia Pictures Industries, Inc. | PA0001086938 | 7/12/2002 |
| Ugly Truth, The | Columbia Pictures Industries, Inc. | PA0001635947 | 7/22/2009 |
| Vantage Point | Columbia Pictures Industries, Inc. | PA0001592994 | 2/20/2008 |
| Vertical Limit | Columbia Pictures Industries, Inc. | PA0001017106 | 2/12/2001 |
| Zathura: A Space Adventure | Columbia Pictures Industries, Inc. | PA0001267325 | 11/10/2005 |
| Zombieland | Columbia Pictures Industries, Inc. | PA0001645201 | 10/1/2009 |
| Chuck  - Season 1, Episode 13, Chuck Versus the Marlin | Warner Bros. Entertainment Inc. | PA0001653787 | 3/26/2009 |
| Deep Blue Sea | Warner Bros. Entertainment Inc. | PA0001014909 | 1/11/2001 |
| Due Date | Warner Bros. Entertainment Inc. | PRE000003986 | 11/2/2010 |
| Friends - Season 2, Episode 6, The One With The Baby On The Bus | Warner Bros. Entertainment Inc. | PA0000775419 | 4/19/1996 |

| Friends - Season 4, Episode 7, The One Where Chandler Crosses The Line | Warner Bros. Entertainment Inc. | PA0000854174 | 12/1/1997 |
|---|---|---|---|
| Gran Torino | Warner Bros. Entertainment Inc. | PA0001620936 | 3/12/2009 |
| Harry Potter And The Deathly Hallows, Part 1 | Warner Bros. Entertainment Inc. | PRE000004015 | 11/11/2010 |
| Inception | Warner Bros. Entertainment Inc. | PA0001715030 | 1/21/2011 |
| Jamie Foxx Show - Season 4, Episode 23, Road Trip, Part 1 | Warner Bros. Entertainment Inc. | PA0001036505 | 2/9/2001 |
| Jamie Foxx Show - Season 4, Episode 24, Road Trip, Part 2 | Warner Bros. Entertainment Inc. | PA0001036506 | 2/9/2001 |
| Last Samurai, The | Warner Bros. Entertainment Inc. | PA0001195970 | 1/16/2004 |
| Legend Of The Guardians: The Owls of Ga'Hoole | Warner Bros. Entertainment Inc. | PA0001709858 | 12/3/2010 |
| Lethal Weapon 3 | Warner Bros. Entertainment Inc. | PA0000568254 | 5/26/1992 |
| Life As We Know It | Warner Bros. Entertainment Inc. | PA0001709859 | 12/3/2010 |
| Little Shop Of Horrors (1986) | Warner Bros. Entertainment Inc. | PA0000353065 | 7/28/1987 |
| Lois and Clark: The New Adventures of Superman - Season 2, Episode 22, And The Answer Is... | Warner Bros. Entertainment Inc. | PA0000775236 | 4/4/1996 |
| Lois and Clark: The New Adventures of Superman - Season 4, Episode 22, The Family Hour | Warner Bros. Entertainment Inc. | PA0000854435 | 2/2/1998 |
| Mars Attacks! | Warner Bros. Entertainment Inc. | PA0000834109 | 1/21/1997 |
| Maverick (1994) | Warner Bros. Entertainment Inc. | PA0000713300 | 7/11/1994 |
| O.C., The - Season 1, Episode 1, Pilot | Warner Bros. Entertainment Inc. | PA0001231664 | 8/16/2004 |
| Ocean's Eleven | Warner Bros. Entertainment Inc. | PA0001067333 | 1/15/2002 |
| Perfect Strangers - Season 2, Episode 21, Get A Job | Warner Bros. Entertainment Inc. | PA0000320293 | 3/27/1987 |
| Perfect Strangers - Season 2, Episode 22, Hello, Elaine | Warner Bros. Entertainment Inc. | PA0000330155 | 4/8/1987 |
| Polar Express, The | Warner Bros. Entertainment Inc. | PA0001250537 | 1/11/2005 |

| Police Academy VI-City Under Siege | Warner Bros. Entertainment Inc. | PA0000416543 | 4/13/1989 |
|---|---|---|---|
| Smallville - Season 6, Episode 22, Phantom | Warner Bros. Entertainment Inc. | PA0001634174 | 7/2/2008 |
| Terminator: The Sarah Connor Chronicles - Season 1, Episode 8, Vick's Chip | Warner Bros. Entertainment Inc. | PA0001653359 | 2/13/2009 |
| Terminator: The Sarah Connor Chronicles - Season 1, Episode 9, What He Beheld | Warner Bros. Entertainment Inc. | PA0001653361 | 2/13/2009 |
| Third Watch - Season 2, Episode 22, ...And Zeus Wept | Warner Bros. Entertainment Inc. | PA0001063908 | 11/8/2001 |
| Third Watch - Season 2, Episode 5, Kim's Hope Chest | Warner Bros. Entertainment Inc. | PA0001063892 | 11/8/2001 |
| Town, The | Warner Bros. Entertainment Inc. | PRE000003830 | 9/14/2010 |
| Two and a Half Men - Season 1, Episode 23, Can You Feel My Finger? | Warner Bros. Entertainment Inc. | PA0001612151 | 5/16/2008 |
| Two Weeks Notice | Warner Bros. Entertainment Inc. | PA0001129484 | 2/6/2003 |
| Under The Sea 3D | Warner Bros. Entertainment Inc. | PA0001627628 | 5/15/2009 |
| Wild Wild West | Warner Bros. Entertainment Inc. | PA0000956286 | 7/12/1999 |