|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 405 | 672 | 15/02/2011 r. | Jayden James - Swimsuit Calendar Girls #4.avi | 247.6Mb | Download |  | adult |
| 406 | 673 | 15/02/2011 r. | Julia Ann - Golden Girls.avi | 267.6Mb | Download |  | adult |
| 407 | 674 | 15/02/2011 r. | Alexis Texas - Push 2 Play.avi | 300.3Mb | Download |  | adult |
| 408 | 675 | 15/02/2011 r. | Lisa Ann - Obama Is Nailin Palin.wmv | 263.6Mb | Download |  | adult |
| 409 | 676 | 15/02/2011 r. | Kristina Rose - Buttwoman vs. Slutwoman.avi | 212.6Mb | Download |  | adult |
| 410 | 677 | 15/02/2011 r. | Madison Parker - Foot Fantasy Freaks.avi | 242.5Mb | Download |  | adult |
| 411 | 678 | 15/02/2011 r. | Tori Black - Tori Black Nymphomaniac.avi | 388.2Mb | Download |  | adult |
| 412 | 679 | 15/02/2011 r. | Sasha Grey - Anal Splitter Reloaded.avi | 266.3Mb | Download |  | adult |
| 413 | 680 | 15/02/2011 r. | Amy Ried - Glamour Girls.avi | 298.4Mb | Download |  | adult |
| 414 | 681 | 15/02/2011 r. | Shyla Stylez - Ready Wet Go 6.rar | 260.7Mb | Download |  | adult |
| 415 | 682 | 15/02/2011 r. | Alektra Blue - Only In Your Dreams 2.avi | 334.3Mb | Download |  | adult |
| 416 | 683 | 15/02/2011 r. | Tory Lane - Reform School Girls.rar | 280.0Mb | Download |  | adult |
| 417 | 684 | 15/02/2011 r. | Hanna Hilton - Real Wife Stories 5.avi | 277.1Mb | Download |  | adult |
| 418 | 685 | 15/02/2011 r. | Alexis Texas - Booty.rar | 262.0Mb | Download |  | adult |
| 419 | 686 | 15/02/2011 r. | Lexi Belle - Cheerleaders Like It Big.avi | 251.4Mb | Download |  | adult |
| 420 | 687 | 15/02/2011 r. | Capri Cavalli - Pound The Round Pov #6.avi | 300.1Mb | Download |  | adult |
| 421 | 688 | 15/02/2011 r. | Alanah Rae - Pornstar Athletics #3.avi | 274.3Mb | Download |  | adult |
| 422 | 689 | 15/02/2011 r. | Shawna Lenee - Young Harlots School Trip.avi | 366.0Mb | Download |  | adult |
| 423 | 690 | 15/02/2011 r. | Sarah Vandella - Nylons #7.avi | 263.2Mb | Download |  | adult |
| 424 | 691 | 15/02/2011 r. | Mckenzie Lee - House Of Ass #13.avi | 318.3Mb | Download |  | adult |
| 425 | 692 | 15/02/2011 r. | Madison Parker - Young Harlots School Trip.avi | 343.8Mb | Download |  | adult |
| 426 | 693 | 15/02/2011 r. | Gina Lynn - I Love Gina #2.avi | 366.7Mb | Download |  | adult |
| 427 | 694 | 15/02/2011 r. | Raquel Devine - Millicious.avi | 252.1Mb | Download |  | adult |
| 428 | 695 | 15/02/2011 r. | Amia Miley - Cuties.avi | 230.9Mb | Download |  | adult |

Confidential

HF02866387

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 429 | 696 | 15/02/2011 r. | Paulina James - POV Overdose #2.avi | 345.8Mb | Download | | adult |
| 430 | 697 | 15/02/2011 r. | Lacey Duvalle - Tits & School.wmv | 278.9Mb | Download | | adult |
| 431 | 698 | 15/02/2011 r. | Jessica Moore - Breast Meat #3.avi | 361.1Mb | Download | | adult |
| 432 | 699 | 15/02/2011 r. | Jennifer Love - Private Sex Auditions.avi | 322.9Mb | Download | | adult |
| 433 | 700 | 15/02/2011 r. | Taylor Wane - Cougars Of Boobsville.avi | 347.6Mb | Download | | adult |
| 434 | 701 | 15/02/2011 r. | Taylor Wane - Big Tit Mother Fuckers.avi | 275.3Mb | Download | | adult |
| 435 | 702 | 15/02/2011 r. | Lisa Ann & Raylene - Big Tit Mother Fuckers.avi | 308.0Mb | Download | | adult |
| 436 | 703 | 15/02/2011 r. | Amy Ried - POV Overdose #2.avi | 332.5Mb | Download | | adult |
| 437 | 704 | 15/02/2011 r. | Bree Olson - POV Overdose #2.avi | 361.1Mb | Download | | adult |
| 438 | 705 | 15/02/2011 r. | Lexi Belle - Stuffin Young Muffins #8.wmv | 302.9Mb | Download | | adult |
| 439 | 706 | 15/02/2011 r. | Black Angelika - Naughty Spanish Maids.avi | 271.2Mb | Download | | adult |
| 440 | 707 | 15/02/2011 r. | Dyanna Lauren - Millicious.avi | 274.8Mb | Download | | adult |
| 441 | 708 | 15/02/2011 r. | Ellen Peterson, Nataly - Big Dick Teen Junkies.avi | 291.5Mb | Download | | adult |
| 442 | 709 | 15/02/2011 r. | Gina Lynn - I Love Gina #2 - Sc2.avi | 379.2Mb | Download | | adult |
| 443 | 710 | 15/02/2011 r. | xxxLolita87xxx.rar | 198.8Mb | Download | | adult |
| 444 | 711 | 15/02/2011 r. | xxxLolita138xxx.rar | 152.2Mb | Download | | adult |
| 445 | 712 | 15/02/2011 r. | xxxLolita102xxx.rar | 127.3Mb | Download | | adult |
| 446 | 713 | 15/02/2011 r. | xxxLolita77xxx.rar | 120.4Mb | Download | | adult |
| 447 | 714 | 15/02/2011 r. | xxxLolita135xxx.rar | 166.4Mb | Download | | adult |
| 448 | 715 | 15/02/2011 r. | xxxLolita173xxx.rar | 128.7Mb | Download | | adult |
| 449 | 716 | 15/02/2011 r. | xxxLolita161xxx.rar | 139.5Mb | Download | | adult |
| 450 | 717 | 15/02/2011 r. | xxxLolita26xxx.rar | 149.2Mb | Download | | adult |
| 451 | 718 | 15/02/2011 r. | xxxLolita49xxx.rar | 187.6Mb | Download | | adult |
| 452 | 719 | 15/02/2011 r. | xxxLolita57xxx.rar | 169.1Mb | Download | | adult |

Confidential

HF02866388

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 453 | 720 | 15/02/2011 r. | xxxLolita101xxx.rar | 165.0Mb | Download | | adult |
| 454 | 721 | 15/02/2011 r. | xxxLolita201xxx.rar | 140.5Mb | Download | | adult |
| 455 | 722 | 15/02/2011 r. | xxxLolita164xxx.rar | 105.7Mb | Download | | adult |
| 456 | 723 | 15/02/2011 r. | xxxLolita461xxx.rar | 168.4Mb | Download | | adult |
| 457 | 724 | 15/02/2011 r. | xxxLolita582xxx.rar | 172.2Mb | Download | | adult |
| 458 | 725 | 15/02/2011 r. | xxxLolita107xxx.rar | 220.8Mb | Download | | adult |
| 459 | 726 | 15/02/2011 r. | xxxLolita104xxx.rar | 161.6Mb | Download | | adult |
| 460 | 727 | 15/02/2011 r. | xxxLolita30xxx.rar | 147.5Mb | Download | | adult |
| 461 | 728 | 15/02/2011 r. | xxxLolita124xxx.rar | 102.9Mb | Download | | adult |
| 462 | 729 | 15/02/2011 r. | xxxLolita19xxx.rar | 186.3Mb | Download | | adult |
| 463 | 730 | 15/02/2011 r. | xxxLolita129xxx.rar | 218.0Mb | Download | | adult |
| 464 | 731 | 15/02/2011 r. | xxxLolita128xxx.rar | 100.9Mb | Download | | adult |
| 465 | 732 | 15/02/2011 r. | xxxLolita31xxx.rar | 117.1Mb | Download | | adult |
| 466 | 733 | 15/02/2011 r. | xxxLolita41xxx.rar | 109.7Mb | Download | | adult |
| 467 | 734 | 15/02/2011 r. | xxxLolita43xxx.rar | 186.4Mb | Download | | adult |
| 468 | 735 | 15/02/2011 r. | xxxLolita137xxx.rar | 171.3Mb | Download | | adult |
| 469 | 736 | 15/02/2011 r. | xxxLolita125xxx.rar | 239.7Mb | Download | | adult |
| 470 | 737 | 15/02/2011 r. | xxxLolita67xxx.rar | 156.4Mb | Download | | adult |
| 471 | 738 | 15/02/2011 r. | xxxLolita134xxx.rar | 160.6Mb | Download | | adult |
| 472 | 739 | 15/02/2011 r. | xxxLolita144xxx.rar | 113.9Mb | Download | | adult |
| 473 | 740 | 15/02/2011 r. | xxxLolita149xxx.rar | 173.8Mb | Download | | adult |
| 474 | 741 | 15/02/2011 r. | xxxLolita79xxx.rar | 192.0Mb | Download | | adult |
| 475 | 742 | 15/02/2011 r. | xxxLolita132xxx.rar | 101.9Mb | Download | | adult |
| 476 | 743 | 15/02/2011 r. | xxxLolita182xxx.rar | 121.0Mb | Download | | adult |

Confidential

HF02866389

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 477 | 744 | 15/02/2011 r. | xxxLolita198xxx.rar | 236.8Mb | Download | | adult |
| 478 | 745 | 15/02/2011 r. | xxxLolita194xxx.rar | 208.5Mb | Download | | adult |
| 479 | 746 | 15/02/2011 r. | xxxLolita207xxx.rar | 139.1Mb | Download | | adult |
| 480 | 747 | 15/02/2011 r. | xxxLolita205xxx.rar | 186.1Mb | Download | | adult |
| 481 | 748 | 15/02/2011 r. | xxxLolita200xxx.rar | 273.4Mb | Download | | adult |
| 482 | 749 | 15/02/2011 r. | xxxLolita202xxx.rar | 196.7Mb | Download | | adult |
| 483 | 750 | 15/02/2011 r. | xxxLolita204xxx.rar | 243.3Mb | Download | | adult |
| 484 | 751 | 15/02/2011 r. | xxxLolita206xxx.rar | 245.7Mb | Download | | adult |
| 485 | 752 | 15/02/2011 r. | xxxLolita162xxx.rar | 212.5Mb | Download | | adult |
| 486 | 753 | 15/02/2011 r. | xxxLolita203xxx.rar | 278.5Mb | Download | | adult |
| 487 | 754 | 15/02/2011 r. | xxxLolita169xxx.rar | 148.9Mb | Download | | adult |
| 488 | 755 | 15/02/2011 r. | xxxLolita175xxx.rar | 355.5Mb | Download | | adult |
| 489 | 756 | 15/02/2011 r. | xxxLolita168xxx.rar | 249.5Mb | Download | | adult |
| 490 | 757 | 15/02/2011 r. | xxxLolita157xxx.rar | 376.6Mb | Download | | adult |
| 491 | 758 | 15/02/2011 r. | xxxLolita7xxx.rar | 296.7Mb | Download | | adult |
| 492 | 759 | 15/02/2011 r. | xxxLolita9xxx.rar | 257.3Mb | Download | | adult |
| 493 | 760 | 15/02/2011 r. | xxxLolita8xxx.rar | 159.8Mb | Download | | adult |
| 494 | 761 | 15/02/2011 r. | xxxLolita10xxx.rar | 243.0Mb | Download | | adult |
| 495 | 762 | 15/02/2011 r. | xxxLolita100xxx.rar | 147.2Mb | Download | | adult |
| 496 | 763 | 15/02/2011 r. | xxxLolita83xxx.rar | 196.9Mb | Download | | adult |
| 497 | 764 | 15/02/2011 r. | xxxLolita105xxx.rar | 153.9Mb | Download | | adult |
| 498 | 765 | 15/02/2011 r. | xxxLolita17xxx.rar | 139.5Mb | Download | | adult |
| 499 | 766 | 15/02/2011 r. | xxxLolita18xxx.rar | 352.1Mb | Download | | adult |
| 500 | 767 | 15/02/2011 r. | xxxLolita48xxx.rar | 166.5Mb | Download | | adult |

Confidential

HF02866390

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 601 | 768 | 15/02/2011 г. | xxxLolita9Bxxx.rar | 266.4Mb | Download | | adult |
| 502 | 769 | 15/02/2011 г. | xxxLolita11xxx.rar | 263.3Mb | Download | | adult |
| 503 | 770 | 15/02/2011 г. | xxxLolita12xxx.rar | 133.3Mb | Download | | adult |
| 504 | 771 | 15/02/2011 г. | xxxLolita159xxx.rar | 226.1Mb | Download | | adult |
| 505 | 772 | 15/02/2011 г. | xxxLolita13xxx.rar | 228.4Mb | Download | | adult |
| 506 | 773 | 15/02/2011 г. | xxxLolita318xxx.rar | 156.7Mb | Download | | adult |
| 507 | 774 | 15/02/2011 г. | xxxLolita335xxx.rar | 144.1Mb | Download | | adult |
| 908 | 775 | 15/02/2011 г. | Nikki Kane - Ashlynn & Friends #5.avi | 252.3Mb | Download | | adult |
| 509 | 776 | 15/02/2011 г. | Carmella Bing - Craving Big Cocks #14.avi | 270.8Mb | Download | | adult |
| 510 | 777 | 15/02/2011 г. | Jenna Hace - Teagan Vs Jenna.avi | 296.7Mb | Download | | adult |
| 511 | 778 | 15/02/2011 г. | Kagney Linn Karter - Blonde Bombs.avi | 353.9Mb | Download | | adult |
| 512 | 779 | 15/02/2011 г. | Shyla Stylez - Anal Prostitutes On Video 5.avi | 259.8Mb | Download | | adult |
| 513 | 780 | 15/02/2011 г. | Sasha Grey - Nylons #5.avi | 285.4Mb | Download | | adult |
| 514 | 781 | 15/02/2011 г. | xxxLolita496xxx.rar | 282.2Mb | Download | | adult |
| 515 | 782 | 15/02/2011 г. | Phoenix Marie - Curvy Girls.rar | 252.1Mb | Download | | adult |
| 516 | 783 | 15/02/2011 г. | xxxLolita502xxx.rar | 246.1Mb | Download | | adult |
| 517 | 784 | 15/02/2011 г. | xxxLolita516xxx.rar | 324.0Mb | Download | | adult |
| 518 | 785 | 15/02/2011 г. | xxxLolita511xxx.rar | 283.4Mb | Download | | adult |
| 519 | 786 | 15/02/2011 г. | xxxLolita213xxx.rar | 298.5Mb | Download | | adult |
| 520 | 787 | 15/02/2011 г. | xxxLolita518xxx.rar | 348.5Mb | Download | | adult |
| 521 | 788 | 15/02/2011 г. | xxxLolita546xxx.rar | 108.2Mb | Download | | adult |
| 522 | 789 | 15/02/2011 г. | xxxLolita549xxx.rar | 263.9Mb | Download | | adult |
| 623 | 790 | 15/02/2011 г. | xxxLolita565xxx.rar | 321.5Mb | Download | | adult |
| 524 | 791 | 15/02/2011 г. | xxxLolita574xxx.rar | 313.1Mb | Download | | adult |

Confidential

HF02866391

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 525 | 792 | 15/02/2011 r. | Mason Moore & Angelina Valentine - Bad Girls #04.avi | 353.8Mb | Download | | adult |
| 526 | 793 | 15/02/2011 r. | Black Angelika - High Heels and Glasses.avi | 259.5Mb | Download | | adult |
| 527 | 794 | 15/02/2011 r. | xxxLolita566xxx.rar | 358.6Mb | Download | | adult |
| 528 | 795 | 15/02/2011 r. | Jenna Haze - All-Star Anal Sluts.avi | 327.9Mb | Download | | adult |
| 529 | 796 | 15/02/2011 r. | Aletta Ocean - Aphrodiziac.avi | 399.7Mb | Download | | adult |
| 530 | 797 | 15/02/2011 r. | Eva Angelina - Dance On Fire.avi | 246.4Mb | Download | | adult |
| 531 | 798 | 15/02/2011 r. | Shyla Stylez - Full Streams Ahead.avi | 382.2Mb | Download | | adult |
| 532 | 799 | 15/02/2011 r. | xxxLolita626xxx.rar | 237.2Mb | Download | | adult |
| 533 | 800 | 15/02/2011 r. | Lexi Belle - Fresh Picked.avi | 377.5Mb | Download | | adult |
| 534 | 801 | 15/02/2011 r. | Kayden Kross - Cheerleaders Academy.avi | 187.0Mb | Download | | adult |
| 535 | 802 | 15/02/2011 r. | Angel Dark - Anal Fanatic.avi | 309.3Mb | Download | | adult |
| 536 | 803 | 15/02/2011 r. | Jenna Haze - Crack Addict #6.wmv | 390.5Mb | Download | | adult |
| 537 | 804 | 15/02/2011 r. | Kristina Rose - Full Streams Ahead #2.avi | 322.4Mb | Download | | adult |
| 538 | 805 | 15/02/2011 r. | Faye Reagan - Gives A Juicy Tutorial.wmv | 271.1Mb | Download | | adult |
| 539 | 806 | 15/02/2011 r. | xxxLolita643xxx.rar | 238.8Mb | Download | | adult |
| 540 | 807 | 15/02/2011 r. | Juicy Pearl - Full Streams Ahead.rar | 260.2Mb | Download | | adult |
| 541 | 808 | 15/02/2011 r. | Lexi Belle - Monster Dicks In Little White Chicks.avi | 176.8Mb | Download | | adult |
| 542 | 809 | 15/02/2011 r. | Lisa Ann - Busty Housewives #4.avi | 201.7Mb | Download | | adult |
| 543 | 810 | 15/02/2011 r. | Bridgette B - Blowjob Face.avi | 161.8Mb | Download | | adult |
| 544 | 811 | 15/02/2011 r. | Jessica Jaymes - Milf Memoirs.avi | 289.7Mb | Download | | adult |
| 545 | 812 | 15/02/2011 r. | Amanda Benites - Big Butt Slutz #4.avi | 323.8Mb | Download | | adult |
| 546 | 813 | 15/02/2011 r. | xxxLolita664xxx.rar | 358.9Mb | Download | | adult |
| 547 | 814 | 15/02/2011 r. | Angel Dark - Pole Position.avi | 262.4Mb | Download | | adult |
| 548 | 815 | 15/02/2011 r. | Angelina Valentine - Full Streams Ahead.rar | 345.4Mb | Download | | adult |

Confidential

HF02866392

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 549 | 816 | 15/02/2011 r. | Priya Rai - Hot N Sexy.avi | 240.6Mb | Download | | adult |
| 550 | 817 | 15/02/2011 r. | xxxLolita607xxx.rar | 190.5Mb | Download | | adult |
| 551 | 818 | 15/02/2011 r. | xxxLolita624xxx.rar | 368.0Mb | Download | | adult |
| 552 | 819 | 15/02/2011 r. | xxxLolita617xxx.rar | 264.8Mb | Download | | adult |
| 553 | 820 | 15/02/2011 r. | xxxLolita748xxx.rar | 241.8Mb | Download | | adult |
| 554 | 821 | 15/02/2011 r. | Breanne Benson - Sneak A Peek.avi | 280.5Mb | Download | | adult |
| 555 | 822 | 15/02/2011 r. | Gracie Glam - Blowjob Face.avi | 193.9Mb | Download | | adult |
| 556 | 823 | 15/02/2011 r. | Mason Moore - Asstounding #2.avi | 388.6Mb | Download | | adult |
| 557 | 824 | 15/02/2011 r. | Phoenix Marie - This Isnt Mad Men.wmv | 353.8Mb | Download | | adult |
| 558 | 825 | 15/02/2011 r. | Priya Rai - Maid to Order.wmv | 362.2Mb | Download | | adult |
| 559 | 826 | 15/02/2011 r. | xxxLolita604xxx.rar | 257.0Mb | Download | | adult |
| 560 | 827 | 15/02/2011 r. | Amy Reid - She Loves Thick Dicks.avi | 316.1Mb | Download | | adult |
| 561 | 828 | 15/02/2011 r. | Courtney Cummz - Full Streams Ahead #2.avi | 292.9Mb | Download | | adult |
| 562 | 829 | 15/02/2011 r. | Kayden Kross - Meet Kayden.avi | 278.1Mb | Download | | adult |
| 563 | 830 | 15/02/2011 r. | Faye Reagan - Fuck for Dollars #5.avi | 288.0Mb | Download | | adult |
| 564 | 831 | 15/02/2011 r. | Stormy Daniels - Sex Lies And Spies.avi | 223.5Mb | Download | | adult |
| 565 | 832 | 15/02/2011 r. | xxxLolita631xxx.rar | 385.7Mb | Download | | adult |
| 566 | 833 | 15/02/2011 r. | Alexis_Texas_-_Bubble_Butt_Babysitters.avi | 343.7Mb | Download | | adult |
| 567 | 834 | 15/02/2011 r. | xxxLolita680xxx.rar | 129.3Mb | Download | | adult |
| 568 | 835 | 15/02/2011 r. | xxxLolita692xxx.rar | 115.0Mb | Download | | adult |
| 569 | 836 | 15/02/2011 r. | xxxLolita688xxx.rar | 232.2Mb | Download | | adult |
| 570 | 837 | 15/02/2011 r. | xxxLolita506xxx.rar | 104.4Mb | Download | | adult |
| 571 | 838 | 15/02/2011 r. | xxxLolita694xxx.rar | 119.6Mb | Download | | adult |
| 572 | 839 | 15/02/2011 r. | xxxLolita800xxx.rar | 105.5Mb | Download | | adult |

Confidential

HF02866393

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 573 | 840 | 15/02/2011 r. | Black Angelika - Teeny Bikini Babes.avi | 189.7Mb | Download | | adult |
| 574 | 841 | 15/02/2011 r. | Jenna Haze - Full Streams Ahead.avi | 363.2Mb | Download | | adult |
| 575 | 842 | 15/02/2011 r. | Lisa Ann - Curve Appeal #2.avi | 202.1Mb | Download | | adult |
| 576 | 843 | 15/02/2011 r. | Mandy Dee - Evil Elegance.avi | 265.2Mb | Download | | adult |
| 577 | 844 | 15/02/2011 r. | Kagney Linn Karter - Dancing With Pornstars.avi | 245.5Mb | Download | | adult |
| 578 | 845 | 15/02/2011 r. | Shyla Stylez - Anal Integrity.avi | 312.6Mb | Download | | adult |
| 579 | 846 | 15/02/2011 r. | Gina Lynn - DDs & Derrieres #4.avi | 279.0Mb | Download | | adult |
| 580 | 847 | 15/02/2011 r. | Lexi Belle - Dexxxter.avi | 152.0Mb | Download | | adult |
| 581 | 848 | 15/02/2011 r. | xxxLolita942xxx.rar | 197.2Mb | Download | | adult |
| 582 | 849 | 15/02/2011 r. | xxxLolita938xxx.rar | 110.6Mb | Download | | adult |
| 583 | 850 | 15/02/2011 r. | xxxLolita1007xxx.rar | 207.7Mb | Download | | adult |
| 584 | 851 | 15/02/2011 r. | xxxLolita1003xxx.avi | 193.0Mb | Download | | adult |
| 585 | 852 | 15/02/2011 r. | xxxLolita948xxx.avi | 280.5Mb | Download | | adult |
| 586 | 853 | 15/02/2011 r. | xxxLolita930xxx.avi | 113.4Mb | Download | | adult |
| 587 | 854 | 15/02/2011 r. | xxxLolita945xxx.avi | 110.2Mb | Download | | adult |
| 588 | 855 | 15/02/2011 r. | xxxLolita1002xxx.avi | 218.3Mb | Download | | adult |
| 589 | 856 | 15/02/2011 r. | xxxLolita954xxx.avi | 103.1Mb | Download | | adult |
| 590 | 857 | 15/02/2011 r. | xxxLolita943xxx.avi | 360.7Mb | Download | | adult |
| 591 | 858 | 15/02/2011 r. | xxxLolita974xxx.wmv | 182.4Mb | Download | | adult |
| 592 | 859 | 15/02/2011 r. | xxxLolita979xxx.avi | 106.0Mb | Download | | adult |
| 593 | 860 | 15/02/2011 r. | xxxLolita961xxx.avi | 284.1Mb | Download | | adult |
| 594 | 861 | 15/02/2011 r. | xxxLolita953xxx.avi | 151.1Mb | Download | | adult |
| 595 | 862 | 15/02/2011 r. | xxxLolita984xxx.avi | 301.8Mb | Download | | adult |
| 596 | 863 | 15/02/2011 r. | xxxLolita990xxx.wmv | 219.4Mb | Download | | adult |

Confidential

HF02866394

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 597 | 864 | 15/02/2011 r. | xxxLolita951xxx.avi | 290.2Mb | Download | | adult |
| 598 | 865 | 15/02/2011 r. | xxxLolita972xxx.avi | 278.1Mb | Download | | adult |
| 599 | 866 | 15/02/2011 r. | xxxLolita980xxx.avi | 391.7Mb | Download | | adult |
| 600 | 867 | 15/02/2011 r. | xxxLolita982xxx.wmv | 222.9Mb | Download | | adult |
| 601 | 868 | 15/02/2011 r. | xxxLolita976xxx.avi | 201.6Mb | Download | | adult |
| 602 | 869 | 15/02/2011 r. | xxxLolita985xxx.avi | 177.0Mb | Download | | adult |
| 603 | 870 | 15/02/2011 r. | Amy Ried - Shot Glasses #2.avi | 224.8Mb | Download | | adult |
| 604 | 871 | 15/02/2011 r. | xxxLolita983xxx.wmv | 194.5Mb | Download | | adult |
| 605 | 872 | 15/02/2011 r. | xxxLolita971xxx.avi | 250.0Mb | Download | | adult |
| 606 | 873 | 15/02/2011 r. | Lexi Belle, Coco Velvet - Bus Stop Girls.avi | 225.7Mb | Download | | adult |
| 607 | 874 | 15/02/2011 r. | xxxLolita1014xxx.rar | 207.2Mb | Download | | adult |
| 608 | 875 | 15/02/2011 r. | xxxLolita1013xxx.avi | 100.3Mb | Download | | adult |
| 609 | 876 | 15/02/2011 r. | xxxLolita1036xxx.avi | 273.0Mb | Download | | adult |
| 610 | 877 | 15/02/2011 r. | xxxLolita1044xxx.wmv | 251.7Mb | Download | | adult |
| 611 | 878 | 15/02/2011 r. | xxxLolita1050xxx.avi | 398.3Mb | Download | | adult |
| 612 | 879 | 15/02/2011 r. | Crissy Moran - Photoshoot Fuck.wmv | 250.2Mb | Download | | adult |
| 613 | 880 | 15/02/2011 r. | Victoria Valentino - Statuesque.avi | 134.7Mb | Download | | adult |
| 614 | 881 | 15/02/2011 r. | Amia Moretti - Wet, Wild & Young.avi | 288.4Mb | Download | | adult |
| 615 | 882 | 15/02/2011 r. | Jayden James - Big Booty Rollin #2.avi | 339.9Mb | Download | | adult |
| 616 | 883 | 15/02/2011 r. | xxxLolita1063xxx.avi | 327.3Mb | Download | | adult |
| 617 | 884 | 15/02/2011 r. | xxxLolita1193xxx.rar | 189.9Mb | Download | | adult |
| 618 | 885 | 15/02/2011 r. | Devon Lee - Sex Lies And Spies.avi | 282.8Mb | Download | | adult |
| 619 | 886 | 15/02/2011 r. | Jenna Jameson - Jenna Loves Krystal And Justin.avi | 117.0Mb | Download | | adult |
| 620 | 887 | 15/02/2011 r. | xxxLolita1196xxx.wmv | 177.6Mb | Download | | adult |

Confidential

HF02866395

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 621 | 888 | 15/02/2011 r. | xxxLolita1192xxx.wmv | 221.5Mb | Download | | adult |
| 622 | 889 | 15/02/2011 r. | xxxLolita988xxx.avi | 118.8Mb | Download | | adult |
| 623 | 890 | 15/02/2011 r. | xxxLolita1057xxx.avi | 399.6Mb | Download | | adult |
| 624 | 891 | 15/02/2011 r. | xxxLolita1068xxx.avi | 229.1Mb | Download | | adult |
| 625 | 892 | 15/02/2011 r. | xxxLolita1015xxx.avi | 158.7Mb | Download | | adult |
| 626 | 893 | 15/02/2011 r. | xxxLolita1194xxx.rar | 184.3Mb | Download | | adult |
| 627 | 894 | 15/02/2011 r. | xxxLolita991xxx.wmv | 153.0Mb | Download | | adult |
| 628 | 895 | 15/02/2011 r. | xxxLolita1207xxx.rar | 273.2Mb | Download | | adult |
| 629 | 896 | 15/02/2011 r. | xxxLolita927xxx.rar | 292.8Mb | Download | | adult |
| 630 | 897 | 15/02/2011 r. | Paulina James - Evil Elegance.avi | 347.6Mb | Download | | adult |
| 631 | 898 | 15/02/2011 r. | Kagney Linn Karter - Push 2 Play.avi | 202.9Mb | Download | | adult |
| 632 | 899 | 15/02/2011 r. | Sasha Grey - Control #4.avi | 228.9Mb | Download | | adult |
| 633 | 900 | 15/02/2011 r. | Black Angelika - Anal Asspirations #11.avi | 223.6Mb | Download | | adult |
| 634 | 901 | 15/02/2011 r. | Aletta Ocean, Tori Black - Desires.avi | 192.5Mb | Download | | adult |
| 635 | 902 | 15/02/2011 r. | Rebeca Linares - Oil Spills #2.avi | 292.2Mb | Download | | adult |
| 636 | 903 | 15/02/2011 r. | Nikki Rhodes - Dexxxter.avi | 134.3Mb | Download | | adult |
| 637 | 904 | 15/02/2011 r. | Avy Scott - No Swallowing Allowed #16.avi | 209.5Mb | Download | | adult |
| 638 | 905 | 15/02/2011 r. | Priya Rai - Tormented.avi | 283.0Mb | Download | | adult |
| 639 | 906 | 15/02/2011 r. | Kacey Jordan - 69 Bree Street.avi | 168.8Mb | Download | | adult |
| 640 | 907 | 15/02/2011 r. | Chayse Evans - Women Who Want Sex.avi | 200.5Mb | Download | | adult |
| 641 | 908 | 15/02/2011 r. | Jayden James - Bubble Butt Belles.avi | 274.2Mb | Download | | adult |
| 642 | 909 | 15/02/2011 r. | Brea Bennett - Breas Miami Fuck Party.avi | 292.3Mb | Download | | adult |
| 643 | 910 | 15/02/2011 r. | Dyanna Lauren - Strip Tease Then Fuck #12.avi | 238.1Mb | Download | | adult |
| 644 | 911 | 15/02/2011 r. | xxxLolita164xxx.avi | 204.1Mb | Download | | adult |

Confidential

HF02866396

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 645 | 912 | 15/02/2011 r. | xxxLolita1173xxx.avi | 299.8Mb | Download | | adult |
| 646 | 913 | 15/02/2011 r. | xxxLolita1169xxx.avi | 295.7Mb | Download | | adult |
| 647 | 914 | 15/02/2011 r. | xxxLolita1176xxx.avi | 216.5Mb | Download | | adult |
| 648 | 915 | 15/02/2011 r. | xxxLolita1302xxx.mp4 | 162.6Mb | Download | | adult |
| 649 | 916 | 15/02/2011 r. | xxxLolita1317xxx.avi | 257.9Mb | Download | | adult |
| 650 | 917 | 15/02/2011 r. | xxxLolita1180xxx.avi | 325.9Mb | Download | | adult |
| 651 | 918 | 15/02/2011 r. | Tina Gabriel - Throat Bangers #21.avi | 356.9Mb | Download | | adult |
| 652 | 919 | 15/02/2011 r. | Tina Gabriel - Hows That Big Cock Gonna Fit In My Moms Ass #2.mp4 | 313.9Mb | Download | | adult |
| 653 | 920 | 15/02/2011 r. | Tina Gabriel - Anal Stretched.wmv | 316.1Mb | Download | | adult |
| 654 | 921 | 15/02/2011 r. | Tina Gabriel - Calde Segretarie.rar | 284.4Mb | Download | | adult |
| 655 | 902 | 15/02/2011 r. | Sonya Smith - Pulp.rar | 70.5Mb | Download | | adult |
| 656 | 923 | 15/02/2011 r. | Ariel Paola - TeenBrazil.mpg | 89.8Mb | Download | | adult |
| 657 | 924 | 15/02/2011 r. | Ariel Paola - Playing Soccer.wmv | 83.0Mb | Download | | adult |
| 658 | 925 | 15/02/2011 r. | Ariel Paola - Latin Eye Candy #2.rar | 350.4Mb | Download | | adult |
| 659 | 926 | 15/02/2011 r. | Aria Valentino - My Guest.wmv | 38.4Mb | Download | | adult |
| 660 | 927 | 15/02/2011 r. | Aria Valentino - Caught In Public.wmv | 42.2Mb | Download | | adult |
| 661 | 928 | 15/02/2011 r. | Aria Valentino - Nurse Sex.rar | 115.9Mb | Download | | adult |
| 662 | 929 | 15/02/2011 r. | Anna Nikova - Whore Abuse.avi | 372.1Mb | Download | | adult |
| 663 | 930 | 15/02/2011 r. | Anna Nikova - Truly Nice Tits #4.avi | 131.2Mb | Download | | adult |
| 664 | 931 | 15/02/2011 r. | Anna Nikova - Willshegag.rar | 59.5Mb | Download | | adult |
| 665 | 932 | 15/02/2011 r. | Amateur From Poland.rar | 188.8Mb | Download | | adult |
| 666 | 933 | 15/02/2011 r. | Kristy - Teach My Ass.wmv | 328.6Mb | Download | | adult |
| 667 | 934 | 15/02/2011 r. | Kristy - Sex Video Casting.rar | 313.6Mb | Download | | adult |
| 668 | 935 | 15/02/2011 r. | Kristy - Hardcore Climax #3.rar | 217.0Mb | Download | | adult |

Confidential

HF02866397

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 669 | 936 | 15/02/2011 r. | Cumisha Jones - The Backrub.zip | 181.8Mb | Download | | adult |
| 670 | 937 | 15/02/2011 r. | Cumisha Jones - In The Kitchen.wmv | 45.0Mb | Download | | adult |
| 671 | 938 | 15/02/2011 r. | Cumisha Jones - Gagging On Cock.wmv | 29.9Mb | Download | | adult |
| 672 | 939 | 15/02/2011 r. | Cheyanne - Extreme Teen #8.avi | 182.5Mb | Download | | adult |
| 673 | 940 | 15/02/2011 r. | Cheyanne - L.A. Unforgiven.mpg | 54.3Mb | Download | | adult |
| 674 | 941 | 15/02/2011 r. | Cheyanne - Pick Up Lines #55.avi | 329.9Mb | Download | | adult |
| 675 | 942 | 15/02/2011 r. | Cheyanne - Nice Rack #6.avi | 340.1Mb | Download | | adult |
| 676 | 943 | 15/02/2011 r. | Cheyanne - International Butt Babes #2.rar | 265.6Mb | Download | | adult |
| 677 | 944 | 15/02/2011 r. | Sona - Her-Sweet-Hand.rar | 218.5Mb | Download | | adult |
| 678 | 945 | 15/02/2011 r. | Steliana - Fresh Jugs #7.rar | 251.1Mb | Download | | adult |
| 679 | 946 | 15/02/2011 r. | Lynn Dumarie vs Lex Steele.rar | 73.6Mb | Download | | adult |
| 680 | 947 | 15/02/2011 r. | Lynn Dumarie - Cum Swapping Sluts #2.wmv | 145.1Mb | Download | | adult |
| 681 | 948 | 15/02/2011 r. | Michelle Mount - DreamStash.rar | 181.7Mb | Download | | adult |
| 682 | 949 | 15/02/2011 r. | Michelle Mount - Busty2.mpg | 396.3Mb | Download | | adult |
| 683 | 950 | 15/02/2011 r. | Michelle Mount - PerfectD.rar | 151.3Mb | Download | | adult |
| 684 | 951 | 15/02/2011 r. | Michelle Mount - Dream Nurse.mp4 | 69.2Mb | Download | | adult |
| 685 | 952 | 15/02/2011 r. | Michelle Mount - Bra Busters #8.avi | 299.4Mb | Download | | adult |
| 686 | 953 | 15/02/2011 r. | Michelle Mount - Girls Over 40 #3.avi | 173.5Mb | Download | | adult |
| 687 | 954 | 15/02/2011 r. | Michelle Mount - Big Natural Breasts #9.avi | 224.9Mb | Download | | adult |
| 688 | 955 | 15/02/2011 r. | Oklahoma - Brand New Faces #4.rar | 330.5Mb | Download | | adult |
| 689 | 956 | 15/02/2011 r. | Oklahoma - More Cushion For The Pushin #2.rar | 154.4Mb | Download | | adult |
| 690 | 957 | 15/02/2011 r. | Oklahoma - The Other Side Of Sunny.avi | 197.2Mb | Download | | adult |
| 691 | 958 | 15/02/2011 r. | Oklahoma - Joys POV.wmv | 223.9Mb | Download | | adult |
| 692 | 959 | 15/02/2011 r. | Oklahoma - Can She Take It.wmv | 319.6Mb | Download | | adult |

Confidential

HF02866398

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 693 | 960 | 15/02/2011 r. | Oklahoma - Big Tits At School.wmv | 269.8Mb | Download | | adult |
| 694 | 961 | 15/02/2011 r. | Oklahoma - Baby Got Boobs.rar | 335.6Mb | Download | | adult |
| 695 | 962 | 15/02/2011 r. | Oklahoma - Oklahoma In Da House.wmv | 319.3Mb | Download | | adult |
| 696 | 963 | 15/02/2011 r. | Oklahoma - Jerkoff Material #2.avi | 312.6Mb | Download | | adult |
| 697 | 964 | 15/02/2011 r. | 12956.mpg | 370.7Mb | Download | | adult |
| 698 | 965 | 15/02/2011 r. | bt162.wmv | 45.9Mb | Download | | adult |
| 699 | 966 | 15/02/2011 r. | bt160.wmv | 56.4Mb | Download | | adult |
| 700 | 967 | 15/02/2011 r. | bt159.wmv | 78.7Mb | Download | | adult |
| 701 | 968 | 15/02/2011 r. | bt155.avi | 205.0Mb | Download | | adult |
| 702 | 969 | 15/02/2011 r. | bt164.wmv | 113.7Mb | Download | | adult |
| 703 | 970 | 15/02/2011 r. | bt168.wmv | 82.9Mb | Download | | adult |
| 704 | 971 | 15/02/2011 r. | LynneMaraisBathroom.wmv | 50.3Mb | Download | | adult |
| 705 | 972 | 15/02/2011 r. | MaryLouiseFox.wmv | 53.4Mb | Download | | adult |
| 706 | 973 | 15/02/2011 r. | 078_02-wmv-001.wmv | 73.9Mb | Download | | adult |
| 707 | 974 | 15/02/2011 r. | 001-004.wmv | 75.8Mb | Download | | adult |
| 708 | 975 | 15/02/2011 r. | aminata2.avi | 129.1Mb | Download | | adult |
| 709 | 976 | 15/02/2011 r. | aminata1.avi | 162.8Mb | Download | | adult |
| 710 | 977 | 15/02/2011 r. | MLF_1.wmv | 47.2Mb | Download | | adult |
| 711 | 978 | 15/02/2011 r. | MLF_2.wmv | 55.5Mb | Download | | adult |
| 712 | 979 | 15/02/2011 r. | isabella-soft.nude.curves.bath.wmv | 15.1Mb | Download | | adult |
| 713 | 980 | 15/02/2011 r. | aminat3.wmv | 31.6Mb | Download | | adult |
| 714 | 981 | 15/02/2011 r. | sara.natural.blonde-softcore.bath.avi | 63.7Mb | Download | | adult |
| 715 | 982 | 15/02/2011 r. | InBedWithAriaGiovanni.wmv | 252.0Mb | Download | | adult |
| 716 | 983 | 15/02/2011 r. | isabel - 18andbusty posing bed.wmv | 155.1Mb | Download | | adult |

Confidential

HF02866399

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 717 | 984 | 15/02/2011 r. | BM_Africa_Sexxx_02.wmv | 213.8Mb | Download | | adult |
| 718 | 985 | 15/02/2011 r. | 090923arofp01.wmv-onle.wmv | 193.6Mb | Download | | adult |
| 719 | 986 | 15/02/2011 r. | glamourcon01.wmv | 63.1Mb | Download | | adult |
| 720 | 987 | 15/02/2011 r. | unknown.euro.pale-teenleschau.3.studen.train.station.hc.avi | 99.0Mb | Download | | adult |
| 721 | 988 | 15/02/2011 r. | Tara_Tainton.wmv | 146.9Mb | Download | | adult |
| 722 | 989 | 15/02/2011 r. | MGCC_ChChels.avi | 75.8Mb | Download | | adult |
| 723 | 990 | 15/02/2011 r. | Rui Akikawa-Genuine Nakadashi sc1.wmv | 129.4Mb | Download | | adult |
| 724 | 991 | 15/02/2011 r. | Busty Britain - Nadia - 34FF.mpg | 243.9Mb | Download | | adult |
| 725 | 992 | 15/02/2011 r. | Dirty Lilly - glass press.wmv | 75.2Mb | Download | | adult |
| 726 | 993 | 15/02/2011 r. | Palyboy2009-1.avi | 86.5Mb | Download | | adult |
| 727 | 994 | 15/02/2011 r. | 1981 - Fast Cars_ Fast Women _sc2_.avi | 47.8Mb | Download | | adult |
| 728 | 995 | 15/02/2011 r. | busty_krista03.wmv | 49.9Mb | Download | | adult |
| 729 | 996 | 15/02/2011 r. | glamourcon02.wmv | 54.5Mb | Download | | adult |
| 730 | 997 | 15/02/2011 r. | Melodie Kiss - FeuchteTraeum.avi | 192.2Mb | Download | | adult |
| 731 | 998 | 15/02/2011 r. | Katalin.asf | 308.4Mb | Download | | adult |
| 732 | 999 | 15/02/2011 r. | Kelly Madison-Nothing to Wear.wmv | 162.9Mb | Download | | adult |
| 733 | 1000 | 15/02/2011 r. | 1980_-_Taboo.avi | 64.7Mb | Download | | adult |
| 734 | 1001 | 15/02/2011 r. | Veronika Vanoza Chewing-Gum.wmv | 29.4Mb | Download | | adult |
| 735 | 1002 | 15/02/2011 r. | Jenna Haze - Sexual Blacktivity.avi | 340.7Mb | Download | | adult |
| 736 | 1003 | 15/02/2011 r. | Dani Jensen - Whale Tail #5.avi | 300.2Mb | Download | | adult |
| 737 | 1004 | 15/02/2011 r. | Kayden Kross - Sugar Daddy.rar | 315.9Mb | Download | | adult |
| 738 | 1005 | 15/02/2011 r. | Amy Reid - My Sisters Hot Friend.wmv | 310.0Mb | Download | | adult |
| 739 | 1006 | 15/02/2011 r. | Madison Parker - Asslicious #2.avi | 395.0Mb | Download | | adult |

Confidential

HF02866400

| | A | B | | C | D | E | F | G |
|---|---|---|---|---|---|---|---|---|
| 740 | 1007 | 15/02/2011 r. | | Suzanne Kelly - Unseasoned Players.avi | 228.2Mb | Download | | adult |
| 741 | 1008 | 15/02/2011 r. | | Faye Reagan - Teens With Tits #12.avi | 203.4Mb | Download | | adult |
| 742 | 1009 | 15/02/2011 r. | | Mariah Milano - Big Tit Delivery.wmv | 315.3Mb | Download | | adult |
| 743 | 1010 | 15/02/2011 r. | | xxxLolita2xxx.rar | 99.3Mb | Download | | adult |
| 744 | 1011 | 15/02/2011 r. | | xxxLolita126xxx.rar | 121.1Mb | Download | | adult |
| 745 | 1012 | 15/02/2011 r. | | xxxLolita150xxx.rar | 151.7Mb | Download | | adult |
| 746 | 1013 | 15/02/2011 r. | | xxxLolita153xxx.rar | 252.9Mb | Download | | adult |
| 747 | 1014 | 15/02/2011 r. | | xxxLolita6xxx.rar | 108.3Mb | Download | | adult |
| 748 | 1015 | 15/02/2011 r. | | xxxLolita192xxx.rar | 179.2Mb | Download | | adult |
| 749 | 1016 | 15/02/2011 r. | | Bree Olson - Brees Dirty Diary.avi | 177.2Mb | Download | | adult |
| 750 | 1017 | 15/02/2011 r. | | Amy Reid - Big Tits Round Asses.wmv | 333.5Mb | Download | | adult |
| 751 | 1018 | 15/02/2011 r. | | xxxLolita623xxx.rar | 356.7Mb | Download | | adult |
| 752 | 1019 | 15/02/2011 r. | | xxxLolita962xxx.avi | 241.3Mb | Download | | adult |
| 753 | 1020 | 15/02/2011 r. | | xxxLolita978xxx.avi | 106.3Mb | Download | | adult |
| 754 | 1021 | 15/02/2011 r. | | xxxLolita958xxx.avi | 259.7Mb | Download | | adult |
| 755 | 1022 | 15/02/2011 r. | | Tabitha Stevens - Sticky Wet Sex.avi | 113.8Mb | Download | | adult |
| 756 | 1023 | 15/02/2011 r. | | xxxLolita1114xxx.avi | 299.1Mb | Download | | adult |
| 757 | 1024 | 15/02/2011 r. | | Oklahoma - Big Tits In Sports.rar | 197.8Mb | Download | | adult |
| 758 | 1025 | 15/02/2011 r. | | bt157.wmv | 90.9Mb | Download | | adult |
| 759 | 397 | 7/02/2011 r. | | ytrewet.rar | 344.0Mb | Download | | adult |
| 760 | 398 | 7/02/2011 r. | | gfjrtkjbdjsoluhre.rar | 285.3Mb | Download | | adult |
| 761 | 399 | 7/02/2011 r. | | 9621687.rar | 257.3Mb | Download | | adult |
| 762 | 400 | 7/02/2011 r. | | Ak_STA.rar | 344.0Mb | Download | | adult |
| 763 | 416 | 7/02/2011 r. | | Spli_dialluk.part1.rar | 400.0Mb | Download | | adult |

Confidential

HF02866401

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 764 | 417 | 7/02/2011 г. | Spll_dixiluk.part2.rar | 376.0Mb | Download | | adult |
| 765 | 475 | 7/02/2011 г. | julia_alexandratou_skina_No_2.rar | 312.2Mb | Download | | adult |
| 766 | 1454 | 10/02/2011 г. | Veronica Vanoza - Exercise Machino.avi | 179.8Mb | Download | | adult |
| 767 | 1455 | 10/02/2011 г. | Veronica Vanoza - Banging The Busty Stripper.wmv | 274.1Mb | Download | | adult |
| 768 | 1456 | 10/02/2011 г. | Veronica Vanoza - L Adultera.avi | 78.7Mb | Download | | adult |
| 769 | 1457 | 10/02/2011 г. | Veronica Vanoza - Boner Bunny.wmv | 158.5Mb | Download | | adult |
| 770 | 1458 | 10/02/2011 г. | Veronica Vanoza - Euro Bride Tryouts.mpg | 257.6Mb | Download | | adult |
| 771 | 1459 | 10/02/2011 г. | Veronica Vanoza - Sharing The Cock.avi | 164.0Mb | Download | | adult |
| 772 | 1460 | 10/02/2011 г. | Veronica Vanoza - Dreamstash.avi | 67.3Mb | Download | | adult |
| 773 | 1461 | 10/02/2011 г. | Veronica Vanoza - 110 Natural #7.zip | 127.0Mb | Download | | adult |
| 774 | 1462 | 10/02/2011 г. | Veronica Vanoza - Lube My Tits.wmv | 111.2Mb | Download | | adult |
| 775 | 1463 | 10/02/2011 г. | Veronica Vanoza - Fitnessboy.avi | 82.6Mb | Download | | adult |
| 776 | 1464 | 10/02/2011 г. | Veronica Vanoza - L Immorale.avi | 80.6Mb | Download | | adult |
| 777 | 1465 | 10/02/2011 г. | Veronica Vanoza - Right Off The Boat.mpg | 187.4Mb | Download | | adult |
| 778 | 1466 | 10/02/2011 г. | Veronica Vanoza - Big Boob P.O.V.rar | 248.2Mb | Download | | adult |
| 779 | 1467 | 10/02/2011 г. | Veronica Vanoza - Busty And Real.mp4 | 125.7Mb | Download | | adult |
| 780 | 1468 | 10/02/2011 г. | Veronica Vanoza - Exxxotica #3.avi | 118.6Mb | Download | | adult |
| 781 | 1469 | 10/02/2011 г. | Veronica Vanoza - Young Girls In Lust #2.avi | 91.7Mb | Download | | adult |
| 782 | 1470 | 10/02/2011 г. | Veronica Vanoza - Si Fa Fare Un Massaggio.mpg | 129.9Mb | Download | | adult |
| 783 | 1471 | 10/02/2011 г. | Veronica Vanoza - Jeunes Filles Au Pair.avi | 147.8Mb | Download | | adult |
| 784 | 1472 | 10/02/2011 г. | Veronica Vanoza - Junior College Girls #2.avi | 76.0Mb | Download | | adult |
| 785 | 1473 | 10/02/2011 г. | Veronica Vanoza - Organic Melons.avi | 234.5Mb | Download | | adult |
| 786 | 1474 | 10/02/2011 г. | Veronica Vanoza - Prime Cups.mpg | 381.7Mb | Download | | adult |
| 787 | 1475 | 10/02/2011 г. | Veronica Vanoza - My First Black Cock #5.rar | 302.8Mb | Download | | adult |

Confidential

HF02866402

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 788 | 1476 | 10/02/2011 r. | Veronica Vanoza - Squirt On My Black Cock #6.rar | 391.5Mb | Download | | adult |
| 789 | 1477 | 10/02/2011 r. | Veronica Vanoza - All Internal.rar | 277.2Mb | Download | | adult |
| 790 | 122 | 12/02/2011 r. | Kate Jones - Fresh Jugs #5.rar | 209.3Mb | Download | | adult |
| 791 | 123 | 12/02/2011 r. | Kate Jones - Natural Wonders Of The World #50.rar | 325.5Mb | Download | | adult |
| 792 | 124 | 12/02/2011 r. | Kate Jones - Sexy-Babes TV.rar | 316.0Mb | Download | | adult |
| 793 | 125 | 12/02/2011 r. | Kate Jones - Natural Born Tits #2.rar | 358.5Mb | Download | | adult |
| 794 | 126 | 12/02/2011 r. | Kate Jones - Fucking Hostile #3.avi | 271.9Mb | Download | | adult |
| 795 | 127 | 12/02/2011 r. | Kate Jones - Prime Cups.avi | 186.2Mb | Download | | adult |
| 796 | 128 | 12/02/2011 r. | Kate Jones - Natural Knockers #4.wmv | 224.2Mb | Download | | adult |
| 797 | 129 | 12/02/2011 r. | Kate Jones - Interracial.mp4 | 179.7Mb | Download | | adult |
| 798 | 130 | 12/02/2011 r. | Kate Jones - Angol Perverse #5.avi | 363.6Mb | Download | | adult |
| 799 | 131 | 12/02/2011 r. | Kate Jones - Anal Stretched.wmv | 394.3Mb | Download | | adult |
| 800 | 132 | 12/02/2011 r. | Kate Jones - Oiled And Spoiled #2.wmv | 111.9Mb | Download | | adult |
| 801 | 133 | 12/02/2011 r. | Kate Jones - Dorcel Airlines.rar | 145.2Mb | Download | | adult |
| 802 | 134 | 12/02/2011 r. | Kate Jones - Hot Legs And Feet.wmv | 389.7Mb | Download | | adult |
| 803 | 135 | 12/02/2011 r. | Kate Jones - Asstraffic.rar | 375.4Mb | Download | | adult |
| 804 | 136 | 12/02/2011 r. | Kate Jones - Mikes Apartment.rar | 300.8Mb | Download | | adult |
| 805 | 224 | 12/02/2011 r. | Briana Banks - delicious scene III.rar | 101.4Mb | Download | | adult |
| 806 | 225 | 12/02/2011 r. | Jenna Jameson - super fuck.rar | 32.3Mb | Download | | adult |
| 807 | 226 | 12/02/2011 r. | Anita blond - sex garage.rar | 88.7Mb | Download | | adult |
| 808 | 227 | 12/02/2011 r. | Anita Blond - awesome scene - must have III.rar | 131.6Mb | Download | | adult |
| 809 | 228 | 12/02/2011 r. | Brigitta Bulgari Doubles Passions.rar | 80.3Mb | Download | | adult |
| 810 | 229 | 12/02/2011 r. | Sandee Westgate - Hardcore 5 (ANAL).rar | 101.7Mb | Download | | adult |
| 811 | 230 | 12/02/2011 r. | Briana Banks in very hot scene fucking III.rar | 80.9Mb | Download | | adult |

Confidential

HF02866403

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 812 | 231 | 12/02/2011 r. | Nikki Benz - Very Sexy And Busty Blond.rar | 50.8Mb | Download | | adult |
| 813 | 232 | 12/02/2011 r. | Jenna Jameson and Eva Flowers.rar | 104.6Mb | Download | | adult |
| 814 | 233 | 12/02/2011 r. | Plazma King presents - Briana Banks.rar | 74.0Mb | Download | | adult |
| 815 | 234 | 12/02/2011 r. | Tabitha Stevens - shut up and blow me.rar | 69.5Mb | Download | | adult |
| 816 | 235 | 12/02/2011 r. | Tawny Roberts - anal.rar | 80.7Mb | Download | | adult |
| 817 | 236 | 12/02/2011 r. | Clara Morgane fucking on the red sofa.rar | 78.5Mb | Download | | adult |
| 818 | 237 | 12/02/2011 r. | Tawny Roberts - Great fuck I &.rar | 103.5Mb | Download | | adult |
| 819 | 238 | 12/02/2011 r. | Nikky Blond - great scene.rar | 89.8Mb | Download | | adult |
| 820 | 239 | 12/02/2011 r. | Crissy Moran - Please Cum inside Me.rar | 160.9Mb | Download | | adult |
| 821 | 240 | 12/02/2011 r. | Hot and Nasty French Foursome.rar | 102.7Mb | Download | | adult |
| 822 | 241 | 12/02/2011 r. | Hot Brunette Porn Star Fucked on The Swing.rar | 52.3Mb | Download | | adult |
| 823 | 242 | 12/02/2011 r. | Katie Morgan - Fired - HOT !!!.rar | 84.2Mb | Download | | adult |
| 824 | 243 | 12/02/2011 r. | Nicole Sheridan great scene I.rar | 84.0Mb | Download | | adult |
| 825 | 244 | 12/02/2011 r. | Petra - great young blondi.rar | 104.0Mb | Download | | adult |
| 826 | 245 | 12/02/2011 r. | Rayveness - hot brunette I.rar | 102.5Mb | Download | | adult |
| 827 | 246 | 12/02/2011 r. | Renae Cruz - 18 Legal Latin.rar | 103.5Mb | Download | | adult |
| 828 | 247 | 12/02/2011 r. | Andy - Private Castings.rar | 106.1Mb | Download | | adult |
| 829 | 248 | 12/02/2011 r. | Pretty brunette fuck in the kitchen.rar | 75.1Mb | Download | | adult |
| 830 | 249 | 12/02/2011 r. | Kira Kener - Opall Night.rar | 61.6Mb | Download | | adult |
| 831 | 250 | 12/02/2011 r. | Anita Blond fucking in the tie.rar | 103.8Mb | Download | | adult |
| 832 | 251 | 12/02/2011 r. | Jenna Presley Lady Of The Evening.rar | 109.2Mb | Download | | adult |
| 833 | 252 | 12/02/2011 r. | Briana Banks and Dillion Day.rar | 70.9Mb | Download | | adult |
| 834 | 253 | 12/02/2011 r. | Tawny Roberts - Heaven Sent.rar | 101.9Mb | Download | | adult |
| 835 | 254 | 12/02/2011 r. | Jenna Jameson - awesome video !!!.rar | 137.3Mb | Download | | adult |

Confidential

HF02866404

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 836 | 255 | 12/02/2011 r. | Lovely girl - anal !!!.rar | 105.3Mb | Download | | adult |
| 837 | 256 | 12/02/2011 r. | Hot teen brunette fucks !!!.rar | 102.5Mb | Download | | adult |
| 838 | 257 | 12/02/2011 r. | Brittany Skye - Sextacy.rar | 59.3Mb | Download | | adult |
| 839 | 258 | 12/02/2011 r. | Jessica Drake - HOT !!! Must see !.rar | 65.7Mb | Download | | adult |
| 840 | 259 | 12/02/2011 r. | Silvia Saint - The Garden.rar | 101.3Mb | Download | | adult |
| 841 | 260 | 12/02/2011 r. | Celia Blanco - fucking in garage .rar | 101.0Mb | Download | | adult |
| 842 | 261 | 12/02/2011 r. | Hottie Jodie Moore fucking at the beach - great scene !.rar | 102.5Mb | Download | | adult |
| 843 | 262 | 12/02/2011 r. | Alektra Blue - The Gifted.rar | 104.4Mb | Download | | adult |
| 844 | 263 | 12/02/2011 r. | Beach Sex - Wonderfull Blonde fucked.rar | 103.2Mb | Download | | adult |
| 845 | 264 | 12/02/2011 r. | Hot teen brunette !!!.rar | 105.5Mb | Download | | adult |
| 846 | 265 | 12/02/2011 r. | Kira Kener - Breathe.rar | 102.4Mb | Download | | adult |
| 847 | 266 | 12/02/2011 r. | Tabitha Stevens - One Way Ticket.rar | 105.7Mb | Download | | adult |
| 848 | 267 | 12/02/2011 r. | Anita Blond - Frech, Frivol & Geil !.rar | 101.2Mb | Download | | adult |
| 849 | 268 | 12/02/2011 r. | Jenni Lee - Fuck Club.rar | 102.5Mb | Download | | adult |
| 850 | 269 | 12/02/2011 r. | 18 year old swedish blond girl.rar | 104.8Mb | Download | | adult |
| 851 | 270 | 12/02/2011 r. | Briana Banks - Sessions - Living Room.rar | 103.0Mb | Download | | adult |
| 852 | 271 | 12/02/2011 r. | Devon - Anal - HOT !!!.rar | 105.8Mb | Download | | adult |
| 853 | 272 | 12/02/2011 r. | Tera Patrick Anal.rar | 103.8Mb | Download | | adult |
| 854 | 273 | 12/02/2011 r. | Anita Blonde @ Near Dark.rar | 102.6Mb | Download | | adult |
| 855 | 274 | 12/02/2011 r. | Leonie Bett - Hot Brunette !!!.rar | 104.0Mb | Download | | adult |
| 856 | 275 | 12/02/2011 r. | Anita Blond Black stockings.rar | 104.0Mb | Download | | adult |
| 857 | 276 | 12/02/2011 r. | Sweet young girl fucking in the bedroom.rar | 126.7Mb | Download | | adult |
| 858 | 277 | 12/02/2011 r. | Rose & Peter North - awesome video !!!.rar | 102.2Mb | Download | | adult |
| 859 | 278 | 12/02/2011 r. | Nina Mercedez Anal Scene !!!.rar | 102.9Mb | Download | | adult |

Confidential

HF02866405

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 860 | 279 | 12/02/2011 r. | Virtual Sex Jenna Jameson - must have !!!.rar | 182.9Mb | Download | | adult |
| 861 | 280 | 12/02/2011 r. | Teagan Presley - great scene !!!.rar | 101.5Mb | Download | | adult |
| 862 | 281 | 12/02/2011 r. | Pretty young brunette fuck in the kitchen.rar | 101.1Mb | Download | | adult |
| 863 | 282 | 12/02/2011 r. | Regina Moon & Sandra Black - awesome fucking scene !!!.rar | 79.7Mb | Download | | adult |
| 864 | 283 | 12/02/2011 r. | Anita Blond - Anal Kika.rar | 150.3Mb | Download | | adult |
| 865 | 284 | 12/02/2011 r. | Jessica Drake - Dripping Wet Sex.rar | 72.7Mb | Download | | adult |
| 866 | 285 | 12/02/2011 r. | Anita Blond - wonderful scene !!!.rar | 165.8Mb | Download | | adult |
| 867 | 286 | 12/02/2011 r. | Briana Banks - red hot !!!.rar | 102.6Mb | Download | | adult |
| 868 | 287 | 12/02/2011 r. | Vivian Schmitt -2- Feuchte Lippen.rar | 102.4Mb | Download | | adult |
| 869 | 288 | 12/02/2011 r. | Nikki Benz & Kayla Paige - Wicked Wives - HOT !!!.rar | 149.4Mb | Download | | adult |
| 870 | 289 | 12/02/2011 r. | Kira Kener - Sex on the Stairs.rar | 103.3Mb | Download | | adult |
| 871 | 290 | 12/02/2011 r. | Beatifull blonde women.rar | 101.5Mb | Download | | adult |
| 872 | 291 | 12/02/2011 r. | Lucie Theodorova - Sex on Sailboat.rar | 102.6Mb | Download | | adult |
| 873 | 292 | 12/02/2011 r. | Jenny Hendrix - Naughty College Girls 45.rar | 79.1Mb | Download | | adult |
| 874 | 293 | 12/02/2011 r. | Sweet young girl fucking in bathroom !!!.rar | 139.0Mb | Download | | adult |
| 875 | 294 | 12/02/2011 r. | Jenna Jameson - the masseuse.rar | 80.4Mb | Download | | adult |
| 876 | 295 | 12/02/2011 r. | Sexy Jessica Drake in very nice scene !!!.rar | 84.1Mb | Download | | adult |
| 877 | 296 | 12/02/2011 r. | Brigitta Bulgari - fantastic threesome and facial !!!.rar | 65.8Mb | Download | | adult |
| 878 | 297 | 12/02/2011 r. | Woondefull blondi in red dress .rar | 101.8Mb | Download | | adult |
| 879 | 298 | 12/02/2011 r. | Jessica Drake clothed blowjob scene - One Mans Obsession.rar | 59.1Mb | Download | | adult |
| 880 | 299 | 12/02/2011 r. | Anita Blonde - Bathtub Scene From Planet Sex.rar | 80.5Mb | Download | | adult |
| 881 | 300 | 12/02/2011 r. | Briana Banks - Flick.rar | 70.5Mb | Download | | adult |
| 882 | 301 | 12/02/2011 r. | Russian fuck in the garden.rar | 80.7Mb | Download | | adult |
| 883 | 302 | 12/02/2011 r. | Beauty Teen = Hard F__ck.rar | 101.1Mb | Download | | adult |

Confidential

HF02866406

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 884 | 303 | 12/02/2011 r. | Rebecca Linares - I\'ve been sodomized.rar | 105.3Mb | Download |  | adult |
| 885 | 304 | 12/02/2011 r. | Sandee Westgate - Hardcore Scene.rar | 53.6Mb | Download |  | adult |
| 886 | 305 | 12/02/2011 r. | Hot Nikky Blond - Hardcore III.rar | 128.3Mb | Download |  | adult |
| 887 | 306 | 12/02/2011 r. | Brigitta Bulgari - Beautiful blonde III.rar | 123.4Mb | Download |  | adult |
| 888 | 307 | 12/02/2011 r. | Anita Blond - Pussy Beat.rar | 153.1Mb | Download |  | adult |
| 889 | 308 | 12/02/2011 r. | Nikki Benz - Bar Slut nice sex with blonde girl.rar | 126.0Mb | Download |  | adult |
| 890 | 309 | 12/02/2011 r. | Savanna Samson - Be With Me - Hot blondi III .rar | 78.8Mb | Download |  | adult |
| 891 | 310 | 12/02/2011 r. | Monica Mattos - Beach & Sex.rar | 102.7Mb | Download |  | adult |
| 892 | 311 | 12/02/2011 r. | Lucie Theodorova - Hottie Of The Day.rar | 102.1Mb | Download |  | adult |
| 893 | 312 | 12/02/2011 r. | Kaylani Lei & Alektra Blue - Writers Bullpen - Hot Threesome III.rar | 102.5Mb | Download |  | adult |
| 894 | 313 | 12/02/2011 r. | Wonderfull Brunette III - Threesome III.rar | 163.6Mb | Download |  | adult |
| 895 | 314 | 12/02/2011 r. | Anita Blond - California Calendar Girls.rar | 133.6Mb | Download |  | adult |
| 896 | 315 | 12/02/2011 r. | Briana Banks - American Nymphette - Great III.rar | 66.6Mb | Download |  | adult |
| 897 | 316 | 12/02/2011 r. | Kira Kener - great scene III.rar | 57.2Mb | Download |  | adult |
| 898 | 317 | 12/02/2011 r. | Lovely brunette III Tory Lane - Housekeeper.rar | 84.4Mb | Download |  | adult |
| 899 | 318 | 12/02/2011 r. | Alektra Blue - The Trouble With Young Girls.rar | 110.8Mb | Download |  | adult |
| 900 | 319 | 12/02/2011 r. | Stormy Daniels - What\'s a Girl Gotta Do.rar | 124.8Mb | Download |  | adult |
| 901 | 320 | 12/02/2011 r. | Cassie Young - Fucking Your Ass Is The Best Sport Ever.rar | 101.1Mb | Download |  | adult |
| 902 | 321 | 12/02/2011 r. | Eva Angelina - Hacienda.rar | 101.1Mb | Download |  | adult |
| 903 | 322 | 12/02/2011 r. | Asia Carrera & Sydnee Steele - Fllashpoint.rar | 105.8Mb | Download |  | adult |
| 904 | 323 | 12/02/2011 r. | Briana Banks - Fiesta - Hot !!!.rar | 81.8Mb | Download |  | adult |
| 905 | 324 | 12/02/2011 r. | Jane Darling & Melany Jolie - Duplex Anal.rar | 105.4Mb | Download |  | adult |
| 906 | 325 | 12/02/2011 r. | Belladonna - The Sex Merchants.rar | 101.5Mb | Download |  | adult |
| 907 | 326 | 12/02/2011 r. | Dora Venter - great Anal III.rar | 144.6Mb | Download |  | adult |

Confidential

HF02866407

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 908 | 327 | 12/02/2011 r. | Jenna Haze fucked hard on the couch.rar | 166.8Mb | Download | | adult |
| 909 | 328 | 12/02/2011 r. | Hot and horny Evie Delatosso gets fucked hard.rar | 172.9Mb | Download | | adult |
| 910 | 329 | 12/02/2011 r. | Lucie Theodorova - Flachgelegt im Hardcore Taxi.rar | 76.6Mb | Download | | adult |
| 911 | 330 | 12/02/2011 r. | Tawny Roberts - Great 3-Some III.rar | 93.5Mb | Download | | adult |
| 912 | 331 | 12/02/2011 r. | Young Couple - Clara Morgane Jacuzzi Fuck III.rar | 99.2Mb | Download | | adult |
| 913 | 332 | 12/02/2011 r. | Angel Dark - Anal ! - Threesome I.rar | 170.0Mb | Download | | adult |
| 914 | 333 | 12/02/2011 r. | Supersexy Blond Lexi Belle gets fucked hard.rar | 146.5Mb | Download | | adult |
| 915 | 334 | 12/02/2011 r. | Krystal Steal Something Wicked.rar | 148.7Mb | Download | | adult |
| 916 | 335 | 12/02/2011 r. | Lucie Theodorova School Teen III.rar | 166.9Mb | Download | | adult |
| 917 | 336 | 12/02/2011 r. | Tawny Roberts - No Exit - great scene III.rar | 104.1Mb | Download | | adult |
| 918 | 337 | 12/02/2011 r. | Anita Blond fuck in the bedroom .rar | 54.4Mb | Download | | adult |
| 919 | 338 | 12/02/2011 r. | Hot young girl fucked and facialed.rar | 121.5Mb | Download | | adult |
| 920 | 339 | 12/02/2011 r. | Lovely Lucie Theodorova - Hot scene III.rar | 191.8Mb | Download | | adult |
| 921 | 340 | 12/02/2011 r. | Krystal Steal - Bleached To The Bone - Hot III.rar | 225.1Mb | Download | | adult |
| 922 | 341 | 12/02/2011 r. | Young beauty with pierced nipples gets fucked.rar | 133.5Mb | Download | | adult |
| 923 | 342 | 12/02/2011 r. | Oksana - hot Chick - Great Anal scene III.rar | 87.4Mb | Download | | adult |
| 924 | 343 | 12/02/2011 r. | Asa Akira - Roommates - Hot Asian Chick III.rar | 60.3Mb | Download | | adult |
| 925 | 344 | 12/02/2011 r. | Vanessa Lane - BF Elegance .rar | 77.7Mb | Download | | adult |
| 926 | 345 | 12/02/2011 r. | Sky Lopez - Little Lace Panties.rar | 150.5Mb | Download | | adult |
| 927 | 346 | 12/02/2011 r. | Luisa Lamour - Wer gewinnt beim Teeny - Casting.rar | 113.4Mb | Download | | adult |
| 928 | 347 | 12/02/2011 r. | Zeina Heart - Riley Steele Chic.rar | 191.9Mb | Download | | adult |
| 929 | 348 | 12/02/2011 r. | Nikki Blond - LaTruffa - Hot III.rar | 180.4Mb | Download | | adult |
| 930 | 349 | 12/02/2011 r. | Tera Patrick - Cumshot Compilation.rar | 104.5Mb | Download | | adult |
| 931 | 350 | 12/02/2011 r. | Lucy Belle Duplex Anal.rar | 117.2Mb | Download | | adult |

Confidential

HF02866408

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 932 | 351 | 12/02/2011 r. | Sandra Kay - Internacional Bikini.rar | 59.8Mb | Download | | adult |
| 933 | 352 | 12/02/2011 r. | Lucie Theodorova aka Lucky - Smoking Sluts.rar | 188.5Mb | Download | | adult |
| 934 | 353 | 12/02/2011 r. | Natalli Di Angelo - super sex & anal !!!.rar | 196.5Mb | Download | | adult |
| 935 | 354 | 12/02/2011 r. | Sarah Twain - Virgin Dreams - Hot !!!.rar | 120.8Mb | Download | | adult |
| 936 | 355 | 12/02/2011 r. | Lavish Styles - Hot teen Fuck !!!.rar | 180.5Mb | Download | | adult |
| 937 | 356 | 12/02/2011 r. | Hot Blonde .... Beach.rar | 172.1Mb | Download | | adult |
| 938 | 357 | 12/02/2011 r. | Amazing Figure Beauty Romona Fucked !!!.rar | 67.0Mb | Download | | adult |
| 939 | 358 | 12/02/2011 r. | Nicole Sheridan - The Beauty and the Bitch.rar | 92.0Mb | Download | | adult |
| 940 | 359 | 12/02/2011 r. | Lucie Theodorova Sex At The Stairs.rar | 117.2Mb | Download | | adult |
| 941 | 360 | 12/02/2011 r. | Nikki Blond - Hot babe Fucked !!!.rar | 178.0Mb | Download | | adult |
| 942 | 361 | 12/02/2011 r. | Natalli DiAngelo SexTrap.rar | 186.4Mb | Download | | adult |
| 943 | 362 | 12/02/2011 r. | Amazing Figure Two Hot Babes Fucked By Two Guy On Bed.rar | 61.8Mb | Download | | adult |
| 944 | 363 | 12/02/2011 r. | The Sexy Nurse Laura Lion Fucked By Her Patient.rar | 62.3Mb | Download | | adult |
| 945 | 364 | 12/02/2011 r. | Brianna Banks great threesome !!!.rar | 68.9Mb | Download | | adult |
| 946 | 365 | 12/02/2011 r. | Satin Bloom Hardcore Anal On Pool Table.rar | 183.7Mb | Download | | adult |
| 947 | 366 | 12/02/2011 r. | Devon - Rush - Hot Blond !.rar | 120.0Mb | Download | | adult |
| 948 | 367 | 12/02/2011 r. | Jenna.Presley.Secret.Diary.Of.A.Secretary.rar | 103.1Mb | Download | | adult |
| 949 | 368 | 12/02/2011 r. | Kaylani Lei - Double Exposure - Awesome Asian !!!.rar | 119.2Mb | Download | | adult |
| 950 | 369 | 12/02/2011 r. | Angel Beauty Anal Sex With a Guy In Out House.rar | 179.7Mb | Download | | adult |
| 951 | 370 | 12/02/2011 r. | Hottest Blonde Simony Diamond - - Anal, Oral, Double Penetration.rar | 82.7Mb | Download | | adult |
| 952 | 371 | 12/02/2011 r. | Priva - Anal by The Lake.rar | 131.0Mb | Download | | adult |
| 953 | 372 | 12/02/2011 r. | Hottest Secretary Fucked By Her Boss in Hotel room.rar | 103.6Mb | Download | | adult |
| 954 | 373 | 12/02/2011 r. | Jenna Haze Dark Side - There Once Was A Priest.rar | 181.7Mb | Download | | adult |
| 955 | 374 | 12/02/2011 r. | Nautica Thorn & Shay Jordan - Shay Jordan Video Nasty.rar | 110.5Mb | Download | | adult |

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 956 | 375 | 12/02/2011 r. | Sandra Russo supergirl III.rar | 193.5Mb | Download | | adult |
| 957 | 376 | 12/02/2011 r. | Nikki Anderson - Millennium - great scene III.rar | 86.0Mb | Download | | adult |
| 958 | 377 | 12/02/2011 r. | Black Angelica - Very Hot Teen Brunette III.rar | 134.0Mb | Download | | adult |
| 959 | 378 | 12/02/2011 r. | Nice Beauty Julissa Delor Fucked.rar | 172.2Mb | Download | | adult |
| 960 | 379 | 12/02/2011 r. | Anita Blond - Coupe Du Monde.rar | 106.2Mb | Download | | adult |
| 961 | 380 | 12/02/2011 r. | Brigitta Bulgari - Hot Blond Babe III.rar | 88.5Mb | Download | | adult |
| 962 | 381 | 12/02/2011 r. | Black Angelika & Aletta Ocean School Girls Anal Scene With Her Teacher.rar | 130.8Mb | Download | | adult |
| 963 | 382 | 12/02/2011 r. | Faith Leon - Awesome Scene III.rar | 107.9Mb | Download | | adult |
| 964 | 383 | 12/02/2011 r. | Briana Banks fucking with the policeman.rar | 101.0Mb | Download | | adult |
| 965 | 384 | 12/02/2011 r. | Lucie Theodorova - Xclusive Cumshots Compilation.rar | 105.8Mb | Download | | adult |
| 966 | 385 | 12/02/2011 r. | Stormy Daniels - A Nutty & Goofy Evening.rar | 137.3Mb | Download | | adult |
| 967 | 386 | 12/02/2011 r. | Hot Busty Painful - Anal Sex III.rar | 188.8Mb | Download | | adult |
| 968 | 387 | 12/02/2011 r. | Hot Busty Nice Sucking & Fucking With Her Customer On Bed.rar | 107.4Mb | Download | | adult |
| 969 | 388 | 12/02/2011 r. | Sexy Brigitta Bulgari gangbanged by 3 guys.rar | 122.3Mb | Download | | adult |
| 970 | 389 | 12/02/2011 r. | Monique Alexander - Boots - Awesome Blond Babe III.rar | 126.5Mb | Download | | adult |
| 971 | 390 | 12/02/2011 r. | Priva Thai Beauty in office scene from Private\'s Paintball Warriors.rar | 124.5Mb | Download | | adult |
| 972 | 391 | 12/02/2011 r. | Nikki benz - Test Drive - Hot III.rar | 136.5Mb | Download | | adult |
| 973 | 392 | 12/02/2011 r. | Nikki Benz - Twisted Tales - Great Fucking Scene III.rar | 152.9Mb | Download | | adult |
| 974 | 393 | 12/02/2011 r. | Faith Leon and Cheyne Collins - Great video I.rar | 163.6Mb | Download | | adult |
| 975 | 394 | 12/02/2011 r. | Daisy Marie - Xclusive Cumshots Compilation.rar | 95.7Mb | Download | | adult |
| 976 | 395 | 12/02/2011 r. | Super Cute Maid III.rar | 153.2Mb | Download | | adult |
| 977 | 396 | 12/02/2011 r. | Monique Alexander - The Sitter - Awesome I.rar | 149.4Mb | Download | | adult |
| 978 | 397 | 12/02/2011 r. | Very Sexy Hotel Maid Fucked By Unknown Man In His Room.rar | 122.5Mb | Download | | adult |

Confidential

HF02866410

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 979 | 398 | 12/02/2011 r. | Awesome Chick Brigitta Bulgari - Fucked III.rar | 175.7Mb | Download | | adult |
| 980 | 399 | 12/02/2011 r. | Latin Babe Alexis Amore in Caliente.rar | 106.4Mb | Download | | adult |
| 981 | 400 | 12/02/2011 r. | Chanel St. James - Family Jewels - Fucking Hard III.rar | 125.8Mb | Download | | adult |
| 982 | 401 | 12/02/2011 r. | Nikki Bellucci - Decadent Love.rar | 141.4Mb | Download | | adult |
| 983 | 402 | 12/02/2011 r. | Nikki benz - Maid Service.rar | 129.5Mb | Download | | adult |
| 984 | 403 | 12/02/2011 r. | Awesome Blond Nurse III.rar | 106.9Mb | Download | | adult |
| 985 | 404 | 12/02/2011 r. | Audrey Bitoni - Pretty in Pink.rar | 103.6Mb | Download | | adult |
| 986 | 405 | 12/02/2011 r. | Dakoda Brookes - Sexy Hot - Great scene III.rar | 178.3Mb | Download | | adult |
| 987 | 406 | 12/02/2011 r. | Anna Nova - Hot Scene III.rar | 112.3Mb | Download | | adult |
| 988 | 407 | 12/02/2011 r. | Anita Blond - Coupe Du Monde II.rar | 97.5Mb | Download | | adult |
| 989 | 408 | 12/02/2011 r. | Audrey Bitoni - Jacks Playground - Hot Brunette III.rar | 111.2Mb | Download | | adult |
| 990 | 409 | 12/02/2011 r. | Taylor Rain - Ass Up Face Down.rar | 181.2Mb | Download | | adult |
| 991 | 410 | 12/02/2011 r. | Teagan Presley - Orange Bikini.rar | 110.8Mb | Download | | adult |
| 992 | 411 | 12/02/2011 r. | Shyla Stylez - Naughty College Girls - Hot III.rar | 173.9Mb | Download | | adult |
| 993 | 412 | 12/02/2011 r. | Hot Indian Girl - Anal III.rar | 168.6Mb | Download | | adult |
| 994 | 413 | 12/02/2011 r. | Rebeca Linares Schoolgirl - Her Best Anal Scene Ever I.rar | 174.6Mb | Download | | adult |
| 995 | 414 | 12/02/2011 r. | Italian Schoolgirl - Claudia Antonelli - She\'s great III.rar | 97.6Mb | Download | | adult |
| 996 | 415 | 12/02/2011 r. | Alexa May - Lovely Brunette III.rar | 79.0Mb | Download | | adult |
| 997 | 416 | 12/02/2011 r. | Czech Pornstar Elizabeth - So Pretty III.rar | 198.6Mb | Download | | adult |
| 998 | 417 | 12/02/2011 r. | Amazing Lisa Ann anal scene III.rar | 303.5Mb | Download | | adult |
| 999 | 418 | 12/02/2011 r. | Fuck My Ass - Christina Agave - Hot Teen III.rar | 114.3Mb | Download | | adult |
| 1000 | 419 | 12/02/2011 r. | Aletta Alien - Damn.. She\'s Delicious III.rar | 198.6Mb | Download | | adult |
| 1001 | 420 | 12/02/2011 r. | Jenni Lee In Woodman\'s Revelations - Hot III.rar | 229.5Mb | Download | | adult |
| 1002 | 421 | 12/02/2011 r. | Krystal Steele - Nikki Benz - Amazing Threesome.rar | 163.8Mb | Download | | adult |

Confidential

HF02866411

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1003 | 422 | 12/02/2011 r. | Anita Blond - Fucking On Table - Hot !!!.rar | 82.8Mb | Download | | adult |
| 1004 | 423 | 12/02/2011 r. | Angel Dark - Private Specials - Slippery and Wet.rar | 191.4Mb | Download | | adult |
| 1005 | 424 | 12/02/2011 r. | Jenna Presley in Drill Baby Drill.rar | 103.4Mb | Download | | adult |
| 1006 | 425 | 12/02/2011 r. | Angel Dark - Resex - Very Hot Brunette !!!.rar | 177.8Mb | Download | | adult |
| 1007 | 426 | 12/02/2011 r. | Jenna Jameson & Tawny Roberts.rar | 156.0Mb | Download | | adult |
| 1008 | 427 | 12/02/2011 r. | Carmen Luvana - Pool Side Threesome !!!.rar | 143.8Mb | Download | | adult |
| 1009 | 428 | 12/02/2011 r. | Kayden Cross - Anal - Hot Blonde !!!.rar | 132.9Mb | Download | | adult |
| 1010 | 429 | 12/02/2011 r. | Beautiful Curly Chick Banged In The Ass.rar | 199.1Mb | Download | | adult |
| 1011 | 430 | 12/02/2011 r. | Madelyn Marie - The Doll House - Super Hot Chick !!!.rar | 302.5Mb | Download | | adult |
| 1012 | 431 | 12/02/2011 r. | Carmen luvana - Naked Eye - Hot Scene !!!.rar | 103.9Mb | Download | | adult |
| 1013 | 432 | 12/02/2011 r. | Lisa Ann, Alektra Blue - Best Threesome Award.rar | 195.8Mb | Download | | adult |
| 1014 | 433 | 12/02/2011 r. | Aletta Ocean - Teenagers Love It In The Ass.rar | 216.3Mb | Download | | adult |
| 1015 | 434 | 12/02/2011 r. | Jenna Jane - Awesome Blonde Chick !!!.rar | 128.7Mb | Download | | adult |
| 1016 | 435 | 12/02/2011 r. | Carmen Luvana - Lady Scarface - Great Blond Chick !!!.rar | 186.6Mb | Download | | adult |
| 1017 | 436 | 12/02/2011 r. | Mercedes Dragon - Angel Beauty - Awesome !!!.rar | 200.5Mb | Download | | adult |
| 1018 | 437 | 12/02/2011 r. | Tori Black - Spicy Sexcapades.rar | 245.0Mb | Download | | adult |
| 1019 | 438 | 12/02/2011 r. | Shyla Stylez - Internal Cumbustion - Great Scene !!!.rar | 172.8Mb | Download | | adult |
| 1020 | 439 | 12/02/2011 r. | Hot Little Bitch Fucked By A Black Guy.rar | 189.1Mb | Download | | adult |
| 1021 | 440 | 12/02/2011 r. | Tori Black ~ Wet Dreams Cum True.rar | 243.8Mb | Download | | adult |
| 1022 | 441 | 12/02/2011 r. | Beautiful Babe Having Beach Threesome.rar | 93.1Mb | Download | | adult |
| 1023 | 442 | 12/02/2011 r. | Stoya - Anal In Stoya Scream - Great Scene !!!.rar | 225.0Mb | Download | | adult |
| 1024 | 443 | 12/02/2011 r. | Brandi Edwards - Hot Scene !!!.rar | 313.4Mb | Download | | adult |
| 1025 | 444 | 12/02/2011 r. | Vanessa Lane - Pimp My Ride And Nail Me Inside.rar | 348.0Mb | Download | | adult |
| 1026 | 445 | 12/02/2011 r. | Tori Black - Perfect Blowjob !!!.rar | 88.2Mb | Download | | adult |

Confidential

HF02866412

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1027 | 446 | 12/02/2011 r. | Stoya & Riley Steele Scream.rar | 302.3Mb | Download | | adult |
| 1028 | 447 | 12/02/2011 r. | Shyla Stylez - Big Tits CreamPie Ooh Shyla Baby.rar | 284.3Mb | Download | | adult |
| 1029 | 448 | 12/02/2011 r. | Tori Black - Three\'s a Crowd - Awesome Threesome III.rar | 181.3Mb | Download | | adult |
| 1030 | 449 | 12/02/2011 r. | Jenna Haze & Stoya - Atomic Tease.rar | 244.5Mb | Download | | adult |
| 1031 | 450 | 12/02/2011 r. | Hot Blonde Katja Kean - Double Penitration.rar | 139.5Mb | Download | | adult |
| 1032 | 451 | 12/02/2011 r. | Jessica Drake - Killer Sex - Hot Scene III.rar | 175.5Mb | Download | | adult |
| 1033 | 452 | 12/02/2011 r. | Tabitha Stevens - Naughty Bedtime Stories - Awesome Scene III.rar | 327.5Mb | Download | | adult |
| 1034 | 453 | 12/02/2013 r. | Daisy Marie - Amazing Chick III.rar | 104.4Mb | Download | | adult |
| 1035 | 454 | 12/02/2013 r. | Tarra White - Virgin Dreams - Hot III.rar | 95.2Mb | Download | | adult |
| 1036 | 455 | 12/02/2013 r. | Jessica Drake - Sex In The Bathtub.rar | 67.8Mb | Download | | adult |
| 1037 | 456 | 12/02/2011 r. | Claudia Rossi Stocking Scene - Great Brunette III.rar | 86.8Mb | Download | | adult |
| 1038 | 457 | 12/02/2011 r. | Melissa Lauren - Airlines First Class - Hot Brunette III.rar | 150.2Mb | Download | | adult |
| 1039 | 458 | 12/02/2011 r. | Audrey Bitoni - Jana Cova\'s Juice - Very Hot III.rar | 168.3Mb | Download | | adult |
| 1040 | 459 | 12/02/2011 r. | Jenna Haze - Anal Academics.rar | 287.9Mb | Download | | adult |
| 1041 | 460 | 12/02/2011 r. | Stormy Daniels - House of Wicked - Awesome III.rar | 103.1Mb | Download | | adult |
| 1042 | 461 | 12/02/2011 r. | Jana Cova & Lisa A. Daniels - Belle.rar | 135.0Mb | Download | | adult |
| 1043 | 462 | 12/02/2011 r. | Gina Lynn - The Fantastic Whores - Great Scene III.rar | 208.5Mb | Download | | adult |
| 1044 | 463 | 12/02/2011 r. | Angel Dark - Anal - \'Big Boobs Like It Big\'.rar | 342.9Mb | Download | | adult |
| 1045 | 464 | 12/02/2011 r. | Alektra Blue - Art of Love.rar | 116.1Mb | Download | | adult |
| 1046 | 465 | 12/02/2011 r. | Carmen Luvana & Billy Glide - Sex In The Kitchen.rar | 118.8Mb | Download | | adult |
| 1047 | 466 | 12/02/2011 r. | Hailey Jade - Stroke Suck Tease and Massive Facial.rar | 87.9Mb | Download | | adult |
| 1048 | 467 | 12/02/2011 r. | Monica Mattos - Back Door To Brazil.rar | 111.9Mb | Download | | adult |
| 1049 | 468 | 12/02/2011 r. | Jennifer Love - Virgin Dreams.rar | 102.4Mb | Download | | adult |
| 1050 | 469 | 12/02/2011 r. | Priva - Eloge De La Chair - Great III.rar | 96.4Mb | Download | | adult |

Confidential

HF02866413

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1061 | 470 | 12/02/2011 r. | Jenni Lee - Fuck Club 2 - Hot !!!.rar | 156.0Mb | Download | | adult |
| 1052 | 471 | 12/02/2011 r. | Carmen Luvana - Best Sex With A Fireman.rar | 157.6Mb | Download | | adult |
| 1053 | 472 | 12/02/2011 r. | Maria - Bar Slut - Very Hot Brunette !!!.rar | 101.3Mb | Download | | adult |
| 1054 | 473 | 12/02/2011 r. | Jessica Drake - Oral Games.rar | 52.4Mb | Download | | adult |
| 1055 | 474 | 12/02/2011 r. | Jenna Jane - Pool Table - Amazing Girl !!!.rar | 126.9Mb | Download | | adult |
| 1056 | 475 | 12/02/2011 r. | Rose - Dirty Sluts Fucking Hard.rar | 114.2Mb | Download | | adult |
| 1057 | 476 | 12/02/2011 r. | Claudia Ferrari - Poolside Sex.rar | 72.4Mb | Download | | adult |
| 1058 | 477 | 12/02/2011 r. | Jennifer Love - The Sexual Exhibitionist.rar | 104.4Mb | Download | | adult |
| 1059 | 478 | 12/02/2011 r. | Priva & Nikki Blond - The Lost X Teens Priva & Nikki.rar | 79.3Mb | Download | | adult |
| 1060 | 479 | 12/02/2011 r. | Alexis Love - I Love Alexis - Hot !!!.rar | 146.2Mb | Download | | adult |
| 1061 | 480 | 12/02/2011 r. | Monique Alexander - Anal - Cry Wolf.rar | 91.8Mb | Download | | adult |
| 1062 | 481 | 12/02/2011 r. | Miko Lee - Brand New Anal Scene !!!.rar | 125.6Mb | Download | | adult |
| 1063 | 482 | 12/02/2011 r. | Eva Roberts - Amazing Body !!!.rar | 83.5Mb | Download | | adult |
| 1064 | 483 | 12/02/2011 r. | Very Hot Brunette With 2 Guys At The Beach.rar | 116.3Mb | Download | | adult |
| 1065 | 484 | 12/02/2011 r. | Brigitta Bulgari - 3Some - Tutto Su Brigitta.rar | 195.0Mb | Download | | adult |
| 1066 | 485 | 12/02/2011 r. | Priva - The Best Of Little Horny Asians.rar | 111.1Mb | Download | | adult |
| 1067 | 486 | 12/02/2011 r. | Sandy Sweet - Fresh New Cummer - Hot Brunette !!!.rar | 156.0Mb | Download | | adult |
| 1068 | 487 | 12/02/2011 r. | Chloe Jones - Chloe Et Le Gang Du Sexe - Awesome Blonde !!!.rar | 104.5Mb | Download | | adult |
| 1069 | 488 | 12/02/2011 r. | Mya Diamond - Luna\'s Angels - Very Hot !!!.rar | 123.0Mb | Download | | adult |
| 1070 | 489 | 12/02/2011 r. | Jodie Moore - Pin-up Girls.rar | 194.3Mb | Download | | adult |
| 1071 | 490 | 12/02/2011 r. | Amy Ried - Glamour Girlz.rar | 284.9Mb | Download | | adult |
| 1072 | 491 | 12/02/2011 r. | Simon Style - The Ass Watcher - Great Anal !!!.rar | 300.3Mb | Download | | adult |
| 1073 | 492 | 12/02/2011 r. | Czech Beauty Jana Interviewed & Fucked In Ass.rar | 113.1Mb | Download | | adult |
| 1074 | 493 | 12/02/2011 r. | Milena Torre - Sexy Blond - Assfucked At Work.rar | 104.6Mb | Download | | adult |

Confidential

HF02866414

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1075 | 494 | 12/02/2011 r. | Roberta Missoni Italian Anal Busty Milf.rar | 266.7Mb | Download | | adult |
| 1076 | 495 | 12/02/2011 r. | Andrea Bound - Splendid Model On Bed - Anal III.rar | 188.0Mb | Download | | adult |
| 1077 | 496 | 12/02/2011 r. | Jenna Haze - Evil Anal - Hot !!!.rar | 219.0Mb | Download | | adult |
| 1078 | 497 | 12/02/2011 r. | Keri Sable - Eternity Nothing Last Forever.rar | 145.4Mb | Download | | adult |
| 1079 | 498 | 12/02/2011 r. | Daisy Marie - Hot Brunette III.rar | 122.1Mb | Download | | adult |
| 1080 | 499 | 12/02/2011 r. | Jenna Haze - Head Case - Awesome III.rar | 120.3Mb | Download | | adult |
| 1081 | 500 | 12/02/2011 r. | Mason - Very Hot Brunette III.rar | 307.0Mb | Download | | adult |
| 1082 | 501 | 12/02/2011 r. | Beauty Black Hair.rar | 159.8Mb | Download | | adult |
| 1083 | 502 | 12/02/2011 r. | Jenna Haze - Professional Pornstar - Great Scene !!!.rar | 232.1Mb | Download | | adult |
| 1084 | 503 | 12/02/2011 r. | Mya Diamond - Velvet - Very Hot Asian III.rar | 121.8Mb | Download | | adult |
| 1085 | 504 | 12/02/2011 r. | Kim Chambers - Hot Blonde Fucked III.rar | 102.3Mb | Download | | adult |
| 1086 | 505 | 12/02/2011 r. | Faith Leon - This Scene Is Amazing III.rar | 114.5Mb | Download | | adult |
| 1087 | 506 | 12/02/2011 r. | Caty Cambell - Hot Blond Chick III.rar | 94.4Mb | Download | | adult |
| 1088 | 507 | 12/02/2011 r. | Hot Blonde - Fucked On The Stairs .rar | 189.8Mb | Download | | adult |
| 1089 | 508 | 12/02/2011 r. | Electra Angel - Brulante.rar | 146.5Mb | Download | | adult |
| 1090 | 509 | 12/02/2011 r. | Claudia Rossi - Sex Control - Hot Scene III.rar | 118.3Mb | Download | | adult |
| 1091 | 510 | 12/02/2011 r. | Anniea - Fast and Sexy - Very Hot Blonde III.rar | 61.6Mb | Download | | adult |
| 1092 | 511 | 12/02/2011 r. | Brea Bennett - Brilliant Blonde.rar | 256.1Mb | Download | | adult |
| 1093 | 512 | 12/02/2011 r. | Sofia Gucci & Tiea Gabriel - The Dark Lady.rar | 105.0Mb | Download | | adult |
| 1094 | 513 | 12/02/2011 r. | Jenny Lee - The Best of Jenny.rar | 174.8Mb | Download | | adult |
| 1095 | 514 | 12/02/2011 r. | Vanessa Lane - Anal Deluxe.rar | 159.9Mb | Download | | adult |
| 1096 | 515 | 12/02/2011 r. | Tori Black - Making Amands.rar | 125.9Mb | Download | | adult |
| 1097 | 516 | 12/02/2011 r. | Madison Scott - Small Town.rar | 108.3Mb | Download | | adult |
| 1098 | 517 | 12/02/2011 r. | Lacie Heart - Slut - Hot !!!.rar | 225.5Mb | Download | | adult |

Confidential

HF02866415

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1099 | 518 | 12/02/2011 r. | Katie Morgan - Sex Thriller.rar | 74.6Mb | Download | | adult |
| 1100 | 519 | 12/02/2011 r. | Gina Wild - Unfaithful - Great Scene III.rar | 60.1Mb | Download | | adult |
| 1101 | 520 | 12/02/2011 r. | Tarra White - L\'honneur des Mariani - Hot III.rar | 91.3Mb | Download | | adult |
| 1102 | 521 | 12/02/2011 r. | Brianna Love - Teagan Video Nasty.rar | 105.8Mb | Download | | adult |
| 1103 | 522 | 12/02/2011 r. | Roxy Panther - Casino No Limit.rar | 106.2Mb | Download | | adult |
| 1104 | 523 | 12/02/2011 r. | Jenna Haze - Dirty Sluts Fucking Hard.rar | 162.4Mb | Download | | adult |
| 1105 | 524 | 12/02/2011 r. | Rebecca Lord - Gigolo.rar | 104.5Mb | Download | | adult |
| 1106 | 525 | 12/02/2011 r. | Jenna Jameson - The Torture .rar | 110.2Mb | Download | | adult |
| 1107 | 526 | 12/02/2011 r. | Anita Blond - Sex Near the Fireplace.rar | 118.6Mb | Download | | adult |
| 1108 | 527 | 12/02/2011 r. | Mikayla Mendez - My Secret Hiding Place.rar | 122.4Mb | Download | | adult |
| 1109 | 528 | 12/02/2011 r. | India Summer - When Husband Leaves Town.rar | 196.4Mb | Download | | adult |
| 1110 | 529 | 12/02/2011 r. | Katie Morgan - Scandalous.rar | 69.3Mb | Download | | adult |
| 1111 | 530 | 12/02/2011 r. | Dora Venter - Fatal Desire.rar | 130.1Mb | Download | | adult |
| 1112 | 531 | 12/02/2011 r. | Renae Cruz - Hot Scene III.rar | 139.8Mb | Download | | adult |
| 1113 | 532 | 12/02/2011 r. | Carmel Moore - Werewolf.rar | 197.9Mb | Download | | adult |
| 1114 | 533 | 12/02/2011 r. | Aletta Ocean - Aletta & Friends.rar | 256.3Mb | Download | | adult |
| 1115 | 534 | 12/02/2011 r. | Briana Banks - Layout.rar | 103.4Mb | Download | | adult |
| 1116 | 535 | 12/02/2011 r. | Tawny Roberts - Emperor.rar | 142.5Mb | Download | | adult |
| 1117 | 536 | 12/02/2011 r. | Roxy Panther - Sex on Snow.rar | 144.4Mb | Download | | adult |
| 1118 | 537 | 12/02/2011 r. | Stormy Daniels - Driven.rar | 152.5Mb | Download | | adult |
| 1119 | 538 | 12/02/2011 r. | Tanya James - Wet Blonde Pussies.rar | 171.6Mb | Download | | adult |
| 1120 | 539 | 12/02/2011 r. | Jill Kelly - Broken Promises.rar | 101.3Mb | Download | | adult |
| 1121 | 540 | 12/02/2011 r. | Hunter Bryce - Squirt Science.rar | 116.5Mb | Download | | adult |
| 1122 | 541 | 12/02/2011 r. | Yasmine & Axelle Parker - Hot Chicks III.rar | 119.0Mb | Download | | adult |

Confidential

HF02866416

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1123 | 542 | 12/02/2011 r. | Gabriela Foxxx - Awesome Scene III.rar | 151.2Mb | Download | | adult |
| 1124 | 543 | 12/02/2011 r. | Ava Addams - Titty Sweat.rar | 190.5Mb | Download | | adult |
| 1125 | 544 | 12/02/2011 r. | Alejandra Maderos - Very Hot Brunette III.rar | 110.6Mb | Download | | adult |
| 1126 | 545 | 12/02/2011 r. | Tera Patrick - Rob The Bank.rar | 112.7Mb | Download | | adult |
| 1127 | 546 | 12/02/2011 r. | Brigita Bui - Amazing Blonde III.rar | 112.7Mb | Download | | adult |
| 1128 | 547 | 12/02/2011 r. | Tawny Roberts - Red Hair - Bathroom Fuck.rar | 133.7Mb | Download | | adult |
| 1129 | 548 | 12/02/2011 r. | Beautiful Blonde Brea Bennett Banged Hard III.rar | 160.7Mb | Download | | adult |
| 1130 | 549 | 12/02/2011 r. | Jenny Hendrix - Very Hot Blonde III.rar | 309.9Mb | Download | | adult |
| 1131 | 550 | 12/02/2011 r. | Lanny Barby - Cheap Booze & Cigarretes.rar | 224.8Mb | Download | | adult |
| 1132 | 551 | 12/02/2011 r. | Kimberly Kole - Amazing Brunette III.rar | 211.4Mb | Download | | adult |
| 1133 | 552 | 12/02/2011 r. | Amia Moretti Miley - Fresh Outta High School.rar | 243.8Mb | Download | | adult |
| 1134 | 553 | 12/02/2011 r. | Jesse Jane - Hot Tub - great_.rar | 217.0Mb | Download | | adult |
| 1135 | 354 | 14/02/2011 r. | amazing amateur girl in black.part1.rar | 12.0Mb | Download | | adult |
| 1136 | 355 | 14/02/2011 r. | amazing amateur girl in black.part2.rar | 11.4Mb | Download | | adult |
| 1137 | 356 | 14/02/2011 r. | Is This Your Wifes Pussy Random Pussy Pics.zip | 6.3Mb | Download | | adult |
| 1138 | 357 | 14/02/2011 r. | mega mix slut women 6 image.part1.rar | 12.0Mb | Download | | adult |
| 1139 | 358 | 14/02/2011 r. | mega mix slut women 6 image.part2.rar | 12.0Mb | Download | | adult |
| 1140 | 359 | 14/02/2011 r. | mega mix slut women 6 image.part3.rar | 9.4Mb | Download | | adult |
| 1141 | 360 | 14/02/2011 r. | Porn pics of Amateur Blonde Teen Dirtbag Whore v4.zip | 5.8Mb | Download | | adult |
| 1142 | 361 | 14/02/2011 r. | Really Hot Girls Having Fun With Other Girls.part1.rar | 10.0Mb | Download | | adult |
| 1143 | 362 | 14/02/2011 r. | Really Hot Girls Having Fun With Other Girls.part2.rar | 8.5Mb | Download | | adult |
| 1144 | 363 | 14/02/2011 r. | Tanya Beautiful Amateur girl having great exposure.part1.rar | 10.0Mb | Download | | adult |
| 1145 | 364 | 14/02/2011 r. | Tanya Beautiful Amateur girl having great exposure.part2.rar | 8.7Mb | Download | | adult |
| 1146 | 365 | 14/02/2011 r. | Up her skirt and showing her hot pussy.zip | 7.5Mb | Download | | adult |

Confidential

HF02866417

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1147 | 366 | 14/02/2011 r. | ALL favourate amateurs showing hottest butt and boobs.rar | 12.3Mb | Download | | adult |
| 1148 | 367 | 14/02/2011 r. | Amazing hot amateur girls are very hot showing body.rar | 7.3Mb | Download | | adult |
| 1149 | 368 | 14/02/2011 r. | Beautiful amateur girls are sucking dick like lolypop.rar | 7.2Mb | Download | | adult |
| 1150 | 369 | 14/02/2011 r. | Dirty Private Homemade Amateurs girls are hard to control.rar | 8.3Mb | Download | | adult |
| 1151 | 370 | 14/02/2011 r. | Extremely beautiful black dress amateur girl showing al things.part1.rar | 12.0Mb | Download | | adult |
| 1152 | 371 | 14/02/2011 r. | Porn pics of amateur Jenny Simpson_Becca ... anal lady unseen.rar | 6.1Mb | Download | | adult |
| 1153 | 372 | 14/02/2011 r. | Porn pics of amateur Kira the little redhead - as Maid and Cheer.rar | 7.1Mb | Download | | adult |
| 1154 | 373 | 14/02/2011 r. | Porn pics of TIT TORTURE very hard to believe.rar | 10.1Mb | Download | | adult |
| 1155 | 374 | 14/02/2011 r. | PUre amateur girls are making fun over all places.part1.rar | 14.0Mb | Download | | adult |
| 1156 | 375 | 14/02/2011 r. | PUre amateur girls are making fun over all places.part2.rar | 13.3Mb | Download | | adult |
| 1157 | 376 | 14/02/2011 r. | All new teens youve never seen over.rar | 11.1Mb | Download | | adult |
| 1158 | 377 | 14/02/2011 r. | Alot of amateur teens enjoyed by everyone.rar | 14.6Mb | Download | | adult |
| 1159 | 378 | 14/02/2011 r. | Amazing blonde wife with perfect tits.rar | 10.5Mb | Download | | adult |
| 1160 | 379 | 14/02/2011 r. | Amazing stuff having hottest nude pix of amateurs.rar | 9.5Mb | Download | | adult |
| 1161 | 380 | 14/02/2011 r. | Extremely hot amateur girl Nylon Michelle nude show.rar | 6.8Mb | Download | | adult |
| 1162 | 381 | 14/02/2011 r. | Mix slut housewife showing cute bodies.rar | 11.9Mb | Download | | adult |
| 1163 | 382 | 14/02/2011 r. | Nude pics of Pantyhose Amateur very hot enjoyable.rar | 9.1Mb | Download | | adult |
| 1164 | 383 | 14/02/2011 r. | Party times nude pix enjoyable by college girls.rar | 8.3Mb | Download | | adult |
| 1165 | 384 | 14/02/2011 r. | Porn pics of I Am A Nudist Beach Junkie.rar | 9.5Mb | Download | | adult |
| 1166 | 385 | 14/02/2011 r. | Very cute girls showing hot bodies wow.rar | 6.9Mb | Download | | adult |
| 1167 | 386 | 14/02/2011 r. | Beautiful Amateur Pregnant girl amazing - teenagers.rar | 10.6Mb | Download | | adult |
| 1168 | 387 | 14/02/2011 r. | Brigitte amateur mature big ass blonde chubby.part2.rar | 13.4Mb | Download | | adult |
| 1169 | 388 | 14/02/2011 r. | Hot teenies are loving to expose cuttest bodies shaved.rar | 13.1Mb | Download | | adult |

Confidential

HF02866418

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1170 | 389 | 14/02/2011 r. | Mixed Color Magazine Scans totally nude pix.rar | 9.2Mb | Download | | adult |
| 1171 | 390 | 14/02/2011 r. | Nudist pleasures hottest collection totally public.rar | 7.6Mb | Download | | adult |
| 1172 | 391 | 14/02/2011 r. | SEXY, JUICY,ELECTRIFYING BEAUTIES READY 4 U.rar | 13.7Mb | Download | | adult |
| 1173 | 392 | 14/02/2011 r. | Very hot Amateurs would loving it by showing body.rar | 7.7Mb | Download | | adult |
| 1174 | 393 | 14/02/2011 r. | Asian couple is watching Nude movie and performing like iT unseen.wmv | 6.7Mb | Download | | adult |
| 1175 | 394 | 14/02/2011 r. | Glasses Asian girl is getting fucked on the bed very deep dis time.wmv | 10.1Mb | Download | | adult |
| 1176 | 395 | 14/02/2011 r. | Hot mallu Desi girl is making hot love on mobile this time.wmv | 8.6Mb | Download | | adult |
| 1177 | 396 | 14/02/2011 r. | Brigitte amateur mature big ass blonde chubby.part1.rar | 15.0Mb | Download | | adult |
| 1178 | 397 | 14/02/2011 r. | Neha and Robby hottest desi couple full fucking UNCOVERED HD.part1.rar | 100.0Mb | Download | | adult |
| 1179 | 398 | 14/02/2011 r. | Neha and Robby hottest desi couple full fucking UNCOVERED HD.part4.rar | 87.5Mb | Download | | adult |
| 1180 | 399 | 14/02/2011 r. | Neha and Robby hottest desi couple full fucking UNCOVERED HD.part3.rar | 100.0Mb | Download | | adult |
| 1181 | 400 | 14/02/2011 r. | Neha and Robby hottest desi couple full fucking UNCOVERED HD.part2.rar | 100.0Mb | Download | | adult |
| 1182 | 401 | 14/02/2011 r. | Uncle is fucking very cuttee aunty placing on dick.wmv | 10.2Mb | Download | | adult |
| 1183 | 401 | 14/02/2011 r. | Uncle is fucking very cuttee aunty placing on dick.wmv | 10.2Mb | Download | | adult |
| 1184 | 402 | 14/02/2011 r. | Amazing korean girl sweet and hot kiss plus fuck clip.avi | 11.3Mb | Download | | adult |
| 1185 | 403 | 14/02/2011 r. | Arab fat aunty showing her fat and huge boobs and body.wmv | 14.6Mb | Download | | adult |
| 1186 | 404 | 14/02/2011 r. | Cuttest girl very boldly obeying her boyfriend to show everything.wmv | 7.2Mb | Download | | adult |
| 1187 | 405 | 14/02/2011 r. | Fat and hot butt on Asia girl getting ready to fuck.wmv | 11.7Mb | Download | | adult |
| 1188 | 406 | 14/02/2011 r. | Huge boobs and nipples girl sitting on dick enjoying 2 much.wmv | 5.5Mb | Download | | adult |
| 1189 | 407 | 14/02/2011 r. | Sexy kalima aunt getting fucked from her Nephew.wmv | 11.0Mb | Download | | adult |
| 1190 | 408 | 14/02/2011 r. | HOttest and unbelivable Asian Sucking tongue u've ever seen i bet.avi | 49.2Mb | Download | | adult |

Confidential

HF02866419

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1191 | 409 | 14/02/2011 r. | Desi girl is deeply succking while closing eyes and fuccked.wmv | 7.1Mb | Download | | adult |
| 1192 | 410 | 14/02/2011 r. | Sajid and Salma Full 1 hour home made Video movie .. unseen.part1.rar | 100.0Mb | Download | | adult |
| 1193 | 411 | 14/02/2011 r. | Sajid and Salma Full 1 hour home made Video movie .. unseen.part2.rar | 100.0Mb | Download | | adult |
| 1194 | 412 | 14/02/2011 r. | Sajid and Salma Full 1 hour home made Video movie .. unseen.part3.rar | 100.0Mb | Download | | adult |
| 1195 | 413 | 14/02/2011 r. | Sajid and Salma Full 1 hour home made Video movie .. unseen.part4.rar | 71.4Mb | Download | | adult |
| 1196 | 414 | 14/02/2011 r. | Meenakshi and naveen Amazing Hot fuck HD Uncencored.part1.rar | 100.0Mb | Download | | adult |
| 1197 | 415 | 14/02/2011 r. | Meenakshi and naveen Amazing Hot fuck HD Uncencored.part2.rar | 100.0Mb | Download | | adult |
| 1198 | 416 | 14/02/2011 r. | Meenakshi and naveen Amazing Hot fuck HD Uncencored.part3.rar | 100.0Mb | Download | | adult |
| 1199 | 417 | 14/02/2011 r. | Meenakshi and naveen Amazing Hot fuck HD Uncencored.part4.rar | 20.4Mb | Download | | adult |
| 1200 | 418 | 14/02/2011 r. | Suman and Bunty Beauty couple having sex HD uncencored .part1.rar | 100.0Mb | Download | | adult |
| 1201 | 419 | 14/02/2011 r. | Suman and Bunty Beauty couple having sex HD uncencored .part2.rar | 100.0Mb | Download | | adult |
| 1202 | 420 | 14/02/2011 r. | Suman and Bunty Beauty couple having sex HD uncencored .part3.rar | 96.2Mb | Download | | adult |
| 1203 | 421 | 14/02/2011 r. | 28min punjabi kudi getting enjoyed on bed unseen for all.wmv | 25.8Mb | Download | | adult |
| 1204 | 422 | 14/02/2011 r. | 28min punjabi kudi getting enjoyed on bed unseen for all 2.wmv | 19.5Mb | Download | | adult |
| 1205 | 423 | 14/02/2011 r. | Black bra desi girl is liking very much to be fucked from bf.avi | 26.0Mb | Download | | adult |
| 1206 | 424 | 14/02/2011 r. | Desi girl is enjoying like a whore will sitting on dick.avi | 34.0Mb | Download | | adult |
| 1207 | 425 | 14/02/2011 r. | Indian Schoolgirls First Time getting fuccked hardly full 15 min.part1.rar | 100.0Mb | Download | | adult |
| 1208 | 426 | 14/02/2011 r. | Indian Schoolgirls First Time getting fuccked hardly full 15 min.part2.rar | 39.7Mb | Download | | adult |
| 1209 | 427 | 14/02/2011 r. | Desi shy Girlfriend pinki getting fully fucked latest movie 42 min.part1.rar | 100.0Mb | Download | | adult |
| 1210 | 428 | 14/02/2011 r. | Desi shy Girlfriend pinki getting fully fucked latest movie 42 min.part2.rar | 35.6Mb | Download | | adult |
| 1211 | 429 | 14/02/2011 r. | East beauty indian Girl First Time Anal fucked.. enjoyable 4 her.mpg | 117.4Mb | Download | | adult |

Confidential

HF02866420

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1212 | 430 | 14/02/2011 r. | Farida aunty getting anal fuck on webcam by her bf.wmv | 15.3Mb | Download | | adult |
| 1213 | 431 | 14/02/2011 r. | Girl lying on her boyfriend totally nude on SOFA.. unseen.rar | 74.7Mb | Download | | adult |
| 1214 | 432 | 14/02/2011 r. | HOt arab girl from DUBAI showin huge bust on mirror fucked hadly.avi | 30.1Mb | Download | | adult |
| 1215 | 433 | 14/02/2011 r. | Wow what a pretty girl showing nips doing kiss scene in movie.avi | 14.4Mb | Download | | adult |
| 1216 | 434 | 14/02/2011 r. | A+man+is+holding+her+girlfriend+on+hi s+dick+while+fuccking.wmv | 4.3Mb | Download | | adult |
| 1217 | 435 | 14/02/2011 r. | Desi+Red+Top+and+Blue+Jeans+Girl+ha ving+sex+with+Lover%5BKoPm%5D.3gp | 5.2Mb | Download | | adult |
| 1218 | 436 | 14/02/2011 r. | Indian+Surat+Aunty+having+sex+with+h er+Husband%5BKoPm%5D.wmv | 27.5Mb | Download | | adult |
| 1219 | 437 | 14/02/2011 r. | Indian+Teenage+Students+having+sex+ at+Outdoor%28just+sit+and+enjoy%29 %5BKoPm%5D.wmv | 9.4Mb | Download | | adult |
| 1220 | 438 | 14/02/2011 r. | Hot+NRI+Girl+Sexy+Strip+Dance.3gp | 6.2Mb | Download | | adult |
| 1221 | 439 | 14/02/2011 r. | Pregnant+Desi+Wife+Gets+Pounded+A nd+Cumned+On+%5BKoM%5D.rar | 73.2Mb | Download | | adult |
| 1222 | 440 | 14/02/2011 r. | Cheating+Indian+Mom+%5BKoM%5D.p art1.rar | 95.8Mb | Download | | adult |
| 1223 | 441 | 14/02/2011 r. | Cheating+Indian+Mom+%5BKoM%5D.p art2.rar | 26.2Mb | Download | | adult |
| 1224 | 442 | 14/02/2011 r. | Desi+Girl+Nadiyya+with+a+Turkey+Guy+ %5BKoM%5D.part1.rar | 95.8Mb | Download | | adult |
| 1225 | 443 | 14/02/2011 r. | Desi+Girl+Nadiyya+with+a+Turkey+Guy+ %5BKoM%5D.part2.rar | 78.3Mb | Download | | adult |
| 1226 | 444 | 14/02/2011 r. | Indian- Kash+Hardcore+%5BKoM%5D.part1.rar | 95.8Mb | Download | | adult |
| 1227 | 445 | 14/02/2011 r. | Indian- Kash+Hardcore+%5BKoM%5D.part2.rar | 377.4Kb | Download | | adult |
| 1228 | 446 | 14/02/2011 r. | H.o.r.n.y+Indian+Babe+Rashmika+.avi | 145.6Mb | Download | | adult |
| 1229 | 447 | 14/02/2011 r. | Homemade.Hot.Delhi.Couple.Involved.I n.Some.Ruogh.Sax+.avi.002 | 62.6Mb | Download | | adult |
| 1230 | 448 | 14/02/2011 r. | Homemade.Hot.Delhi.Couple.Involved.I n.Some.Ruogh.Sax+.avi.001 | 146.5Mb | Download | | adult |
| 1231 | 449 | 14/02/2011 r. | Desi+Home+Made++High+Quality.avi.00 1 | 95.7Mb | Download | | adult |

Confidential

HF02866421

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1232 | 450 | 14/02/2011 r. | Desi+Home+Made++High+Quality.avi.00 2 | 84.9Mb | Download | | adult |
| 1233 | 451 | 14/02/2011 r. | Arab+Saxy+N.u.d_e+Belly+Dancer.avi | 39.5Mb | Download | | adult |
| 1234 | 452 | 14/02/2011 r. | Most+famous+Bengali+College+Girl+Sca ndal+-+COMPLETE+VIDEO+UNSEEN.rar | 12.8Mb | Download | | adult |
| 1235 | 453 | 14/02/2011 r. | Very+pretty+Indian++girl.avi | 49.3Mb | Download | | adult |
| 1236 | 459 | 14/02/2011 r. | Very long and beautiful nipple girl making love fuck with bf 30 min.part1.rar | 100.0Mb | Download | | adult |
| 1237 | 460 | 14/02/2011 r. | Orange dress Pakistani unaware of hidden cam.. 50 min movie.part1.rar | 102.0Mb | Download | | adult |
| 1238 | 461 | 14/02/2011 r. | Orange dress Pakistani unaware of hidden cam.. 50 min movie.part2.rar | 102.0Mb | Download | | adult |
| 1239 | 462 | 14/02/2011 r. | Orange dress Pakistani unaware of hidden cam.. 50 min movie.part3.rar | 102.0Mb | Download | | adult |
| 1240 | 463 | 14/02/2011 r. | Orange dress Pakistani unaware of hidden cam.. 50 min movie.part4.rar | 101.9Mb | Download | | adult |
| 1241 | 464 | 14/02/2011 r. | Very long and beautiful nipple girl making love fuck with bf 30 min.part2.rar | 48.5Mb | Download | | adult |
| 1242 | 465 | 14/02/2011 r. | Uncensored_Korean_Porn_Movie.wmv. 001 | 95.0Mb | Download | | adult |
| 1243 | 466 | 14/02/2011 r. | Uncensored_Korean_Porn_Movie.wmv. 002 | 95.0Mb | Download | | adult |
| 1244 | 467 | 14/02/2011 r. | Uncensored_Korean_Porn_Movie.wmv. 003 | 95.0Mb | Download | | adult |
| 1245 | 468 | 14/02/2011 r. | Uncensored_Korean_Porn_Movie.wmv. 004 | 95.0Mb | Download | | adult |
| 1246 | 469 | 14/02/2011 r. | Uncensored_Korean_Porn_Movie.wmv. 005 | 70.7Mb | Download | | adult |
| 1247 | 470 | 14/02/2011 r. | roomsex17.wmv | 33.3Mb | Download | | adult |
| 1248 | 471 | 14/02/2011 r. | Lenka.wmv | 76.9Mb | Download | | adult |
| 1249 | 472 | 14/02/2011 r. | Asian_Milf.wmv | 90.8Mb | Download | | adult |
| 1250 | 473 | 14/02/2011 r. | chinese_screamer.wmv | 70.8Mb | Download | | adult |
| 1251 | 474 | 14/02/2011 r. | cute_french_anal.wmv.001 | 100.0Mb | Download | | adult |
| 1252 | 475 | 14/02/2011 r. | cute_french_anal.wmv.002 | 100.0Mb | Download | | adult |
| 1253 | 476 | 14/02/2011 r. | cute_french_anal.wmv.003 | 78.8Mb | Download | | adult |

Confidential

HF02866422

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1254 | 477 | 14/02/2011 r. | korean_anal_pain1.wmv.001 | 100.0Mb | Download | | adult |
| 1255 | 478 | 14/02/2011 r. | korean_anal_pain1.wmv.002 | 22.5Mb | Download | | adult |
| 1256 | 479 | 14/02/2011 r. | korean_anal_pain2.wmv | 105.0Mb | Download | | adult |
| 1257 | 480 | 14/02/2011 r. | drugged.wmv.001 | 100.0Mb | Download | | adult |
| 1258 | 481 | 14/02/2011 r. | drugged.wmv.002 | 76.7Mb | Download | | adult |
| 1259 | 482 | 14/02/2011 r. | bride_fucks_bestman.wmv | 105.8Mb | Download | | adult |
| 1260 | 483 | 14/02/2011 r. | redheaddrugged.wmv | 75.3Mb | Download | | adult |
| 1261 | 484 | 14/02/2011 r. | cute-young-anal.wmv | 95.7Mb | Download | | adult |
| 1262 | 485 | 14/02/2011 r. | surprised.avi | 99.2Mb | Download | | adult |
| 1263 | 486 | 14/02/2011 r. | AmyReid_Crying.wmv | 86.8Mb | Download | | adult |
| 1264 | 487 | 14/02/2011 r. | good_chinese_anal.wmv.001 | 100.0Mb | Download | | adult |
| 1265 | 488 | 14/02/2011 r. | good_chinese_anal.wmv.002 | 38.6Mb | Download | | adult |
| 1266 | 489 | 14/02/2011 r. | korean_hottie.wmv.001 | 100.0Mb | Download | | adult |
| 1267 | 490 | 14/02/2011 r. | korean_hottie.wmv.002 | 100.0Mb | Download | | adult |
| 1268 | 491 | 14/02/2011 r. | korean_hottie.wmv.003 | 66.3Mb | Download | | adult |
| 1269 | 492 | 14/02/2011 r. | csinfrontcomp.wmv.001 | 95.0Mb | Download | | adult |
| 1270 | 493 | 14/02/2011 r. | csinfrontcomp.wmv.002 | 5.1Mb | Download | | adult |
| 1271 | 494 | 14/02/2011 r. | RyanAirGirl.wmv.001 | 95.0Mb | Download | | adult |
| 1272 | 495 | 14/02/2011 r. | RyanAirGirl.wmv.002 | 44.8Mb | Download | | adult |
| 1273 | 496 | 14/02/2011 r. | chinese_cum_in_mouth.wmv | 110.8Mb | Download | | adult |
| 1274 | 497 | 14/02/2011 r. | jessica_hot_blk.wmv | 196.7Mb | Download | | adult |
| 1275 | 498 | 14/02/2011 r. | Erica_1st_time.mpg.001 | 95.0Mb | Download | | adult |
| 1276 | 499 | 14/02/2011 r. | Erica_1st_time.mpg.002 | 38.5Mb | Download | | adult |
| 1277 | 500 | 14/02/2011 r. | chinese_home_video.wmv | 153.1Mb | Download | | adult |

Confidential

HF02866423

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1278 | 501 | 14/02/2011 r. | Japanese_Girl_1st_DP.wmv.001 | 100.0Mb | Download | | adult |
| 1279 | 502 | 14/02/2011 r. | Japanese_Girl_1st_DP.wmv.002 | 88.6Mb | Download | | adult |
| 1280 | 503 | 14/02/2011 r. | IBZ-SA88-RN.part1.rar | 99.0Mb | Download | | adult |
| 1281 | 504 | 14/02/2011 r. | IBZ-SA88-RN.part5.rar | 99.0Mb | Download | | adult |
| 1282 | 505 | 14/02/2011 r. | IBZ-SA88-RN.part7.rar | 99.0Mb | Download | | adult |
| 1283 | 506 | 14/02/2011 r. | IBZ-SA88-RN.part8.rar | 7.0Mb | Download | | adult |
| 1284 | 507 | 14/02/2011 r. | IBZ-SP-TTD.part1.rar | 95.4Mb | Download | | adult |
| 1285 | 508 | 14/02/2011 r. | IBZ-SP-TTD.part2.rar | 95.4Mb | Download | | adult |
| 1286 | 509 | 14/02/2011 r. | IBZ-SP-TTD.part3.rar | 95.4Mb | Download | | adult |
| 1287 | 510 | 14/02/2011 r. | IBZ-SP-TTD.part4.rar | 95.4Mb | Download | | adult |
| 1288 | 511 | 14/02/2011 r. | IBZ-SP-TTD.part5.rar | 95.4Mb | Download | | adult |
| 1289 | 512 | 14/02/2011 r. | IBZ-SP-TTD.part6.rar | 95.4Mb | Download | | adult |
| 1290 | 513 | 14/02/2011 r. | IBZ-SP-TTD.part7.rar | 95.4Mb | Download | | adult |
| 1291 | 514 | 14/02/2011 r. | IBZ-SP-TTD.part8.rar | 67.9Mb | Download | | adult |
| 1292 | 515 | 14/02/2011 r. | Lam175_ByCqr.rar | 128.8Mb | Download | | adult |
| 1293 | 516 | 14/02/2011 r. | Fatima_01.avi | 108.7Mb | Download | | adult |
| 1294 | 517 | 14/02/2011 r. | Fatima_02.avi | 30.8Mb | Download | | adult |
| 1295 | 518 | 14/02/2011 r. | Fatima_03.avi | 47.0Mb | Download | | adult |
| 1296 | 519 | 14/02/2011 r. | Fatima_04.avi | 131.1Mb | Download | | adult |
| 1297 | 520 | 14/02/2011 r. | Fatima_05.avi | 10.9Mb | Download | | adult |
| 1298 | 521 | 14/02/2011 r. | Sophie_Dee_-_Busty_Nurses.avi | 101.7Mb | Download | | adult |
| 1299 | 522 | 14/02/2011 r. | mc517.rar | 199.4Mb | Download | | adult |
| 1300 | 523 | 14/02/2011 r. | Angeli_Naught.part1.rar | 100.1Mb | Download | | adult |
| 1301 | 524 | 14/02/2011 r. | Angeli_Naught.part2.rar | 100.1Mb | Download | | adult |

Confidential

HF02866424

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1302 | 525 | 14/02/2011 r. | Angeli_Naught.part3.rar | 36.8Mb | Download | | adult |
| 1303 | 526 | 14/02/2011 r. | BrMor_JSa_byA.wmv | 58.8Mb | Download | | adult |
| 1304 | 527 | 14/02/2011 r. | HW-ADHF-341.rar | 78.8Mb | Download | | adult |
| 1305 | 528 | 14/02/2011 r. | HW-ADHFPT2-359.rar | 103.3Mb | Download | | adult |
| 1306 | 529 | 14/02/2011 r. | Kendr_Secre.part1.rar | 100.1Mb | Download | | adult |
| 1307 | 534 | 14/02/2011 r. | Jayanti.rar | 46.4Mb | Download | | adult |
| 1308 | 535 | 14/02/2011 r. | swordfight_then_anal.wmv | 105.5Mb | Download | | adult |
| 1309 | 536 | 14/02/2011 r. | flower-couch.avi.001 | 95.0Mb | Download | | adult |
| 1310 | 537 | 14/02/2011 r. | flower-couch.avi.002 | 34.2Mb | Download | | adult |
| 1311 | 538 | 14/02/2011 r. | PainfulAnal.avi | 65.4Mb | Download | | adult |
| 1312 | 539 | 14/02/2011 r. | XcaliberMgb.avi.001 | 95.0Mb | Download | | adult |
| 1313 | 540 | 14/02/2011 r. | XcaliberMgb.avi.002 | 46.4Mb | Download | | adult |
| 1314 | 541 | 14/02/2011 r. | Nancy_Ho.wmv.001 | 95.0Mb | Download | | adult |
| 1315 | 542 | 14/02/2011 r. | Nancy_Ho.wmv.002 | 25.4Mb | Download | | adult |
| 1316 | 543 | 14/02/2011 r. | Anal_Fuck.avi | 82.7Mb | Download | | adult |
| 1317 | 544 | 14/02/2011 r. | Beds.wmv.001 | 95.0Mb | Download | | adult |
| 1318 | 545 | 14/02/2011 r. | Beds.wmv.002 | 16.3Mb | Download | | adult |
| 1319 | 546 | 14/02/2011 r. | GoodGirl.wmv.001 | 95.0Mb | Download | | adult |
| 1320 | 547 | 14/02/2011 r. | GoodGirl.wmv.002 | 69.2Mb | Download | | adult |
| 1321 | 548 | 14/02/2011 r. | Korean_Car_Sex.wmv.001 | 95.0Mb | Download | | adult |
| 1322 | 549 | 14/02/2011 r. | Korean_Car_Sex.wmv.002 | 72.2Mb | Download | | adult |
| 1323 | 550 | 14/02/2011 r. | SF4-Sunny.wmv | 144.0Mb | Download | | adult |
| 1324 | 551 | 14/02/2011 r. | whitegirltricked.avi.001 | 95.0Mb | Download | | adult |
| 1325 | 552 | 14/02/2011 r. | whitegirltricked.avi.002 | 35.7Mb | Download | | adult |

Confidential

HF02866425

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1326 | 553 | 14/02/2011 r. | First_Time_So_Proud.mpg.001 | 95.0Mb | Download | | adult |
| 1327 | 554 | 14/02/2011 r. | First_Time_So_Proud.mpg.002 | 16.2Mb | Download | | adult |
| 1328 | 555 | 14/02/2011 r. | Teenie_Tatjana.wmv | 178.9Mb | Download | | adult |
| 1329 | 556 | 14/02/2011 r. | dark.wmv | 99.1Mb | Download | | adult |
| 1330 | 557 | 14/02/2011 r. | Indian+Housewife+having+sex+with+husband%28Hidden+Cam+Recorded%629+.+.wmv | 4.7Mb | Download | | adult |
| 1331 | 558 | 14/02/2011 r. | Desi+girl+getting+fc.uk.ed+in+a+changing+rroom+of+a+mall.avi | 60.6Mb | Download | | adult |
| 1332 | 559 | 14/02/2011 r. | Bangladesi+girl+f.c.u.k.e.d+by+her+teacher+in+classroom.flv | 38.5Mb | Download | | adult |
| 1333 | 560 | 14/02/2011 r. | A+Very+Hot+Gorgeous+Desi+Girl.flv | 55.8Mb | Download | | adult |
| 1334 | 561 | 14/02/2011 r. | Vintage+-+Devika.mpg.001 | 134.8Mb | Download | | adult |
| 1335 | 562 | 14/02/2011 r. | Vintage+-+Devika.mpg.002 | 134.8Mb | Download | | adult |
| 1336 | 563 | 14/02/2011 r. | Vintage+-+Devika.mpg.003 | 131.8Mb | Download | | adult |
| 1337 | 564 | 14/02/2011 r. | India+Beautiful+young+indian+Amateur+F.u.c.k.e.d+in+P.a.n.t.y.flv | 59.9Mb | Download | | adult |
| 1338 | 565 | 14/02/2011 r. | Indian+Girl+Tied+up+And+F.u.c.k.e.d.flv | 76.6Mb | Download | | adult |
| 1339 | 566 | 14/02/2011 r. | Hottie+Anita.avi.003 | 44.3Mb | Download | | adult |
| 1340 | 567 | 14/02/2011 r. | Hottie+Anita.avi.002 | 125.0Mb | Download | | adult |
| 1341 | 568 | 14/02/2011 r. | Hottie+Anita.avi.001 | 125.0Mb | Download | | adult |
| 1342 | 569 | 14/02/2011 r. | Hot+Indian+Young+Indian+Girl+Enjoyed+by+Doctor+Uncle+.avi | 45.0Mb | Download | | adult |
| 1343 | 570 | 14/02/2011 r. | Ajnala+Kaand.wmv | 18.0Mb | Download | | adult |
| 1344 | 571 | 14/02/2011 r. | Indian+Sweet+Babe+having+Foursome.avi | 67.3Mb | Download | | adult |
| 1345 | 572 | 14/02/2011 r. | Desi+Bhabi+Malini+Getting+F.u.c.k.e.d+Hard.avi.001 | 125.0Mb | Download | | adult |
| 1346 | 573 | 14/02/2011 r. | Desi+Bhabi+Malini+Getting+F.u.c.k.e.d+Hard.avi.002 | 87.4Mb | Download | | adult |
| 1347 | 574 | 14/02/2011 r. | Hot__Sexy_Desi_Gal_Fucked_By_The_Tharki_Uncle__FTF_.divx | 64.8Mb | Download | | adult |
| 1348 | 575 | 14/02/2011 r. | Hot_n__Spicy_Desi_Girl_Nisha__FTF_.mp4.001 | 32.0Mb | Download | | adult |

Confidential

HF02866426

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1349 | 576 | 14/02/2011 r. | Hot_n_Spicy_Desi_Girl_Nisha__FTF_.mp4.002 | 32.0Mb | Download | | adult |
| 1350 | 577 | 14/02/2011 r. | Hot_n_Spicy_Desi_Girl_Nisha__FTF_.mp4.003 | 29.7Mb | Download | | adult |
| 1351 | 578 | 14/02/2011 r. | Anu_Agarwal_s_The_Cloud_Door__FTF_.avi.001 | 38.0Mb | Download | | adult |
| 1352 | 579 | 14/02/2011 r. | Anu_Agarwal_s_The_Cloud_Door__FTF_.avi.002 | 38.0Mb | Download | | adult |
| 1353 | 580 | 14/02/2011 r. | Anu_Agarwal_s_The_Cloud_Door__FTF_.avi.003 | 38.0Mb | Download | | adult |
| 1354 | 581 | 14/02/2011 r. | Anu_Agarwal_s_The_Cloud_Door__FTF_.avi.004 | 38.0Mb | Download | | adult |
| 1355 | 582 | 14/02/2011 r. | Anu_Agarwal_s_The_Cloud_Door__FTF_.avi.005 | 38.0Mb | Download | | adult |
| 1356 | 583 | 14/02/2011 r. | Anu_Agarwal_s_The_Cloud_Door__FTF_.avi.006 | 36.1Mb | Download | | adult |
| 1357 | 584 | 14/02/2011 r. | Hot_Hindi_Mallu_Movie_-_Hawas_Ki_Diwani__FTF_.mp4.001 | 42.0Mb | Download | | adult |
| 1358 | 585 | 14/02/2011 r. | Hot_Hindi_Mallu_Movie_-_Hawas_Ki_Diwani__FTF_.mp4.002 | 42.0Mb | Download | | adult |
| 1359 | 586 | 14/02/2011 r. | Hot_Hindi_Mallu_Movie_-_Hawas_Ki_Diwani__FTF_.mp4.003 | 42.0Mb | Download | | adult |
| 1360 | 587 | 14/02/2011 r. | Hot_Hindi_Mallu_Movie_-_Hawas_Ki_Diwani__FTF_.mp4.004 | 42.0Mb | Download | | adult |
| 1361 | 588 | 14/02/2011 r. | Indian_Girl_Aasma__FTF_.wmv | 66.7Mb | Download | | adult |
| 1362 | 589 | 14/02/2011 r. | Indian_Girl_Sanjana__FTF_.wmv.001 | 55.0Mb | Download | | adult |
| 1363 | 590 | 14/02/2011 r. | Indian_Girl_Sanjana__FTF_.wmv.003 | 55.0Mb | Download | | adult |
| 1364 | 591 | 14/02/2011 r. | Indian_Girl_Sanjana__FTF_.wmv.004 | 55.0Mb | Download | | adult |
| 1365 | 592 | 14/02/2011 r. | Indian_Girl_Sanjana__FTF_.wmv.005 | 41.6Mb | Download | | adult |
| 1366 | 593 | 14/02/2011 r. | Indian_Girl_Sanjana__FTF_.wmv.002 | 55.0Mb | Download | | adult |
| 1367 | 594 | 14/02/2011 r. | Hot_Hindi_Mallu_Movie_-_Hawas_Ki_Diwani__FTF_.mp4.005 | 42.0Mb | Download | | adult |
| 1368 | 595 | 14/02/2011 r. | Hot_Hindi_Mallu_Movie_-_Hawas_Ki_Diwani__FTF_.mp4.006 | 42.0Mb | Download | | adult |
| 1369 | 596 | 14/02/2011 r. | Threesome_With_Indian_Kudi_Amalya_FTF_.mpg.001 | 30.0Mb | Download | | adult |
| 1370 | 597 | 14/02/2011 r. | Threesome_With_Indian_Kudi_Amalya_FTF_.mpg.002 | 30.0Mb | Download | | adult |
| 1375 | 598 | 14/02/2011 r. | Hot_Hindi_Mallu_Movie_-_Hawas_Ki_Diwani__FTF_.mp4.007 | 42.0Mb | Download | | adult |
| 1372 | 599 | 14/02/2011 r. | Threesome_With_Indian_Kudi_Amalya_FTF_.mpg.003 | 30.0Mb | Download | | adult |

Confidential

HF02866427

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1373 | 600 | 14/02/2011 r. | Hot_Hindi_Mallu_Movie_-_Hawas_Ki_Diwani__FTF_.mp4.008 | 42.0Mb | Download | | adult |
| 1374 | 601 | 14/02/2011 r. | Threesome_With_Indian_Kudi_Amalya_.FTF_.mpg.004 | 30.0Mb | Download | | adult |
| 1375 | 602 | 14/02/2011 r. | Hot_Hindi_Mallu_Movie_-_Hawas_Ki_Diwani__FTF_.mp4.009 | 42.0Mb | Download | | adult |
| 1376 | 603 | 14/02/2011 r. | Threesome_With_Indian_Kudi_Amalya_.FTF_.mpg.005 | 30.0Mb | Download | | adult |
| 1377 | 604 | 14/02/2011 r. | Threesome_With_Indian_Kudi_Amalya_.FTF_.mpg.006 | 17.9Mb | Download | | adult |
| 1378 | 605 | 14/02/2011 r. | Hot_Hindi_Mallu_Movie_-_Hawas_Ki_Diwani__FTF_.mp4.010 | 37.5Mb | Download | | adult |
| 1379 | 606 | 14/02/2011 r. | Exclusive_-_Desi_Foursome_-_Sonia__Sanjana__Reshma___Salman__FTF_.avi.001 | 37.0Mb | Download | | adult |
| 1380 | 607 | 14/02/2011 r. | Exclusive_-_Desi_Foursome_-_Sonia__Sanjana__Reshma___Salman__FTF_.avi.002 | 37.0Mb | Download | | adult |
| 1381 | 608 | 14/02/2011 r. | Exclusive_-_Desi_Foursome_-_Sonia__Sanjana__Reshma___Salman__FTF_.avi.003 | 37.0Mb | Download | | adult |
| 1382 | 609 | 14/02/2011 r. | Exclusive_-_Desi_Foursome_-_Sonia__Sanjana__Reshma___Salman__FTF_.avi.004 | 37.0Mb | Download | | adult |
| 1383 | 610 | 14/02/2011 r. | Exclusive_-_Desi_Foursome_-_Sonia__Sanjana__Reshma___Salman__FTF_.avi.005 | 37.0Mb | Download | | adult |
| 1384 | 611 | 14/02/2011 r. | Exclusive_-_Desi_Foursome_-_Sonia__Sanjana__Reshma___Salman__FTF_.avi.006 | 37.0Mb | Download | | adult |
| 1385 | 612 | 14/02/2011 r. | Awesome_teen_fuck.part1.rar | 76.3Mb | Download | | adult |
| 1386 | 613 | 14/02/2011 r. | Exclusive_-_Desi_Foursome_-_Sonia__Sanjana__Reshma___Salman__FTF_.avi.007 | 37.0Mb | Download | | adult |
| 1387 | 614 | 14/02/2011 r. | Exclusive_-_Desi_Foursome_-_Sonia__Sanjana__Reshma___Salman__FTF_.avi.008 | 37.0Mb | Download | | adult |
| 1388 | 615 | 14/02/2011 r. | Awesome_teen_fuck.part2.rar | 76.3Mb | Download | | adult |
| 1389 | 616 | 14/02/2011 r. | Awesome_teen_fuck.part3.rar | 22.9Mb | Download | | adult |
| 1390 | 617 | 14/02/2011 r. | Exclusive_-_Desi_Foursome_-_Sonia__Sanjana__Reshma___Salman__FTF_.avi.009 | 37.0Mb | Download | | adult |
| 1391 | 618 | 14/02/2011 r. | Exclusive_-_Desi_Foursome_-_Sonia__Sanjana__Reshma___Salman__FTF_.avi.010 | 37.0Mb | Download | | adult |

Confidential

HF02866428

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1392 | 619 | 14/02/2011 r. | Indian_SI_With_Huge_Ti_Doggy_Pumped.wmv.001 | 100.0Mb | Download | | adult |
| 1393 | 620 | 14/02/2011 r. | Exclusive_-_Desi_Foursome_-_Sonia__Sanjana__Reshma___Salman__FTF_.avi.011 | 29.4Mb | Download | | adult |
| 1394 | 621 | 14/02/2011 r. | indian_Satsa.wmv | 68.3Mb | Download | | adult |
| 1395 | 622 | 14/02/2011 r. | Indian_SI_With_Huge_Ti_Doggy_Pumped.wmv.002 | 89.8Mb | Download | | adult |
| 1396 | 623 | 14/02/2011 r. | Angela_D.flv | 45.1Mb | Download | | adult |
| 1397 | 624 | 14/02/2011 r. | PYASI-JAWANI-FULL-MOVIE.3gp | 85.4Mb | Download | | adult |
| 1398 | 625 | 14/02/2011 r. | Indian.Lady.-.Big.Boobed.Indian.WMV | 51.3Mb | Download | | adult |
| 1399 | 626 | 14/02/2011 r. | Nas_bla_bukk.3gp | 25.3Mb | Download | | adult |
| 1400 | 627 | 14/02/2011 r. | simone_london_desi.mp4 | 7.5Mb | Download | | adult |
| 1401 | 628 | 14/02/2011 r. | CGHSWHBF.avi | 12.0Mb | Download | | adult |
| 1402 | 629 | 14/02/2011 r. | indian_Hand_jobs.wmv | 20.9Mb | Download | | adult |
| 1403 | 630 | 14/02/2011 r. | Squirter.wmv.001 | 45.0Mb | Download | | adult |
| 1404 | 631 | 14/02/2011 r. | Squirter.wmv.002 | 36.0Mb | Download | | adult |
| 1405 | 632 | 14/02/2011 r. | xvideos.com_d41fee3b3ca9d5643Ga7fe4af930e444.flv | 13.7Mb | Download | | adult |
| 1406 | 633 | 14/02/2011 r. | Georgous.Arab.Girl.Anal.wmv | 53.1Mb | Download | | adult |
| 1407 | 634 | 14/02/2011 r. | White_cock_loving_indians_09.wmv | 22.6Mb | Download | | adult |
| 1408 | 635 | 14/02/2011 r. | pool boob.wmv | 6.0Mb | Download | | adult |
| 1409 | 636 | 14/02/2011 r. | bilans.mp4.001 | 30.0Mb | Download | | adult |
| 1410 | 637 | 14/02/2011 r. | bilans.mp4.002 | 30.0Mb | Download | | adult |
| 1411 | 638 | 14/02/2011 r. | bilans.mp4.003 | 28.1Mb | Download | | adult |
| 1412 | 639 | 14/02/2011 r. | get_anajali.avi | 28.8Mb | Download | | adult |
| 1413 | 640 | 14/02/2011 r. | Desi_interracial.avi.001 | 45.0Mb | Download | | adult |
| 1414 | 641 | 14/02/2011 r. | Desi_interracial.avi.004 | 29.5Mb | Download | | adult |

Confidential

HF02866429

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1415 | 642 | 14/02/2011 r. | china5.wmv.001 | 95.0Mb | Download |  | adult |
| 1416 | 643 | 14/02/2011 r. | china5.wmv.002 | 95.0Mb | Download |  | adult |
| 1417 | 644 | 14/02/2011 r. | china5.wmv.003 | 74.3Mb | Download |  | adult |
| 1418 | 645 | 14/02/2011 r. | Backdoor_Garage.wmv | 62.1Mb | Download |  | adult |
| 1419 | 646 | 14/02/2011 r. | ParisWaters.wmv | 71.3Mb | Download |  | adult |
| 1420 | 647 | 14/02/2011 r. | KittyChen.mov.001 | 95.0Mb | Download |  | adult |
| 1421 | 648 | 14/02/2011 r. | KittyChen.mov.002 | 18.3Mb | Download |  | adult |
| 1422 | 649 | 14/02/2011 r. | MariaDeSanchez.avi | 68.6Mb | Download |  | adult |
| 1423 | 650 | 14/02/2011 r. | amol_sunway_college.wmv | 82.9Mb | Download |  | adult |
| 1424 | 651 | 14/02/2011 r. | china3.wmv | 66.5Mb | Download |  | adult |
| 1425 | 652 | 14/02/2011 r. | WebCam2.avi | 51.2Mb | Download |  | adult |
| 1426 | 653 | 14/02/2011 r. | Father_and_Daughter_Nadina_Homemade.rar | 70.5Mb | Download |  | adult |
| 1427 | 654 | 14/02/2011 r. | Korean_Boy_fingers_his_Sister.wmv.001 | 95.0Mb | Download |  | adult |
| 1428 | 655 | 14/02/2011 r. | Korean_Boy_fingers_his_Sister.wmv.002 | 11.4Mb | Download |  | adult |
| 1429 | 656 | 14/02/2011 r. | ShirtOnSex.asf | 49.3Mb | Download |  | adult |
| 1430 | 657 | 14/02/2011 r. | MoreSexOnBed.avi.001 | 95.0Mb | Download |  | adult |
| 1431 | 658 | 14/02/2011 r. | MoreSexOnBed.avi.002 | 19.3Mb | Download |  | adult |
| 1432 | 659 | 14/02/2011 r. | BJ.asf | 18.1Mb | Download |  | adult |
| 1433 | 660 | 14/02/2011 r. | 070211.avi.002 | 75.0Mb | Download |  | adult |
| 1434 | 661 | 14/02/2011 r. | Real_Mother_and_Son.wmv | 71.4Mb | Download |  | adult |
| 1435 | 662 | 14/02/2011 r. | leaked.AVI.001 | 95.0Mb | Download |  | adult |
| 1436 | 663 | 14/02/2011 r. | leaked.AVI.002 | 63.5Mb | Download |  | adult |
| 1437 | 664 | 14/02/2011 r. | RafaelaCristine_painful_anal.wmv | 78.6Mb | Download |  | adult |
| 1438 | 665 | 14/02/2011 r. | nangi_girl.wmv | 5.4Mb | Download |  | adult |

Confidential

HF02866430

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1439 | 666 | 14/02/2011 r. | soy.flv | 31.9Mb | Download | | adult |
| 1440 | 667 | 14/02/2011 r. | srilankan_scandal.part1.rar | 38.1Mb | Download | | adult |
| 1441 | 668 | 14/02/2011 r. | srilankan_scandal.part2.rar | 33.5Mb | Download | | adult |
| 1442 | 669 | 14/02/2011 r. | Indian_Teen.flv | 25.4Mb | Download | | adult |
| 1443 | 670 | 14/02/2011 r. | Beautiful_Indian_Teen_Tuhina.flv | 65.8Mb | Download | | adult |
| 1444 | 671 | 14/02/2011 r. | Exclusive_-_Threesome_With_Indian_Girl_Khushi_Hindi___FTF_.wmv.002 | 36.0Mb | Download | | adult |
| 1445 | 672 | 14/02/2011 r. | Exclusive_-_Threesome_With_Indian_Girl_Khushi_Hindi___FTF_.wmv.003 | 36.0Mb | Download | | adult |
| 1446 | 673 | 14/02/2011 r. | Exclusive_-_Threesome_With_Indian_Girl_Khushi_Hindi___FTF_.wmv.004 | 36.0Mb | Download | | adult |
| 1447 | 674 | 14/02/2011 r. | Exclusive_-_Threesome_With_Indian_Girl_Khushi_Hindi___FTF_.wmv.005 | 36.0Mb | Download | | adult |
| 1448 | 675 | 14/02/2011 r. | Exclusive_-_Tina___Neha_with_Feroz__Threesome__Anal___Hindi___FTF_.wmv.001 | 32.0Mb | Download | | adult |
| 1449 | 676 | 14/02/2011 r. | Exclusive_-_Threesome_With_Indian_Girl_Khushi_Hindi___FTF_.wmv.006 | 36.0Mb | Download | | adult |
| 1450 | 677 | 14/02/2011 r. | Exclusive_-_Threesome_With_Indian_Girl_Khushi_Hindi___FTF_.wmv.007 | 36.0Mb | Download | | adult |
| 1451 | 678 | 14/02/2011 r. | Exclusive_-_Tina___Neha_with_Feroz__Threesome__Anal___Hindi___FTF_.wmv.002 | 32.0Mb | Download | | adult |
| 1452 | 679 | 14/02/2011 r. | Exclusive_-_Threesome_With_Indian_Girl_Khushi_Hindi___FTF_.wmv.008 | 36.0Mb | Download | | adult |
| 1453 | 680 | 14/02/2011 r. | Exclusive_-_Tina___Neha_with_Feroz__Threesome__Anal___Hindi___FTF_.wmv.003 | 32.0Mb | Download | | adult |
| 1454 | 681 | 14/02/2011 r. | Exclusive_-_Tina___Neha_with_Feroz__Threesome__Anal___Hindi___FTF_.wmv.004 | 32.0Mb | Download | | adult |

Confidential

HF02866431

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1455 | 682 | 14/02/2011 г. | Exclusive_-_Threesome_With_Indian_Girl_Khushi_Hindi___FTF_.wmv.009 | 36.0Mb | Download | | adult |
| 1456 | 683 | 14/02/2011 г. | Exclusive_-_Tina___Neha_with_Feroz__Threesome__Anal___Hindi___FTF_.wmv.005 | 32.0Mb | Download | | adult |
| 1457 | 684 | 14/02/2011 г. | Exclusive_-_Threesome_With_Indian_Girl_Khushi_Hindi___FTF_.wmv.010 | 36.0Mb | Download | | adult |
| 1458 | 685 | 14/02/2011 г. | Exclusive_-_Tina___Neha_with_Feroz__Threesome__Anal___Hindi___FTF_.wmv.006 | 32.0Mb | Download | | adult |
| 1459 | 686 | 14/02/2011 г. | Exclusive_-_Tina___Neha_with_Feroz__Threesom_e__Anal___Hindi___FTF_.wmv.007 | 32.0Mb | Download | | adult |
| 1460 | 687 | 14/02/2011 г. | Exclusive_-_Tina___Neha_with_Feroz__Threesom_e__Anal___Hindi___FTF_.wmv.008 | 32.0Mb | Download | | adult |
| 1461 | 688 | 14/02/2011 г. | Exclusive_-_Tina___Neha_with_Feroz__Threesom_e__Anal___Hindi___FTF_.wmv.009 | 32.0Mb | Download | | adult |
| 1462 | 689 | 14/02/2011 г. | Exclusive_-_Threesome_With_Indian_Girl_Khushi_Hindi___FTF_.wmv.011 | 36.0Mb | Download | | adult |
| 1463 | 690 | 14/02/2011 г. | Exclusive_-_Tina___Neha_with_Feroz__Threesom_e__Anal___Hindi___FTF_.wmv.010 | 32.0Mb | Download | | adult |
| 1464 | 691 | 14/02/2011 г. | Exclusive_-_Threesome_With_Indian_Girl_Khushi_Hindi___FTF_.wmv.012 | 36.0Mb | Download | | adult |
| 1465 | 692 | 14/02/2011 г. | Exclusive_-_Threesome_With_Indian_Girl_Khushi_Hindi___FTF_.wmv.013 | 36.0Mb | Download | | adult |
| 1466 | 693 | 14/02/2011 г. | Exclusive_-_Tina___Neha_with_Feroz__Threesom_e__Anal___Hindi___FTF_.wmv.011 | 32.0Mb | Download | | adult |
| 1467 | 694 | 14/02/2011 г. | Exclusive_-_Tina___Neha_with_Feroz__Threesom_e__Anal___Hindi___FTF_.wmv.012 | 32.0Mb | Download | | adult |

Confidential

HF02866432

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1468 | 695 | 14/02/2011 r. | Exclusive_-_Threesome_With_Indian_Girl_Khushi_Hindi___FTF_.wmv.014 | 36.0Mb | Download | | adult |
| 1469 | 696 | 14/02/2011 r. | Exclusive_-_Tina___Neha_with_Feroz__Threesome_Anal___Hindi___FTF_.wmv.013 | 32.0Mb | Download | | adult |
| 1470 | 697 | 14/02/2011 r. | Exclusive_-_Threesome_With_Indian_Girl_Khushi_Hindi___FTF_.wmv.015 | 33.4Mb | Download | | adult |
| 1471 | 698 | 14/02/2011 r. | Exclusive_-_Tina___Neha_with_Feroz__Threesome_Anal___Hindi___FTF_.wmv.014 | 17.8Mb | Download | | adult |
| 1472 | 699 | 14/02/2011 r. | Exclusive_-_Threesome_With_Indian_Girl_Khushi_Hindi___FTF_.wmv.001 | | | | adult |
| 1473 | 700 | 14/02/2011 r. | MMALB.DAT.001 | 80.0Mb | Download | | adult |
| 1474 | 701 | 14/02/2011 r. | MMALB.DAT.002 | 80.0Mb | Download | | adult |
| 1475 | 702 | 14/02/2011 r. | MMALB.DAT.003 | 80.0Mb | Download | | adult |
| 1476 | 703 | 14/02/2011 r. | MMALB.DAT.004 | 80.0Mb | Download | | adult |
| 1477 | 704 | 14/02/2011 r. | MMALB.DAT.005 | 80.0Mb | Download | | adult |
| 1478 | 705 | 14/02/2011 r. | MMALB.DAT.006 | 80.0Mb | Download | | adult |
| 1479 | 706 | 14/02/2011 r. | MMALB.DAT.007 | 80.0Mb | Download | | adult |
| 1480 | 707 | 14/02/2011 r. | MMALB.DAT.008 | 14.0Mb | Download | | adult |
| 1481 | 708 | 14/02/2011 r. | COuntry_Side_India.rar.001 | 80.0Mb | Download | | adult |
| 1482 | 709 | 14/02/2011 r. | COuntry_Side_India.rar.002 | 80.0Mb | Download | | adult |
| 1483 | 710 | 14/02/2011 r. | COuntry_Side_India.rar.003 | 80.0Mb | Download | | adult |
| 1484 | 711 | 14/02/2011 r. | COuntry_Side_India.rar.004 | 80.0Mb | Download | | adult |
| 1485 | 712 | 14/02/2011 r. | COuntry_Side_India.rar.005 | 80.0Mb | Download | | adult |
| 1486 | 713 | 14/02/2011 r. | COuntry_Side_India.rar.006 | 80.0Mb | Download | | adult |
| 1487 | 714 | 14/02/2011 r. | COuntry_Side_India.rar.007 | 75.7Mb | Download | | adult |

Confidential

HF02866433

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1488 | 715 | 14/02/2011 r. | Kamasutra_Girls_7.wmv.001 | 80.0Mb | Download | | adult |
| 1489 | 716 | 14/02/2011 r. | Kamasutra_Girls_7.wmv.002 | 80.0Mb | Download | | adult |
| 1490 | 717 | 14/02/2011 r. | Kamasutra_Girls_7.wmv.003 | 80.0Mb | Download | | adult |
| 1491 | 718 | 14/02/2011 r. | Kamasutra_Girls_7.wmv.004 | 80.0Mb | Download | | adult |
| 1492 | 719 | 14/02/2011 r. | Kamasutra_Girls_7.wmv.005 | 80.0Mb | Download | | adult |
| 1493 | 720 | 14/02/2011 r. | Kamasutra_Girls_7.wmv.006 | 80.0Mb | Download | | adult |
| 1494 | 721 | 14/02/2011 r. | Kamasutra_Girls_7.wmv.007 | 80.0Mb | Download | | adult |
| 1495 | 722 | 14/02/2011 r. | Kamasutra_Girls_7.wmv.008 | 68.0Mb | Download | | adult |
| 1496 | 723 | 14/02/2011 r. | MySexyIndia.mpg.001 | 90.0Mb | Download | | adult |
| 1497 | 724 | 14/02/2011 r. | MySexyIndia.mpg.002 | 90.0Mb | Download | | adult |
| 1498 | 725 | 14/02/2011 r. | MySexyIndia.mpg.003 | 90.0Mb | Download | | adult |
| 1499 | 726 | 14/02/2011 r. | MySexyIndia.mpg.004 | 90.0Mb | Download | | adult |
| 1500 | 727 | 14/02/2011 r. | MySexyIndia.mpg.005 | 90.0Mb | Download | | adult |
| 1501 | 728 | 14/02/2011 r. | MySexyIndia.mpg.006 | 90.0Mb | Download | | adult |
| 1502 | 729 | 14/02/2011 r. | MySexyIndia.mpg.007 | 90.0Mb | Download | | adult |
| 1503 | 730 | 14/02/2011 r. | MySexyIndia.mpg.008 | 90.0Mb | Download | | adult |
| 1504 | 731 | 14/02/2011 r. | MySexyIndia.mpg.009 | 19.4Mb | Download | | adult |
| 1505 | 732 | 14/02/2011 r. | zulfa%28karachi%28aunty%28fucking.wmv | 7.6Mb | Download | | adult |
| 1506 | 733 | 14/02/2011 r. | Tan_Ka_Sukh_-_XXX_-_fire+%281%29.avi | 37.6Mb | Download | | adult |
| 1507 | 734 | 14/02/2011 r. | 408.flv | 46.9Mb | Download | | adult |
| 1508 | 735 | 14/02/2011 r. | Beautiful black nipples desi girl smiling and showing.flv | 21.1Mb | Download | | adult |
| 1509 | 736 | 14/02/2011 r. | 413.flv | 11.8Mb | Download | | adult |
| 1510 | 737 | 14/02/2011 r. | Sexy indian couple xx and XXX mix scene.. amazing.flv | 71.5Mb | Download | | adult |
| 1511 | 738 | 14/02/2011 r. | 2 hottest fucking scenes of black and white desi girls 1.flv | 41.9Mb | Download | | adult |

Confidential

HF02866434

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1512 | 739 | 14/02/2011 r. | 2 hottest fucking scenes of black and white desi girls 2.flv | 27.3Mb | Download |  | adult |
| 1513 | 740 | 14/02/2011 r. | Desi beauty girl taking bottle inside her pussy hole.flv | 16.5Mb | Download |  | adult |
| 1514 | 741 | 14/02/2011 r. | Desi beauty girl taking bottle inside her pussy hole 2.flv | 15.3Mb | Download |  | adult |
| 1515 | 742 | 14/02/2011 r. | 449.flv | 58.8Mb | Download |  | adult |
| 1516 | 743 | 14/02/2011 r. | Hot beauty girl boyfriend is CUming on her breast.flv | 59.4Mb | Download |  | adult |
| 1517 | 744 | 14/02/2011 r. | Glasses hot aunty 1st timed getting fucked on screen.avi | 9.0Mb | Download |  | adult |
| 1518 | 745 | 14/02/2011 r. | Auto_Milk_Dripping_Maid.wmv | 100.1Mb | Download |  | adult |
| 1519 | 746 | 14/02/2011 r. | Milking_Tits_-_Endless_Flow.wmv | 71.3Mb | Download |  | adult |
| 1520 | 747 | 14/02/2011 r. | desi+babe+peeing+and+playing+with+h erself.wmv | 38.8Mb | Download |  | adult |
| 1521 | 748 | 14/02/2011 r. | sex+in+disco-taz.rar | 3.5Mb | Download |  | adult |
| 1522 | 749 | 14/02/2011 r. | Rehna+Bigass+girl-taz.rar | 817.6Kb | Download |  | adult |
| 1523 | 750 | 14/02/2011 r. | desi+babe+stripping.rar | 1.3Mb | Download |  | adult |
| 1524 | 751 | 14/02/2011 r. | desi+chicks.rar | 22.7Mb | Download |  | adult |
| 1525 | 752 | 14/02/2011 r. | professor+in+toilet-taz.rar | 8.6Mb | Download |  | adult |
| 1526 | 753 | 14/02/2011 r. | fat+ass+babe-taz.rar | 1.0Mb | Download |  | adult |
| 1527 | 754 | 14/02/2011 r. | tannu+frm+mumbai-taz.rar | 23.8Mb | Download |  | adult |
| 1528 | 755 | 14/02/2011 r. | priyanka.rar | 15.2Mb | Download |  | adult |
| 1529 | 756 | 14/02/2011 r. | anita.rar | 42.1Mb | Download |  | adult |
| 1530 | 757 | 14/02/2011 r. | anita+2.rar | 40.4Mb | Download |  | adult |
| 1531 | 758 | 14/02/2011 r. | ruby.rar | 11.8Mb | Download |  | adult |
| 1532 | 759 | 14/02/2011 r. | monika.rar | 9.6Mb | Download |  | adult |
| 1533 | 760 | 14/02/2011 r. | rashmi.rar | 22.9Mb | Download |  | adult |
| 1534 | 761 | 14/02/2011 r. | anita+and+shabana.rar | 83.3Mb | Download |  | adult |
| 1535 | 762 | 14/02/2011 r. | soha.rar | 24.3Mb | Download |  | adult |

Confidential

HF02866435

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1536 | 763 | 14/02/2011 r. | nrl.rar | 38.4Mb | Download | | adult |
| 1537 | 764 | 14/02/2011 r. | shaved+cunt.rar | 24.6Mb | Download | | adult |
| 1538 | 765 | 14/02/2011 r. | lesb.rar | 11.4Mb | Download | | adult |
| 1539 | 766 | 14/02/2011 r. | tina.rar | 19.4Mb | Download | | adult |
| 1540 | 767 | 14/02/2011 r. | 4in+1.rar | 12.9Mb | Download | | adult |
| 1541 | 768 | 14/02/2011 r. | desi+mature+couple.rar | 137.5Mb | Download | | adult |
| 1542 | 769 | 14/02/2011 r. | encounter.rar | 109.1Mb | Download | | adult |
| 1543 | 770 | 14/02/2011 r. | nrl.rar | 95.4Mb | Download | | adult |
| 1544 | 771 | 14/02/2011 r. | sheela.rar | 10.6Mb | Download | | adult |
| 1545 | 772 | 14/02/2011 r. | patna.rar | 25.7Mb | Download | | adult |
| 1546 | 773 | 14/02/2011 r. | desiwife.rar | 17.5Mb | Download | | adult |
| 1547 | 774 | 14/02/2011 r. | hot_beauty_sex.rar | 6.2Mb | Download | | adult |
| 1548 | 775 | 14/02/2011 r. | The_Gauntlet.wmv.001 | 95.0Mb | Download | | adult |
| 1549 | 776 | 14/02/2011 r. | The_Gauntlet.wmv.002 | 87.8Mb | Download | | adult |
| 1550 | 777 | 14/02/2011 r. | 22yogirl.asf.001 | 95.0Mb | Download | | adult |
| 1551 | 778 | 14/02/2011 r. | 22yogirl.asf.002 | 24.8Mb | Download | | adult |
| 1552 | 779 | 14/02/2011 r. | Femmes_De_Sade.avi | 39.4Mb | Download | | adult |
| 1553 | 780 | 14/02/2011 r. | LamiaPainfulanal.mpg.001 | 95.0Mb | Download | | adult |
| 1554 | 781 | 14/02/2011 r. | LamiaPainfulanal.mpg.002 | 73.7Mb | Download | | adult |
| 1555 | 782 | 14/02/2011 r. | Version.asf | 58.6Mb | Download | | adult |
| 1556 | 783 | 14/02/2011 r. | mmfbed.wmv | 91.2Mb | Download | | adult |
| 1557 | 784 | 14/02/2011 r. | Hot_For_Korean_Teacher.wmv.001 | 95.0Mb | Download | | adult |
| 1558 | 785 | 14/02/2011 r. | Hot_For_Korean_Teacher.wmv.002 | 48.6Mb | Download | | adult |
| 1559 | 786 | 14/02/2011 r. | Love_Film.rmvb.001 | 95.0Mb | Download | | adult |

Confidential

HF02866436