|      | A   | B              | C                                                                | D       | E        | F | G     |
|------|-----|----------------|------------------------------------------------------------------|---------|----------|---|-------|
| 1560 | 787 | 14/02/2011 r.  | Love_Film.rmvb.002                                               | 95.0Mb  | Download |   | adult |
| 1561 | 788 | 14/02/2011 r.  | Love_Film.rmvb.003                                               | 12.3Mb  | Download |   | adult |
| 1562 | 789 | 14/02/2011 r.  | Mertdian_Gangbang.avi                                            | 94.7Mb  | Download |   | adult |
| 1563 | 790 | 14/02/2011 r.  | couple.avi.002                                                   | 74.5Mb  | Download |   | adult |
| 1564 | 791 | 14/02/2011 r.  | bjvibesex.asf.001                                                | 95.0Mb  | Download |   | adult |
| 1565 | 792 | 14/02/2011 r.  | bjvibesex.asf.002                                                | 25.4Mb  | Download |   | adult |
| 1566 | 793 | 14/02/2011 r.  | sunanina.rar                                                     | 15.6Mb  | Download |   | adult |
| 1567 | 794 | 14/02/2011 r.  | Faislabad_scandal_Part_1.avi                                     | 69.3Mb  | Download |   | adult |
| 1568 | 795 | 14/02/2011 r.  | Faislabad_scandal_part_2.avi                                     | 82.4Mb  | Download |   | adult |
| 1569 | 796 | 14/02/2011 r.  | sexmix1.avi                                                      | 140.4Mb | Download |   | adult |
| 1570 | 797 | 14/02/2011 r.  | sexmix2.avi                                                      | 156.3Mb | Download |   | adult |
| 1571 | 798 | 14/02/2011 r.  | jayde.wmv.001                                                    | 80.0Mb  | Download |   | adult |
| 1572 | 799 | 14/02/2011 r.  | jayde.wmv.002                                                    | 80.0Mb  | Download |   | adult |
| 1573 | 800 | 14/02/2011 r.  | jayde.wmv.003                                                    | 80.0Mb  | Download |   | adult |
| 1574 | 801 | 14/02/2011 r.  | jayde.wmv.004                                                    | 27.7Mb  | Download |   | adult |
| 1575 | 802 | 14/02/2011 r.  | 101__Desi_Babe_with_HUGE_B__Y.__ 85_getting_fucked_in_HOT_WAYS_-HQ- 400x300_LrG_.avi | 75.0Mb  | Download |   | adult |
| 1576 | 803 | 14/02/2011 r.  | Very_hot_desi_chik_fucked_on_the_be ach.wmv                      | 68.7Mb  | Download |   | adult |
| 1577 | 804 | 14/02/2011 r.  | my_s.wmv                                                         | 41.3Mb  | Download |   | adult |
| 1578 | 805 | 14/02/2011 r.  | CM.com.wmv                                                       | 98.6Mb  | Download |   | adult |
| 1579 | 806 | 14/02/2011 r.  | Bombai_Girl_in_trap.DAT.001                                      | 80.0Mb  | Download |   | adult |
| 1580 | 807 | 14/02/2011 r.  | Bombai_Girl_in_trap.DAT.002                                      | 80.0Mb  | Download |   | adult |
| 1581 | 808 | 14/02/2011 r.  | Bombai_Girl_in_trap.DAT.003                                      | 80.0Mb  | Download |   | adult |
| 1582 | 809 | 14/02/2011 r.  | Bombai_Girl_in_trap.DAT.004                                      | 80.0Mb  | Download |   | adult |

Confidential

HF02866437

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1583 | 810 | 14/02/2011 г. | Bombai_Girl_in_trap.DAT.005 | 8.4Mb | Download | | adult |
| 1584 | 811 | 14/02/2011 г. | AVSEQ02.DAT.001 | 80.0Mb | Download | | adult |
| 1585 | 812 | 14/02/2011 г. | AVSEQ02.DAT.002 | 80.0Mb | Download | | adult |
| 1586 | 813 | 14/02/2011 г. | AVSEQ02.DAT.003 | 80.0Mb | Download | | adult |
| 1587 | 814 | 14/02/2011 г. | AVSEQ02.DAT.004 | 80.0Mb | Download | | adult |
| 1588 | 815 | 14/02/2011 г. | AVSEQ02.DAT.005 | 80.0Mb | Download | | adult |
| 1589 | 816 | 14/02/2011 г. | AVSEQ02.DAT.006 | 80.0Mb | Download | | adult |
| 1590 | 817 | 14/02/2011 г. | AVSEQ02.DAT.007 | 80.0Mb | Download | | adult |
| 1591 | 818 | 14/02/2011 г. | AVSEQ02.DAT.008 | 80.0Mb | Download | | adult |
| 1592 | 819 | 14/02/2011 г. | AVSEQ02.DAT.009 | 30.5Mb | Download | | adult |
| 1600 | 820 | 14/02/2011 г. | indi_couple1.avi | 113.4Mb | Download | | adult |
| 1594 | 821 | 14/02/2011 г. | indi_couple2.mpg | 136.0Mb | Download | | adult |
| 1595 | 822 | 14/02/2011 г. | India_Sex_Report_2008_XXX__DVDRIP_ _Indian_Teens__www.sexotorrent.com __CD2_.avi.001 | 80.0Mb | Download | | adult |
| 1596 | 823 | 14/02/2011 г. | India_Sex_Report_2008_XXX__DVDRIP_ _Indian_Teens__www.sexotorrent.com __CD2_.avi.002 | 80.0Mb | Download | | adult |
| 1597 | 824 | 14/02/2011 г. | India_Sex_Report_2008_XXX__DVDRIP_ _Indian_Teens__www.sexotorrent.com __CD2_.avi.003 | 80.0Mb | Download | | adult |
| 1598 | 825 | 14/02/2011 г. | India_Sex_Report_2008_XXX__DVDRIP_ _Indian_Teens__www.sexotorrent.com __CD2_.avi.004 | 80.0Mb | Download | | adult |
| 1599 | 826 | 14/02/2011 г. | India_Sex_Report_2008_XXX__DVDRIP_ _Indian_Teens__www.sexotorrent.com __CD2_.avi.005 | 80.0Mb | Download | | adult |
| 1600 | 827 | 14/02/2011 г. | India_Sex_Report_2008_XXX__DVDRIP_ _Indian_Teens__www.sexotorrent.com __CD2_.avi.006 | 80.0Mb | Download | | adult |
| 1601 | 828 | 14/02/2011 г. | India_Sex_Report_2008_XXX__DVDRIP_ _Indian_Teens__www.sexotorrent.com __CD2_.avi.007 | 80.0Mb | Download | | adult |
| 1602 | 829 | 14/02/2011 г. | India_Sex_Report_2008_XXX__DVDRIP_ _Indian_Teens__www.sexotorrent.com __CD2_.avi.008 | 80.0Mb | Download | | adult |

Confidential

HF02866438

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1603 | 830 | 14/02/2011 r. | India_Sex_Report_2008_XXX__DVDRiP_ _Indian_Teens___www.sexotorrent.com __CD2_.avi.009 | 57.3Mb | Download | | adult |
| 1604 | 831 | 14/02/2011 r. | Clip2.wmv | 81.0Mb | Download | | adult |
| 1605 | 832 | 14/02/2011 r. | in1.mpg | 92.0Mb | Download | | adult |
| 1606 | 833 | 14/02/2011 r. | Old_aunt.WMV | 111.7Mb | Download | | adult |
| 1607 | 834 | 14/02/2011 r. | Clip1.wmv | 79.4Mb | Download | | adult |
| 1608 | 835 | 14/02/2011 r. | New___SouthIndianDebutantes_Vol1.a vi | 25.9Mb | Download | | adult |
| 1609 | 836 | 14/02/2011 r. | Indian_girl.avi | 168.6Mb | Download | | adult |
| 1610 | 837 | 14/02/2011 r. | delhi-babes.wmv | 50.3Mb | Download | | adult |
| 1611 | 838 | 14/02/2011 r. | Tipkcal_South_Indian_Beauty_Kamsin.av i | 35.7Mb | Download | | adult |
| 1612 | 839 | 14/02/2011 r. | srilankanbadmash.wmv | 15.2Mb | Download | | adult |
| 1613 | 840 | 14/02/2011 r. | Banned_in_Bombay5_2_4.wmv | 64.7Mb | Download | | adult |
| 1614 | 841 | 14/02/2011 r. | Desi-Hardcore__DS_.avi.001 | 80.0Mb | Download | | adult |
| 1615 | 842 | 14/02/2011 r. | Desi-Hardcore__DS_.avi.002 | 80.0Mb | Download | | adult |
| 1616 | 843 | 14/02/2011 r. | Desi-Hardcore__DS_.avi.003 | 80.0Mb | Download | | adult |
| 1617 | 844 | 14/02/2011 r. | Desi-Hardcore__DS_.avi.004 | 80.0Mb | Download | | adult |
| 1618 | 845 | 14/02/2011 r. | Desi-Hardcore__DS_.avi.005 | 80.0Mb | Download | | adult |
| 1619 | 846 | 14/02/2011 r. | Desi-Hardcore__DS_.avi.006 | 80.0Mb | Download | | adult |
| 1620 | 847 | 14/02/2011 r. | Desi-Hardcore__DS_.avi.007 | 80.0Mb | Download | | adult |
| 1621 | 848 | 14/02/2011 r. | Desi-Hardcore__DS_.avi.008 | 80.0Mb | Download | | adult |
| 1622 | 849 | 14/02/2011 r. | Desi-Hardcore__DS_.avi.009 | 60.1Mb | Download | | adult |
| 1623 | 850 | 14/02/2011 r. | Hot_House_Wife_WAFAA_SALEEMI.rar | 9.4Mb | Download | | adult |
| 1624 | 851 | 14/02/2011 r. | namkha_- _south_indian_actress_scandal_AB_.mp 4.001 | 10.6Mb | Download | | adult |

Confidential

HF02866439

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1625 | 852 | 14/02/2011 r. | namitha_-_south_indian_actress_scandal_AB_mp4.002 | 10.0Mb | Download |  | adult |
| 1626 | 853 | 14/02/2011 r. | namitha_-_south_indian_actress_scandal_AB_mp4.003 | 3.4Mb | Download |  | adult |
| 1627 | 854 | 14/02/2011 r. | rani.avi.001 | 25.0Mb | Download |  | adult |
| 1628 | 855 | 14/02/2011 r. | rani.avi.002 | 25.0Mb | Download |  | adult |
| 1629 | 856 | 14/02/2011 r. | rani.avi.003 | 25.0Mb | Download |  | adult |
| 1630 | 857 | 14/02/2011 r. | rani.avi.004 | 25.0Mb | Download |  | adult |
| 1631 | 858 | 14/02/2011 r. | rani.avi.005 | 25.0Mb | Download |  | adult |
| 1632 | 859 | 14/02/2011 r. | rani.avi.006 | 14.6Mb | Download |  | adult |
| 1633 | 860 | 14/02/2011 r. | Meet | 100.0Mb | Download |  | adult |
| 1634 | 861 | 14/02/2011 r. | Indian_Hand_Jobs.rar | 20.9Mb | Download |  | adult |
| 1635 | 862 | 14/02/2011 r. | Desi1.part2.rar | 90.0Mb | Download |  | adult |
| 1636 | 863 | 14/02/2011 r. | Desi1.part3.rar | 90.0Mb | Download |  | adult |
| 1637 | 864 | 14/02/2011 r. | Desi1.part3.rar | 63.8Mb | Download |  | adult |
| 1638 | 865 | 14/02/2011 r. | Desi2.part1.rar | 90.0Mb | Download |  | adult |
| 1639 | 866 | 14/02/2011 r. | Desi2.part2.rar | 45.7Mb | Download |  | adult |
| 1640 | 867 | 14/02/2011 r. | Desi3.part1.rar | 90.0Mb | Download |  | adult |
| 1641 | 868 | 14/02/2011 r. | Desi3.part2.rar | 87.6Mb | Download |  | adult |
| 1642 | 869 | 14/02/2011 r. | Desi4.part1.rar | 90.0Mb | Download |  | adult |
| 1643 | 870 | 14/02/2011 r. | Desi4.part2.rar | 39.2Mb | Download |  | adult |
| 1644 | 871 | 14/02/2011 r. | 19_Indian_Spl_Movie_Uploaded_By_Me.part2.rar | 79.0Mb | Download |  | adult |
| 1645 | 872 | 14/02/2011 r. | 19_Indian_Spl_Movie_Uploaded_By_Me.part1.rar | 79.0Mb | Download |  | adult |
| 1646 | 873 | 14/02/2011 r. | 19_Indian_Spl_Movie_Uploaded_By_Me.part3.rar | 79.0Mb | Download |  | adult |
| 1647 | 874 | 14/02/2011 r. | 19_Indian_Spl_Movie_Uploaded_By_Me.part4.rar | 79.0Mb | Download |  | adult |

Confidential

HF02866440

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1648 | 875 | 14/02/2011 r. | 3824519_Indian_Spl_Movie_Uploaded_By_Me.part5.rar | 79.0Mb | Download | | adult |
| 1649 | 876 | 14/02/2011 r. | 6484919_Indian_Spl_Movie_Uploaded_By_Me.part6.rar | 9.3Mb | Download | | adult |
| 1650 | 877 | 14/02/2011 r. | good_young_homemade.wmv.001 | 95.0Mb | Download | | adult |
| 1651 | 878 | 14/02/2011 r. | good_young_homemade.wmv.002 | 11.2Mb | Download | | adult |
| 1652 | 879 | 14/02/2011 r. | oldman_enjoys_younggirl.avi | 86.3Mb | Download | | adult |
| 1653 | 880 | 14/02/2011 r. | entertainment_audition.asf | 49.3Mb | Download | | adult |
| 1654 | 881 | 14/02/2011 r. | Sex.Drive.avi.001 | 95.0Mb | Download | | adult |
| 1655 | 882 | 14/02/2011 r. | Sex.Drive.avi.002 | 34.4Mb | Download | | adult |
| 1656 | 883 | 14/02/2011 r. | 006.mpg | 34.5Mb | Download | | adult |
| 1657 | 884 | 14/02/2011 r. | BlondeAmateur.wmv | 84.7Mb | Download | | adult |
| 1658 | 885 | 14/02/2011 r. | Alpinesex.avi | 77.3Mb | Download | | adult |
| 1659 | 886 | 14/02/2011 r. | hkgirl.mpg.001 | 95.0Mb | Download | | adult |
| 1660 | 887 | 14/02/2011 r. | hkgirl.mpg.002 | 59.1Mb | Download | | adult |
| 1661 | 888 | 14/02/2011 r. | hotel.wmv | 92.4Mb | Download | | adult |
| 1662 | 889 | 14/02/2011 r. | japincest.wmv | 60.2Mb | Download | | adult |
| 1663 | 890 | 14/02/2011 r. | ClassHottie.avi | 82.1Mb | Download | | adult |
| 1664 | 891 | 14/02/2011 r. | Asian_amatuer.avi.001 | 95.0Mb | Download | | adult |
| 1665 | 892 | 14/02/2011 r. | Asian_amatuer.avi.002 | 6.8Mb | Download | | adult |
| 1666 | 893 | 14/02/2011 r. | china1.wmv.001 | 95.0Mb | Download | | adult |
| 1667 | 894 | 14/02/2011 r. | china1.wmv.002 | 90.3Mb | Download | | adult |
| 1668 | 895 | 14/02/2011 r. | italian_Hotties.avi | 86.0Mb | Download | | adult |
| 1669 | 896 | 14/02/2011 r. | mulscnd.wmv | 10.6Mb | Download | | adult |
| 1670 | 897 | 14/02/2011 r. | drgd_clne_dnc_grl_explrd.wmv | 9.2Mb | Download | | adult |
| 1671 | 898 | 14/02/2011 r. | Nina.part1.rar | 53.4Mb | Download | | adult |

Confidential

HF02866441

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1672 | 899 | 14/02/2011 r. | Niha.part2.rar | 44.9Mb | Download | | adult |
| 1673 | 900 | 14/02/2011 r. | Anne_Hathaway_full_romantic_nipsho wing_4m_Havoc.wmv | 3.7Mb | Download | | adult |
| 1674 | 901 | 14/02/2011 r. | A+Very+Hot+INTERNET+CAFE+KISS+wit h+very+Hot+Sounds.avi | 1.4Mb | Download | | adult |
| 1675 | 902 | 14/02/2011 r. | Desi+Blue+Film+Scene.wmv | 8.9Mb | Download | | adult |
| 1676 | 903 | 14/02/2011 r. | hot_indian_couple_having_sex_hidden_ cam.rar | 17.0Mb | Download | | adult |
| 1677 | 904 | 14/02/2011 r. | A+man+is+fucking+a+desi+girl+having+ hairy+pussy+hot.wmv | 4.3Mb | Download | | adult |
| 1678 | 905 | 14/02/2011 r. | Amazzzzzzing+desi+girl+showing+cutte st+boobs+in+public+place.wmv | 1.6Mb | Download | | adult |
| 1679 | 906 | 14/02/2011 r. | Extremely beautiful desi girl love to fuck very hardly full movie.002 | 80.0Mb | Download | | adult |
| 1680 | 907 | 14/02/2011 r. | A man is fucking hottest girl in Bus latest one.rar | 148.5Mb | Download | | adult |
| 1681 | 908 | 14/02/2011 r. | Cute 19yr old Chinese girl blows and good sex.mov | 86.5Mb | Download | | adult |
| 1682 | 909 | 14/02/2011 r. | Both_Mom_n_Daughter.wmv | 57.4Mb | Download | | adult |
| 1683 | 910 | 14/02/2011 r. | Very pretty 18yr old girl from China : Must See.mov | 88.5Mb | Download | | adult |
| 1684 | 911 | 14/02/2011 r. | Hot Thai girl takes on two guys on the beach.wmv | 55.1Mb | Download | | adult |
| 1685 | 912 | 14/02/2011 r. | Real Japanese amatuer girl having sex while her boyfriend records.wmv | 58.0Mb | Download | | adult |
| 1686 | 913 | 14/02/2011 r. | son_cums_in_mom.rar | 39.4Mb | Download | | adult |
| 1687 | 914 | 14/02/2011 r. | Nice_teen_Bathroom.rar | 56.8Mb | Download | | adult |
| 1688 | 915 | 14/02/2011 r. | sex.wmv | 62.7Mb | Download | | adult |
| 1689 | 916 | 14/02/2011 r. | Compilation of sex scenes in Xorean movie Changing Partners.001 | 95.0Mb | Download | | adult |
| 1690 | 917 | 14/02/2011 r. | Compilation of sex scenes in Xorean movie Changing Partners.002 | 11.9Mb | Download | | adult |
| 1691 | 918 | 14/02/2011 r. | Cute 18 year old teen fucks big dick for cash.wmv | 46.7Mb | Download | | adult |
| 1692 | 919 | 14/02/2011 r. | family.part1.rar | 97.7Mb | Download | | adult |
| 1693 | 920 | 14/02/2011 r. | family.part2.rar | 26.3Mb | Download | | adult |
| 1694 | 921 | 14/02/2011 r. | 366_sex_positions.part2.rar | 286.1Mb | Download | | adult |

Confidential

HF02866442

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1695 | 922 | 14/02/2011 r. | 366_sex_positions.part1.rar | 286.1Mb | Download |  | adult |
| 1696 | 923 | 14/02/2011 r. | 366_sex_positions.part3.rar | 246.7Mb | Download |  | adult |
| 1697 | 924 | 14/02/2011 r. | Extremely beautiful desi girl love to fuck very hardly full movie.001 | 80.0Mb | Download |  | adult |
| 1698 | 925 | 14/02/2011 r. | Extremely beautiful desi girl love to fuck very hardly full movie.003 | 80.0Mb | Download |  | adult |
| 1699 | 926 | 14/02/2011 r. | Extremely beautiful desi girl love to fuck very hardly full movie.004 | 80.0Mb | Download |  | adult |
| 1700 | 927 | 14/02/2011 r. | Extremely beautiful desi girl love to fuck very hardly full movie.005 | 79.0Mb | Download |  | adult |
| 1701 | 928 | 14/02/2011 r. | Desi_Shilpa-Anal_Fuck.avi | 119.7Mb | Download |  | adult |
| 1702 | 929 | 14/02/2011 r. | Hot_Indian_Babe_-_Nice_Natural_Tits_-_640x480.mpg.001 | 80.0Mb | Download |  | adult |
| 1703 | 930 | 14/02/2011 r. | Hot_Indian_Babe_-_Nice_Natural_Tits_-_640x480.mpg.002 | 80.0Mb | Download |  | adult |
| 1704 | 931 | 14/02/2011 r. | Hot_Indian_Babe_-_Nice_Natural_Tits_-_640x480.mpg.003 | 80.0Mb | Download |  | adult |
| 1705 | 932 | 14/02/2011 r. | Hot_Indian_Babe_-_Nice_Natural_Tits_-_640x480.mpg.004 | 80.0Mb | Download |  | adult |
| 1706 | 933 | 14/02/2011 r. | Hot_Indian_Babe_-_Nice_Natural_Tits_-_640x480.mpg.005 | 50.7Mb | Download |  | adult |
| 1707 | 934 | 14/02/2011 r. | PriyaWithRaj-chunk-1.wmv | 40.5Mb | Download |  | adult |
| 1708 | 935 | 14/02/2011 r. | PriyaWithRaj-chunk-2.wmv | 40.2Mb | Download |  | adult |
| 1709 | 936 | 14/02/2011 r. | PriyaWithRaj-chunk-4.wmv | 35.5Mb | Download |  | adult |
| 1710 | 937 | 14/02/2011 r. | PriyaWithRaj-chunk-5.wmv | 38.1Mb | Download |  | adult |
| 1711 | 938 | 14/02/2011 r. | PriyaWithRaj-chunk-6.wmv | 40.3Mb | Download |  | adult |
| 1712 | 939 | 14/02/2011 r. | PriyaWithRaj-chunk-7.wmv | 40.5Mb | Download |  | adult |
| 1713 | 940 | 14/02/2011 r. | PriyaWithRaj-chunk-8.wmv | 38.8Mb | Download |  | adult |
| 1714 | 941 | 14/02/2011 r. | PriyaWithRaj-chunk-9.wmv | 39.9Mb | Download |  | adult |
| 1715 | 942 | 14/02/2011 r. | PriyaWithRaj-chunk-10.wmv | 34.4Mb | Download |  | adult |

Confidential

HF02866443

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1716 | 943 | 14/02/2011 r. | HOT_SAREE_SEX.part1.rar | 23.8Mb | Download | | adult |
| 1717 | 944 | 14/02/2011 r. | HOT_SAREE_SEX.part2.rar | 23.8Mb | Download | | adult |
| 1718 | 945 | 14/02/2011 r. | HOT_SAREE_SEX.part3.rar | 3.0Mb | Download | | adult |
| 1719 | 946 | 14/02/2011 r. | PriyaWithRaj-chunk-3.wmv | 40.5Mb | Download | | adult |
| 1720 | 947 | 14/02/2011 r. | Bindi_Indian_Busty_Cute_Face___X-Rated_India___GID_.wmv | 150.9Mb | Download | | adult |
| 1721 | 948 | 14/02/2011 r. | delhi_university_scandal.avi | 73.6Mb | Download | | adult |
| 1722 | 949 | 14/02/2011 r. | Mira-_Indian_Fucked.rar | 147.1Mb | Download | | adult |
| 1723 | 950 | 14/02/2011 r. | Gaya_Patel_s_First_Gang_Bang_-_Mafia.AVI.001 | 80.0Mb | Download | | adult |
| 1724 | 951 | 14/02/2011 r. | Gaya_Patel_s_First_Gang_Bang_-_Mafia.AVI.002 | 80.0Mb | Download | | adult |
| 1725 | 952 | 14/02/2011 r. | Gaya_Patel_s_First_Gang_Bang_-_Mafia.AVI.003 | 64.5Mb | Download | | adult |
| 1726 | 953 | 14/02/2011 r. | Teacher_Shows_and_Sucks_-_rajuvmi.rar | 68.3Mb | Download | | adult |
| 1727 | 954 | 14/02/2011 r. | Shari-_Indian_Fucked.rar | 137.0Mb | Download | | adult |
| 1728 | 955 | 14/02/2011 r. | Indian_hottie_neena_fucks__in_jungle.rar | 40.3Mb | Download | | adult |
| 1729 | 956 | 14/02/2011 r. | Desi_Young_gal_mastrubating.rar | 124.2Mb | Download | | adult |
| 1730 | 957 | 14/02/2011 r. | Superb_Desi_NRI_Beauty.rar | 73.7Mb | Download | | adult |
| 1731 | 958 | 14/02/2011 r. | Hot_Tamil_Girl_Honeymoon_tape.rar | 128.3Mb | Download | | adult |
| 1732 | 959 | 14/02/2011 r. | Indian_Cuttie_Having_Sex_Mafia_.rar | 160.0Mb | Download | | adult |
| 1733 | 960 | 14/02/2011 r. | 1_Girl___4_Boys_Enjoying_Their_Week end_Caught_In_Cam.wmv.asx | 14.7Mb | Download | | adult |
| 1734 | 961 | 14/02/2011 r. | 1_Girl___4_Boys_Enjoying_Their_Week end_Caught_In_Cam__2_.wmv.asx | 15.6Mb | Download | | adult |
| 1735 | 962 | 14/02/2011 r. | 1_Girl___4_Boys_Enjoying_Their_Week end_Caught_In_Cam__3_.wmv.asx | 16.0Mb | Download | | adult |
| 1736 | 963 | 14/02/2011 r. | 2.wmv | 4.0Mb | Download | | adult |
| 1737 | 964 | 14/02/2011 r. | desi_TB8.avi.001 | 80.0Mb | Download | | adult |
| 1738 | 965 | 14/02/2011 r. | desi_TB8.avi.002 | 80.0Mb | Download | | adult |

Confidential

HF02866444

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1739 | 966 | 14/02/2011 r. | desi_TBB.avi.003 | 80.0Mb | Download | | adult |
| 1740 | 967 | 14/02/2011 r. | desi_TBB.avi.004 | 80.0Mb | Download | | adult |
| 1741 | 968 | 14/02/2011 r. | desi_TBB.avi.005 | 80.0Mb | Download | | adult |
| 1742 | 969 | 14/02/2011 r. | desi_TBB.avi.006 | 80.0Mb | Download | | adult |
| 1743 | 970 | 14/02/2011 r. | desi_TBB.avi.007 | 6.1Mb | Download | | adult |
| 1744 | 971 | 14/02/2011 r. | indira-Indian_Babe.rar | 107.7Mb | Download | | adult |
| 1745 | 972 | 14/02/2011 r. | 1.mpg.001 | 80.0Mb | Download | | adult |
| 1746 | 973 | 14/02/2011 r. | 1.mpg.002 | 80.0Mb | Download | | adult |
| 1747 | 974 | 14/02/2011 r. | 1.mpg.003 | 80.0Mb | Download | | adult |
| 1748 | 975 | 14/02/2011 r. | 1.mpg.004 | 44.6Mb | Download | | adult |
| 1749 | 976 | 14/02/2011 r. | Desi_Arabi_sundari.mpeg.001 | 80.0Mb | Download | | adult |
| 1750 | 977 | 14/02/2011 r. | Desi_Arabi_sundari.mpeg.002 | 80.0Mb | Download | | adult |
| 1751 | 978 | 14/02/2011 r. | Desi_Arabi_sundari.mpeg.003 | 80.0Mb | Download | | adult |
| 1752 | 979 | 14/02/2011 r. | Desi_Arabi_sundari.mpeg.004 | 43.4Mb | Download | | adult |
| 1753 | 980 | 14/02/2011 r. | _deasi6.com__hot_indian_cuminside.M P4 | 84.5Mb | Download | | adult |
| 1754 | 981 | 14/02/2011 r. | hindi_babe_fucked_hard350.avi | 35.7Mb | Download | | adult |
| 1755 | 982 | 14/02/2011 r. | Anesha_WMV_high.wmv.001 | 80.0Mb | Download | | adult |
| 1756 | 983 | 14/02/2011 r. | Anesha_WMV_high.wmv.002 | 80.0Mb | Download | | adult |
| 1757 | 984 | 14/02/2011 r. | Anesha_WMV_high.wmv.003 | 80.0Mb | Download | | adult |
| 1758 | 985 | 14/02/2011 r. | Anesha_WMV_high.wmv.004 | 51.3Mb | Download | | adult |
| 1759 | 986 | 14/02/2011 r. | 4_Indians_1_gora_in_action.AVI.001 | 80.0Mb | Download | | adult |
| 1760 | 987 | 14/02/2011 r. | 4_Indians_1_gora_in_action.AVI.002 | 80.0Mb | Download | | adult |
| 1761 | 988 | 14/02/2011 r. | 4_Indians_1_gora_in_action.AVI.003 | 80.0Mb | Download | | adult |
| 1762 | 989 | 14/02/2011 r. | 4_Indians_1_gora_in_action.AVI.004 | 20.7Mb | Download | | adult |

Confidential

HF02866445

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1763 | 990 | 14/02/2011 r. | PR-IS.avi | 178.6Mb | Download | | adult |
| 1764 | 991 | 14/02/2011 r. | kamasutra.asf.001 | 80.0Mb | Download | | adult |
| 1765 | 992 | 14/02/2011 r. | kamasutra.asf.002 | 80.0Mb | Download | | adult |
| 1766 | 993 | 14/02/2011 r. | kamasutra.asf.003 | 80.0Mb | Download | | adult |
| 1767 | 994 | 14/02/2011 r. | kamasutra.asf.004 | 80.0Mb | Download | | adult |
| 1768 | 995 | 14/02/2011 r. | kamasutra.asf.005 | 80.0Mb | Download | | adult |
| 1769 | 996 | 14/02/2011 r. | kamasutra.asf.006 | 80.0Mb | Download | | adult |
| 1770 | 997 | 14/02/2011 r. | kamasutra.asf.007 | 80.0Mb | Download | | adult |
| 1771 | 998 | 14/02/2011 r. | kamasutra.asf.008 | 6.0Mb | Download | | adult |
| 1772 | 999 | 14/02/2011 r. | DesiCouple_HomeMade.wmv | 35.2Mb | Download | | adult |
| 1773 | 1000 | 14/02/2011 r. | village_house_wifes.avi | 28.0Mb | Download | | adult |
| 1774 | 1001 | 14/02/2011 r. | desi_honey.rmvb.001 | 80.0Mb | Download | | adult |
| 1775 | 1002 | 14/02/2011 r. | desi_honey.rmvb.002 | 80.0Mb | Download | | adult |
| 1776 | 1003 | 14/02/2011 r. | desi_honey.rmvb.003 | 80.0Mb | Download | | adult |
| 1777 | 1004 | 14/02/2011 r. | desi_honey.rmvb.004 | 27.3Mb | Download | | adult |
| 1778 | 1005 | 14/02/2011 r. | ANNA_01.DAT.001 | 80.0Mb | Download | | adult |
| 1779 | 1006 | 14/02/2011 r. | ANNA_01.DAT.002 | 80.0Mb | Download | | adult |
| 1780 | 1007 | 14/02/2011 r. | ANNA_01.DAT.003 | 80.0Mb | Download | | adult |
| 1781 | 1008 | 14/02/2011 r. | ANNA_01.DAT.004 | 42.0Mb | Download | | adult |
| 1782 | 1009 | 14/02/2011 r. | ANNA_02.DAT.001 | 80.0Mb | Download | | adult |
| 1783 | 1010 | 14/02/2011 r. | ANNA_02.DAT.002 | 80.0Mb | Download | | adult |
| 1784 | 1011 | 14/02/2011 r. | ANNA_02.DAT.003 | 73.0Mb | Download | | adult |
| 1785 | 1012 | 14/02/2011 r. | smoking_cutie.wmv.001 | 100.0Mb | Download | | adult |
| 1786 | 1013 | 14/02/2011 r. | smoking_cutie.wmv.002 | 74.4Mb | Download | | adult |

Confidential

HF02866446

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1787 | 1014 | 14/02/2011 r. | China_Yang_Cici.mov | 72.6Mb | Download | | adult |
| 1788 | 1015 | 14/02/2011 r. | KinaKai.wmv | 86.0Mb | Download | | adult |
| 1789 | 1016 | 14/02/2011 r. | ayuni-scandal.wmv | 56.6Mb | Download | | adult |
| 1790 | 1017 | 14/02/2011 r. | mabuksudah.wmv | 63.3Mb | Download | | adult |
| 1791 | 1018 | 14/02/2011 r. | SuperbBJThenSex.wmv | 46.1Mb | Download | | adult |
| 1792 | 1019 | 14/02/2011 r. | China_Zhang_Coco.mov | 64.4Mb | Download | | adult |
| 1793 | 1020 | 14/02/2011 r. | Manilas.wmv | 73.1Mb | Download | | adult |
| 1794 | 1021 | 14/02/2011 r. | ANNA_03.DAT | 135.3Mb | Download | | adult |
| 1795 | 1022 | 14/02/2011 r. | aa.wmv | 41.4Mb | Download | | adult |
| 1796 | 1023 | 14/02/2011 r. | Young_Indian_Chick_with_a_Old_Man.wmv.001 | 80.0Mb | Download | | adult |
| 1797 | 1024 | 14/02/2011 r. | Young_Indian_Chick_with_a_Old_Man.wmv.002 | 80.0Mb | Download | | adult |
| 1798 | 1025 | 14/02/2011 r. | Young_Indian_Chick_with_a_Old_Man.wmv.003 | 80.0Mb | Download | | adult |
| 1799 | 1026 | 14/02/2011 r. | Young_Indian_Chick_with_a_Old_Man.wmv.004 | 24.7Mb | Download | | adult |
| 1800 | 1027 | 14/02/2011 r. | bendover_indian_2_1.avi.001 | 80.0Mb | Download | | adult |
| 1801 | 1028 | 14/02/2011 r. | bendover_indian_2_1.avi.002 | 80.0Mb | Download | | adult |
| 1802 | 1029 | 14/02/2011 r. | bendover_indian_2_1.avi.003 | 80.0Mb | Download | | adult |
| 1803 | 1030 | 14/02/2011 r. | bendover_indian_2_1.avi.004 | 60.2Mb | Download | | adult |
| 1804 | 1031 | 14/02/2011 r. | bendover_indian_2_2.avi.001 | 80.0Mb | Download | | adult |
| 1805 | 1032 | 14/02/2011 r. | bendover_indian_2_2.avi.002 | 80.0Mb | Download | | adult |
| 1806 | 1033 | 14/02/2011 r. | bendover_indian_2_2.avi.003 | 80.0Mb | Download | | adult |
| 1807 | 1034 | 14/02/2011 r. | bendover_indian_2_2.avi.004 | 80.0Mb | Download | | adult |
| 1808 | 1035 | 14/02/2011 r. | bendover_indian_2_2.avi.005 | 2.9Mb | Download | | adult |
| 1809 | 1036 | 14/02/2011 r. | bendover_indian_2_3.avi.001 | 80.0Mb | Download | | adult |
| 1810 | 1037 | 14/02/2011 r. | bendover_indian_2_3.avi.002 | 80.0Mb | Download | | adult |

Confidential

HF02866447

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1811 | 1038 | 14/02/2011 r. | bendover_indian_2_3.avi.003 | 80.0Mb | Download | | adult |
| 1812 | 1039 | 14/02/2011 r. | bendover_indian_2_3.avi.004 | 54.1Mb | Download | | adult |
| 1813 | 1057 | 14/02/2011 r. | bendover_indian_2_4.avi.001 | 80.0Mb | Download | | adult |
| 1814 | 1058 | 14/02/2011 r. | bendover_indian_2_4.avi.002 | 80.0Mb | Download | | adult |
| 1815 | 1059 | 14/02/2011 r. | bendover_indian_2_4.avi.003 | 80.0Mb | Download | | adult |
| 1816 | 1060 | 14/02/2011 r. | bendover_indian_2_4.avi.004 | 42.1Mb | Download | | adult |
| 1817 | 1061 | 14/02/2011 r. | An_Indian_Airhostess.wmv | 104.4Mb | Download | | adult |
| 1818 | 1062 | 14/02/2011 r. | 1.avi.001 | 80.0Mb | Download | | adult |
| 1819 | 1063 | 14/02/2011 r. | 1.avi.002 | 80.0Mb | Download | | adult |
| 1820 | 1064 | 14/02/2011 r. | 1.avi.003 | 57.2Mb | Download | | adult |
| 1821 | 1065 | 14/02/2011 r. | AVSEQ01.DAT.001 | 80.0Mb | Download | | adult |
| 1822 | 1066 | 14/02/2011 r. | AVSEQ01.DAT.002 | 80.0Mb | Download | | adult |
| 1823 | 1067 | 14/02/2011 r. | AVSEQ01.DAT.003 | 80.0Mb | Download | | adult |
| 1824 | 1068 | 14/02/2011 r. | AVSEQ01.DAT.004 | 16.1Mb | Download | | adult |
| 1825 | 1069 | 14/02/2011 r. | Arab_Hornrey_Bitch_Myriam_Fucked_Hard.wmv | 23.9Mb | Download | | adult |
| 1826 | 1070 | 14/02/2011 r. | ANOTHER_desi_HIDDEN_CAM.wmv | 37.2Mb | Download | | adult |
| 1827 | 1071 | 14/02/2011 r. | Ankita~From_Swapnil.avi | 8.0Mb | Download | | adult |
| 1828 | 1072 | 14/02/2011 r. | DTplace.wmv | 150.3Mb | Download | | adult |
| 1829 | 1073 | 14/02/2011 r. | Andhra_Gals_sTAGE_dANCE.mpeg.001 | 80.0Mb | Download | | adult |
| 1830 | 1074 | 14/02/2011 r. | Andhra_Gals_sTAGE_dANCE.mpeg.002 | 80.0Mb | Download | | adult |
| 1831 | 1075 | 14/02/2011 r. | Andhra_Gals_sTAGE_dANCE.mpeg.003 | 80.0Mb | Download | | adult |
| 1832 | 1076 | 14/02/2011 r. | Andhra_Gals_sTAGE_dANCE.mpeg.004 | 80.0Mb | Download | | adult |
| 1833 | 1077 | 14/02/2011 r. | Andhra_Gals_sTAGE_dANCE.mpeg.005 | 80.0Mb | Download | | adult |
| 1834 | 1078 | 14/02/2011 r. | Andhra_Gals_sTAGE_dANCE.mpeg.006 | 80.0Mb | Download | | adult |

Confidential

HF02866448

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1835 | 1079 | 14/02/2011 r. | Andhra_Gals_sTAGE_dANCE.mpeg.007 | 80.0Mb | Download | | adult |
| 1836 | 1080 | 14/02/2011 r. | Andhra_Gals_sTAGE_dANCE.mpeg.008 | 53.0Mb | Download | | adult |
| 1837 | 1081 | 14/02/2011 r. | Shivay_in_the_woods.avi | 41.5Mb | Download | | adult |
| 1838 | 1082 | 14/02/2011 r. | Awek_Manila.wmv | 80.6Mb | Download | | adult |
| 1839 | 1083 | 14/02/2011 r. | ayanmalaysia.wmv | 34.7Mb | Download | | adult |
| 1840 | 1084 | 14/02/2011 r. | Amateur_Girl_Doggy.wmv | 31.7Mb | Download | | adult |
| 1841 | 1085 | 14/02/2011 r. | Bonica.wmv.001 | 100.0Mb | Download | | adult |
| 1842 | 1086 | 14/02/2011 r. | Bonica.wmv.002 | 53.7Mb | Download | | adult |
| 1843 | 1087 | 14/02/2011 r. | AshlynnBrooke-03.mp4 | 70.6Mb | Download | | adult |
| 1844 | 1088 | 14/02/2011 r. | AshlynnBrooke-04.mp4 | 50.4Mb | Download | | adult |
| 1845 | 1089 | 14/02/2011 r. | hkteen_bobo.wmv | 62.7Mb | Download | | adult |
| 1846 | 1090 | 14/02/2011 r. | desi_lesbians.wmv | 61.4Mb | Download | | adult |
| 1847 | 1091 | 14/02/2011 r. | Do_bhabhi.wmv | 131.4Mb | Download | | adult |
| 1848 | 1092 | 14/02/2011 r. | Paki_Babe_Dakshina.MPG | 40.1Mb | Download | | adult |
| 1849 | 1093 | 14/02/2011 r. | Priya_Rai_Indian-stuffers--_DesiSquad_.mp4 | 150.0Mb | Download | | adult |
| 1850 | 1094 | 14/02/2011 r. | Beautifull_Paki_girl.rar | 48.6Mb | Download | | adult |
| 1851 | 1095 | 14/02/2011 r. | VTS_04_1.VOB | 131.1Mb | Download | | adult |
| 1852 | 1096 | 14/02/2011 r. | VTS_05_1.VOB | 134.1Mb | Download | | adult |
| 1853 | 1097 | 14/02/2011 r. | paki_hidden1.mpg.001 | 80.0Mb | Download | | adult |
| 1854 | 1098 | 14/02/2011 r. | paki_hidden1.mpg.002 | 80.0Mb | Download | | adult |
| 1855 | 1099 | 14/02/2011 r. | paki_hidden1.mpg.003 | 44.0Mb | Download | | adult |
| 1856 | 1100 | 14/02/2011 r. | Sweet_n_Nervous_Delhi_Babe_-_Hardcore.wmv | 55.7Mb | Download | | adult |
| 1857 | 1101 | 14/02/2011 r. | Indian_Teen_Sex.mpg | 145.4Mb | Download | | adult |
| 1858 | 1102 | 14/02/2011 r. | IndoreKand_Part1_By_Shehzad.wmv | 24.3Mb | Download | | adult |

Confidential

HF02866449

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1869 | 1103 | 14/02/2011 r. | IndoreKand_Part2_By_Shehzad.wmv | 25.4Mb | Download | | adult |
| 1860 | 1104 | 14/02/2011 r. | IndoreKand_Part3_By_Shehzad.wmv | 25.3Mb | Download | | adult |
| 1861 | 1105 | 14/02/2011 r. | IndoreKand_Part4_By_Shehzad.wmv | 37.4Mb | Download | | adult |
| 1862 | 1106 | 14/02/2011 r. | cute_Indian__NRI__Teen_First_time__o n_cam_fuck.wmv | 94.5Mb | Download | | adult |
| 1863 | 1107 | 14/02/2011 r. | malvinaHC.AVI | 152.0Mb | Download | | adult |
| 1864 | 1108 | 14/02/2011 r. | white_bed_by_bathroom.rar | 90.4Mb | Download | | adult |
| 1865 | 1109 | 14/02/2011 r. | melinda_clip.rar | 24.0Mb | Download | | adult |
| 1866 | 1110 | 14/02/2011 r. | cassie_interracial.part1.rar | 97.7Mb | Download | | adult |
| 1867 | 1111 | 14/02/2011 r. | cassie_interracial.part2.rar | 97.7Mb | Download | | adult |
| 1868 | 1112 | 14/02/2011 r. | cassie_interracial.part3.rar | 65.7Mb | Download | | adult |
| 1869 | 1113 | 14/02/2011 r. | HiddenWithCucumber.part1.rar | 97.7Mb | Download | | adult |
| 1870 | 1114 | 14/02/2011 r. | HiddenWithCucumber.part2.rar | 40.2Mb | Download | | adult |
| 1871 | 1115 | 14/02/2011 r. | LezbosofLittleChina.wmv | 77.9Mb | Download | | adult |
| 1872 | 1116 | 14/02/2011 r. | myhappylife.wmv.001 | 100.0Mb | Download | | adult |
| 1873 | 1117 | 14/02/2011 r. | myhappylife.wmv.002 | 3.1Mb | Download | | adult |
| 1874 | 1118 | 14/02/2011 r. | NinaAmatuer.wmv | 39.4Mb | Download | | adult |
| 1875 | 1119 | 14/02/2011 r. | japteen.wmv | 80.4Mb | Download | | adult |
| 1876 | 1120 | 14/02/2011 r. | Sex_Scandal.wmv | 70.8Mb | Download | | adult |
| 1877 | 1121 | 14/02/2011 r. | Janica_n_Janis.wmv | 47.2Mb | Download | | adult |
| 1878 | 1122 | 14/02/2011 r. | Deeper_9_sc3_Priya_Rai.avi | 129.0Mb | Download | | adult |
| 1879 | 1123 | 14/02/2011 r. | Gaurav__Richa.avi.001 | 80.0Mb | Download | | adult |
| 1880 | 1124 | 14/02/2011 r. | Gaurav__Richa.avi.002 | 80.0Mb | Download | | adult |
| 1881 | 1125 | 14/02/2011 r. | Gaurav__Richa.avi.003 | 80.0Mb | Download | | adult |
| 1882 | 1126 | 14/02/2011 r. | Gaurav__Richa.avi.004 | 19.7Mb | Download | | adult |

Confidential

HF02866450

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1883 | 1127 | 14/02/2011 r. | hasinonkijawaani.avi.001 | 80.0Mb | Download | | adult |
| 1884 | 1128 | 14/02/2011 r. | hasinonkijawaani.avi.002 | 80.0Mb | Download | | adult |
| 1885 | 1129 | 14/02/2011 r. | hasinonkijawaani.avi.003 | 80.0Mb | Download | | adult |
| 1886 | 1130 | 14/02/2011 r. | hasinonkijawaani.avi.004 | 80.0Mb | Download | | adult |
| 1887 | 1131 | 14/02/2011 r. | hasinonkijawaani.avi.005 | 80.0Mb | Download | | adult |
| 1888 | 1132 | 14/02/2011 r. | hasinonkijawaani.avi.006 | 80.0Mb | Download | | adult |
| 1889 | 1133 | 14/02/2011 r. | hasinonkijawaani.avi.007 | 13.5Mb | Download | | adult |
| 1890 | 1134 | 14/02/2011 r. | Soniya.in.Her.First.Hardcore.Scene.wmv | 199.7Mb | Download | | adult |
| 1891 | 1135 | 14/02/2011 r. | Boyfriend.Hides.Camera.in.Bedroom.Hid den.Tape.DAT | 194.7Mb | Download | | adult |
| 1892 | 1136 | 14/02/2011 r. | bollywood_goo_gulpers-Gurprit_Paamp_.mpg | 121.5Mb | Download | | adult |
| 1893 | 1137 | 14/02/2011 r. | British_fuck_young_indian_amateur_in _hotel.avi | 89.1Mb | Download | | adult |
| 1894 | 1138 | 14/02/2011 r. | Cream_Filled_Holes_2_Scene_4_b.wmv | 153.8Mb | Download | | adult |
| 1895 | 1139 | 14/02/2011 r. | 1_Gaya_Patal___Porn_Bite_DesiSquad_ .mp4 | 26.9Mb | Download | | adult |
| 1896 | 1140 | 14/02/2011 r. | 2_Gaya_Patal___Porn_Bite_DesiSquad_ .mp4 | 27.3Mb | Download | | adult |
| 1897 | 1141 | 14/02/2011 r. | 3_Gaya_Patal___Porn_Bite_DesiSquad_ .mp4 | 25.4Mb | Download | | adult |
| 1898 | 1142 | 14/02/2011 r. | Bokassas_Bottom_DS_TORRENT.mpg | 168.0Mb | Download | | adult |
| 1899 | 1143 | 14/02/2011 r. | Desi_Fuck_by_White.avi | 159.2Mb | Download | | adult |
| 1900 | 1144 | 14/02/2011 r. | indian.avi | 63.4Mb | Download | | adult |
| 1901 | 1145 | 14/02/2011 r. | jani_by_lee.mpg | 103.4Mb | Download | | adult |
| 1902 | 1146 | 14/02/2011 r. | _BBW_Aaliyahs.Real.Big.Tits.mpg | 199.0Mb | Download | | adult |
| 1903 | 1147 | 14/02/2011 r. | Sunny.Scene.1.coolamy55.DT.avi | 200.0Mb | Download | | adult |
| 1904 | 1148 | 14/02/2011 r. | SWAMIJI_SEX.mpg | 62.6Mb | Download | | adult |
| 1905 | 1149 | 14/02/2011 r. | Girls_Of_The_Taj_Mahal_3.avi.001 | 80.0Mb | Download | | adult |
| 1906 | 1150 | 14/02/2011 r. | Girls_Of_The_Taj_Mahal_3.avi.002 | 80.0Mb | Download | | adult |

Confidential

HF02866451

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1907 | 1151 | 14/02/2011 г. | Girls_Of_The_Taj_Mahal_3.avi.003 | 80.0Mb | Download | | adult |
| 1908 | 1152 | 14/02/2011 г. | Girls_Of_The_Taj_Mahal_3.avi.004 | 80.0Mb | Download | | adult |
| 1909 | 1153 | 14/02/2011 г. | Girls_Of_The_Taj_Mahal_3.avi.005 | 80.0Mb | Download | | adult |
| 1910 | 1154 | 14/02/2011 г. | Girls_Of_The_Taj_Mahal_3.avi.006 | 80.0Mb | Download | | adult |
| 1911 | 1155 | 14/02/2011 г. | Girls_Of_The_Taj_Mahal_3.avi.007 | 80.0Mb | Download | | adult |
| 1912 | 1156 | 14/02/2011 г. | Girls_Of_The_Taj_Mahal_3.avi.008 | 80.0Mb | Download | | adult |
| 1913 | 1157 | 14/02/2011 г. | Indian___Girls___5___Bombay__Musc hies.avi.001 | 80.0Mb | Download | | adult |
| 1914 | 1158 | 14/02/2011 г. | Girls_Of_The_Taj_Mahal_3.avi.009 | 58.1Mb | Download | | adult |
| 1915 | 1159 | 14/02/2011 г. | Indian___Girls___5___Bombay__Musc hies.avi.002 | 80.0Mb | Download | | adult |
| 1916 | 1160 | 14/02/2011 г. | Indian___Girls___5___Bombay__Musc hies.avi.003 | 80.0Mb | Download | | adult |
| 1917 | 1161 | 14/02/2011 г. | Indian___Girls___5___Bombay__Musc hies.avi.004 | 80.0Mb | Download | | adult |
| 1918 | 1162 | 14/02/2011 г. | Indian___Girls___5___Bombay__Musc hies.avi.005 | 80.0Mb | Download | | adult |
| 1919 | 1163 | 14/02/2011 г. | Indian___Girls___5___Bombay__Musc hies.avi.006 | 80.0Mb | Download | | adult |
| 1920 | 1164 | 14/02/2011 г. | Indian___Girls___5___Bombay__Musc hies.avi.007 | 80.0Mb | Download | | adult |
| 1921 | 1165 | 14/02/2011 г. | Indian___Girls___5___Bombay__Musc hies.avi.008 | 33.7Mb | Download | | adult |
| 1922 | 1166 | 14/02/2011 г. | 2.wmv | 92.7Mb | Download | | adult |
| 1923 | 1167 | 14/02/2011 г. | 3.wmv | 92.8Mb | Download | | adult |
| 1924 | 1168 | 14/02/2011 г. | 4.wmv | 92.6Mb | Download | | adult |
| 1925 | 1169 | 14/02/2011 г. | Pinky.Fuked By.Her.Boyfriend.Homema de.Tape.AVI | 174.2Mb | Download | | adult |
| 1926 | 1170 | 14/02/2011 г. | CumFilledIndian.Girls.Sofia.wmv.001 | 80.0Mb | Download | | adult |
| 1927 | 1171 | 14/02/2011 г. | CumFilledIndian.Girls.Sofia.wmv.002 | 80.0Mb | Download | | adult |
| 1928 | 1172 | 14/02/2011 г. | CumFilledIndian.Girls.Sofia.wmv.003 | 80.0Mb | Download | | adult |
| 1929 | 1173 | 14/02/2011 г. | CumFilledIndian.Girls.Sofia.wmv.004 | 80.0Mb | Download | | adult |
| 1930 | 1174 | 14/02/2011 г. | CumFilledIndian.Girls.Sofia.wmv.005 | 46.3Mb | Download | | adult |

Confidential

| | A | B | C | D | E | F | G |
|------|------|-------------|--------------------------------------------|---------|----------|---|-------|
| 1931 | 1175 | 14/02/2011 r. | BEAUTIFUL_INDIAN_GIRL.avi | 199.9Mb | Download | | adult |
| 1932 | 1176 | 14/02/2011 r. | Jazmin-DS_TORRENT.wmv | 164.5Mb | Download | | adult |
| 1933 | 1177 | 14/02/2011 r. | HOtcouple.Enjoyin.Outing.in.kashmir..D AT | 113.0Mb | Download | | adult |
| 1934 | 1178 | 14/02/2011 r. | ishina.avi | 38.5Mb | Download | | adult |
| 1935 | 1179 | 14/02/2011 r. | 1.wmv | 53.0Mb | Download | | adult |
| 1936 | 1180 | 14/02/2011 r. | 2.wmv | 55.8Mb | Download | | adult |
| 1937 | 1181 | 14/02/2011 r. | 3.wmv | 57.7Mb | Download | | adult |
| 1938 | 1182 | 14/02/2011 r. | 4.wmv | 52.1Mb | Download | | adult |
| 1939 | 1183 | 14/02/2011 r. | mallu_office.rar | 30.8Mb | Download | | adult |
| 1940 | 1184 | 14/02/2011 r. | Indian_Porn__Haseena_Movie.rar | 97.4Mb | Download | | adult |
| 1941 | 1185 | 14/02/2011 r. | Trinidad_Indian_Shivani_from_Felicity.r ar | 32.9Mb | Download | | adult |
| 1942 | 1186 | 14/02/2011 r. | very_beautiful_KoreanTeacher.rar | 49.8Mb | Download | | adult |
| 1943 | 1187 | 14/02/2011 r. | 1_preeti.mpg | 75.8Mb | Download | | adult |
| 1944 | 1188 | 14/02/2011 r. | 2_preeti.mpg | 69.8Mb | Download | | adult |
| 1945 | 1189 | 14/02/2011 r. | 3_preeti.mpg | 72.9Mb | Download | | adult |
| 1946 | 1190 | 14/02/2011 r. | 4_preeti.mpg | 71.6Mb | Download | | adult |
| 1947 | 1191 | 14/02/2011 r. | Kushi.wmv.001 | 80.0Mb | Download | | adult |
| 1948 | 1192 | 14/02/2011 r. | Kushi.wmv.002 | 80.0Mb | Download | | adult |
| 1949 | 1193 | 14/02/2011 r. | Kushi.wmv.003 | 80.0Mb | Download | | adult |
| 1950 | 1194 | 14/02/2011 r. | Kushi.wmv.004 | 80.0Mb | Download | | adult |
| 1951 | 1195 | 14/02/2011 r. | Kushi.wmv.005 | 73.5Mb | Download | | adult |
| 1952 | 1196 | 14/02/2011 r. | Sonia_Akshay_Raj___Vikki_4some.wmv. 001 | 80.0Mb | Download | | adult |
| 1953 | 1197 | 14/02/2011 r. | Sonia_Akshay_Raj___Vikki_4some.wmv. 002 | 80.0Mb | Download | | adult |
| 1954 | 1198 | 14/02/2011 r. | Sonia_Akshay_Raj___Vikki_4some.wmv. 003 | 80.0Mb | Download | | adult |

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1955 | 1199 | 14/02/2011 r. | Sonia_Akshay_Raj___Vikki_4some.wmv.004 | 80.0Mb | Download | | adult |
| 1956 | 1200 | 14/02/2011 r. | Sonia_Akshay_Raj___Vikki_4some.wmv.005 | 80.0Mb | Download | | adult |
| 1957 | 1201 | 14/02/2011 r. | Sonia_Akshay_Raj___Vikki_4some.wmv.006 | 80.0Mb | Download | | adult |
| 1958 | 1202 | 14/02/2011 r. | Sonia_Akshay_Raj___Vikki_4some.wmv.007 | 18.3Mb | Download | | adult |
| 1959 | 1203 | 14/02/2011 r. | tamil_aunty_in_yellow_dress_bathing_and_then.....DAT.001 | 80.0Mb | Download | | adult |
| 1960 | 1204 | 14/02/2011 r. | tamil_aunty_in_yellow_dress_bathing_and_then.....DAT.002 | 80.0Mb | Download | | adult |
| 1961 | 1205 | 14/02/2011 r. | tamil_aunty_in_yellow_dress_bathing_and_then.....DAT.003 | 80.0Mb | Download | | adult |
| 1962 | 1206 | 14/02/2011 r. | tamil_aunty_in_yellow_dress_bathing_and_then.....DAT.004 | 16.9Mb | Download | | adult |
| 1963 | 1207 | 14/02/2011 r. | Hawas.MPG.001 | 80.0Mb | Download | | adult |
| 1964 | 1208 | 14/02/2011 r. | Hawas.MPG.002 | 80.0Mb | Download | | adult |
| 1965 | 1209 | 14/02/2011 r. | Hawas.MPG.003 | 80.0Mb | Download | | adult |
| 1966 | 1210 | 14/02/2011 r. | Hawas.MPG.004 | 80.0Mb | Download | | adult |
| 1967 | 1211 | 14/02/2011 r. | Hawas.MPG.005 | 80.0Mb | Download | | adult |
| 1968 | 1212 | 14/02/2011 r. | Hawas.MPG.006 | 80.0Mb | Download | | adult |
| 1969 | 1213 | 14/02/2011 r. | Hawas.MPG.007 | 80.0Mb | Download | | adult |
| 1970 | 1214 | 14/02/2011 r. | Hawas.MPG.008 | 48.7Mb | Download | | adult |
| 1971 | 1215 | 14/02/2011 r. | Indianbaba_Maya_and_Destiny_by_San karial55_D0712.rar | 115.1Mb | Download | | adult |
| 1972 | 1216 | 14/02/2011 r. | sweet_desi_bitch.rar | 74.9Mb | Download | | adult |
| 1973 | 1217 | 14/02/2011 r. | Calcutta_Cuties_DVD_Rip.wmv.001 | 80.0Mb | Download | | adult |
| 1974 | 1218 | 14/02/2011 r. | Calcutta_Cuties_DVD_Rip.wmv.002 | 80.0Mb | Download | | adult |
| 1975 | 1219 | 14/02/2011 r. | Calcutta_Cuties_DVD_Rip.wmv.003 | 80.0Mb | Download | | adult |
| 1976 | 1220 | 14/02/2011 r. | Calcutta_Cuties_DVD_Rip.wmv.004 | 80.0Mb | Download | | adult |
| 1977 | 1221 | 14/02/2011 r. | Calcutta_Cuties_DVD_Rip.wmv.005 | 80.0Mb | Download | | adult |
| 1978 | 1222 | 14/02/2011 r. | Calcutta_Cuties_DVD_Rip.wmv.006 | 80.0Mb | Download | | adult |

Confidential

HF02866454

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1979 | 1223 | 14/02/2011 r. | Calcutta_Cuties_DVD_Rip.wmv.007 | 80.0Mb | Download |  | adult |
| 1980 | 1224 | 14/02/2011 r. | Calcutta_Cuties_DVD_Rip.wmv.008 | 33.6Mb | Download |  | adult |
| 1981 | 1225 | 14/02/2011 r. | Chinacutie1.rar | 31.0Mb | Download |  | adult |
| 1982 | 1226 | 14/02/2011 r. | two_girls_and_one_guy.rar | 88.5Mb | Download |  | adult |
| 1983 | 1227 | 14/02/2011 r. | LinJingShan.part1.rar | 97.7Mb | Download |  | adult |
| 1984 | 1228 | 14/02/2011 r. | LinJingShan.part2.rar | 63.8Mb | Download |  | adult |
| 1985 | 1229 | 14/02/2011 r. | double_trouble.part1.rar | 97.7Mb | Download |  | adult |
| 1986 | 1230 | 14/02/2011 r. | hidden_camera_pavement.rar | 60.8Mb | Download |  | adult |
| 1987 | 1231 | 14/02/2011 r. | mschina-lkwokyee.rar | 57.0Mb | Download |  | adult |
| 1988 | 1232 | 14/02/2011 r. | daddysdong.part1.rar | 97.7Mb | Download |  | adult |
| 1989 | 1233 | 14/02/2011 r. | daddysdong.part2.rar | 61.2Mb | Download |  | adult |
| 1990 | 1234 | 14/02/2011 r. | punish.rar | 32.1Mb | Download |  | adult |
| 1991 | 1235 | 14/02/2011 r. | jap_db.rar | 21.9Mb | Download |  | adult |
| 1992 | 1236 | 14/02/2011 r. | goodhousewife.part1.rar | 97.7Mb | Download |  | adult |
| 1993 | 1237 | 14/02/2011 r. | goodhousewife.part2.rar | 687.5Kb | Download |  | adult |
| 1994 | 1238 | 14/02/2011 r. | tiffany.rar | 95.0Mb | Download |  | adult |
| 1995 | 1239 | 14/02/2011 r. | Bla41.part2.rar | 559.7Kb | Download |  | adult |
| 1996 | 1240 | 14/02/2011 r. | Onemore.part1.rar | 97.7Mb | Download |  | adult |
| 1997 | 1241 | 14/02/2011 r. | Onemore.part2.rar | 76.6Mb | Download |  | adult |
| 1998 | 1242 | 14/02/2011 r. | deflor_varvart.part1.rar | 97.7Mb | Download |  | adult |
| 1999 | 1243 | 14/02/2011 r. | deflor_varvart.part2.rar | 97.7Mb | Download |  | adult |
| 2000 | 1244 | 14/02/2011 r. | deflor_varvart.part3.rar | 97.7Mb | Download |  | adult |
| 2001 | 1245 | 14/02/2011 r. | deflor_varvart.part4.rar | 25.6Mb | Download |  | adult |
| 2002 | 1246 | 14/02/2011 r. | lok122.part1.rar | 97.7Mb | Download |  | adult |

Confidential

HF02866455

|  | A | B | C | D | E | f | G |
|---|---|---|---|---|---|---|---|
| 2003 | 1247 | 14/02/2011 r. | lok122.part2.rar | 15.3Mb | Download |  | adult |
| 2004 | 1248 | 14/02/2011 r. | dad-daughter.rar | 78.2Mb | Download |  | adult |
| 2005 | 1249 | 14/02/2011 r. | Enferma.rar | 38.7Mb | Download |  | adult |
| 2006 | 1250 | 14/02/2011 r. | schoolgirl_-_teacher.part1.rar | 97.7Mb | Download |  | adult |
| 2007 | 1251 | 14/02/2011 r. | schoolgirl_-_teacher.part2.rar | 47.0Mb | Download |  | adult |
| 2008 | 1252 | 14/02/2011 r. | sexonthefloor.rar | 71.5Mb | Download |  | adult |
| 2009 | 1253 | 14/02/2011 r. | cucumberandick.rar | 51.2Mb | Download |  | adult |
| 2010 | 1254 | 14/02/2011 r. | 8312.part1.rar | 97.7Mb | Download |  | adult |
| 2011 | 1255 | 14/02/2011 r. | 8312.part2.rar | 47.6Mb | Download |  | adult |
| 2012 | 1256 | 14/02/2011 r. | Jealously_GoingOut.rar | 58.4Mb | Download |  | adult |
| 2013 | 1257 | 14/02/2011 r. | 18yoAssFuck.part1.rar | 97.7Mb | Download |  | adult |
| 2014 | 1258 | 14/02/2011 r. | 18yoAssFuck.part2.rar | 68.6Mb | Download |  | adult |
| 2015 | 1259 | 14/02/2011 r. | Teacheraffair.part1.rar | 97.7Mb | Download |  | adult |
| 2016 | 1260 | 14/02/2011 r. | Teacheraffair.part2.rar | 84.6Mb | Download |  | adult |
| 2017 | 1261 | 14/02/2011 r. | 23yo_Girlfriend.part1.rar | 97.7Mb | Download |  | adult |
| 2018 | 1262 | 14/02/2011 r. | 23yo_Girlfriend.part2.rar | 85.0Mb | Download |  | adult |
| 2019 | 1263 | 14/02/2011 r. | fat_daughter.rar | 78.5Mb | Download |  | adult |
| 2020 | 1264 | 14/02/2011 r. | secretary.rar | 85.0Mb | Download |  | adult |
| 2021 | 1265 | 14/02/2011 r. | perfect_family.part1.rar | 97.7Mb | Download |  | adult |
| 2022 | 1266 | 14/02/2011 r. | perfect_family.part2.rar | 60.1Mb | Download |  | adult |
| 2023 | 1267 | 14/02/2011 r. | Striped.part1.rar | 97.7Mb | Download |  | adult |
| 2024 | 1268 | 14/02/2011 r. | Striped.part2.rar | 91.2Mb | Download |  | adult |
| 2025 | 1269 | 14/02/2011 r. | amaanal.part1.rar | 97.7Mb | Download |  | adult |
| 2026 | 1270 | 14/02/2011 r. | amaanal.part2.rar | 65.2Mb | Download |  | adult |

HF02866456

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2027 | 1271 | 14/02/2011 r. | Jteen.rar | 49.7Mb | Download | | adult |
| 2028 | 1272 | 14/02/2011 r. | Schoolgirl_Blows_Grandpa.rar | 51.6Mb | Download | | adult |
| 2029 | 1273 | 14/02/2011 r. | Piper_Fawn.part1.rar | 97.7Mb | Download | | adult |
| 2030 | 1274 | 14/02/2011 r. | Piper_Fawn.part2.rar | 97.7Mb | Download | | adult |
| 2031 | 1275 | 14/02/2011 r. | Piper_Fawn.part3.rar | 46.5Mb | Download | | adult |
| 2032 | 1276 | 14/02/2011 r. | 4611.rar | 77.2Mb | Download | | adult |
| 2033 | 1277 | 14/02/2011 r. | i_luv_you_sis.part1.rar | 97.7Mb | Download | | adult |
| 2034 | 1278 | 14/02/2011 r. | i_luv_you_sis.part2.rar | 51.3Mb | Download | | adult |
| 2035 | 1279 | 14/02/2011 r. | Grandpa_teach.rar | 68.1Mb | Download | | adult |
| 2036 | 1280 | 14/02/2011 r. | ManaSuzuno.rar | 70.5Mb | Download | | adult |
| 2037 | 1281 | 14/02/2011 r. | kuxja.part1.rar | 97.7Mb | Download | | adult |
| 2038 | 1282 | 14/02/2011 r. | kuxja.part2.rar | 33.2Mb | Download | | adult |
| 2039 | 1283 | 14/02/2011 r. | real_live_pussy_piercing.rar | 85.0Mb | Download | | adult |
| 2040 | 1284 | 14/02/2011 r. | 02.rar | 69.3Mb | Download | | adult |
| 2041 | 1285 | 14/02/2011 r. | RealAmateurWife.rar | 50.1Mb | Download | | adult |
| 2042 | 1286 | 14/02/2011 r. | Olya.rar | 82.7Mb | Download | | adult |
| 2043 | 1287 | 14/02/2011 r. | Anzai.part1.rar | 97.7Mb | Download | | adult |
| 2044 | 1288 | 14/02/2011 r. | Anzai.part2.rar | 97.7Mb | Download | | adult |
| 2045 | 1289 | 14/02/2011 r. | Anzai.part3.rar | 28.2Mb | Download | | adult |
| 2046 | 1290 | 14/02/2011 r. | AbbyWang.rar | 66.3Mb | Download | | adult |
| 2047 | 1291 | 14/02/2011 r. | Urg.rar | 52.2Mb | Download | | adult |
| 2048 | 1292 | 14/02/2011 r. | familyfun.part1.rar | 97.7Mb | Download | | adult |
| 2049 | 1293 | 14/02/2011 r. | familyfun.part2.rar | 12.2Mb | Download | | adult |
| 2050 | 1294 | 14/02/2011 r. | schoolgirl_and_teacher.part1.rar | 97.7Mb | Download | | adult |

Confidential

HF02866457

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2051 | 1295 | 14/02/2011 r. | thip.part1.rar | 97.7Mb | Download | | adult |
| 2052 | 1296 | 14/02/2011 r. | thip.part2.rar | 56.5Mb | Download | | adult |
| 2053 | 1297 | 14/02/2011 r. | MekkyShin.rar | 61.0Mb | Download | | adult |
| 2054 | 1298 | 14/02/2011 r. | KittyChen.part1.rar | 97.7Mb | Download | | adult |
| 2055 | 1259 | 14/02/2011 r. | Actress_Asp.part1.rar | 97.7Mb | Download | | adult |
| 2056 | 1300 | 14/02/2011 r. | Actress_Asp.part2.rar | 75.3Mb | Download | | adult |
| 2057 | 1301 | 14/02/2011 r. | cim_underwater.rar | 21.5Mb | Download | | adult |
| 2058 | 1302 | 14/02/2011 r. | Alri_n_Meiri.part1.rar | 97.7Mb | Download | | adult |
| 2059 | 1303 | 14/02/2011 r. | Alri_n_Meiri.part2.rar | 39.1Mb | Download | | adult |
| 2060 | 1304 | 14/02/2011 r. | Courtney_Nice.rar | 95.5Mb | Download | | adult |
| 2061 | 1305 | 14/02/2011 r. | BTL.rar | 54.9Mb | Download | | adult |
| 2062 | 1306 | 14/02/2011 r. | Kayama.rar | 53.2Mb | Download | | adult |
| 2063 | 1307 | 14/02/2011 r. | anal_dificulty.rar | 56.2Mb | Download | | adult |
| 2064 | 1308 | 14/02/2011 r. | Bangla_Hero_part1_CD.MPG | 137.7Mb | Download | | adult |
| 2065 | 1309 | 14/02/2011 r. | lady_giving_bj.avi | 128.7Mb | Download | | adult |
| 2066 | 1310 | 14/02/2011 r. | Bengali_Aunty.wmv | 149.4Mb | Download | | adult |
| 2067 | 1311 | 14/02/2011 r. | Sheetal_with_Nisha_-_DS.avi.001 | 80.0Mb | Download | | adult |
| 2068 | 1312 | 14/02/2011 r. | Sheetal_with_Nisha_-_DS.avi.002 | 80.0Mb | Download | | adult |
| 2069 | 1313 | 14/02/2011 r. | Sheetal_with_Nisha_-_DS.avi.003 | 80.0Mb | Download | | adult |
| 2070 | 1314 | 14/02/2011 r. | Sheetal_with_Nisha_-_DS.avi.004 | 80.0Mb | Download | | adult |
| 2071 | 1315 | 14/02/2011 r. | Sheetal_with_Nisha_-_DS.avi.005 | 80.0Mb | Download | | adult |
| 2072 | 1316 | 14/02/2011 r. | Sheetal_with_Nisha_-_DS.avi.006 | 80.0Mb | Download | | adult |
| 2073 | 1317 | 14/02/2011 r. | Sheetal_with_Nisha_-_DS.avi.007 | 15.6Mb | Download | | adult |
| 2074 | 1318 | 14/02/2011 r. | TWO_boys_with_one_Indian_girl.rar | 80.5Mb | Download | | adult |

Confidential

HF02866458

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2075 | 1319 | 14/02/2011 r. | meenakshi.wmv | 162.0Mb | Download |  | adult |
| 2076 | 1320 | 14/02/2011 r. | meenakshi_2.wmv | 159.8Mb | Download |  | adult |
| 2077 | 1321 | 14/02/2011 r. | Priya-GH.rar | 92.9Mb | Download |  | adult |
| 2078 | 1322 | 14/02/2011 r. | dutch_indian_fucked.rar | 32.5Mb | Download |  | adult |
| 2079 | 1323 | 14/02/2011 r. | DUBAI_COUPLES_IN_FACTORY.rar | 88.7Mb | Download |  | adult |
| 2080 | 1324 | 14/02/2011 r. | Desi_Girl_Revealed_by_BF__1st_on_net_Unseen_Anywhere.rar | 23.7Mb | Download |  | adult |
| 2081 | 1325 | 14/02/2011 r. | Sri_Lanken_Chick%20Bath.avi | 25.3Mb | Download |  | adult |
| 2082 | 1326 | 14/02/2011 r. | RED SARI AUNTY 1.divx | 8.3Mb | Download |  | adult |
| 2083 | 1327 | 14/02/2011 r. | RED SARI AUNTY 2.divx | 8.3Mb | Download |  | adult |
| 2084 | 1328 | 14/02/2011 r. | RED SARI AUNTY 3.divx | 8.3Mb | Download |  | adult |
| 2085 | 1329 | 14/02/2011 r. | RED SARI AUNTY 4.divx | 8.3Mb | Download |  | adult |
| 2086 | 1330 | 14/02/2011 r. | RED SARI AUNTY 5.divx | 8.2Mb | Download |  | adult |
| 2087 | 1331 | 14/02/2011 r. | Destiny.part1.rar | 195.0Mb | Download |  | adult |
| 2088 | 1332 | 14/02/2011 r. | Destiny.part2.rar | 5.5Mb | Download |  | adult |
| 2089 | 1333 | 14/02/2011 r. | Hyderabad_college.rar | 5.6Mb | Download |  | adult |
| 2090 | 1334 | 14/02/2011 r. | Gizele.part1.rar | 195.0Mb | Download |  | adult |
| 2091 | 1335 | 14/02/2011 r. | Gizele.part2.rar | 87.7Mb | Download |  | adult |
| 2092 | 1336 | 14/02/2011 r. | Priya_Rai_in_Pornfidelity.part1.rar | 195.0Mb | Download |  | adult |
| 2093 | 1337 | 14/02/2011 r. | Priya_Rai_in_Pornfidelity.part2.rar | 195.0Mb | Download |  | adult |
| 2094 | 1338 | 14/02/2011 r. | Priya_Rai_in_Pornfidelity.part3.rar | 195.0Mb | Download |  | adult |
| 2095 | 1339 | 14/02/2011 r. | Priya_Rai_in_Pornfidelity.part4.rar | 17.6Mb | Download |  | adult |
| 2096 | 1340 | 14/02/2011 r. | pinki.rar | 151.2Mb | Download |  | adult |
| 2097 | 1341 | 14/02/2011 r. | pinki_2.rar | 142.3Mb | Download |  | adult |
| 2098 | 1342 | 14/02/2011 r. |  | 102.6Mb | Download |  | adult |

Confidential

HF02866459

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2099 | 1343 | 14/02/2011 r. | Arab_Nadia_1.rar | 23.5Mb | Download |  | adult |
| 2100 | 1344 | 14/02/2011 r. | Arab_Nadia_2.rar | 30.2Mb | Download |  | adult |
| 2101 | 1345 | 14/02/2011 r. | execellent.part1.rar | 68.8Mb | Download |  | adult |
| 2102 | 1346 | 14/02/2011 r. | execellent.part2.rar | 66.9Mb | Download |  | adult |
| 2103 | 1347 | 14/02/2011 r. | Indian+Girl+Sapna+Her+First+Big+C.o.c.k.wmv.001 | 100.0Mb | Download |  | adult |
| 2104 | 1348 | 14/02/2011 r. | Indian+Girl+Sapna+Her+First+Big+C.o.c.k.wmv.002 | 86.4Mb | Download |  | adult |
| 2105 | 1349 | 14/02/2011 r. | Mumbai+girl+F.u.c.k.e.d+By+Her+Boyfriend.mp4.001 | 100.0Mb | Download |  | adult |
| 2106 | 1350 | 14/02/2011 r. | Mumbai+girl+F.u.c.k.e.d+By+Her+Boyfriend.mp4.002 | 100.0Mb | Download |  | adult |
| 2107 | 1351 | 14/02/2011 r. | Mumbai+girl+F.u.c.k.e.d+By+Her+Boyfriend.mp4.003 | 12.9Mb | Download |  | adult |
| 2108 | 1352 | 14/02/2011 r. | Just+Neellam+-+Desi+Housewife+Homemade.avi | 55.6Mb | Download |  | adult |
| 2109 | 1353 | 14/02/2011 r. | Hot+Paki+Aunty+Still+Not+Satisfy+.asf | 23.6Mb | Download |  | adult |
| 2110 | 1354 | 14/02/2011 r. | Desi+Mature+Sax+Wkh+Office+Colleague.divx | 77.6Mb | Download |  | adult |
| 2111 | 1355 | 14/02/2011 r. | Student+Scandel.wmv | 60.8Mb | Download |  | adult |
| 2112 | 1356 | 14/02/2011 r. | Divine_Lovers_1997_.rmvb.001 | 50.0Mb | Download |  | adult |
| 2113 | 1357 | 14/02/2011 r. | Divine_Lovers_1997_.rmvb.002 | 50.0Mb | Download |  | adult |
| 2114 | 1358 | 14/02/2011 r. | Divine_Lovers_1997_.rmvb.003 | 50.0Mb | Download |  | adult |
| 2115 | 1359 | 14/02/2011 r. | Divine_Lovers_1997_.rmvb.004 | 50.0Mb | Download |  | adult |
| 2116 | 1360 | 14/02/2011 r. | Divine_Lovers_1997_.rmvb.005 | 50.0Mb | Download |  | adult |
| 2117 | 1361 | 14/02/2011 r. | Divine_Lovers_1997_.rmvb.006 | 50.0Mb | Download |  | adult |
| 2118 | 1362 | 14/02/2011 r. | Divine_Lovers_1997_.rmvb.007 | 50.0Mb | Download |  | adult |
| 2119 | 1363 | 14/02/2011 r. | Divine_Lovers_1997_.rmvb.008 | 37.7Mb | Download |  | adult |
| 2120 | 1364 | 14/02/2011 r. | Beauty_Russian_Teen_Synthia__2.part1.rar | 57.2Mb | Download |  | adult |
| 2121 | 1365 | 14/02/2011 r. | Beauty_Russian_Teen_Synthia__2.part2.rar | 45.3Mb | Download |  | adult |
| 2122 | 1366 | 14/02/2011 r. | Tera_Patrick___Filthy_Whore.wmv | 58.6Mb | Download |  | adult |

Confidential

HF02866460

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2123 | 1367 | 14/02/2011 r. | New_Tits_-_Little_Town_Flirts.avi | 71.5Mb | Download | | adult |
| 2124 | 1368 | 14/02/2011 r. | Karen_Goan_girl_fucked_by_a_bus_conductor.mpg | 34.6Mb | Download | | adult |
| 2125 | 1369 | 14/02/2011 r. | Shruti_Horny_Mumbai_Babe_Making_GREAT_Clip_For_Her_Lover.wmv | 69.5Mb | Download | | adult |
| 2126 | 1370 | 14/02/2011 r. | honeymoon_couple.avi | 26.2Mb | Download | | adult |
| 2127 | 1371 | 14/02/2011 r. | DESI_GIRLFRIEND.AVI.001 | 98.0Mb | Download | | adult |
| 2128 | 1372 | 14/02/2011 r. | DESI_GIRLFRIEND.AVI.002 | 76.2Mb | Download | | adult |
| 2129 | 1373 | 14/02/2011 r. | Aunty_sucking_dick.part1.rar | 19.3Mb | Download | | adult |
| 2130 | 1374 | 14/02/2012 r. | Aunty_sucking_dick.part2.rar | 19.3Mb | Download | | adult |
| 2131 | 1375 | 14/02/2011 r. | Aunty_sucking_dick.part3.rar | 18.0Mb | Download | | adult |
| 2132 | 1376 | 14/02/2011 r. | Bombal_Girl.forced_sex.part1.rar | 50.0Mb | Download | | adult |
| 2133 | 1377 | 14/02/2011 r. | Bombal_Girl.forced_sex.part2.rar | 50.0Mb | Download | | adult |
| 2134 | 1378 | 14/02/2011 r. | Bombal_Girl.forced_sex.part3.rar | 50.0Mb | Download | | adult |
| 2135 | 1379 | 14/02/2011 r. | Bombal_Girl.forced_sex.part4.rar | 50.0Mb | Download | | adult |
| 2136 | 1380 | 14/02/2011 r. | Bombal_Girl.forced_sex.part5.rar | 50.0Mb | Download | | adult |
| 2137 | 1381 | 14/02/2011 r. | Bombal_Girl.forced_sex.part6.rar | 50.0Mb | Download | | adult |
| 2138 | 1382 | 14/02/2011 r. | Bombai_Girl.forced_sex.part7.rar | 28.4Mb | Download | | adult |
| 2139 | 1383 | 14/02/2011 r. | mmbkntrl_disaun.wmv | 6.4Mb | Download | | adult |
| 2140 | 1384 | 14/02/2011 r. | malu_vashi151.rar | 23.9Mb | Download | | adult |
| 2141 | 1385 | 14/02/2011 r. | malu_vashi152.rar | 25.2Mb | Download | | adult |
| 2142 | 1386 | 14/02/2011 r. | malu_vashi153.rar | 25.7Mb | Download | | adult |
| 2143 | 1387 | 14/02/2011 r. | malu_vashi154.rar | 25.3Mb | Download | | adult |
| 2144 | 1388 | 14/02/2011 r. | malu_vashi155.rar | 26.6Mb | Download | | adult |
| 2145 | 1389 | 14/02/2011 r. | Young_Korean_Homemade.part1.rar | 97.7Mb | Download | | adult |
| 2146 | 1390 | 14/02/2011 r. | Young_Korean_Homemade.part2.rar | 97.7Mb | Download | | adult |

Confidential

HF02866461

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2147 | 1391 | 14/02/2011 r. | Young_Korean_Homemade.part3.rar | 77.2Mb | Download | | adult |
| 2148 | 1392 | 14/02/2011 r. | FamilyFun.rar | 91.1Mb | Download | | adult |
| 2149 | 1393 | 14/02/2011 r. | g_chub_virgin1.rar | 32.7Mb | Download | | adult |
| 2150 | 1394 | 14/02/2011 r. | g_chub_virgin2.rar | 35.3Mb | Download | | adult |
| 2151 | 1395 | 14/02/2011 r. | couple_loadshark.rar | 75.6Mb | Download | | adult |
| 2152 | 1396 | 14/02/2011 r. | youngblondedarina.part1.rar | 97.7Mb | Download | | adult |
| 2153 | 1397 | 14/02/2011 r. | youngblondedarina.part2.rar | 97.7Mb | Download | | adult |
| 2154 | 1398 | 14/02/2011 r. | youngblondedarina.part3.rar | 60.7Mb | Download | | adult |
| 2155 | 1399 | 14/02/2011 r. | NiceBlondeGirlBlowjob.rar | 30.2Mb | Download | | adult |
| 2156 | 1400 | 14/02/2011 r. | aliscreampie.part1.rar | 97.7Mb | Download | | adult |
| 2157 | 1401 | 14/02/2011 r. | aliscreampie.part2.rar | 97.7Mb | Download | | adult |
| 2158 | 1402 | 14/02/2011 r. | aliscreampie.part3.rar | 77.5Mb | Download | | adult |
| 2159 | 1403 | 14/02/2011 r. | real_incest_dad_daughter.rar | 68.5Mb | Download | | adult |
| 2160 | 1404 | 14/02/2011 r. | Huggest_body_and_huggest_boobs_de sl_baby_masterbating.wmv | 17.7Mb | Download | | adult |
| 2161 | 1405 | 14/02/2011 r. | ML023.rar | 93.9Mb | Download | | adult |
| 2162 | 1406 | 14/02/2011 r. | deflor_bonita.avi.001 | 99.0Mb | Download | | adult |
| 2163 | 1407 | 14/02/2011 r. | deflor_bonita.avi.002 | 99.0Mb | Download | | adult |
| 2164 | 1408 | 14/02/2011 r. | deflor_bonita.avi.003 | 78.0Mb | Download | | adult |
| 2165 | 1409 | 14/02/2011 r. | deflor_koromislo.avi.001 | 99.0Mb | Download | | adult |
| 2166 | 1410 | 14/02/2011 r. | deflor_koromislo.avi.002 | 99.0Mb | Download | | adult |
| 2167 | 1411 | 14/02/2011 r. | deflor_koromislo.avi.003 | 40.0Mb | Download | | adult |
| 2168 | 1412 | 14/02/2011 r. | ukasian.rar | 63.0Mb | Download | | adult |
| 2169 | 1413 | 14/02/2011 r. | Wlwl.rar | 50.0Mb | Download | | adult |
| 2170 | 1414 | 14/02/2011 r. | taxi.rar | 79.1Mb | Download | | adult |

Confidential

HF02866462

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2171 | 1415 | 14/02/2011 r. | deflor_shaffer.avi.001 | 99.0Mb | Download | | adult |
| 2172 | 1416 | 14/02/2011 r. | deflor_shaffer.avi.002 | 99.0Mb | Download | | adult |
| 2173 | 1417 | 14/02/2011 r. | deflor_shaffer.avi.003 | 99.0Mb | Download | | adult |
| 2174 | 1418 | 14/02/2011 r. | deflor_shaffer.avi.004 | 17.3Mb | Download | | adult |
| 2175 | 1419 | 14/02/2011 r. | 191mov.part1.rar | 95.4Mb | Download | | adult |
| 2176 | 1420 | 14/02/2011 r. | 191mov.part2.rar | 95.4Mb | Download | | adult |
| 2177 | 1421 | 14/02/2011 r. | 191mov.part3.rar | 1.1Mb | Download | | adult |
| 2178 | 1422 | 14/02/2011 r. | CharleneAkira_DonnyLong.part1.rar | 95.4Mb | Download | | adult |
| 2179 | 1423 | 14/02/2011 r. | CharleneAkira_DonnyLong.part2.rar | 95.4Mb | Download | | adult |
| 2180 | 1424 | 14/02/2011 r. | CharleneAkira_DonnyLong.part3.rar | 85.9Mb | Download | | adult |
| 2181 | 1425 | 14/02/2011 r. | Classic_Chinese.part1.rar | 95.4Mb | Download | | adult |
| 2182 | 1426 | 14/02/2011 r. | Chinese_Classic.part2.rar | 18.5Mb | Download | | adult |
| 2183 | 1427 | 14/02/2011 r. | sgcp-roxanne.rar | 70.5Mb | Download | | adult |
| 2184 | 1428 | 14/02/2011 r. | 001mov.part1.rar | 95.4Mb | Download | | adult |
| 2185 | 1429 | 14/02/2011 r. | 001mov.part2.rar | 79.8Mb | Download | | adult |
| 2186 | 1430 | 14/02/2011 r. | miabangg.part1.rar | 85.8Mb | Download | | adult |
| 2187 | 1431 | 14/02/2011 r. | miabangg.part2.rar | 9.6Mb | Download | | adult |
| 2188 | 1432 | 14/02/2011 r. | CHEYENNE.rar | 67.7Mb | Download | | adult |
| 2189 | 1433 | 14/02/2011 r. | Aurora_n_Jay.rar | 64.9Mb | Download | | adult |
| 2190 | 1434 | 14/02/2011 r. | riley.part1.rar | 95.4Mb | Download | | adult |
| 2191 | 1435 | 14/02/2011 r. | riley.part2.rar | 22.7Mb | Download | | adult |
| 2192 | 1436 | 14/02/2011 r. | korean_kittys.rar | 87.9Mb | Download | | adult |
| 2193 | 1437 | 14/02/2011 r. | saki.rar | 92.0Mb | Download | | adult |
| 2194 | 1438 | 14/02/2011 r. | jaya.rar | 93.4Mb | Download | | adult |

Confidential

HF02866463

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2195 | 1439 | 14/02/2011 r. | Escmov.rar | 57.6Mb | Download | | adult |
| 2196 | 1440 | 14/02/2011 r. | Sing.rar | 95.1Mb | Download | | adult |
| 2197 | 1441 | 14/02/2011 r. | nadia+beurette+voll.wmv | 18.4Mb | Download | | adult |
| 2198 | 1442 | 14/02/2011 r. | beurette+ama+trique.avi | 82.4Mb | Download | | adult |
| 2199 | 1443 | 14/02/2011 r. | Video+beurette+p...+marocaine.part1.ra | 80.0Mb | Download | | adult |
| 2200 | 1444 | 14/02/2011 r. | Video+beurette+p...+marocaine.part2.ra r | 34.8Mb | Download | | adult |
| 2201 | 1445 | 14/02/2011 r. | egypt_lesbians.rar | 23.1Mb | Download | | adult |
| 2202 | 1446 | 14/02/2011 r. | egyptfamily.rar | 11.7Mb | Download | | adult |
| 2203 | 1447 | 14/02/2011 r. | algerie1.rar | 8.2Mb | Download | | adult |
| 2204 | 1448 | 14/02/2011 r. | tounous.rar | 5.3Mb | Download | | adult |
| 2205 | 1449 | 14/02/2011 r. | sekretera.rar | 12.2Mb | Download | | adult |
| 2206 | 1450 | 14/02/2011 r. | sudanese_maid.m4v | 11.2Mb | Download | | adult |
| 2207 | 1451 | 14/02/2011 r. | BR19.rar | 42.0Mb | Download | | adult |
| 2208 | 1452 | 14/02/2011 r. | Hasna_-_19_Ans_-_Marocaine.wmv | 73.9Mb | Download | | adult |
| 2209 | 1453 | 14/02/2011 r. | moufida_de+telemly_alger.rar | 11.1Mb | Download | | adult |
| 2210 | 1454 | 14/02/2011 r. | arab+in+park.rar | 9.5Mb | Download | | adult |
| 2211 | 1455 | 14/02/2011 r. | Skandal+seks+gadis+tudung.rar | 12.4Mb | Download | | adult |
| 2212 | 1456 | 14/02/2011 r. | tuddung+bitch+swallows+sperma.rar | 5.0Mb | Download | | adult |
| 2213 | 1457 | 14/02/2011 r. | motarjema+irakia.wmv | 34.8Mb | Download | | adult |
| 2214 | 1458 | 14/02/2011 r. | Juste+pour+son+depucelage.part1.rar | 100.0Mb | Download | | adult |
| 2215 | 1459 | 14/02/2011 r. | Juste+pour+son+depucelage.part2.rar | 42.2Mb | Download | | adult |
| 2216 | 1460 | 14/02/2011 r. | nagar.wmv | 68.1Mb | Download | | adult |
| 2217 | 1461 | 14/02/2011 r. | 2beurettes_+pour_1gars.wmv | 79.1Mb | Download | | adult |
| 2218 | 1462 | 14/02/2011 r. | khaltl.wmv | 93.4Mb | Download | | adult |

Confidential

HF02866464

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2219 | 1463 | 14/02/2011 r. | beurette.fait.la.pute.dans.paris.wmv | 86.9Mb | Download | | adult |
| 2220 | 1464 | 14/02/2011 r. | souad.algeria.rar | 42.2Mb | Download | | adult |
| 2221 | 1465 | 14/02/2011 r. | Alger_hijab_pipe.wmv | 43.1Mb | Download | | adult |
| 2222 | 1466 | 14/02/2011 r. | hijab_slut.rar | 40.6Mb | Download | | adult |
| 2223 | 1467 | 14/02/2011 r. | nani_al_jazairia.rar | 31.0Mb | Download | | adult |
| 2224 | 1468 | 14/02/2011 r. | salope_hijab_baisee_dans_la_rue_par_t erre_de_nuit.rar | 93.7Mb | Download | | adult |
| 2225 | 1469 | 14/02/2011 r. | 4651.flv | 45.6Mb | Download | | adult |
| 2226 | 1470 | 14/02/2011 r. | 4668.flv | 51.4Mb | Download | | adult |
| 2227 | 1471 | 14/02/2011 r. | 4674.flv | 141.6Mb | Download | | adult |
| 2228 | 1472 | 14/02/2011 r. | 4666.flv | 26.7Mb | Download | | adult |
| 2229 | 1473 | 14/02/2011 r. | 4255.flv | 8.2Mb | Download | | adult |
| 2230 | 1474 | 14/02/2011 r. | 4235.flv | 69.5Mb | Download | | adult |
| 2231 | 1475 | 14/02/2011 r. | Rus.rar | 70.0Mb | Download | | adult |
| 2232 | 1476 | 14/02/2011 r. | cliff_fuck.rar | 67.8Mb | Download | | adult |
| 2233 | 1477 | 14/02/2011 r. | healingnurse.rar | 24.6Mb | Download | | adult |
| 2234 | 1478 | 14/02/2011 r. | Nautica_int.part1.rar | 97.7Mb | Download | | adult |
| 2235 | 1479 | 14/02/2011 r. | Nautica_int.part2.rar | 64.2Mb | Download | | adult |
| 2236 | 1480 | 14/02/2011 r. | disco_fuck.part2.rar | 766.5Kb | Download | | adult |
| 2237 | 1481 | 14/02/2011 r. | jiejie.rar | 88.3Mb | Download | | adult |
| 2238 | 1482 | 14/02/2011 r. | Pusan_University.part1.rar | 97.7Mb | Download | | adult |
| 2239 | 1483 | 14/02/2011 r. | Pusan_University.part2.rar | 3.3Mb | Download | | adult |
| 2240 | 1484 | 14/02/2011 r. | mom_n_son.rar | 86.3Mb | Download | | adult |
| 2241 | 1485 | 14/02/2011 r. | teached.rar | 90.4Mb | Download | | adult |
| 2242 | 1486 | 14/02/2011 r. | hotelanal.part2.rar | 82.9Mb | Download | | adult |

Confidential

HF02866465

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2243 | 1487 | 14/02/2011 г. | bro_sis_drunk.part1.rar | 97.7Mb | Download | | adult |
| 2244 | 1488 | 14/02/2011 г. | bro_sis_drunk.part2.rar | 28.6Mb | Download | | adult |
| 2245 | 1489 | 14/02/2011 г. | familysex-01.part1.rar | 97.7Mb | Download | | adult |
| 2246 | 1490 | 14/02/2011 г. | familysex-01.part2.rar | 41.6Mb | Download | | adult |
| 2247 | 1491 | 14/02/2011 г. | Desi+Bhabhi+ON+Cam.flv | 24.5Mb | Download | | adult |
| 2248 | 1492 | 14/02/2011 г. | erox107.wmv | 101.9Mb | Download | | adult |
| 2249 | 1493 | 14/02/2011 г. | erox108_1.wmv | 104.2Mb | Download | | adult |
| 2250 | 1494 | 14/02/2011 г. | erox109.wmv | 88.4Mb | Download | | adult |
| 2251 | 1495 | 14/02/2011 г. | erox110_1.wmv | 79.1Mb | Download | | adult |
| 2252 | 1496 | 14/02/2011 г. | erox111.wmv | 83.0Mb | Download | | adult |
| 2253 | 1497 | 14/02/2011 г. | erox112.wmv | 102.5Mb | Download | | adult |
| 2254 | 1498 | 14/02/2011 г. | erox114_1.wmv | 115.4Mb | Download | | adult |
| 2255 | 1499 | 14/02/2011 г. | erox114_2.wmv | 100.2Mb | Download | | adult |
| 2256 | 1500 | 14/02/2011 г. | erox115.wmv | 86.7Mb | Download | | adult |
| 2257 | 1501 | 14/02/2011 г. | erox116.wmv | 84.8Mb | Download | | adult |
| 2258 | 1502 | 14/02/2011 г. | xvideos.com_88193c9a0c3f54b4c1f3f09 4b4e4eb5f.flv | 17.6Mb | Download | | adult |
| 2259 | 1503 | 14/02/2011 г. | xvideos.com_0b3811c6de2df9fc73b333f b00614aef.flv | 51.5Mb | Download | | adult |
| 2260 | 1504 | 14/02/2011 г. | Porn_Videos.flv | 8.8Mb | Download | | adult |
| 2261 | 1505 | 14/02/2011 г. | Preeti3.avi | 11.8Mb | Download | | adult |
| 2262 | 1506 | 14/02/2011 г. | 68517_Indian_girl_and_white_man.flv | 16.7Mb | Download | | adult |
| 2263 | 1507 | 14/02/2011 г. | 68518_Indian_girl_and_white_man_par t2.flv | 17.7Mb | Download | | adult |
| 2264 | 1508 | 14/02/2011 г. | 68523_Indian_girl_and_white_man_par t3.flv | 17.7Mb | Download | | adult |
| 2265 | 1509 | 14/02/2011 г. | 239289_indian_assamese.flv | 16.8Mb | Download | | adult |
| 2266 | 1510 | 14/02/2011 г. | roopa.wmv | 184.1Mb | Download | | adult |

Confidential

HF02866466

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2267 | 1511 | 14/02/2011 r. | DESI_NIPPLE_SUCKING.rar | 5.1Mb | Download |  | adult |
| 2268 | 1512 | 14/02/2011 r. | bngla_actrs_bth_clp.wmv | 7.8Mb | Download |  | adult |
| 2269 | 1513 | 14/02/2011 r. | NiceIndian.rar | 50.3Mb | Download |  | adult |
| 2270 | 1514 | 14/02/2011 r. | Kiran.rar | 24.3Mb | Download |  | adult |
| 2271 | 1515 | 14/02/2011 r. | Desi_Train_Fuck.rar | 65.9Mb | Download |  | adult |
| 2272 | 1516 | 14/02/2011 r. | Fat_Sexy_Arab.rar | 12.3Mb | Download |  | adult |
| 2273 | 1517 | 14/02/2011 r. | Huge_Arab_Booty.rar | 37.5Mb | Download |  | adult |
| 2274 | 1518 | 14/02/2011 r. | Aishwariya_Lookalike.rar | 58.5Mb | Download |  | adult |
| 2275 | 1519 | 14/02/2011 r. | HMGP.rar | 29.3Mb | Download |  | adult |
| 2276 | 1520 | 14/02/2011 r. | Desi_interracial.part1.rar | 82.0Mb | Download |  | adult |
| 2277 | 1521 | 14/02/2011 r. | Desi_interracial.part2.rar | 78.0Mb | Download |  | adult |
| 2278 | 1522 | 14/02/2011 r. | LOOKING_EYES_Uploaded_By_Kiran200 8_01.MPG | 115.6Mb | Download |  | adult |
| 2279 | 1523 | 14/02/2011 r. | LOOKING_EYES_Uploaded_By_Kiran200 8_02.MPG | 115.7Mb | Download |  | adult |
| 2280 | 1524 | 14/02/2011 r. | MORE_SLIP_OF_TOWEL_NEW.avi | 5.5Mb | Download |  | adult |
| 2281 | 1525 | 14/02/2011 r. | MOVIE_SHOOT7_NEW.avi | 14.5Mb | Download |  | adult |
| 2282 | 1526 | 14/02/2011 r. | LOOKING_EYES_Uploaded_By_Kiran200 8_03.MPG | 115.6Mb | Download |  | adult |
| 2283 | 1527 | 14/02/2011 r. | MOVIE_SHOOT8_NEW.avi | 18.1Mb | Download |  | adult |
| 2284 | 1528 | 14/02/2011 r. | RAT_KI_KALI_UPLOADED_By_Kiran2008 .VOB.001 | 99.0Mb | Download |  | adult |
| 2285 | 1529 | 14/02/2011 r. | RAT_KI_KALI_UPLOADED_By_Kiran2008 .VOB.002 | 99.0Mb | Download |  | adult |
| 2286 | 1530 | 14/02/2011 r. | RAT_KI_KALI_UPLOADED_By_Kiran2008 .VOB.003 | 99.0Mb | Download |  | adult |
| 2287 | 1531 | 14/02/2011 r. | RAT_KI_KALI_UPLOADED_By_Kiran2008 .VOB.004 | 99.0Mb | Download |  | adult |
| 2288 | 1532 | 14/02/2011 r. | RAT_KI_KALI_UPLOADED_By_Kiran2008 .VOB.005 | 99.0Mb | Download |  | adult |
| 2289 | 1533 | 14/02/2011 r. | RAT_KI_KALI_UPLOADED_By_Kiran2008 .VOB.006 | 99.0Mb | Download |  | adult |
| 2290 | 1534 | 14/02/2011 r. | RAT_KI_KALI_UPLOADED_By_Kiran2008 .VOB.007 | 56.4Mb | Download |  | adult |

Confidential

HF02866467

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2291 | 1535 | 14/02/2011 г. | 22_Indian_Spl_Movie_Uploaded_By_Kir an2008.part1.rar | 80.0Mb | Download | | adult |
| 2292 | 1536 | 14/02/2011 г. | 22_Indian_Spl_Movie_Uploaded_By_Kir an2008.part3.rar | 80.0Mb | Download | | adult |
| 2293 | 1537 | 14/02/2011 г. | 22_Indian_Spl_Movie_Uploaded_By_Kir an2008.part4.rar | 80.0Mb | Download | | adult |
| 2294 | 1538 | 14/02/2011 г. | 22_Indian_Spl_Movie_Uploaded_By_Kir an2008.part5.rar | 80.0Mb | Download | | adult |
| 2295 | 1539 | 14/02/2011 г. | 22_Indian_Spl_Movie_Uploaded_By_Kir an2008.part6.rar | 33.3Mb | Download | | adult |
| 2296 | 1540 | 14/02/2011 г. | Anjela_Devi_-_talk_dirty_to_me.part1.rar | 47.7Mb | Download | | adult |
| 2297 | 1541 | 14/02/2011 г. | Anjela_Devi_-_talk_dirty_to_me.part2.rar | 47.7Mb | Download | | adult |
| 2298 | 1542 | 14/02/2011 г. | Anjela_Devi_-_talk_dirty_to_me.part3.rar | 25.7Mb | Download | | adult |
| 2299 | 1543 | 14/02/2011 г. | double_d_horny_cyber_sex_..1_hour.pa rt1.rar | 23.8Mb | Download | | adult |
| 2300 | 1544 | 14/02/2011 г. | double_d_horny_cyber_sex_..1_hour.pa rt2.rar | 16.6Mb | Download | | adult |
| 2301 | 1545 | 14/02/2011 г. | Hot_pakistani.avi.001 | 36.0Mb | Download | | adult |
| 2302 | 1546 | 14/02/2011 г. | Hot_pakistani.avi.002 | 32.4Mb | Download | | adult |
| 2303 | 1547 | 14/02/2011 г. | Desi_Lesibians.wmv | 14.2Mb | Download | | adult |
| 2304 | 1548 | 14/02/2011 г. | XXX.part1.rar | 18.1Mb | Download | | adult |
| 2305 | 1549 | 14/02/2011 г. | XXX.part2.rar | 16.0Mb | Download | | adult |
| 2306 | 1550 | 14/02/2011 г. | Riding_Her_Pillow.rar | 9.6Mb | Download | | adult |
| 2307 | 1551 | 14/02/2011 г. | Couple_Sex_Collection_06.Divx | 42.3Mb | Download | | adult |
| 2308 | 1552 | 14/02/2011 г. | Pooja.rar | 6.3Mb | Download | | adult |
| 2309 | 1553 | 14/02/2011 г. | priya.rai.part1.rar | 23.8Mb | Download | | adult |
| 2310 | 1554 | 14/02/2011 г. | priya.rai.part2.rar | 23.8Mb | Download | | adult |
| 2311 | 1555 | 14/02/2011 г. | priya.rai.part3.rar | 13.8Mb | Download | | adult |
| 2312 | 1556 | 14/02/2011 г. | ABP.rar | 19.0Mb | Download | | adult |
| 2313 | 1557 | 14/02/2011 г. | TEN.part1.rar | 100.1Mb | Download | | adult |
| 2314 | 1558 | 14/02/2011 г. | TEN.part2.rar | 100.1Mb | Download | | adult |

Confidential

HF02866468

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2315 | 1559 | 14/02/2011 r. | TEN.part3.rar | 100.1Mb | Download | | adult |
| 2316 | 1560 | 14/02/2011 r. | TEN.part4.rar | 82.2Mb | Download | | adult |
| 2317 | 1561 | 14/02/2011 r. | AHW.rar | 49.4Mb | Download | | adult |
| 2318 | 1562 | 14/02/2011 r. | AGT.part1.rar | 100.1Mb | Download | | adult |
| 2319 | 1563 | 14/02/2011 r. | AGT.part2.rar | 27.0Mb | Download | | adult |
| 2320 | 1564 | 14/02/2011 r. | 125856434O_Nasheela_Shabaab.avi.001 _uploaded_By_Kiran2008 | 50.0Mb | Download | | adult |
| 2321 | 1565 | 14/02/2011 r. | 125856434O_Nasheela_Shabaab.avi.002 _uploaded_By_Kiran2008 | 50.0Mb | Download | | adult |
| 2322 | 1566 | 14/02/2011 r. | 125856434O_Nasheela_Shabaab.avi.004 _uploaded_By_Kiran2008 | 50.0Mb | Download | | adult |
| 2323 | 1567 | 14/02/2011 r. | 125856434O_Nasheela_Shabaab.avi.005 _uploaded_By_Kiran2008 | 33.5Mb | Download | | adult |
| 2324 | 1568 | 14/02/2011 r. | 21_Indian_Spl_Movie_Uploaded_By_Kir an2008.part1.rar | 94.4Mb | Download | | adult |
| 2325 | 1569 | 14/02/2011 r. | 21_Indian_Spl_Movie_Uploaded_By_Kir an2008.part2.rar | 94.4Mb | Download | | adult |
| 2326 | 1570 | 14/02/2011 r. | 21_Indian_Spl_Movie_Uploaded_By_Kir an2008.part3.rar | 94.4Mb | Download | | adult |
| 2327 | 1571 | 14/02/2011 r. | 21_Indian_Spl_Movie_Uploaded_By_Kir an2008.part4.rar | 94.4Mb | Download | | adult |
| 2328 | 1572 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080303.avi | 19.3Mb | Download | | adult |
| 2329 | 1573 | 14/02/2011 r. | 21_Indian_Spl_Movie_Uploaded_By_Kir an2008.part5.rar | 79.3Mb | Download | | adult |
| 2330 | 1574 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080106.avi | 25.0Mb | Download | | adult |
| 2331 | 1575 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080107.avi | 28.6Mb | Download | | adult |
| 2332 | 1576 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080108.avi | 22.5Mb | Download | | adult |
| 2333 | 1577 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080109.avi | 25.7Mb | Download | | adult |
| 2334 | 1578 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080110.avi | 35.4Mb | Download | | adult |
| 2335 | 1579 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080112.avi | 30.5Mb | Download | | adult |
| 2336 | 1580 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080114.avi | 32.4Mb | Download | | adult |
| 2337 | 1581 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080116.avi | 38.9Mb | Download | | adult |
| 2338 | 1582 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080117.avi | 25.0Mb | Download | | adult |

Confidential

HF02866469

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2339 | 1583 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080118.avi | 24.6Mb | Download | | adult |
| 2340 | 1584 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080201.avi | 31.0Mb | Download | | adult |
| 2341 | 1585 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080202.avi | 25.8Mb | Download | | adult |
| 2342 | 1586 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080203.avi | 25.5Mb | Download | | adult |
| 2343 | 1587 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080208.avi | 34.9Mb | Download | | adult |
| 2344 | 1588 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080210.avi | 28.7Mb | Download | | adult |
| 2345 | 1589 | 14/02/2011 r. | voyeur-russian_NUDEBEACH_080212.avi | 35.1Mb | Download | | adult |
| 2346 | 1590 | 14/02/2011 r. | voyeur-russian_NUDEBEACH_080213.avi | 31.6Mb | Download | | adult |
| 2347 | 1591 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080214.avi | 33.8Mb | Download | | adult |
| 2348 | 1592 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080215.avi | 26.9Mb | Download | | adult |
| 2349 | 1593 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080216.avi | 22.3Mb | Download | | adult |
| 2350 | 1594 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080221.avi | 25.7Mb | Download | | adult |
| 2351 | 1595 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080222.avi | 27.4Mb | Download | | adult |
| 2352 | 1596 | 14/02/2011 r. | voyeur-russian_NUDEBEACH_080223.avi | 33.3Mb | Download | | adult |
| 2353 | 1597 | 14/02/2011 r. | voyeur-russian_NUDEBEACH_080224.avi | 33.8Mb | Download | | adult |
| 2354 | 1598 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080225.avi | 20.9Mb | Download | | adult |
| 2355 | 1599 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060910.avi | 18.3Mb | Download | | adult |
| 2356 | 1600 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060911.avi | 18.2Mb | Download | | adult |
| 2357 | 1601 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080226.avi | 20.9Mb | Download | | adult |
| 2358 | 1602 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060912.avi | 17.7Mb | Download | | adult |
| 2359 | 1603 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060913.avi | 17.9Mb | Download | | adult |
| 2360 | 1604 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060914.avi | 17.7Mb | Download | | adult |
| 2361 | 1605 | 14/02/2011 r. | voyeur-russian_NUDEBEACH_080227.avi | 36.7Mb | Download | | adult |
| 2362 | 1606 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060915.avi | 18.1Mb | Download | | adult |

Confidential

HF02866470

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2363 | 1607 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080303.avi | 34.0Mb | Download | | adult |
| 2364 | 1608 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060916.avi | 17.9Mb | Download | | adult |
| 2365 | 1609 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060917.avi | 17.4Mb | Download | | adult |
| 2366 | 1610 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080304.avi | 29.9Mb | Download | | adult |
| 2367 | 1611 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060918.avi | 18.3Mb | Download | | adult |
| 2368 | 1612 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080305.avi | 30.5Mb | Download | | adult |
| 2369 | 1613 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060919.avi | 17.4Mb | Download | | adult |
| 2370 | 1614 | 14/02/2011 r. | voyeur-russian_NUDEBEACH_080308.avi | 29.9Mb | Download | | adult |
| 2371 | 1615 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060920.avi | 17.7Mb | Download | | adult |
| 2372 | 1616 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080310.avi | 20.7Mb | Download | | adult |
| 2373 | 1617 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060921.avi | 17.9Mb | Download | | adult |
| 2374 | 1618 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080313.avi | 69.5Mb | Download | | adult |
| 2375 | 1619 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060922.avi | 17.6Mb | Download | | adult |
| 2376 | 1620 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060923.avi | 17.7Mb | Download | | adult |
| 2377 | 1621 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080317.avi | 21.7Mb | Download | | adult |
| 2378 | 1622 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060924.avi | 17.8Mb | Download | | adult |
| 2379 | 1623 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080315.avi | 22.6Mb | Download | | adult |
| 2380 | 1624 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060925.avi | 17.7Mb | Download | | adult |
| 2381 | 1625 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080320.avi | 16.7Mb | Download | | adult |
| 2382 | 1626 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060926.avi | 17.8Mb | Download | | adult |
| 2383 | 1627 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060927.avi | 17.1Mb | Download | | adult |
| 2384 | 1628 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080322.avi | 24.9Mb | Download | | adult |
| 2385 | 1629 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060928.avi | 16.9Mb | Download | | adult |
| 2386 | 1630 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080323.avi | 24.9Mb | Download | | adult |

Confidential

HF02866471

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2387 | 1631 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060929.avi | 18.8Mb | Download | | adult |
| 2388 | 1632 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_060930.avi | 18.7Mb | Download | | adult |
| 2389 | 1633 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080402.avi | 31.3Mb | Download | | adult |
| 2390 | 1634 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061001.avi | 18.5Mb | Download | | adult |
| 2391 | 1635 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061002.avi | 16.9Mb | Download | | adult |
| 2392 | 1636 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080408.avi | 36.5Mb | Download | | adult |
| 2393 | 1637 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061003.avi | 17.0Mb | Download | | adult |
| 2394 | 1638 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061004.avi | 17.1Mb | Download | | adult |
| 2395 | 1639 | 14/02/2011 r. | voyeur-russian_NUDEBEACH_080409.avi | 34.5Mb | Download | | adult |
| 2396 | 1640 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061005.avi | 17.5Mb | Download | | adult |
| 2397 | 1641 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080410.avi | 31.9Mb | Download | | adult |
| 2398 | 1642 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061007.avi | 18.0Mb | Download | | adult |
| 2399 | 1643 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061008.avi | 17.1Mb | Download | | adult |
| 2400 | 1644 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080420.avi | 39.7Mb | Download | | adult |
| 2401 | 1645 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080421.avi | 17.5Mb | Download | | adult |
| 2402 | 1646 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061010.avi | 17.5Mb | Download | | adult |
| 2403 | 1647 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061011.avi | 17.5Mb | Download | | adult |
| 2404 | 1648 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080422.avi | 17.9Mb | Download | | adult |
| 2405 | 1649 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061012.avi | 17.7Mb | Download | | adult |
| 2406 | 1650 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061013.avi | 17.4Mb | Download | | adult |
| 2407 | 1651 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061014.avi | 17.7Mb | Download | | adult |
| 2408 | 1652 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080426.avi | 32.8Mb | Download | | adult |
| 2409 | 1653 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061015.avi | 17.8Mb | Download | | adult |
| 2410 | 1654 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080428.avi | 34.6Mb | Download | | adult |

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2411 | 1655 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061016.avi | 17.7Mb | Download | | adult |
| 2412 | 1656 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061017.avi | 17.7Mb | Download | | adult |
| 2413 | 1657 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080429.avi | 25.8Mb | Download | | adult |
| 2414 | 1658 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061018.avi | 17.7Mb | Download | | adult |
| 2415 | 1659 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080430.avi | 25.3Mb | Download | | adult |
| 2416 | 1660 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061019.avi | 18.5Mb | Download | | adult |
| 2417 | 1661 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080507.avi | 43.7Mb | Download | | adult |
| 2418 | 1662 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061020.avi | 17.6Mb | Download | | adult |
| 2419 | 1663 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080521.avi | 33.5Mb | Download | | adult |
| 2420 | 1664 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061021.avi | 17.9Mb | Download | | adult |
| 2421 | 1665 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061024.avi | 17.3Mb | Download | | adult |
| 2422 | 1666 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080523.avi | 44.8Mb | Download | | adult |
| 2423 | 1667 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061025.avi | 17.1Mb | Download | | adult |
| 2424 | 1668 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061026.avi | 16.7Mb | Download | | adult |
| 2425 | 1669 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061027.avi | 16.6Mb | Download | | adult |
| 2426 | 1670 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080524.avi | 40.4Mb | Download | | adult |
| 2427 | 1671 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061028.avi | 16.9Mb | Download | | adult |
| 2428 | 1672 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061029.avi | 16.1Mb | Download | | adult |
| 2429 | 1673 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061030.avi | 16.6Mb | Download | | adult |
| 2430 | 1674 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080528.avi | 28.9Mb | Download | | adult |
| 2431 | 1675 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061031.avi | 17.3Mb | Download | | adult |
| 2432 | 1676 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061101.avi | 17.3Mb | Download | | adult |
| 2433 | 1677 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061102.avi | 16.1Mb | Download | | adult |
| 2434 | 1678 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061103.avi | 17.0Mb | Download | | adult |

Confidential

HF02866473

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2435 | 1679 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080529.avi | 34.4Mb | Download | | adult |
| 2436 | 1680 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061104.avi | 17.0Mb | Download | | adult |
| 2437 | 1681 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080604.avi | 44.8Mb | Download | | adult |
| 2438 | 1682 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061109.avi | 16.4Mb | Download | | adult |
| 2439 | 1683 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080607.avi | 31.8Mb | Download | | adult |
| 2440 | 1684 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061111.avi | 18.0Mb | Download | | adult |
| 2441 | 1685 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080620.avi | 34.8Mb | Download | | adult |
| 2442 | 1686 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080629.avi | 19.4Mb | Download | | adult |
| 2443 | 1687 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061114.avi | 17.4Mb | Download | | adult |
| 2444 | 1688 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080702.avi | 46.5Mb | Download | | adult |
| 2445 | 1689 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061115.avi | 17.5Mb | Download | | adult |
| 2446 | 1690 | 14/02/2011 r. | voyeur-russian_NUDEBEACH_080707.avi | 32.2Mb | Download | | adult |
| 2447 | 1691 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061117.avi | 17.1Mb | Download | | adult |
| 2448 | 1692 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080717.avi | 41.6Mb | Download | | adult |
| 2449 | 1693 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061118.avi | 17.3Mb | Download | | adult |
| 2450 | 1694 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061119.avi | 17.1Mb | Download | | adult |
| 2451 | 1695 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080722.avi | 27.1Mb | Download | | adult |
| 2452 | 1696 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080723.avi | 46.2Mb | Download | | adult |
| 2453 | 1697 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061121.avi | 18.9Mb | Download | | adult |
| 2454 | 1698 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061123.avi | 17.1Mb | Download | | adult |
| 2455 | 1699 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061124.avi | 17.2Mb | Download | | adult |
| 2456 | 1700 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-080724.avi | 28.7Mb | Download | | adult |
| 2457 | 1701 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061125.avi | 18.0Mb | Download | | adult |
| 2458 | 1702 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_061126.avi | 18.0Mb | Download | | adult |

Confidential

HF02866474

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2459 | 1703 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_061128.avi | 16.6Mb | Download | | adult |
| 2460 | 1704 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-080725.avi | 34.0Mb | Download | | adult |
| 2461 | 1705 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_061129.avi | 17.9Mb | Download | | adult |
| 2462 | 1706 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-080727.avi | 20.7Mb | Download | | adult |
| 2463 | 1707 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_061130.avi | 17.1Mb | Download | | adult |
| 2464 | 1708 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080108.avi | 15.1Mb | Download | | adult |
| 2465 | 1709 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080109.avi | 9.6Mb | Download | | adult |
| 2466 | 1710 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080110.avi | 15.2Mb | Download | | adult |
| 2467 | 1711 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080111.avi | 16.3Mb | Download | | adult |
| 2468 | 1712 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080112.avi | 15.1Mb | Download | | adult |
| 2469 | 1713 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080113.avi | 15.1Mb | Download | | adult |
| 2470 | 1714 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-080729.avi | 41.2Mb | Download | | adult |
| 2471 | 1715 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_080222.avi | 16.5Mb | Download | | adult |
| 2472 | 1716 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_080302.avi | 17.0Mb | Download | | adult |
| 2473 | 1717 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080312.avi | 14.8Mb | Download | | adult |
| 2474 | 1718 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-080730.avi | 38.8Mb | Download | | adult |
| 2475 | 1719 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080313.avi | 14.8Mb | Download | | adult |
| 2476 | 1720 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080314.avi | 14.8Mb | Download | | adult |
| 2477 | 1721 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-080731.avi | 20.9Mb | Download | | adult |
| 2478 | 1722 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080315.avi | 14.8Mb | Download | | adult |
| 2479 | 1723 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080316.avi | 14.8Mb | Download | | adult |
| 2480 | 1724 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080317.avi | 14.7Mb | Download | | adult |
| 2481 | 1725 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-080801.avi | 30.4Mb | Download | | adult |
| 2482 | 1726 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_080319.avi | 14.7Mb | Download | | adult |

Confidential

HF02866475

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2483 | 1727 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_080320.avi | 14.7Mb | Download | | adult |
| 2484 | 1728 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_080321.avi | 14.7Mb | Download | | adult |
| 2485 | 1729 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-080808.avi | 50.5Mb | Download | | adult |
| 2486 | 1730 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_080420.avi | 16.9Mb | Download | | adult |
| 2487 | 1731 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-080812.avi | 34.0Mb | Download | | adult |
| 2488 | 1732 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_080517.avi | 17.5Mb | Download | | adult |
| 2489 | 1733 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-080814.avi | 34.3Mb | Download | | adult |
| 2490 | 1734 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080523.avi | 33.6Mb | Download | | adult |
| 2491 | 1735 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-080822.avi | 41.7Mb | Download | | adult |
| 2492 | 1736 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080524.avi | 19.8Mb | Download | | adult |
| 2493 | 1737 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-080927.avi | 28.4Mb | Download | | adult |
| 2494 | 1738 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080526.avi | 28.3Mb | Download | | adult |
| 2495 | 1739 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080527.avi | 28.9Mb | Download | | adult |
| 2496 | 1740 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080528.avi | 34.2Mb | Download | | adult |
| 2497 | 1741 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-080929.avi | 93.5Mb | Download | | adult |
| 2498 | 1742 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080530.avi | 26.4Mb | Download | | adult |
| 2499 | 1743 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080615.avi | 25.0Mb | Download | | adult |
| 2500 | 1744 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-081002.avi | 101.8Mb | Download | | adult |
| 2501 | 1745 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080617.avi | 37.0Mb | Download | | adult |
| 2502 | 1746 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-081002.wmv | 3.7Mb | Download | | adult |
| 2503 | 1747 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-081015.wmv | 4.6Mb | Download | | adult |
| 2504 | 1748 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-081018.wmv | 6.0Mb | Download | | adult |
| 2505 | 1749 | 14/02/2011 г. | voyeur-russian-NUDEBEACH-081021.wmv | 3.4Mb | Download | | adult |
| 2506 | 1750 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-080618.avi | 33.2Mb | Download | | adult |

Confidential

HF02866476

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2507 | 1751 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-081024.wmv | 3.6Mb | Download | | adult |
| 2508 | 1752 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-081027.wmv | 3.7Mb | Download | | adult |
| 2509 | 1753 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-081031.wmv | 3.6Mb | Download | | adult |
| 2510 | 1754 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080619.avi | 26.4Mb | Download | | adult |
| 2511 | 1755 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080620.avi | 25.5Mb | Download | | adult |
| 2512 | 1756 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080621.avi | 25.4Mb | Download | | adult |
| 2513 | 1757 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080622.avi | 25.5Mb | Download | | adult |
| 2514 | 1758 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-081109.avi | 57.5Mb | Download | | adult |
| 2516 | 1759 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080623.avi | 25.9Mb | Download | | adult |
| 2516 | 1760 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080624.avi | 23.1Mb | Download | | adult |
| 2517 | 1761 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080626.avi | 17.2Mb | Download | | adult |
| 2518 | 1762 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-081118.avi | 69.8Mb | Download | | adult |
| 2519 | 1763 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080714.avi | 17.1Mb | Download | | adult |
| 2520 | 1764 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080715.avi | 17.0Mb | Download | | adult |
| 2521 | 1765 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-081201.avi | 80.1Mb | Download | | adult |
| 2522 | 1766 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_080721.avi | 17.2Mb | Download | | adult |
| 2523 | 1767 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-081210.avi | 49.2Mb | Download | | adult |
| 2524 | 1768 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080726.avi | 26.0Mb | Download | | adult |
| 2525 | 1769 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-081212.avi | 69.9Mb | Download | | adult |
| 2526 | 1770 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080729.avi | 25.3Mb | Download | | adult |
| 2527 | 1771 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080730.avi | 26.7Mb | Download | | adult |
| 2528 | 1772 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-081214.avi | 66.7Mb | Download | | adult |
| 2529 | 1773 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080731.avi | 25.3Mb | Download | | adult |
| 2530 | 1774 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-081222.avi | 57.5Mb | Download | | adult |

Confidential

HF02866477

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2531 | 1775 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080801.avi | 25.7Mb | Download | | adult |
| 2532 | 1776 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080802.avi | 30.0Mb | Download | | adult |
| 2533 | 1777 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080803.avi | 25.7Mb | Download | | adult |
| 2534 | 1778 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080804.avi | 26.6Mb | Download | | adult |
| 2535 | 1779 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_080817.avi | 17.0Mb | Download | | adult |
| 2536 | 1780 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_080820.avi | 17.1Mb | Download | | adult |
| 2537 | 1781 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-081224.avi | 57.5Mb | Download | | adult |
| 2538 | 1782 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_080822.avi | 17.1Mb | Download | | adult |
| 2539 | 1783 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_080910.avi | 17.3Mb | Download | | adult |
| 2540 | 1784 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_080912.avi | 17.1Mb | Download | | adult |
| 2541 | 1785 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080922.avi | 17.1Mb | Download | | adult |
| 2542 | 1786 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080925.avi | 17.1Mb | Download | | adult |
| 2543 | 1787 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-080926.avi | 17.6Mb | Download | | adult |
| 2544 | 1788 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-081228.avi | 75.1Mb | Download | | adult |
| 2545 | 1789 | 14/02/2011 r. | voyeur-russian-NUDEBEACH-081230.avi | 39.4Mb | Download | | adult |
| 2546 | 1790 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-081012.avi | 68.1Mb | Download | | adult |
| 2547 | 1791 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-081019.avi | 28.0Mb | Download | | adult |
| 2548 | 1792 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-081021.avi | 61.8Mb | Download | | adult |
| 2549 | 1793 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-081022.avi | 69.9Mb | Download | | adult |
| 2550 | 1794 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-081023.avi | 63.2Mb | Download | | adult |
| 2551 | 1795 | 14/02/2011 r. | voyeur-russian-SHOWERROOM-081024.avi | 62.9Mb | Download | | adult |
| 2552 | 1796 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_081027.avi | 89.3Mb | Download | | adult |
| 2553 | 1797 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_081028.avi | 89.5Mb | Download | | adult |
| 2554 | 1798 | 14/02/2011 r. | voyeur-russian_SHOWERROOM_081029.avi | 88.3Mb | Download | | adult |

Confidential

HF02866478

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2555 | 1799 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081090.avi | 89.4Mb | Download | | adult |
| 2556 | 1800 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081091.avi | 89.9Mb | Download | | adult |
| 2557 | 1801 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081101.avi | 89.2Mb | Download | | adult |
| 2558 | 1802 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081102.avi | 90.5Mb | Download | | adult |
| 2559 | 1803 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081103.avi | 87.8Mb | Download | | adult |
| 2560 | 1804 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081104.avi | 89.4Mb | Download | | adult |
| 2561 | 1805 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081105.avi | 89.5Mb | Download | | adult |
| 2562 | 1806 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081106.avi | 89.6Mb | Download | | adult |
| 2563 | 1807 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081107.avi | 89.1Mb | Download | | adult |
| 2564 | 1808 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081108.avi | 90.5Mb | Download | | adult |
| 2565 | 1809 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081109.avi | 89.2Mb | Download | | adult |
| 2566 | 1810 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-081110.avi | 87.2Mb | Download | | adult |
| 2567 | 1811 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-081111.avi | 87.0Mb | Download | | adult |
| 2568 | 1812 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-081112.avi | 87.3Mb | Download | | adult |
| 2569 | 1813 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-081113.avi | 87.8Mb | Download | | adult |
| 2570 | 1814 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-081120.avi | 78.3Mb | Download | | adult |
| 2571 | 1815 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-081122.avi | 52.2Mb | Download | | adult |
| 2572 | 1816 | 14/02/2011 г. | voyeur-russian-SHOWERROOM-081125.avi | 89.4Mb | Download | | adult |
| 2573 | 1817 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081130.avi | 90.4Mb | Download | | adult |
| 2574 | 1818 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081201.avi | 91.2Mb | Download | | adult |
| 2575 | 1819 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081202.avi | 89.1Mb | Download | | adult |
| 2576 | 1820 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081203.avi | 91.5Mb | Download | | adult |
| 2577 | 1821 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081204.avi | 89.9Mb | Download | | adult |
| 2578 | 1822 | 14/02/2011 г. | voyeur-russian_SHOWERROOM_081205.avi | 89.7Mb | Download | | adult |

Confidential

HF02866479

|      | A    | B              | C                                 | D      | E        | F | G     |
|------|------|----------------|-----------------------------------|--------|----------|---|-------|
| 2579 | 1823 | 14/02/2011 r.  | voyeur-russian_SHOWERROOM_081206.avi | 90.3Mb | Download |   | adult |
| 2580 | 1824 | 14/02/2011 r.  | voyeur-russian_SHOWERROOM_081207.avi | 92.1Mb | Download |   | adult |
| 2581 | 1825 | 14/02/2011 r.  | BIKINI_CONTEST_2M.avi             | 59.9Mb | Download |   | adult |
| 2582 | 1826 | 14/02/2011 r.  | BIKINI_CONTEST_2N.avi             | 73.8Mb | Download |   | adult |
| 2583 | 1827 | 14/02/2011 r.  | BIKINI_CONTEST_2O.avi             | 98.6Mb | Download |   | adult |
| 2584 | 1828 | 14/02/2011 r.  | BIKINI_CONTEST_2P.avi             | 73.9Mb | Download |   | adult |
| 2585 | 1829 | 14/02/2011 r.  | BIKINI_CONTEST_HQ_1A.avi          | 66.6Mb | Download |   | adult |
| 2586 | 1830 | 14/02/2011 r.  | BIKINI_CONTEST_HQ_1B.avi          | 92.2Mb | Download |   | adult |
| 2587 | 1831 | 14/02/2011 r.  | BIKINI_CONTEST_HQ_1C.avi          | 19.4Mb | Download |   | adult |
| 2588 | 1832 | 14/02/2011 r.  | BIKINI_CONTEST_HQ_1D.avi          | 25.5Mb | Download |   | adult |
| 2589 | 1833 | 14/02/2011 r.  | BIKINI_CONTEST_HQ_1E.avi          | 48.6Mb | Download |   | adult |
| 2590 | 1834 | 14/02/2011 r.  | BIKINI_CONTEST_HQ_1F.avi          | 44.4Mb | Download |   | adult |
| 2591 | 1835 | 14/02/2011 r.  | BIKINI_CONTEST_HQ_1G.avi          | 74.1Mb | Download |   | adult |
| 2592 | 1836 | 14/02/2011 r.  | BIKINI_CONTEST_HQ_1H.avi          | 57.9Mb | Download |   | adult |
| 2593 | 1837 | 14/02/2011 r.  | Changeroom--01.avi                | 55.5Mb | Download |   | adult |
| 2594 | 1838 | 14/02/2011 r.  | Changeroom--02.avi                | 48.1Mb | Download |   | adult |
| 2595 | 1839 | 14/02/2011 r.  | Changeroom--03.wmv                | 36.1Mb | Download |   | adult |
| 2596 | 1840 | 14/02/2011 r.  | hvh06_04.avi                      | 50.4Mb | Download |   | adult |
| 2597 | 1841 | 14/02/2011 r.  | hvh06_05.avi                      | 40.9Mb | Download |   | adult |
| 2598 | 1842 | 14/02/2011 r.  | hvh06_06.avi                      | 48.0Mb | Download |   | adult |
| 2599 | 1843 | 14/02/2011 r.  | hvh06_07.avi                      | 66.9Mb | Download |   | adult |
| 2600 | 1844 | 14/02/2011 r.  | hvh08.avi                         | 45.9Mb | Download |   | adult |
| 2601 | 1845 | 14/02/2011 r.  | hvh09.avi                         | 45.8Mb | Download |   | adult |
| 2602 | 1846 | 14/02/2011 r.  | hvh10.avi                         | 47.6Mb | Download |   | adult |

Confidential

HF02866480

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2603 | 1847 | 14/02/2011 г. | hvh11.avi | 35.8Mb | Download |  | adult |
| 2604 | 1848 | 14/02/2011 г. | hvh12.avi | 51.8Mb | Download |  | adult |
| 2605 | 1849 | 14/02/2011 г. | ibiza06-04.avi | 65.8Mb | Download |  | adult |
| 2606 | 1850 | 14/02/2011 г. | ibiza06-05.avi | 62.2Mb | Download |  | adult |
| 2607 | 1851 | 14/02/2011 г. | ibiza06-06.avi | 61.2Mb | Download |  | adult |
| 2608 | 1852 | 14/02/2011 г. | ibiza06-07.avi | 64.7Mb | Download |  | adult |
| 2609 | 1853 | 14/02/2011 г. | ibiza06-08.avi | 71.7Mb | Download |  | adult |
| 2610 | 1854 | 14/02/2011 г. | ibiza06-09.avi | 70.4Mb | Download |  | adult |
| 2611 | 1855 | 14/02/2011 г. | ibiza06-10.avi | 67.3Mb | Download |  | adult |
| 2612 | 1856 | 14/02/2011 г. | ibiza06-11.avi | 64.8Mb | Download |  | adult |
| 2613 | 1857 | 14/02/2011 г. | ibiza06-12.avi | 74.7Mb | Download |  | adult |
| 2614 | 1858 | 14/02/2011 г. | Jane_hd3.wmv | 74.8Mb | Download |  | adult |
| 2615 | 1859 | 14/02/2011 г. | Jane_Series4_vids1-13.part1.rar | 100.0Mb | Download |  | adult |
| 2616 | 1860 | 14/02/2011 г. | Jane_Series4_vids1-13.part2.rar | 100.0Mb | Download |  | adult |
| 2617 | 1861 | 14/02/2011 г. | Jane_Series4_vids1-13.part3.rar | 100.0Mb | Download |  | adult |
| 2618 | 1862 | 14/02/2011 г. | Jane_Series4_vids1-13.part4.rar | 30.6Mb | Download |  | adult |
| 2619 | 1863 | 14/02/2011 г. | Jane_Series5_vids1-8.part1.rar | 100.0Mb | Download |  | adult |
| 2620 | 1864 | 14/02/2011 г. | Jane_Series5_vids1-8.part2.rar | 42.7Mb | Download |  | adult |
| 2621 | 1865 | 14/02/2011 г. | Jane_Series6_vids1-5.mpeg | 64.5Mb | Download |  | adult |
| 2622 | 1866 | 14/02/2011 г. | Janina_Series1_vids1-4.mpeg | 72.6Mb | Download |  | adult |
| 2623 | 1867 | 14/02/2011 г. | Janina_Series3_vids1-4.mpeg | 72.9Mb | Download |  | adult |
| 2624 | 1868 | 14/02/2011 г. | Janina_Series4_vids1-2.mpeg | 36.3Mb | Download |  | adult |
| 2625 | 1869 | 14/02/2011 г. | HZ_PCU_BCH_06.avi | 19.2Mb | Download |  | adult |
| 2626 | 1870 | 14/02/2011 г. | HZ_PCU_BCH_07.avi | 13.3Mb | Download |  | adult |

Confidential

HF02866481

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2627 | 1871 | 14/02/2011 r. | HZ_PCU_8CH_08.avi | 9.9Mb | Download | | adult |
| 2628 | 1872 | 14/02/2011 r. | HZ_PCU_8CH_09.avi | 24.1Mb | Download | | adult |
| 2629 | 1873 | 14/02/2011 r. | HZ_PCU_8CH_10.avi | 17.4Mb | Download | | adult |
| 2630 | 1874 | 14/02/2011 r. | HZ_PCU_8CH_11.avi | 14.8Mb | Download | | adult |
| 2631 | 1875 | 14/02/2011 r. | HZ_PCU_8CH_12.avi | 17.6Mb | Download | | adult |
| 2632 | 1876 | 14/02/2011 r. | nap_july03_001.wmv | 44.5Mb | Download | | adult |
| 2633 | 1877 | 14/02/2011 r. | nap_july03_002.wmv | 33.3Mb | Download | | adult |
| 2634 | 1878 | 14/02/2011 r. | nap_july03_003.wmv | 35.1Mb | Download | | adult |
| 2635 | 1879 | 14/02/2011 r. | nap_july03_004.wmv | 36.1Mb | Download | | adult |
| 2636 | 1880 | 14/02/2011 r. | nap_july03_005.wmv | 26.4Mb | Download | | adult |
| 2637 | 1881 | 14/02/2011 r. | nap_july03_006.wmv | 58.6Mb | Download | | adult |
| 2638 | 1882 | 14/02/2011 r. | nap_july03_007.wmv | 39.0Mb | Download | | adult |
| 2639 | 1883 | 14/02/2011 r. | nap_july03_008.wmv | 38.1Mb | Download | | adult |
| 2640 | 1884 | 14/02/2011 r. | nap_july03_009.wmv | 30.7Mb | Download | | adult |
| 2641 | 1885 | 14/02/2011 r. | 20_Indian_Spl_Movie_Uploaded_By_Kir an2008.part1.rar | 93.5Mb | Download | | adult |
| 2642 | 1886 | 14/02/2011 r. | 20_Indian_Spl_Movie_Uploaded_By_Kir an2008.part2.rar | 93.5Mb | Download | | adult |
| 2643 | 1887 | 14/02/2011 r. | 20_Indian_Spl_Movie_Uploaded_By_Kir an2008.part3.rar | 93.5Mb | Download | | adult |
| 2644 | 1888 | 14/02/2011 r. | 20_Indian_Spl_Movie_Uploaded_By_Kir an2008.part4.rar | 93.5Mb | Download | | adult |
| 2645 | 1889 | 14/02/2011 r. | 20_Indian_Spl_Movie_Uploaded_By_Kir an2008.part5.rar | 93.5Mb | Download | | adult |
| 2646 | 1890 | 14/02/2011 r. | 20_Indian_Spl_Movie_Uploaded_By_Kir an2008.part6.rar | 29.6Mb | Download | | adult |
| 2647 | 1891 | 14/02/2011 r. | Mazaa_Uploaded_By_Kiran2008.avi.001 | 99.0Mb | Download | | adult |
| 2648 | 1892 | 14/02/2011 r. | Mazaa_Uploaded_By_Kiran2008.avi.002 | 99.0Mb | Download | | adult |
| 2649 | 1893 | 14/02/2011 r. | Mazaa_Uploaded_By_Kiran2008.avi.003 | 99.0Mb | Download | | adult |
| 2650 | 1894 | 14/02/2011 r. | Mazaa_Uploaded_By_Kiran2008.avi.004 | 99.0Mb | Download | | adult |

Confidential

HF02866482