| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2651 | 1895 | 14/02/2011 r. | Mazaa_Uploaded_By_Kiran2008.avi.005 | 99.0Mb | Download | | adult |
| 2652 | 1896 | 14/02/2011 r. | Mazaa_Uploaded_By_Kiran2008.avi.006 | 28.4Mb | Download | | adult |
| 2653 | 1897 | 14/02/2011 r. | JVideo.wmv | 11.6Mb | Download | | adult |
| 2654 | 1898 | 14/02/2011 r. | ACF.rar | 51.7Mb | Download | | adult |
| 2655 | 1899 | 14/02/2011 r. | ACL.rar | 51.6Mb | Download | | adult |
| 2656 | 1900 | 14/02/2011 r. | Making_of_an_amateur_Desi_Porn_fil m.rar | 6.5Mb | Download | | adult |
| 2657 | 1901 | 14/02/2011 r. | Desi_amateur_Cam.rar | 14.4Mb | Download | | adult |
| 2658 | 1902 | 14/02/2011 r. | Tamil_Sex.rar | 70.2Mb | Download | | adult |
| 2659 | 1903 | 14/02/2011 r. | Indian_Blowjob.rar | 34.7Mb | Download | | adult |
| 2660 | 1904 | 14/02/2011 r. | Desi_Anal.rar | 93.4Mb | Download | | adult |
| 2661 | 1905 | 14/02/2011 r. | 71342_Muddy_Meeting.flv | 21.8Mb | Download | | adult |
| 2662 | 1906 | 14/02/2011 r. | 75314_taboo_-_as_taras_de_aleyster_crowley.flv | 42.9Mb | Download | | adult |
| 2663 | 1907 | 14/02/2011 r. | 66552_Chubby_Pool_Sex.flv | 71.0Mb | Download | | adult |
| 2664 | 1908 | 14/02/2011 r. | 75346_Leona_-_granny_with_huge_silicone_free_tits.flv | 26.3Mb | Download | | adult |
| 2665 | 1909 | 14/02/2011 r. | Big+tit+girl+uses+he+tits+as+a+pussy.flv | 85.3Mb | Download | | adult |
| 2666 | 1910 | 14/02/2011 r. | 74597_Taboo_-_As_Taras_de_Aleyster_Crowley.flv | 63.3Mb | Download | | adult |
| 2667 | 1911 | 14/02/2011 r. | 37373_Big_Boob_Banger.flv | 76.6Mb | Download | | adult |
| 2668 | 1912 | 14/02/2011 r. | 0004+Hot+nudism+video.avi | 40.6Mb | Download | | adult |
| 2669 | 1913 | 14/02/2011 r. | X-Nudism-in-Video2.avi | 42.3Mb | Download | | adult |
| 2670 | 1914 | 14/02/2011 r. | voyeur-russian_NUDISM_090303.part1.rar | 95.8Mb | Download | | adult |
| 2671 | 1915 | 14/02/2011 r. | voyeur-russian_NUDISM_090303.part2.rar | 88.0Mb | Download | | adult |
| 2672 | 1916 | 14/02/2011 r. | camp-2006-divx-09.avi | 49.8Mb | Download | | adult |
| 2673 | 1917 | 14/02/2011 r. | camp-2006-divx-10.avi | 59.4Mb | Download | | adult |

Confidential

HF02866483

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2674 | 1918 | 14/02/2011 r. | camp-2006-divx-11.avi | 55.2Mb | Download | | adult |
| 2675 | 1919 | 14/02/2011 r. | camp-2006-divx-12.avi | 43.9Mb | Download | | adult |
| 2676 | 1920 | 14/02/2011 r. | nude+1.part1.rar | 95.8Mb | Download | | adult |
| 2677 | 1921 | 14/02/2011 r. | nude+1.part2.rar | 34.6Mb | Download | | adult |
| 2678 | 1922 | 14/03/2011 r. | nude+2.avi | 97.9Mb | Download | | adult |
| 2679 | 1923 | 14/02/2011 r. | nude+3.avi | 70.1Mb | Download | | adult |
| 2680 | 1924 | 14/02/2011 r. | nude+5.part1.rar | 95.8Mb | Download | | adult |
| 2681 | 1925 | 14/02/2011 r. | nude+5.part2.rar | 37.6Mb | Download | | adult |
| 2682 | 1926 | 14/02/2011 r. | nude+6.part1.rar | 95.8Mb | Download | | adult |
| 2683 | 1927 | 14/02/2011 r. | nude+6.part2.rar | 77.8Mb | Download | | adult |
| 2684 | 1928 | 14/02/2011 r. | nude+7.part1.rar | 95.8Mb | Download | | adult |
| 2685 | 1929 | 14/02/2011 r. | nude+7.part2.rar | 13.1Mb | Download | | adult |
| 2686 | 1930 | 14/02/2011 r. | aude+8.avi | 96.8Mb | Download | | adult |
| 2687 | 1931 | 14/02/2011 r. | aude+9.part1.rar | 95.8Mb | Download | | adult |
| 2688 | 1932 | 14/02/2011 r. | nude+9.part2.rar | 26.0Mb | Download | | adult |
| 2689 | 1933 | 14/02/2011 r. | nude+10.part1.rar | 95.8Mb | Download | | adult |
| 2690 | 1934 | 14/02/2011 r. | nude+10.part2.rar | 53.6Mb | Download | | adult |
| 2691 | 1935 | 14/02/2011 r. | jugando+en+ia+calle.avi | 99.3Mb | Download | | adult |
| 2692 | 1936 | 14/02/2011 r. | Naked_Celebrations.part1.rar | 200.0Mb | Download | | adult |
| 2693 | 1937 | 14/02/2011 r. | Naked_Celebrations.part2.rar | 200.0Mb | Download | | adult |
| 2694 | 1938 | 14/02/2011 r. | Naked_Celebrations.part3.rar | 200.0Mb | Download | | adult |
| 2695 | 1939 | 14/02/2011 r. | Naked_Celebrations.part4.rar | 167.9Mb | Download | | adult |
| 2696 | 1940 | 14/02/2011 r. | nude_11.part1.rar | 190.7Mb | Download | | adult |
| 2697 | 1941 | 14/02/2011 r. | nude_11.part2.rar | 99.4Mb | Download | | adult |

Confidential

HF02866484

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2698 | 1942 | 14/02/2011 г. | Latifah.part1.rar | 33.4Mb | Download |  | adult |
| 2699 | 1943 | 14/02/2011 г. | Latifah.part2.rar | 33.4Mb | Download |  | adult |
| 2700 | 1944 | 14/02/2011 г. | Latifah.part3.rar | 2.4Mb | Download |  | adult |
| 2701 | 1945 | 14/02/2011 г. | malu_vashi212.rar | 91.3Mb | Download |  | adult |
| 2702 | 1946 | 14/02/2011 г. | malu_vashi217.rar | 9.1Mb | Download |  | adult |
| 2703 | 1947 | 14/02/2011 г. | malu_vashi218.rar | 10.6Mb | Download |  | adult |
| 2704 | 1948 | 14/02/2011 г. | malu_vashi219.rar | 9.1Mb | Download |  | adult |
| 2705 | 1949 | 14/02/2011 г. | malu_vashi220.rar | 11.5Mb | Download |  | adult |
| 2706 | 1950 | 14/02/2011 г. | malu_vashi222.rar | 23.4Mb | Download |  | adult |
| 2707 | 1951 | 14/02/2011 г. | malu_vashi229.rar | 92.2Mb | Download |  | adult |
| 2708 | 1952 | 14/02/2011 г. | malu_vashi233.rar | 17.2Mb | Download |  | adult |
| 2709 | 1953 | 14/02/2011 г. | malu_vashi234.rar | 32.6Mb | Download |  | adult |
| 2710 | 1954 | 14/02/2011 г. | malu_vashi235.rar | 87.5Mb | Download |  | adult |
| 2711 | 1955 | 14/02/2011 г. | malu_vashi237.rar | 19.4Mb | Download |  | adult |
| 2712 | 1956 | 14/02/2011 г. | malu_vashi238.rar | 50.1Mb | Download |  | adult |
| 2713 | 1957 | 14/02/2011 г. | malu_vashi264.rar | 9.2Mb | Download |  | adult |
| 2714 | 1958 | 14/02/2011 г. | itango1965.avi.001 | 75.0Mb | Download |  | adult |
| 2715 | 1959 | 14/02/2011 г. | itango1965.avi.002 | 66.7Mb | Download |  | adult |
| 2716 | 1960 | 14/02/2011 г. | BIKINI_CONTEST_2A.avi | 40.4Mb | Download |  | adult |
| 2717 | 1961 | 14/02/2011 г. | BIKINI_CONTEST_2B.avi | 62.6Mb | Download |  | adult |
| 2718 | 1962 | 14/02/2011 г. | BIKINI_CONTEST_2C.avi | 87.9Mb | Download |  | adult |
| 2719 | 1963 | 14/02/2011 г. | BIKINI_CONTEST_2D.avi | 75.5Mb | Download |  | adult |
| 2720 | 1964 | 14/02/2011 г. | malu_vashi327.rar | 23.6Mb | Download |  | adult |
| 2721 | 1965 | 14/02/2011 г. | malu_vashi328.rar | 22.3Mb | Download |  | adult |

Confidential

HF02866485

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2722 | 1966 | 14/02/2011 r. | malu_vashi338.rar | 11.1Mb | Download | | adult |
| 2723 | 1967 | 14/02/2011 r. | malu_vashi345.rar | 39.7Mb | Download | | adult |
| 2724 | 1968 | 14/02/2011 r. | malu_vashi349.rar | 18.5Mb | Download | | adult |
| 2725 | 1969 | 14/02/2011 r. | bhabhi.wmv.001 | 80.0Mb | Download | | adult |
| 2726 | 1970 | 14/02/2011 r. | bhabhi.wmv.002 | 47.6Mb | Download | | adult |
| 2727 | 1971 | 14/02/2011 r. | malu_vashi369.rar | 11.3Mb | Download | | adult |
| 2728 | 1972 | 14/02/2011 r. | malu_vashi377.rar | 10.9Mb | Download | | adult |
| 2729 | 1973 | 14/02/2011 r. | malu_vashi379.rar | 21.7Mb | Download | | adult |
| 2730 | 1974 | 14/02/2011 r. | malu_vashi386.rar | 10.5Mb | Download | | adult |
| 2731 | 1975 | 14/02/2011 r. | malu_vashi390.rar | 6.8Mb | Download | | adult |
| 2732 | 1976 | 14/02/2011 r. | malu_vashi395.rar | 56.3Mb | Download | | adult |
| 2733 | 1977 | 14/02/2011 r. | malu_vashi405.rar | 19.7Mb | Download | | adult |
| 2734 | 1978 | 14/02/2011 r. | malu_vashi406.rar | 12.5Mb | Download | | adult |
| 2735 | 1979 | 14/02/2011 r. | malu_vashi411.rar | 7.3Mb | Download | | adult |
| 2736 | 1980 | 14/02/2011 r. | malu_vashi421.rar | 19.3Mb | Download | | adult |
| 2737 | 1981 | 14/02/2011 r. | malu_vashi432.rar | 14.6Mb | Download | | adult |
| 2738 | 1982 | 14/02/2011 r. | mala_vashi437.rar | 23.1Mb | Download | | adult |
| 2739 | 1983 | 14/02/2011 r. | malu_vashi446.rar | 8.4Mb | Download | | adult |
| 2740 | 1984 | 14/02/2011 r. | malu_vashi448.rar | 24.3Mb | Download | | adult |
| 2741 | 1985 | 14/02/2011 r. | malu_vashi449.rar | 32.6Mb | Download | | adult |
| 2742 | 1986 | 14/02/2011 r. | malu_vashi450.rar | 42.4Mb | Download | | adult |
| 2743 | 1987 | 14/02/2011 r. | malu_vashi452.rar | 14.3Mb | Download | | adult |
| 2744 | 1988 | 14/02/2011 r. | malu_vashi453.rar | 9.3Mb | Download | | adult |
| 2745 | 1989 | 14/02/2011 r. | malu_vashi456.rar | 25.3Mb | Download | | adult |

Confidential

HF02866486

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2746 | 1990 | 14/02/2011 г. | malu_vashi459.rar | 93.4Mb | Download | | adult |
| 2747 | 1991 | 14/02/2011 г. | malu_vashi467.rar | 8.0Mb | Download | | adult |
| 2748 | 1992 | 14/02/2011 г. | malu_vashi470.rar | 21.1Mb | Download | | adult |
| 2749 | 1993 | 14/02/2011 г. | malu_vashi478.rar | 69.5Mb | Download | | adult |
| 2750 | 1994 | 14/02/2011 г. | malu_vashi467.rar | 14.0Mb | Download | | adult |
| 2751 | 1995 | 14/02/2011 г. | malu_vashi301.rar | 5.4Mb | Download | | adult |
| 2752 | 1996 | 14/02/2011 г. | malu_vashi300.rar | 12.2Mb | Download | | adult |
| 2753 | 1997 | 14/02/2011 г. | malu_vashi293.rar | 85.0Mb | Download | | adult |
| 2754 | 1998 | 14/02/2011 г. | malu_vashi292.rar | 63.5Mb | Download | | adult |
| 2755 | 1999 | 14/02/2011 г. | malu_vashi323.rar | 8.8Mb | Download | | adult |
| 2756 | 2000 | 14/02/2011 г. | malu_vashi309.rar | 11.5Mb | Download | | adult |
| 2757 | 2001 | 14/02/2011 г. | malu_vashi317.rar | 6.6Mb | Download | | adult |
| 2758 | 2002 | 14/02/2011 г. | malu_vashi289.rar | 13.5Mb | Download | | adult |
| 2759 | 2003 | 14/02/2011 г. | malu_vashi282.rar | 15.5Mb | Download | | adult |
| 2760 | 2004 | 14/02/2011 г. | malu_vashi310.rar | 8.8Mb | Download | | adult |
| 2761 | 2005 | 14/02/2011 г. | malu_vashi326.rar | 26.6Mb | Download | | adult |
| 2762 | 2006 | 14/02/2011 г. | kokok.part1.rar | 95.4Mb | Download | | adult |
| 2763 | 2007 | 14/02/2011 г. | Ozawa-FastSuckingVenus.part2.rar | 95.4Mb | Download | | adult |
| 2764 | 2008 | 14/02/2011 г. | Ozawa-FastSuckingVenus.part3.rar | 95.4Mb | Download | | adult |
| 2765 | 2009 | 14/02/2011 г. | Sindy_White1.rar | 86.4Mb | Download | | adult |
| 2766 | 2010 | 14/02/2011 г. | Sindy_White2.rar | 92.3Mb | Download | | adult |
| 2767 | 2011 | 14/02/2011 г. | Sindy_White3.rar | 95.0Mb | Download | | adult |
| 2768 | 2012 | 14/02/2011 г. | Sindy_White4.part1.rar | 95.4Mb | Download | | adult |
| 2769 | 2013 | 14/02/2011 г. | Sindy_White4.part2.rar | 4.4Mb | Download | | adult |

Confidential

HF02866487

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2770 | 2014 | 14/02/2011 r. | girl-lindsey.part1.rar | 95.4Mb | Download | | adult |
| 2771 | 2015 | 14/02/2011 r. | braiden_surprise.part1.rar | 95.4Mb | Download | | adult |
| 2772 | 2016 | 14/02/2011 r. | braiden_surprise.part2.rar | 20.0Mb | Download | | adult |
| 2773 | 2017 | 14/02/2011 r. | crissy.rar | 83.9Mb | Download | | adult |
| 2774 | 2018 | 14/02/2011 r. | kokok.part2.rar | 59.3Mb | Download | | adult |
| 2775 | 2019 | 14/02/2011 r. | devikl.rar | 83.0Mb | Download | | adult |
| 2776 | 2020 | 14/02/2011 r. | Ozawa-FastSuckingVenus.part1.rar | 95.4Mb | Download | | adult |
| 2777 | 2021 | 14/02/2011 r. | Ozawa-FastSuckingVenus.part4.rar | 1.5Mb | Download | | adult |
| 2778 | 2022 | 14/02/2011 r. | girl-lindsay.part2.rar | 65.6Mb | Download | | adult |
| 2779 | 2023 | 14/02/2011 r. | guy_cums_3times.part1.rar | 95.4Mb | Download | | adult |
| 2780 | 2024 | 14/02/2011 r. | guy_cums_3times.part2.rar | 7.4Mb | Download | | adult |
| 2781 | 2025 | 14/02/2011 r. | karolina.part1.rar | 95.4Mb | Download | | adult |
| 2782 | 2026 | 14/02/2011 r. | KAROLINA-pl.part2.rar | 63.3Mb | Download | | adult |
| 2783 | 2027 | 14/02/2011 r. | Groceries.rar | 90.4Mb | Download | | adult |
| 2784 | 2028 | 14/02/2011 r. | ola.part1.rar | 87.0Mb | Download | | adult |
| 2785 | 2029 | 14/02/2011 r. | ola.part3.rar | 87.0Mb | Download | | adult |
| 2786 | 2030 | 14/02/2011 r. | ola.part5.rar | 76.8Mb | Download | | adult |
| 2787 | 2031 | 14/02/2011 r. | yadaf.part1.rar | 68.0Mb | Download | | adult |
| 2788 | 2032 | 14/02/2011 r. | Young_n_Fresh.part1.rar | 95.4Mb | Download | | adult |
| 2789 | 2033 | 14/02/2011 r. | Young_n_Fresh.part2.rar | 76.6Mb | Download | | adult |
| 2790 | 2034 | 14/02/2011 r. | ranya.rar | 87.9Mb | Download | | adult |
| 2791 | 2035 | 14/02/2011 r. | devstvenos.rar | 90.3Mb | Download | | adult |
| 2792 | 2036 | 14/02/2011 r. | Homemade_Russian.rar | 86.3Mb | Download | | adult |
| 2793 | 2037 | 14/02/2011 r. | Homes.rar | 67.9Mb | Download | | adult |

Confidential

HF02866488

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2794 | 2038 | 14/02/2011 r. | SuzanWienold.part1.rar | 95.4Mb | Download | | adult |
| 2795 | 2039 | 14/02/2011 r. | SuzanWienold.part2.rar | 45.8Mb | Download | | adult |
| 2796 | 2040 | 14/02/2011 r. | clt-Clip.part1.rar | 95.4Mb | Download | | adult |
| 2797 | 2041 | 14/02/2011 r. | clt-Clip.part2.rar | 60.5Mb | Download | | adult |
| 2798 | 2042 | 14/02/2011 r. | jphot.part1.rar | 95.4Mb | Download | | adult |
| 2799 | 2043 | 14/02/2011 r. | jphot.part2.rar | 56.2Mb | Download | | adult |
| 2800 | 2044 | 14/02/2011 r. | Anitagirl.part1.rar | 76.3Mb | Download | | adult |
| 2801 | 2045 | 14/02/2011 r. | Anitagirl.part2.rar | 76.3Mb | Download | | adult |
| 2802 | 2046 | 14/02/2011 r. | Anitagirl.part3.rar | 25.9Mb | Download | | adult |
| 2803 | 2047 | 14/02/2011 r. | schooltime.part1.rar | 76.3Mb | Download | | adult |
| 2804 | 2048 | 14/02/2011 r. | schooltime.part2.rar | 76.3Mb | Download | | adult |
| 2805 | 2049 | 14/02/2011 r. | schooltime.part3.rar | 15.7Mb | Download | | adult |
| 2806 | 2050 | 14/02/2011 r. | sisbroblanks.rar | 83.4Mb | Download | | adult |
| 2807 | 2051 | 14/02/2011 r. | RINAnal.part1.rar | 95.4Mb | Download | | adult |
| 2808 | 2052 | 14/02/2011 r. | RINAnal.part2.rar | 35.4Mb | Download | | adult |
| 2809 | 2053 | 14/02/2011 r. | Cameraman.rar | 95.1Mb | Download | | adult |
| 2810 | 2054 | 14/02/2011 r. | Pregnant_ama_anal.part1.rar | 95.4Mb | Download | | adult |
| 2811 | 2055 | 14/02/2011 r. | Pregnant_ama_anal.part2.rar | 95.4Mb | Download | | adult |
| 2812 | 2056 | 14/02/2011 r. | Pregnant_ama_anal.part3.rar | 95.4Mb | Download | | adult |
| 2813 | 2057 | 14/02/2011 r. | Pregnant_ama_anal.part4.rar | 56.0Mb | Download | | adult |
| 2814 | 2058 | 14/02/2011 r. | 1250137555-maninder-SHAKEELA.3gp | 107.8Mb | Download | | adult |
| 2815 | 2059 | 14/02/2011 r. | Samira_-_POV_Fixation.wmv.001 | 30.0Mb | Download | | adult |
| 2816 | 2060 | 14/02/2011 r. | Samira_-_POV_Fixation.wmv.002 | 27.6Mb | Download | | adult |
| 2817 | 2061 | 14/02/2011 r. | shoot13.flv | 8.6Mb | Download | | adult |

Confidential

HF02866489

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2818 | 2062 | 14/02/2011 r. | calendar_Video-1__with_Audio_.flv | 7.7Mb | Download |  | adult |
| 2819 | 2063 | 14/02/2011 r. | dance_rehearsal3.flv | 10.3Mb | Download |  | adult |
| 2820 | 2064 | 14/02/2011 r. | sherlynjustification.flv | 12.9Mb | Download |  | adult |
| 2821 | 2065 | 14/02/2011 r. | SherlynStripteaseAct.flv | 8.6Mb | Download |  | adult |
| 2822 | 2066 | 14/02/2011 r. | sherlyn_sporty.flv | 14.2Mb | Download |  | adult |
| 2823 | 2067 | 14/02/2011 r. | indian_girl_fcks_big_cock.wmv | 23.6Mb | Download |  | adult |
| 2824 | 2068 | 14/02/2011 r. | desi1.part1.rar | 100.0Mb | Download |  | adult |
| 2825 | 2069 | 14/02/2011 r. | desi1.part2.rar | 65.2Mb | Download |  | adult |
| 2826 | 2070 | 14/02/2011 r. | desi2.rar | 22.9Mb | Download |  | adult |
| 2827 | 2071 | 14/02/2011 r. | xvideos.com_63b5f11f1e9b23f1dbbea4f850ab8d25.flv | 46.8Mb | Download |  | adult |
| 2828 | 2072 | 14/02/2011 r. | xvideos.com_22987ab32142288702ab4b700d2d6c0f.flv | 15.1Mb | Download |  | adult |
| 2829 | 2073 | 14/02/2011 r. | xvideos.com_56526c452b8c1e0ca6e6ae319a7503fc.flv | 15.2Mb | Download |  | adult |
| 2830 | 2074 | 14/02/2011 r. | SouthernIndians5-1_WMV_V9.wmv | 30.4Mb | Download |  | adult |
| 2831 | 2075 | 14/02/2011 r. | reshma_unseen.avi | 23.7Mb | Download |  | adult |
| 2832 | 2076 | 14/02/2011 r. | aunty_navel_full.mpg | 12.9Mb | Download |  | adult |
| 2833 | 2077 | 14/02/2011 r. | Busty_NRI_Devi_FuckInPool.wmv | 33.5Mb | Download |  | adult |
| 2834 | 2078 | 14/02/2011 r. | Hot_babes_Making.mp4 | 17.4Mb | Download |  | adult |
| 2835 | 2079 | 14/02/2011 r. | smoking_indis__Free_Streaming_Porn.flv | 13.4Mb | Download |  | adult |
| 2836 | 2080 | 14/02/2011 r. | india__Free_Streaming_Porn.flv | 13.7Mb | Download |  | adult |
| 2837 | 2081 | 14/02/2011 r. | Yeng_Honeymooners.rar | 44.6Mb | Download |  | adult |
| 2838 | 2082 | 14/02/2011 r. | Video - Sherlyn Chopra- Hot_Hotter_Hottest1.flv | 7.6Mb | Download |  | adult |
| 2839 | 2083 | 14/02/2011 r. | Desi+extremely+beautiful+actress+hottest+than+Rashma+nude.part1.rar | 30.0Mb | Download |  | adult |
| 2840 | 2084 | 14/02/2011 r. | malu_vashi284.rar | 26.6Mb | Download |  | adult |

Confidential

HF02866490

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2841 | 2085 | 14/02/2011 r. | malu_vashi240.rar | 82.6Mb | Download | | adult |
| 2842 | 2086 | 14/02/2011 r. | malu_vashi255.rar | 10.2Mb | Download | | adult |
| 2843 | 2087 | 14/02/2011 r. | malu_vashi258.rar | 6.1Mb | Download | | adult |
| 2844 | 2088 | 14/02/2011 r. | www.yourfreeporn.us-3Girl+Made+A+Vid+To+Teach+Your+Bit ches+How+To+Suck+Cock+The+Night+ Way-7.30.zip | 59.4Mb | Download | | adult |
| 2845 | 2089 | 14/02/2011 r. | www.yourfreeporn.us-7Girl+Cant+Be+Impressed+With+Such+ A+Failure+Fucking+Her+Get+Some+Viag ra+Boy-16.45.zip | 61.8Mb | Download | | adult |
| 2846 | 2090 | 14/02/2011 r. | www.yourfreeporn.us-6If+These+Three+Girls+Attacked+You+A nd+Did+This+To+You+Would+You+Scre am-5.10.zip | 60.4Mb | Download | | adult |
| 2847 | 2091 | 14/02/2011 r. | 110.36.6.198_hfplg.com_Sasha.rar | 148.0Mb | Download | | adult |
| 2848 | 2092 | 14/02/2011 r. | 110.36.6.198_hfplg.com_trancepunishe r0031.mpg | 103.8Mb | Download | | adult |
| 2849 | 2093 | 14/02/2011 r. | www.yourfreeporn.us-2Man+To+The+Rescue+You+Needed+A +Hand+Baby-12.57.zip | 91.4Mb | Download | | adult |
| 2850 | 2094 | 14/02/2011 r. | www.yourfreeporn.us-2Can+You+Show+Me.zip | 90.7Mb | Download | | adult |
| 2851 | 2095 | 14/02/2011 r. | 110.36.11.137_hfplg.com_trancepunish er0024.rar | 31.9Mb | Download | | adult |
| 2852 | 2096 | 14/02/2011 r. | 061120098859931973.flv | 14.3Mb | Download | | adult |
| 2853 | 2097 | 14/02/2011 r. | bollyvideo.info_susmitaroy.wmv | 5.3Mb | Download | | adult |
| 2854 | 2098 | 14/02/2011 r. | bollyvideo.info_hot_night_sex_scene.w mv_2.wmv | 14.6Mb | Download | | adult |
| 2855 | 2099 | 14/02/2011 r. | 3www.yourfreeporn.us-3Girl+Count+Hold+Her+Smile+When+S he+Saw+His+Weird+Dick-16.50.zip | 89.1Mb | Download | | adult |
| 2856 | 2100 | 14/02/2011 r. | 7www.yourfreeporn.us-7This+Rave+Bitch+Up+So+High+She+Doe snt+Know+Whats+Happening.zip | 50.1Mb | Download | | adult |
| 2857 | 2101 | 14/02/2011 r. | 0www.yourfreeporn.us-0My+Parents+Wondered+Why+My+Sis+ Was+Taking+Her+Time+In+The+Bathroo m-12.00.zip | 96.0Mb | Download | | adult |

Confidential

HF02868491

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2858 | 2102 | 14/02/2011 г. | Nadanjawani.rar | 58.7Mb | Download | | adult |
| 2859 | 2103 | 14/02/2011 г. | SD04-08-08.avi | 24.1Mb | Download | | adult |
| 2860 | 2104 | 14/02/2011 г. | Red shirt and white bra desi girl happy and making fun.zip | 5.5Mb | Download | | adult |
| 2861 | 2105 | 14/02/2011 г. | A simple beautiful desi girl agree to putt off clothes.zip | 6.3Mb | Download | | adult |
| 2862 | 2106 | 14/02/2011 г. | Huge boobs, huge butt desi girl taking DICCk and Moaning hard.zip | 6.7Mb | Download | | adult |
| 2863 | 2107 | 14/02/2011 г. | Medical students totally unbelivable hidden cam ever seen.zip | 6.3Mb | Download | | adult |
| 2864 | 2108 | 14/02/2011 г. | Desi girl is getting shy while exposing her body.zip | 7.2Mb | Download | | adult |
| 2865 | 2109 | 14/02/2011 г. | Amazing Desi aunty getting fucked through pussy hole.zip | 7.4Mb | Download | | adult |
| 2866 | 2110 | 14/02/2011 г. | Long hair desi cute girl putting hair bursh inside pussy unseen.zip | 7.6Mb | Download | | adult |
| 2867 | 2111 | 14/02/2011 г. | HOttest desi girl is wearming red bra.zip | 7.6Mb | Download | | adult |
| 2868 | 2112 | 14/02/2011 г. | Big and long nipplees desi girl sitting on the dick of bf.zip | 7.8Mb | Download | | adult |
| 2869 | 2113 | 14/02/2011 г. | Extremely Close rubbing of Desi boobs never seen b4 beauty.zip | 7.9Mb | Download | | adult |
| 2870 | 2114 | 14/02/2011 г. | Desi boobs are bubbling hardly when getting fucked.zip | 8.2Mb | Download | | adult |
| 2871 | 2115 | 14/02/2011 г. | +uggest boobs revealed from hot BRA good one.zip | 8.2Mb | Download | | adult |
| 2872 | 2116 | 14/02/2011 г. | PAKISTAN KARACHI GIRL AMNA WITH ALI KISSING.zip | 8.4Mb | Download | | adult |
| 2873 | 2117 | 14/02/2011 г. | Pink top girl is trying to remove her full clothes this time.zip | 8.4Mb | Download | | adult |
| 2874 | 2118 | 14/02/2011 г. | Desi cute girl is sucking longest dick in different poses.zip | 8.7Mb | Download | | adult |
| 2875 | 2119 | 14/02/2011 г. | A girl is masterbating her bf on her boobs.zip | 8.8Mb | Download | | adult |
| 2876 | 2120 | 14/02/2011 г. | Extremely close show of Butt pissing in bathroom closeeeee.zip | 8.8Mb | Download | | adult |
| 2877 | 2121 | 14/02/2011 г. | HOttest desi girl is looking very pussy in blowjob.zip | 8.9Mb | Download | | adult |
| 2878 | 2122 | 14/02/2011 г. | A man is grabbing the boobs of her girlfriend.zip | 8.9Mb | Download | | adult |
| 2879 | 2123 | 14/02/2011 г. | Desi girl Ritu Tiwari nipples pinched by bf.zip | 8.9Mb | Download | | adult |
| 2880 | 2124 | 14/02/2011 г. | Extremely hot smiling face and cute boobs girl.zip | 9.0Mb | Download | | adult |

Confidential

HF02866492

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2881 | 2125 | 14/02/2011 r. | Man is begging girlfriend to snap video during fuckk.zip | 9.0Mb | Download | | adult |
| 2882 | 2126 | 14/02/2011 r. | A man is masterbating on best boobs ever.zip | 9.1Mb | Download | | adult |
| 2883 | 2127 | 14/02/2011 r. | Pakistani sweet girl kissing to boyfriend and other is making video.zip | 9.1Mb | Download | | adult |
| 2884 | 2128 | 14/02/2011 r. | 0www.yourfreeporn.us-0Her+Big+Cunt+Needs+Extra+Stimulatio n+To+Reach+The+Climax-22.07.rar | 56.4Mb | Download | | adult |
| 2885 | 2129 | 14/02/2011 r. | 3www.yourfreeporn.us-3If+Ya+Want+A+Hard+Cock+Ya+Got+To +Work+For+It+Honey-13.15.rar | 94.8Mb | Download | | adult |
| 2886 | 2130 | 14/02/2011 r. | 5www.yourfreeporn.us-5Young+Couple+Takes+It+Easy+With+A +Nice+Long+Fuck.rar | 72.5Mb | Download | | adult |
| 2887 | 2131 | 14/02/2011 r. | Fingering very hardly and then kissed each other wow.zip | 10.5Mb | Download | | adult |
| 2888 | 2132 | 14/02/2011 r. | Cute girl is moaning very hard while getting fucked.zip | 10.3Mb | Download | | adult |
| 2889 | 2133 | 14/02/2011 r. | Aunty is captured while peeing extremely hot.zip | 10.3Mb | Download | | adult |
| 2890 | 2134 | 14/02/2011 r. | Totally Unseen Pathan is trying to suck Pu.ssy and she is resisting.zip | 10.3Mb | Download | | adult |
| 2891 | 2135 | 14/02/2011 r. | Very cute and white girl agree to suck dick hardly.zip | 10.3Mb | Download | | adult |
| 2892 | 2136 | 14/02/2011 r. | Desi girl is enjoying very much while getting fucked.zip | 9.8Mb | Download | | adult |
| 2893 | 2137 | 14/02/2011 r. | Amazing cute boobs and beautiful puossy expose on webcam.zip | 9.6Mb | Download | | adult |
| 2894 | 2138 | 14/02/2011 r. | Extremely Beautiful PAKI Pathan girl.. NON nude.zip | 9.4Mb | Download | | adult |
| 2895 | 2139 | 14/02/2011 r. | DESI Randi caught by indian police totally shocking (hindi audio).zip | 9.3Mb | Download | | adult |
| 2896 | 2140 | 14/02/2011 r. | Amazing hot couple fuck on bed with cute boobs.zip | 52.7Mb | Download | | adult |
| 2897 | 2141 | 14/02/2011 r. | Extremaly amazing couple enjoying on webcam new.zip | 22.4Mb | Download | | adult |
| 2898 | 2142 | 14/02/2011 r. | Servant are fucking hiddenly with fear of caught.zip | 20.4Mb | Download | | adult |
| 2899 | 2143 | 14/02/2011 r. | White bra beauty desi girl is putting off bra to show boobs.zip | 18.2Mb | Download | | adult |
| 2900 | 2144 | 14/02/2011 r. | Rizwana Lahore girl scandal while standing infront of mirror.zip | 14.5Mb | Download | | adult |
| 2901 | 2145 | 14/02/2011 r. | Actress Reshma in black dress love making full scene.zip | 13.2Mb | Download | | adult |

Confidential

HF02866493

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2902 | 2146 | 14/02/2011 r. | Cute and huge boobs of desi boobs playing with it.tlp | 13.1Mb | Download | | adult |
| 2903 | 2147 | 14/02/2011 r. | Desi mallu girl is enjoying a great bath with her bf new.zip | 12.4Mb | Download | | adult |
| 2904 | 2148 | 14/02/2011 r. | Chandigar Girl is quickly sucking the dick.zip | 12.3Mb | Download | | adult |
| 2905 | 2149 | 14/02/2011 r. | Pakistani couple first time on net hanky panky in public garden.zip | 12.2Mb | Download | | adult |
| 2906 | 2150 | 14/02/2011 r. | Srilankan sweet girl having black nipples and black pusssy.zip | 11.7Mb | Download | | adult |
| 2907 | 2151 | 14/02/2011 r. | Cuttttttttte girl exposing beautiful body in bathroom to bf.zip | 11.3Mb | Download | | adult |
| 2908 | 2152 | 14/02/2011 r. | Desi girl SMITA is sucking Diczk like she want this for 100 years.zip | 11.3Mb | Download | | adult |
| 2909 | 2153 | 14/02/2011 r. | Desi cuttest girl speaking HINDI and showing full body.zip | 11.2Mb | Download | | adult |
| 2910 | 2154 | 14/02/2011 r. | A cute girl is Saree Exposing cuttest breast .zip | 10.5Mb | Download | | adult |
| 2911 | 2155 | 14/02/2011 r. | 4www.yourfreeporn.us-4Ya+Know+What+They+Say+Young+Hot+Girls+Fuck+Old+Rich+Guys-9.26.zip | 88.3Mb | Download | | adult |
| 2912 | 2156 | 14/02/2011 r. | 7www.yourfreeporn.us-77Two+Chubby+Sisters+Hired+A+Stud+To+Satify+Their+Pussys+Needs-14.45.rar | 92.6Mb | Download | | adult |
| 2913 | 2157 | 14/02/2011 r. | Desi baby in Saaree exposing hot boobs good body.zip | 61.8Mb | Download | | adult |
| 2914 | 2158 | 14/02/2011 r. | Very hot srilankan girl in green dress sucking dick hardly.zip | 12.1Mb | Download | | adult |
| 2915 | 2159 | 14/02/2011 r. | South Indian couple vintage leaked sex tape full.zip | 63.0Mb | Download | | adult |
| 2916 | 2160 | 14/02/2011 r. | Blue dress young girl having tight pussy and good boobs.zip | 10.9Mb | Download | | adult |
| 2917 | 2161 | 14/02/2011 r. | Brasilera_MILF.rar | 32.2Mb | Download | | adult |
| 2918 | 2162 | 14/02/2011 r. | HB.rar | 147.9Mb | Download | | adult |
| 2919 | 2163 | 14/02/2011 r. | A-MDTG.rar | 181.6Mb | Download | | adult |
| 2920 | 2164 | 14/02/2011 r. | GBAS.rar | 151.5Mb | Download | | adult |
| 2921 | 2165 | 14/02/2011 r. | NRI_Student_Fuk3dHard.mpg | 98.5Mb | Download | | adult |
| 2922 | 2166 | 14/02/2011 r. | Jap_BS.avi | 41.0Mb | Download | | adult |
| 2923 | 2167 | 14/02/2011 r. | INDIA_PLUMPERS_HARD_FUCK.part1.ra r | 95.4Mb | Download | | adult |

Confidential

HF02866494

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2924 | 2168 | 14/02/2011 r. | INDIA_PLUMPERS_HARD_FUCK.part2.rar | 95.4Mb | Download | | adult |
| 2925 | 2169 | 14/02/2011 r. | INDIA_PLUMPERS_HARD_FUCK.part3.rar | 81.7Mb | Download | | adult |
| 2926 | 2170 | 14/02/2011 r. | Prachin.Kamasutra.1CD.Dvd.Rip.by.kings u.avi.001 | 196.0Mb | Download | | adult |
| 2927 | 2171 | 14/02/2011 r. | Prachin.Kamasutra.1CD.Dvd.Rip.by.kings u.avi.002 | 196.0Mb | Download | | adult |
| 2928 | 2172 | 14/02/2011 r. | Prachin.Kamasutra.1CD.Dvd.Rip.by.kings u.avi.003 | 196.0Mb | Download | | adult |
| 2929 | 2173 | 14/02/2011 r. | Prachin.Kamasutra.1CD.Dvd.Rip.by.kings u.avi.004 | 110.8Mb | Download | | adult |
| 2930 | 2174 | 14/02/2011 r. | BIGHO.rar | 89.2Mb | Download | | adult |
| 2931 | 2175 | 14/02/2011 r. | HGSC.rar | 142.6Mb | Download | | adult |
| 2932 | 2176 | 14/02/2011 r. | AICH.rar | 160.0Mb | Download | | adult |
| 2933 | 2177 | 14/02/2011 r. | SGOF.rar | 159.4Mb | Download | | adult |
| 2934 | 2178 | 14/02/2011 r. | GUFAS.rat | 54.2Mb | Download | | adult |
| 2935 | 2179 | 14/02/2011 r. | BMVOT.rar | 94.3Mb | Download | | adult |
| 2936 | 2180 | 14/02/2011 r. | FHITA.rar | 104.5Mb | Download | | adult |
| 2937 | 2181 | 14/02/2011 r. | SW.rar | 103.0Mb | Download | | adult |
| 2938 | 2182 | 14/02/2011 r. | PSAEFIB.rar | 59.0Mb | Download | | adult |
| 2939 | 2183 | 14/02/2011 r. | SJRTT.rar | 186.1Mb | Download | | adult |
| 2940 | 2184 | 14/02/2011 r. | TB-ML.rar | 147.7Mb | Download | | adult |
| 2941 | 2185 | 14/02/2011 r. | NH.rar | 137.6Mb | Download | | adult |
| 2942 | 2186 | 14/02/2011 r. | VBMJGRS.rar | 117.1Mb | Download | | adult |
| 2943 | 2187 | 14/02/2011 r. | 35G.rar | 103.6Mb | Download | | adult |
| 2944 | 2188 | 14/02/2011 r. | BLWS.rar | 100.9Mb | Download | | adult |
| 2945 | 2189 | 14/02/2011 r. | 57NinN.part1.rar | 190.7Mb | Download | | adult |
| 2946 | 2190 | 14/02/2011 r. | 57NinN.part2.rar | 68.3Mb | Download | | adult |
| 2947 | 2191 | 14/02/2011 r. | 46G8TA1.rar | 107.9Mb | Download | | adult |

Confidential

HF02866495

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2948 | 2192 | 14/02/2011 r. | 38manns.rar | 128.6Mb | Download | | adult |
| 2949 | 2193 | 14/02/2011 r. | 22pflrghsx.rar | 169.0Mb | Download | | adult |
| 2950 | 2194 | 14/02/2011 r. | 25mxbindy.rar | 142.2Mb | Download | | adult |
| 2951 | 2195 | 14/02/2011 r. | 16japbtcuff1.rar | 115.1Mb | Download | | adult |
| 2952 | 2196 | 14/02/2011 r. | barca53.part1.rar | 190.7Mb | Download | | adult |
| 2953 | 2197 | 14/02/2011 r. | barca53.part2.rar | 126.5Mb | Download | | adult |
| 2954 | 2198 | 14/02/2011 r. | Syuasgirluacre.rar | 158.0Mb | Download | | adult |
| 2955 | 2199 | 14/02/2011 r. | 20Rzinst.rar | 193.0Mb | Download | | adult |
| 2956 | 2200 | 14/02/2011 r. | tamil+girl+floor+fuck.wmv.001 | 11.0Mb | Download | | adult |
| 2957 | 2201 | 14/02/2011 r. | tamil+girl+floor+fuck.wmv.002 | 10.4Mb | Download | | adult |
| 2958 | 2202 | 14/02/2011 r. | delhi+hostel.rar | 7.5Mb | Download | | adult |
| 2959 | 2203 | 14/02/2011 r. | hair+stylist+scandal.rar | 6.5Mb | Download | | adult |
| 2960 | 2204 | 14/02/2011 r. | lebanese+homemade.wmv.001 | 9.0Mb | Download | | adult |
| 2961 | 2205 | 14/02/2011 r. | lebanese+homemade.wmv.002 | 7.8Mb | Download | | adult |
| 2962 | 2206 | 14/02/2011 r. | kc.rar.001 | 17.0Mb | Download | | adult |
| 2963 | 2207 | 14/02/2011 r. | kc.rar.002 | 17.0Mb | Download | | adult |
| 2964 | 2208 | 14/02/2011 r. | kc.rar.003 | 17.0Mb | Download | | adult |
| 2965 | 2209 | 14/02/2011 r. | kc.rar.004 | 13.5Mb | Download | | adult |
| 2966 | 2210 | 14/02/2011 r. | dubai+fuck.wmv | 5.9Mb | Download | | adult |
| 2967 | 2211 | 14/02/2011 r. | indian+teen+fucked+by+neighbor.rar | 13.4Mb | Download | | adult |
| 2968 | 2212 | 14/02/2011 r. | gwbt.rar | 106.6Mb | Download | | adult |
| 2969 | 2213 | 14/02/2011 r. | gwrk.rar | 113.4Mb | Download | | adult |
| 2970 | 2214 | 14/02/2011 r. | hwwbt.rar | 73.0Mb | Download | | adult |
| 2971 | 2215 | 14/02/2011 r. | inly.rar | 88.2Mb | Download | | adult |

Confidential

HF02866496

| . | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2972 | 2216 | 14/02/2011 r. | ddhr.rar | 111.4Mb | Download | | adult |
| 2973 | 2217 | 14/02/2011 r. | hdygz.rar | 124.1Mb | Download | | adult |
| 2974 | 2218 | 14/02/2011 r. | indian+teen+1st+time.rar | 12.3Mb | Download | | adult |
| 2975 | 2219 | 14/02/2011 r. | arab+fuck.wmv | 12.8Mb | Download | | adult |
| 2976 | 2220 | 14/02/2011 r. | sksawi.rar | 6.7Mb | Download | | adult |
| 2977 | 2221 | 14/02/2011 r. | desi+homemade.avi.001 | 17.0Mb | Download | | adult |
| 2978 | 2222 | 14/02/2011 r. | desi+homemade.avi.002 | 17.0Mb | Download | | adult |
| 2979 | 2223 | 14/02/2011 r. | desi+homemade.avi.003 | 17.0Mb | Download | | adult |
| 2980 | 2224 | 14/02/2011 r. | desi+homemade.avi.004 | 17.0Mb | Download | | adult |
| 2981 | 2225 | 14/02/2011 r. | desi+homemade.avi.005 | 13.3Mb | Download | | adult |
| 2982 | 2226 | 14/02/2011 r. | swarna+tamil+student.wmv.001 | 6.4Mb | Download | | adult |
| 2983 | 2227 | 14/02/2011 r. | swarna+tamil+student.wmv.002 | 6.1Mb | Download | | adult |
| 2984 | 2228 | 14/02/2011 r. | manila.rar | 14.3Mb | Download | | adult |
| 2985 | 2229 | 14/02/2011 r. | DANANJANA.rar | 10.0Mb | Download | | adult |
| 2986 | 2230 | 14/02/2011 r. | roza.rar | 5.0Mb | Download | | adult |
| 2987 | 2231 | 14/02/2011 r. | hot+arab.rar | 21.4Mb | Download | | adult |
| 2988 | 2232 | 14/02/2011 r. | dubai+hottie.rar | 16.7Mb | Download | | adult |
| 2989 | 2233 | 14/02/2011 r. | mauritius+desi+girl.rar | 10.0Mb | Download | | adult |
| 2990 | 2234 | 14/02/2011 r. | Shalna.flv.001 | 16.0Mb | Download | | adult |
| 2991 | 2235 | 14/02/2011 r. | Shalna.flv.002 | 16.0Mb | Download | | adult |
| 2992 | 2236 | 14/02/2011 r. | Shalna.flv.003 | 14.3Mb | Download | | adult |
| 2993 | 2237 | 14/02/2011 r. | dhaka+sex+scandal.rar.001 | 17.0Mb | Download | | adult |
| 2994 | 2238 | 14/02/2011 r. | dhaka+sex+scandal.rar.002 | 17.0Mb | Download | | adult |
| 2995 | 2239 | 14/02/2011 r. | dhaka+sex+scandal.rar.003 | 17.0Mb | Download | | adult |

Confidential

HF02866497

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2996 | 2240 | 14/02/2011 r. | dhaka+sex+scandal.rar.004 | 12.4Mb | Download | | adult |
| 2997 | 2241 | 14/02/2011 r. | tarachi+homemade+fuck+tape.3gp.001 | 12.0Mb | Download | | adult |
| 2998 | 2242 | 14/02/2011 r. | tarachi+homemade+fuck+tape.3gp.002 | 11.1Mb | Download | | adult |
| 2999 | 2243 | 14/02/2011 r. | srilankan+monk+scandal.rar | 14.8Mb | Download | | adult |
| 3000 | 2244 | 14/02/2011 r. | delhi+uttam+nagar+scandal.wmv.001 | 12.0Mb | Download | | adult |
| 3001 | 2245 | 14/02/2011 r. | delhi+uttam+nagar+scandal.wmv.002 | 12.0Mb | Download | | adult |
| 3002 | 2246 | 14/02/2011 r. | delhi+uttam+nagar+scandal.wmv.003 | 11.2Mb | Download | | adult |
| 3003 | 2247 | 14/02/2011 r. | sexy+arab.rar | 6.0Mb | Download | | adult |
| 3004 | 2248 | 14/02/2011 r. | desi+aunty+fucked+by+a+russian.wmv. 001 | 13.0Mb | Download | | adult |
| 3005 | 2249 | 14/02/2011 r. | desi+aunty+fucked+by+a+russian.wmv. 002 | 13.0Mb | Download | | adult |
| 3006 | 2250 | 14/02/2011 r. | desi+aunty+fucked+by+a+russian.wmv. 003 | 10.4Mb | Download | | adult |
| 3007 | 2251 | 14/02/2011 r. | kuwaiti+woman+fuck+tape.rar | 56.6Mb | Download | | adult |
| 3008 | 2252 | 14/02/2011 r. | cute+desi.avi.001 | 14.6Mb | Download | | adult |
| 3009 | 2253 | 14/02/2011 r. | cute+desi.avi.002 | 14.0Mb | Download | | adult |
| 3010 | 2254 | 14/02/2011 r. | vasanthi.rar | 8.3Mb | Download | | adult |
| 3011 | 2255 | 14/02/2011 r. | d+saree.rar | 6.4Mb | Download | | adult |
| 3012 | 2256 | 14/02/2011 r. | chubby+indian+aunty.rar | 7.1Mb | Download | | adult |
| 3013 | 2257 | 14/02/2011 r. | soniye.rar | 13.2Mb | Download | | adult |
| 3014 | 2258 | 14/02/2011 r. | indian+saree+girl.rar.001 | 9.0Mb | Download | | adult |
| 3015 | 2259 | 14/02/2011 r. | indian+saree+girl.rar.002 | 9.0Mb | Download | | adult |
| 3016 | 2260 | 14/02/2011 r. | indian+saree+girl.rar.003 | 8.6Mb | Download | | adult |
| 3017 | 2261 | 14/02/2011 r. | Afghani lady is showing hot cleavages to bf.zip | 8.4Mb | Download | | adult |
| 3018 | 2262 | 14/02/2011 r. | Andhra boarding house scandal.. couple is unaware of capturing.zip | 64.3Mb | Download | | adult |
| 3019 | 2263 | 14/02/2011 r. | Basterd man is setting camera and then fucked his girlfriend .zip | 53.2Mb | Download | | adult |

Confidential

HF02866498

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3020 | 2264 | 14/02/2011 r. | Beautiful Aunty showing huggesgt boobs while chatting on internet.zip | 10.2Mb | Download | | adult |
| 3021 | 2265 | 14/02/2011 r. | Beautiful babe ready to bath infront of bf while capturing.zip | 18.8Mb | Download | | adult |
| 3022 | 2266 | 14/02/2011 r. | Clossest pussy shot very clearly hair.zip | 9.7Mb | Download | | adult |
| 3023 | 2267 | 14/02/2011 r. | Desi clean body professional type girl fucking from all sides.zip | 21.3Mb | Download | | adult |
| 3024 | 2268 | 14/02/2011 r. | Desi couple sucking lips and capturing videos.zip | 7.2Mb | Download | | adult |
| 3025 | 2269 | 14/02/2011 r. | Desi girl is crying while getting fucked from wrong hole.zip | 7.4Mb | Download | | adult |
| 3026 | 2270 | 14/02/2011 r. | Desi New Year Celebration with extremely hot latest home made clip.zip | 7.7Mb | Download | | adult |
| 3027 | 2271 | 14/02/2011 r. | Desi trivan drum girl fucked by FIANCE in hotel room.zip | 25.3Mb | Download | | adult |
| 3028 | 2272 | 14/02/2011 r. | Extremely dark black hair of pussy and pink pussy show wow.zip | 6.6Mb | Download | | adult |
| 3029 | 2273 | 14/02/2011 r. | Latest home made flick of man making nude video of gf.zip | 15.2Mb | Download | | adult |
| 3030 | 2274 | 14/02/2011 r. | Man is making huge booby Gf video on Mirror hiddin himself.zip | 6.8Mb | Download | | adult |
| 3031 | 2275 | 14/02/2011 r. | Man is snapping the shot of close pussy while her gf is sleeping.zip | 7.3Mb | Download | | adult |
| 3032 | 2276 | 14/02/2011 r. | Pakistan multani couple enjoying hot sex on bed.zip | 14.7Mb | Download | | adult |
| 3033 | 2277 | 14/02/2011 r. | Pakistani Pashtoon very huge breasted girl exposing boobs.zip | 12.9Mb | Download | | adult |
| 3034 | 2278 | 14/02/2011 r. | Red dress desi girl sitting on the dick of her bf.zip | 6.6Mb | Download | | adult |
| 3035 | 2279 | 14/02/2011 r. | Tamil couple hot sex while in LAKE.. unseen.zip | 6.3Mb | Download | | adult |
| 3036 | 2280 | 14/02/2011 r. | Tamil girl fucked by her bf very hard.zip | 6.3Mb | Download | | adult |
| 3037 | 2281 | 14/02/2011 r. | Tamil Student Swarna very hot sex with her boyfriend.zip | 18.0Mb | Download | | adult |
| 3038 | 2282 | 14/02/2011 r. | Telengu hot Saari aunty putting off clothes and giving blowjob.zip | 9.6Mb | Download | | adult |
| 3039 | 2283 | 14/02/2011 r. | 357.avi | 47.7Mb | Download | | adult |
| 3040 | 2284 | 14/02/2011 r. | codi.rar | 152.6Mb | Download | | adult |
| 3041 | 2285 | 14/02/2011 r. | CuteYoung_Skinny_Blonde_Teen.rar | 65.0Mb | Download | | adult |
| 3042 | 2286 | 14/02/2011 r. | LR-LV.rar | 77.4Mb | Download | | adult |

Confidential

HF02866499

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3043 | 2287 | 14/02/2011 r. | Pinky.With.Pink.N.i.p.p.l.e.avi | 6.2Mb | Download | | adult |
| 3044 | 2288 | 14/02/2011 r. | Sonagatche.ka.Desi.Maal.avi | 6.7Mb | Download | | adult |
| 3045 | 2289 | 14/02/2011 r. | Unseen.Scandal.Delhi.Uni.Law.1st.Year. Students.wmv.001 | 101.0Mb | Download | | adult |
| 3046 | 2290 | 14/02/2011 r. | Unseen.Scandal.Delhi.Uni.Law.1st.Year. Students.wmv.002 | 58.7Mb | Download | | adult |
| 3047 | 2291 | 14/02/2011 r. | Desi.Girlfriend.Pragati.Exposed.wmv | 20.7Mb | Download | | adult |
| 3048 | 2292 | 14/02/2011 r. | Paki.Couple.Homemade.Fun.asf | 97.8Mb | Download | | adult |
| 3049 | 2293 | 14/02/2011 r. | Indian%2520Honeymoon%2520in%2520 Manali.AVI.002 | 120.0Mb | Download | | adult |
| 3050 | 2294 | 14/02/2011 r. | Indian%2520Honeymoon%2520in%2520 Manali.AVI.003 | 109.6Mb | Download | | adult |
| 3051 | 2295 | 14/02/2011 r. | Indian%2520Honeymoon%2520in%2520 Manali.AVI.001 | 120.0Mb | Download | | adult |
| 3052 | 2296 | 14/02/2011 r. | Desi%2520School%2520Teacher%2520i n%2520Cam.avi | 24.3Mb | Download | | adult |
| 3053 | 2297 | 14/02/2011 r. | Horny%2520Desi%2520New%2520Wed %2520Couple%2520Unseen.wmv | 24.4Mb | Download | | adult |
| 3054 | 2298 | 14/02/2011 r. | First time desi baby masterbuting her bf with foot fingers.zip | 7.1Mb | Download | | adult |
| 3055 | 2299 | 14/02/2011 r. | Hot Asian girl is showing full hairy pussy in car.zip | 6.2Mb | Download | | adult |
| 3056 | 2300 | 14/02/2011 r. | Desi.Bhabi.Feeding.Her.Brest.Milk.To.He r.Hubby.avi | 21.9Mb | Download | | adult |
| 3057 | 2301 | 14/02/2011 r. | Ankit%20and%20Priya.rar | 9.8Mb | Download | | adult |
| 3058 | 2302 | 14/02/2011 r. | boyspartygangbang.rar | 8.3Mb | Download | | adult |
| 3059 | 2303 | 14/02/2011 r. | karachimodeldikushscandal.rar | 7.1Mb | Download | | adult |
| 3060 | 2304 | 14/02/2011 r. | desigirltulkarape.rar | 18.8Mb | Download | | adult |
| 3061 | 2305 | 14/02/2011 r. | hornygfridingsuckingandenjoying.rar | 9.7Mb | Download | | adult |
| 3062 | 2306 | 14/02/2011 r. | beautifuldesigirlscandalleakedbyboyfrie nd.rar | 60.0Mb | Download | | adult |
| 3063 | 2307 | 14/02/2011 r. | Zahra_Amir_Ebrahimi_Sex_Tape.wmv | 23.1Mb | Download | | adult |
| 3064 | 2308 | 14/02/2011 r. | 2009-10-25-FT.RubyRaye09.wm.wmv.flv | 7.9Mb | Download | | adult |
| 3065 | 2309 | 14/02/2011 r. | 2009-10-26-jurrasiccock.wmv.flv | 6.3Mb | Download | | adult |
| 3066 | 2310 | 14/02/2011 r. | 2009-02-24-New_Delhi_Nymphos------ 1.wmv.flv%3Fstart%3D0 | 8.1Mb | Download | | adult |

Confidential

HF02866500

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3067 | 2311 | 14/02/2011 r. | NA_mshf_priya_rai_danny_2k_chunk_1.flv | 14.5Mb | Download |  | adult |
| 3068 | 2312 | 14/02/2011 r. | 2009-11-26-Amateur-Teen-Indian-Fingering---milf-.avi.flv%3Fstart%3D0 | 19.2Mb | Download |  | adult |
| 3069 | 2313 | 14/02/2011 r. | spankwire.Busty_Indian_Gvpet_1.flv | 54.5Mb | Download |  | adult |
| 3070 | 2314 | 14/02/2011 r. | spankwire.Priya_Rai_as_a_Bride_gfdg.flv | 101.8Mb | Download |  | adult |
| 3071 | 2315 | 14/02/2011 r. | 235558.flv%3F | 135.7Mb | Download |  | adult |
| 3072 | 2316 | 14/02/2011 r. | 273517.flv | 13.0Mb | Download |  | adult |
| 3073 | 2317 | 14/02/2011 r. | Exclusive.Bengali.Girl.s.Sex.Scandal.with.BF.mpg.001 | 104.0Mb | Download |  | adult |
| 3074 | 2318 | 14/02/2011 r. | Exclusive.Bengali.Girl.s.Sex.Scandal.with.BF.mpg.002 | 102.7Mb | Download |  | adult |
| 3075 | 2319 | 14/02/2011 r. | hot_desi_girl_fucking.part1.rar | 52.5Mb | Download |  | adult |
| 3076 | 2320 | 14/02/2011 r. | hot_desi_girl_fucking.part2.rar | 46.1Mb | Download |  | adult |
| 3077 | 2321 | 14/02/2011 r. | Andala_20sundari_Uploaded_by_me.avi.001 | 48.8Mb | Download |  | adult |
| 3078 | 2322 | 14/02/2011 r. | Andala_20sundari_Uploaded_by_me.avi.002 | 48.8Mb | Download |  | adult |
| 3079 | 2323 | 14/02/2011 r. | Andala_20sundari_Uploaded_by_me.avi.003 | 48.8Mb | Download |  | adult |
| 3080 | 2324 | 14/02/2011 r. | Andala_20sundari_Uploaded_by_me.avi.004 | 48.8Mb | Download |  | adult |
| 3081 | 2325 | 14/02/2011 r. | Andala_20sundari_Uploaded_by_me.avi.005 | 48.8Mb | Download |  | adult |
| 3082 | 2326 | 14/02/2011 r. | Andala_20sundari_Uploaded_by_me.avi.006 | 42.4Mb | Download |  | adult |
| 3083 | 2327 | 14/02/2011 r. | Yeh_Pyaas_Nahi_Bhujhti_Uploaded_by_me.avi.001 | 39.1Mb | Download |  | adult |
| 3084 | 2328 | 14/02/2011 r. | Andala_20sundari__Part_2_Uploaded_by_me.avi | 33.1Mb | Download |  | adult |
| 3085 | 2329 | 14/02/2011 r. | Yeh_Pyaas_Nahi_Bhujhti_Uploaded_by_me.avi.002 | 39.1Mb | Download |  | adult |
| 3086 | 2330 | 14/02/2011 r. | Yeh_Pyaas_Nahi_Bhujhti_Uploaded_by_me.avi.003 | 39.1Mb | Download |  | adult |
| 3087 | 2331 | 14/02/2011 r. | Yeh_Pyaas_Nahi_Bhujhti_Uploaded_by_me.avi.004 | 39.1Mb | Download |  | adult |
| 3088 | 2332 | 14/02/2011 r. | Yeh_Pyaas_Nahi_Bhujhti_Uploaded_by_me.avi.005 | 17.2Mb | Download |  | adult |
| 3089 | 2333 | 14/02/2011 r. | busty_arab_Indian_booty_call.part1.rar | 28.6Mb | Download |  | adult |

Confidential

HF02866501

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3090 | 2334 | 14/02/2011 r. | busty_arab_indian_booty_call.part2.rar | 28.6Mb | Download | | adult |
| 3091 | 2335 | 14/02/2011 r. | busty_arab_indian_booty_call.part3.rar | 27.0Mb | Download | | adult |
| 3092 | 2336 | 14/02/2011 r. | Desi_Babe_Aisha1.wmv | 30.4Mb | Download | | adult |
| 3093 | 2337 | 14/02/2011 r. | Desi_babe_Aisha2.wmv | 21.7Mb | Download | | adult |
| 3094 | 2338 | 14/02/2011 r. | desi_babe_Aisha3.wmv | 10.7Mb | Download | | adult |
| 3095 | 2339 | 14/02/2011 r. | Desi_babe_Aisha4.wmv | 12.5Mb | Download | | adult |
| 3096 | 2340 | 14/02/2011 r. | Desi_babe_aisha5.wmv | 19.2Mb | Download | | adult |
| 3097 | 2341 | 14/02/2011 r. | busty-arab-teen.avi | 48.6Mb | Download | | adult |
| 3098 | 2342 | 14/02/2011 r. | fleshy_boobs.avi | 10.8Mb | Download | | adult |
| 3099 | 2343 | 14/02/2011 r. | Thainee_-_01_-_itty_Bitty_Beach_Vid.rar | 26.2Mb | Download | | adult |
| 3100 | 2344 | 14/02/2011 r. | Thainee_-_02_-_Booming_Vid.part1.rar | 71.5Mb | Download | | adult |
| 3101 | 2345 | 14/02/2011 r. | Thainee_-_02_-_Booming_Vid.part2.rar | 38.6Mb | Download | | adult |
| 3102 | 2346 | 14/02/2011 r. | Three_Desi_Randis.wmv | 7.0Mb | Download | | adult |
| 3103 | 2347 | 14/02/2013 r. | Whore_priya.wmv | 5.1Mb | Download | | adult |
| 3104 | 2348 | 14/02/2011 r. | Savita_randi.wmv | 5.5Mb | Download | | adult |
| 3105 | 2349 | 14/02/2011 r. | Anjela_Devi_1.mp4 | 23.1Mb | Download | | adult |
| 3106 | 2350 | 14/02/2011 r. | Desi_-_Srilankan_girl_With_White_Guy_www.amaderforum.com.avi | 57.0Mb | Download | | adult |
| 3107 | 2351 | 14/02/2011 r. | Desi-Mumbai_Call_Girl_www.amaderforum.com.wmv | 23.1Mb | Download | | adult |
| 3108 | 2352 | 14/02/2011 r. | Desi_-_Vashti_-_Indian_Fucked_www.amaderforum.com.rmvb.001 | 45.0Mb | Download | | adult |
| 3109 | 2353 | 14/02/2011 r. | Desi_-_Vashti_-_Indian_Fucked_www.amaderforum.com.rmvb.002 | 44.0Mb | Download | | adult |
| 3110 | 2354 | 14/02/2011 r. | Chennai_Call_Girl_Give_BJ_And_Talk_On_Phone_www.amaderforum.com.3gp | 7.6Mb | Download | | adult |

Confidential

HF02866502

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3111 | 2355 | 14/02/2011 r. | Mumbai_Hostel_Gal_www.amaderforum.com.avi | 9.2Mb | Download | | adult |
| 3112 | 2356 | 14/02/2011 r. | Mumbai_Juhu_Beach_Teen_www.amaderforum.com.avi | 26.1Mb | Download | | adult |
| 3113 | 2357 | 14/02/2011 r. | Sardar_n_Sardarni_www.amaderforum.com.wmv | 13.2Mb | Download | | adult |
| 3114 | 2358 | 14/02/2011 r. | Desi_Lavy_Couple_Fkng_Slowly_www.amaderforum.com.mpg | 68.6Mb | Download | | adult |
| 3115 | 2359 | 14/02/2011 r. | Desi_Homemade_couple_selfshoot_www.amaderforum.com.wmv | 72.9Mb | Download | | adult |
| 3116 | 2360 | 14/02/2011 r. | Desi_-_Hot_Desi_Babe_Fucked_in_BMW_www.amaderforum.com.rmvb.001 | 36.0Mb | Download | | adult |
| 3117 | 2361 | 14/02/2011 r. | Desi_-_Hot_Desi_Babe_Fucked_in_BMW_www.amaderforum.com.rmvb.002 | 34.4Mb | Download | | adult |
| 3118 | 2362 | 14/02/2011 r. | Indian_Girl_Hardcore_action_www.amaderforum.com.rmvb | 67.3Mb | Download | | adult |
| 3119 | 2363 | 14/02/2011 r. | Delhi_Mature_Couple_Scandal_TeAm-TDK.wmv | 8.0Mb | Download | | adult |
| 3120 | 2364 | 14/02/2011 r. | Desi_-_Reshma_Super_Collection_TeAm-TDK.avi.001 | 85.0Mb | Download | | adult |
| 3121 | 2365 | 14/02/2011 r. | Desi_-_Reshma_Super_Collection_TeAm-TDK.avi.003 | 71.2Mb | Download | | adult |
| 3122 | 2366 | 14/02/2011 r. | horny_desi_slut_TeAm-TDK.rar | 5.1Mb | Download | | adult |
| 3123 | 2367 | 14/02/2011 r. | Reshmi_Cute_Girl_with_BF_in_Park_TeAm-TDK.wmv | 9.7Mb | Download | | adult |
| 3124 | 2368 | 14/02/2011 r. | Gaya_Patel.part3.rar | 132.0Mb | Download | | adult |
| 3125 | 2369 | 14/02/2011 r. | Gaya_Patel.part2.rar | 115.9Mb | Download | | adult |
| 3126 | 2370 | 14/02/2011 r. | nri.part1.rar | 150.0Mb | Download | | adult |
| 3127 | 2371 | 14/02/2011 r. | nri.part2.rar | 118.7Mb | Download | | adult |
| 3128 | 2372 | 14/02/2011 r. | Mallu_Big_Tits.mp4 | 31.3Mb | Download | | adult |
| 3129 | 2373 | 14/02/2011 r. | Mallu_Big_Tits_aunty.avi | 25.7Mb | Download | | adult |
| 3130 | 2374 | 14/02/2011 r. | 56705_Indian_anal_she_gets_used_to_it.flv | 33.4Mb | Download | | adult |
| 3131 | 2375 | 14/02/2011 r. | Salonee.part1.rar | 100.0Mb | Download | | adult |
| 3132 | 2376 | 14/02/2011 r. | Salonee.part2.rar | 72.2Mb | Download | | adult |

Confidential

HF02866503

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3133 | 2377 | 14/02/2011 r. | 1248634091-HANdsOME4HoTTy2-Saritas_Indian_GangBang_DvdRip_01_avi.avi | 71.0Mb | Download | | adult |
| 3134 | 2378 | 14/02/2011 r. | 1248634172-HANdsOME4HoTTy2-Saritas_Indian_GangBang_DvdRip_02_avi.avi | 39.3Mb | Download | | adult |
| 3135 | 2379 | 14/02/2011 r. | 1261072774-papann76-Indian_sex.3gp | 85.9Mb | Download | | adult |
| 3136 | 2380 | 14/02/2011 r. | 1251028329-manishmanu2009-Exclusive_Desi_Hardcore_-_Meena_with_Robby_HINDI_.avi | 70.2Mb | Download | | adult |
| 3137 | 2381 | 14/02/2011 r. | 1223098482-ashish1133-Indian_bollywood_sex.avi | 38.3Mb | Download | | adult |
| 3138 | 2382 | 14/02/2011 r. | 1219801669-friend4m.com-pure_desi_group_sex.avi | 17.9Mb | Download | | adult |
| 3139 | 2383 | 14/02/2011 r. | Sneha%20in%20Hostel%20On%20Cam.avi | 15.2Mb | Download | | adult |
| 3140 | 2384 | 14/02/2011 r. | Desi_Bhabhi_fucked_in_Office_www.amaderforum.com.avi | 13.2Mb | Download | | adult |
| 3141 | 2385 | 14/02/2011 r. | Desi_-_Sexy_Desi_Fucked_in_Toilet_www.amaderforum.com.rmvb.001 | 31.0Mb | Download | | adult |
| 3142 | 2386 | 14/02/2011 r. | Desi_-_Sexy_Desi_Fucked_in_Toilet_www.amaderforum.com.rmvb.002 | 30.7Mb | Download | | adult |
| 3143 | 2387 | 14/02/2011 r. | Canada_NRI_Couple_www.amaderforum.com.mp4 | 18.2Mb | Download | | adult |
| 3144 | 2388 | 14/02/2011 r. | Laila_Cum_Facial_www.amaderforum.com.mp4 | 13.3Mb | Download | | adult |
| 3145 | 2389 | 14/02/2011 r. | Paki.professor.khalid.scandal.TeAm-TDK.rar | 5.0Mb | Download | | adult |
| 3146 | 2390 | 14/02/2011 r. | Desi_Hot_woman_fucked_hard_TeAm-TDK.wmv | 7.0Mb | Download | | adult |
| 3147 | 2391 | 14/02/2011 r. | Desi_Babe_Super_Sucking_TeAm-TDK.wmv | 47.6Mb | Download | | adult |
| 3148 | 2392 | 14/02/2011 r. | Desi_Big_Belly_Women_with_Customer_TeAm-TDK.mp4 | 73.7Mb | Download | | adult |
| 3149 | 2393 | 14/02/2011 r. | Telegu_married_couple_on_honeymoon_TeAm-TDK.wmv | 23.0Mb | Download | | adult |
| 3150 | 2394 | 14/02/2011 r. | Couple is unaware of cam fitting in hotel room.zip | 38.1Mb | Download | | adult |
| 3151 | 2395 | 14/02/2011 r. | Desi naughty girl sitting on chair and then start sucking.zip | 5.4Mb | Download | | adult |
| 3152 | 2396 | 14/02/2011 r. | Honeymoon fresh couple enjoying with each other.zip | 6.5Mb | Download | | adult |
| 3153 | 2397 | 14/02/2011 r. | Mallu couple are in great form to making full love scene.zip | 11.4Mb | Download | | adult |

Confidential

HF02866504

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3154 | 2398 | 14/02/2011 r. | Very beautiful desi girl waiting for lover and then sex.zip | 13.7Mb | Download | | adult |
| 3155 | 2399 | 14/02/2011 r. | Wat a beauty girl sitting in car and showing cleanshave body.zip | 12.3Mb | Download | | adult |
| 3156 | 2400 | 14/02/2011 r. | Wide desi pussy showing, bushes and getting dick inside.zip | 7.1Mb | Download | | adult |
| 3157 | 2401 | 14/02/2011 r. | Desi_Kudi_Extreme_Fucked_TeAm-TDK.wmv | 8.6Mb | Download | | adult |
| 3158 | 2402 | 14/02/2011 r. | Desi-Married_Anti_with_her_Secret_Lover_S candal_TeAm-TDK.3gp | 67.7Mb | Download | | adult |
| 3159 | 2403 | 14/02/2011 r. | Amazing and very refreshing Desi home made clip.zip | 10.1Mb | Download | | adult |
| 3160 | 2404 | 14/02/2011 r. | Amazngly desi couple very sweetly love making and sex.zip | 15.0Mb | Download | | adult |
| 3161 | 2405 | 14/02/2011 r. | Arab girl is sucking dick like professional whore awesome.zip | 17.7Mb | Download | | adult |
| 3162 | 2406 | 14/02/2011 r. | Couples are enjoying on White bed full sex.zip | 22.5Mb | Download | | adult |
| 3163 | 2407 | 14/02/2011 r. | Desi girl sucking dick while watching nude movie.rip | 7.9Mb | Download | | adult |
| 3164 | 2408 | 14/02/2011 r. | Monster boobs desi aunty sitting on dick of bf.zip | 5.8Mb | Download | | adult |
| 3165 | 2409 | 14/02/2011 r. | Pink dress extremely cute and boobs girl pressed.zip | 5.3Mb | Download | | adult |
| 3166 | 2410 | 14/02/2011 r. | Desi girl calling on phone and amuzing sex.zip | 9.9Mb | Download | | adult |
| 3167 | 2411 | 14/02/2011 r. | A man is making the Nude photo painting of desi girls.zip | 15.9Mb | Download | | adult |
| 3168 | 2412 | 14/02/2011 r. | Couple is making sex and other man is lying nude.zip | 7.7Mb | Download | | adult |
| 3169 | 2413 | 14/02/2011 r. | Desi Couple is making Dramatical Love making scene.zip | 13.5Mb | Download | | adult |
| 3170 | 2414 | 14/02/2011 r. | Desi girl for da first time putting KADDU in pussy.zip | 9.1Mb | Download | | adult |
| 3171 | 2415 | 14/02/2011 r. | Desi randi getting ready on mirror for great FUCCK.zip | 7.8Mb | Download | | adult |
| 3172 | 2416 | 14/02/2011 r. | Desi white girl is sucking black dick with passion.zip | 7.0Mb | Download | | adult |
| 3173 | 2417 | 14/02/2011 r. | Hot babe is showing hottest Ass desi one.zip | 6.2Mb | Download | | adult |
| 3174 | 2418 | 14/02/2011 r. | Hot girl showing cute little breast and ass on screen.zip | 9.4Mb | Download | | adult |
| 3175 | 2419 | 14/02/2011 r. | Red color Desi Dulhan is sucking dicck at 1st night.zip | 9.2Mb | Download | | adult |
| 3176 | 2420 | 14/02/2011 r. | Reshma in Red, Yellow, Boxer, Shower and White altogether.zip | 70.3Mb | Download | | adult |

Confidential

HF02866505

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3177 | 2423 | 14/02/2011 r. | Sexu mallu girl looking in form totally amazing.part1.rar | 100.0Mb | Download | | adult |
| 3178 | 2422 | 14/02/2011 r. | Sexu mallu girl looking in form totally amazing.part2.rar | 33.1Mb | Download | | adult |
| 3179 | 2423 | 14/02/2011 r. | Tamil aunty is not resisting and showing boobs.zip | 8.9Mb | Download | | adult |
| 3180 | 2424 | 14/02/2011 r. | Very beautiful and firm boobs showing closeup by desi.zip | 6.1Mb | Download | | adult |
| 3181 | 2425 | 14/02/2011 r. | White dress Desi bhabhi flowing milk from boobs.zip | 10.5Mb | Download | | adult |
| 3182 | 2426 | 14/02/2011 r. | White Saree Tamil aunty showing deepest cleavage.zip | 9.1Mb | Download | | adult |
| 3183 | 2427 | 14/02/2011 r. | i.wmv | 10.6Mb | Download | | adult |
| 3184 | 2428 | 14/02/2011 r. | A foreigner is sucking and fucking girl in open air.zip | 8.3Mb | Download | | adult |
| 3185 | 2429 | 14/02/2011 r. | Bangladeshi couple having sex at home selfmade.zip | 5.9Mb | Download | | adult |
| 3186 | 2430 | 14/02/2011 r. | Bangladesi couple is making full sex while their child is sleeping.zip | 10.4Mb | Download | | adult |
| 3187 | 2431 | 14/02/2011 r. | Desi girl is showing her dark Bushes while standing.zip | 7.6Mb | Download | | adult |
| 3188 | 2432 | 14/02/2011 r. | Yellow towel girl is making full sex and fun in bathroom.zip | 11.6Mb | Download | | adult |
| 3189 | 2433 | 14/02/2011 r. | White dress CHUBY desi girl sitting on Chair and showing full body.zip | 10.4Mb | Download | | adult |
| 3190 | 2434 | 14/02/2011 r. | Ahmadabad Lady having very black pussy and closely fucked.zip | 7.1Mb | Download | | adult |
| 3191 | 2435 | 14/02/2011 r. | Amazing and very hot Hidden cam homemade unawre of sex .zip | 39.7Mb | Download | | adult |
| 3192 | 2436 | 14/02/2011 r. | Anjala Devi stripp erotic on car showing huggest boobs on planet.zip | 36.2Mb | Download | | adult |
| 3193 | 2437 | 14/02/2011 r. | Arab lady in hijab dancing and fucked in her home.zip | 48.7Mb | Download | | adult |
| 3194 | 2438 | 14/02/2011 r. | Asian girl is playing with mobile and bf is playing with her.zip | 11.4Mb | Download | | adult |
| 3195 | 2439 | 14/02/2011 r. | Aunty making fun while showing huggest boobies.zip | 6.6Mb | Download | | adult |
| 3196 | 2440 | 14/02/2011 r. | Banglore girl is getting captured while dressing.zip | 7.3Mb | Download | | adult |
| 3197 | 2441 | 14/02/2011 r. | Beautiful desi girl in NIGHTY showing full boobs and body.zip | 8.6Mb | Download | | adult |
| 3198 | 2442 | 14/02/2011 r. | Couple is making sex in the garden latest one.zip | 6.8Mb | Download | | adult |
| 3199 | 2443 | 14/02/2011 r. | Desi girl is fingering hard and sucking plus hairy pussy.zip | 21.5Mb | Download | | adult |

Confidential

HF02866506

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3200 | 2444 | 14/02/2011 r. | Desi naughty white bra Stripping on webcam.zip | 9.0Mb | Download | | adult |
| 3201 | 2445 | 14/02/2011 r. | Totally Hottest Desi sex in bed on hidden cam.zip | 21.1Mb | Download | | adult |
| 3202 | 2446 | 14/02/2011 r. | Bangla Indian couple is making full sex on webcam .zip | 24.8Mb | Download | | adult |
| 3203 | 2447 | 14/02/2011 r. | Black dress cuttest sexy desi girl showin butt on webcam.zip | 7.2Mb | Download | | adult |
| 3204 | 2448 | 14/02/2011 r. | Desi cute baby is gettting ready 4 fucck.zip | 9.8Mb | Download | | adult |
| 3205 | 2449 | 14/02/2011 r. | Extra oridnary beautiful desi girl giving blowjob to boyfriend.zip | 9.6Mb | Download | | adult |
| 3206 | 2450 | 14/02/2011 r. | Hot desi couple is buzy on SOFA to hav sex in every pose.zip | 26.9Mb | Download | | adult |
| 3207 | 2451 | 14/02/2011 r. | Red dress and black hot nipples girl.zip | 6.6Mb | Download | | adult |
| 3208 | 2452 | 14/02/2011 r. | Totally hot masti girl is snapping nude herself in bthroom.zip | 10.5Mb | Download | | adult |
| 3209 | 2453 | 14/02/2011 r. | Desi latest couple is enjoying their honeymoon with joy sex.zip | 28.2Mb | Download | | adult |
| 3210 | 2454 | 14/02/2011 r. | Desi nude girl smoking while talking to bf.zip | 7.2Mb | Download | | adult |
| 3211 | 2455 | 14/02/2011 r. | Desi sweet girl Kanjan having difference experiance with sex.zip | 6.4Mb | Download | | adult |
| 3212 | 2456 | 14/02/2011 r. | Hidden camera is fixed and very good print full length sex latest .part1.rar | 100.0Mb | Download | | adult |
| 3213 | 2457 | 14/02/2011 r. | Hidden camera is fixed and very good prient full length sex latest .part2.rar | 5.8Mb | Download | | adult |
| 3214 | 2458 | 14/02/2011 r. | Innocent cleanshave girl is enjoying with her boyfriend fully.zip | 20.2Mb | Download | | adult |
| 3215 | 2459 | 14/02/2011 r. | Masti boobs desi aunt moaning hard and jumping on dick.zip | 9.4Mb | Download | | adult |
| 3216 | 2460 | 14/02/2011 r. | Very chuby cleanshaved body arab girl is moaning.zip | 10.3Mb | Download | | adult |
| 3217 | 2461 | 14/02/2011 r. | Bangali couple.. girl having most amazing blowjob ever.zip | 24.4Mb | Download | | adult |
| 3218 | 2462 | 14/02/2011 r. | Beautiful nagpur girl giving blowjob like professional.zip | 7.7Mb | Download | | adult |
| 3219 | 2463 | 14/02/2011 r. | Beauty kolkata fucked in salwaar by bangali.zip | 8.5Mb | Download | | adult |
| 3220 | 2464 | 14/02/2011 r. | Bgrade black bra hot sex approx full breast out.zip | 5.2Mb | Download | | adult |
| 3221 | 2465 | 14/02/2011 r. | Boyfriend is sucking hot nipples and pusssy madly.zip | 6.9Mb | Download | | adult |
| 3222 | 2466 | 14/02/2011 r. | Desi girl is showing nipples, Pusssy and Asss to BF.zip | 10.0Mb | Download | | adult |

Confidential

HF02866507

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3223 | 2467 | 14/02/2011 r. | Unbelievable clean beauty girl having home sex... unseen.zip | 50.4Mb | Download | | adult |
| 3224 | 2468 | 14/02/2011 r. | Very hugge pink nippled Arab aunty on bf Dick.zip | 9.3Mb | Download | | adult |
| 3225 | 2469 | 14/02/2011 r. | Couple is fucking in bathroom and friend is making video.zip | 10.6Mb | Download | | adult |
| 3226 | 2470 | 14/02/2011 r. | A man is anal fucking his Bhabhi by lifting legs.zip | 5.5Mb | Download | | adult |
| 3227 | 2471 | 14/02/2011 r. | Aashamed couple fucking near Child.zip | 10.8Mb | Download | | adult |
| 3228 | 2472 | 14/02/2011 r. | Aunty is exposing cleavages and boobs are pinched hardly.zip | 8.0Mb | Download | | adult |
| 3229 | 2473 | 14/02/2011 r. | Bangalore Girl Nandini Sex with Boss hidely .zip | 41.7Mb | Download | | adult |
| 3230 | 2474 | 14/02/2011 r. | Great sound is producing while desi couple fucked on sofa.zip | 11.7Mb | Download | | adult |
| 3231 | 2475 | 14/02/2011 r. | Aunty is sucking dick very closely and geting nude.zip | 11.4Mb | Download | | adult |
| 3232 | 2476 | 14/02/2011 r. | Couple is trying to hide themselve but Camera caught them.zip | 6.3Mb | Download | | adult |
| 3233 | 2477 | 14/02/2011 r. | Cuttest girl showing very open hole of pusssy.. hot 2 sea.zip | 5.4Mb | Download | | adult |
| 3234 | 2478 | 14/02/2011 r. | Desi girl playing with body fully nude.zip | 8.2Mb | Download | | adult |
| 3235 | 2479 | 14/02/2011 r. | Desi girl soft moaning while fuked and excellent print.zip | 9.9Mb | Download | | adult |
| 3236 | 2480 | 14/02/2011 r. | Desi girl sucking dick to get clean for fuck.zip | 5.2Mb | Download | | adult |
| 3237 | 2481 | 14/02/2011 r. | Extremely Cuttest body and hairy pussy and then fucked.zip | 5.3Mb | Download | | adult |
| 3238 | 2482 | 14/02/2011 r. | Extremely Tight body Mallu actress bathing to get ready 4 bed.zip | 10.6Mb | Download | | adult |
| 3239 | 2483 | 14/02/2011 r. | Hot Desi Model Shaini Webcam with boyfriend amazing.zip | 33.4Mb | Download | | adult |
| 3240 | 2484 | 14/02/2011 r. | Huggest boobs arab lady is sucking dick and fucked hardly.zip | 17.6Mb | Download | | adult |
| 3241 | 2485 | 14/02/2011 r. | NRI Hot boobs Indian Anamika another exclusive Sofa scene.zip | 37.1Mb | Download | | adult |
| 3242 | 2486 | 14/02/2011 r. | Yellow outfit girl laying on bed for fuccking hot.zip | 8.8Mb | Download | | adult |
| 3243 | 2487 | 14/02/2011 r. | Nasheeli Jawani Desi Blue Film extra ordinary cuttest girl.zip | 8.7Mb | Download | | adult |
| 3244 | 2488 | 14/02/2011 r. | 3 Men are raping desi girl in Indian movie. hot clip.zip | 7.8Mb | Download | | adult |
| 3245 | 2489 | 14/02/2011 r. | A desi girl is bubbling boobs and making full fun.zip | 11.6Mb | Download | | adult |
| 3246 | 2490 | 14/02/2011 r. | Desi girls and boys bathing nude in pool and make sex.zip | 8.6Mb | Download | | adult |

Confidential

HF02866508

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3247 | 2491 | 14/02/2011 r. | Hottest desi ass and anal fucck ever seen.zip | 7.2Mb | Download | | adult |
| 3248 | 2492 | 14/02/2011 r. | Huggest breast SIDHU bathing nude in tu.zip | 8.0Mb | Download | | adult |
| 3249 | 2493 | 14/02/2011 r. | Indian Whore Adventure great sound while fucking wow.zip | 62.9Mb | Download | | adult |
| 3250 | 2494 | 14/02/2011 r. | Mallu is insisting her servant to make love.zip | 12.8Mb | Download | | adult |
| 3251 | 2495 | 14/02/2011 r. | Shruti Vacation in Malaysia full hottest tour.zip | 13.8Mb | Download | | adult |
| 3252 | 2496 | 14/02/2011 r. | South Indian Actress Ambika XxX amazing mallu scene.zip | 22.3Mb | Download | | adult |
| 3253 | 2497 | 14/02/2011 r. | Wow what a hott mallu lesbian scene.zip | 6.9Mb | Download | | adult |
| 3254 | 2498 | 14/02/2011 r. | Arabic girl in park boobs sucked and anal fuckad.zip | 5.0Mb | Download | | adult |
| 3255 | 2499 | 14/02/2011 r. | Banglore college cuttest girl having huge black nippless.zip | 7.3Mb | Download | | adult |
| 3256 | 2500 | 14/02/2011 r. | Bluet shirt booby aunty showing body on webcam .zip | 10.6Mb | Download | | adult |
| 3257 | 2501 | 14/02/2011 r. | Desi girl is playing with wet black dick and BJ.zip | 16.3Mb | Download | | adult |
| 3258 | 2502 | 14/02/2011 r. | Longest hair Arab girl hving great home made fuck.zip | 811.1Kb | Download | | adult |
| 3259 | 2503 | 14/02/2011 r. | Mallu aunty is smiling while her huggege boobs are pressed.zip | 7.3Mb | Download | | adult |
| 3260 | 2504 | 14/02/2011 r. | My Girlfriend Shena Striptense in black bra very hot.zip | 9.8Mb | Download | | adult |
| 3261 | 2505 | 14/02/2011 r. | Very close fuck of desi girl moaning hard.zip | 7.0Mb | Download | | adult |
| 3262 | 2506 | 14/02/2011 r. | Beautiful desi model hot photosession near swimming pool.zip | 8.1Mb | Download | | adult |
| 3263 | 2507 | 14/02/2011 r. | Cute and sweet girl stripping and obying boyfriend.zip | 20.8Mb | Download | | adult |
| 3264 | 2508 | 14/02/2011 r. | Cuttest Boobs desi girl amazing SHOW off.zip | 8.7Mb | Download | | adult |
| 3265 | 2509 | 14/02/2011 r. | Desi girl producing sound while sucking Dickk.zip | 6.4Mb | Download | | adult |
| 3266 | 2510 | 14/02/2011 r. | Indian Very close Couple having sex and good print cam .zip | 48.0Mb | Download | | adult |
| 3267 | 2511 | 14/02/2011 r. | Pakistani girl saying Slowly Slowly while getting fuked.zip | 6.9Mb | Download | | adult |
| 3268 | 2512 | 14/02/2011 r. | Talungu black aunty is sucking da dick in field.zip | 7.4Mb | Download | | adult |
| 3269 | 2513 | 14/02/2011 r. | Unbelivable close fuk of Girl in HIJAAB.. muslim.zip | 7.6Mb | Download | | adult |

Confidential

HF02866509

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3270 | 2514 | 14/02/2011 r. | Russian girl And Boy Friend In Kitchen.zip | 53.5Mb | Download | | adult |
| 3271 | 2515 | 14/02/2011 r. | Very Nice French Harmony Hard Sex oN Bedd.zip | 75.2Mb | Download | | adult |
| 3272 | 2516 | 14/02/2011 r. | Asian Girl Cute Manila Bedroom Hard Type Sexx.zip | 71.4Mb | Download | | adult |
| 3273 | 2517 | 14/02/2011 r. | Young And Beautiful Virgin Hanna Defloration And Anall.zip | 65.8Mb | Download | | adult |
| 3274 | 2518 | 14/02/2011 r. | 18 Years Old Very Nice Russian Girl Ass Creampiee.zip | 59.1Mb | Download | | adult |
| 3275 | 2519 | 14/02/2011 r. | kikarter08.wmv | 290.9Mb | Download | | adult |
| 3276 | 2520 | 14/02/2011 r. | Aged person hired Beautiful Randi to suckk dick.zip | 18.7Mb | Download | | adult |
| 3277 | 2521 | 14/02/2011 r. | Arab cute lady nude and doing makeup infront of mirror.zip | 9.7Mb | Download | | adult |
| 3278 | 2522 | 14/02/2011 r. | Big boobs and Firm nipples housemaid showing wow.zip | 6.5Mb | Download | | adult |
| 3279 | 2523 | 14/02/2011 r. | Black Tamil man is fucking Very masoom girl.zip | 8.6Mb | Download | | adult |
| 3280 | 2524 | 14/02/2011 r. | Desi Baby is changing dress infront on MIRROR hidden cam.zip | 12.2Mb | Download | | adult |
| 3281 | 2525 | 14/02/2011 r. | Desi huge boobs bhabhi jumping on dick.zip | 6.8Mb | Download | | adult |
| 3282 | 2526 | 14/02/2011 r. | Very huge boobs holded in white bra.zip | 9.2Mb | Download | | adult |
| 3283 | 2527 | 14/02/2011 r. | Wow very cute desi girl stripping by fitting cam herself.zip | 9.8Mb | Download | | adult |
| 3284 | 2528 | 14/02/2011 r. | Amateur Beautiful Blond Sucks Cock in A Carr.zip | 53.6Mb | Download | | adult |
| 3285 | 2529 | 14/02/2011 r. | Amateur girl Andrea speaking while having using DILDO on camm.zip | 28.9Mb | Download | | adult |
| 3286 | 2530 | 14/02/2011 r. | Beach Party a Sexy video totally new and amazingg.zip | 20.7Mb | Download | | adult |
| 3287 | 2531 | 14/02/2011 r. | Busty and cute Blonde Great HomeMade Fuckk.zip | 44.4Mb | Download | | adult |
| 3288 | 2532 | 14/02/2011 r. | Crazy Couple using dildo plus full sex on webcam.zip | 24.9Mb | Download | | adult |
| 3289 | 2533 | 14/02/2011 r. | Huge Titty Milf Creampie taking huge dick inside herr.zip | 37.3Mb | Download | | adult |
| 3290 | 2534 | 14/02/2011 r. | Totally hot and perfect Home made sex clip by hot couplee.zip | 33.8Mb | Download | | adult |
| 3291 | 2535 | 14/02/2011 r. | Banglore akhostess licking blowjob of pilot.zip | 6.9Mb | Download | | adult |
| 3292 | 2536 | 14/02/2011 r. | Big boobs lady having small pussy hair extremely cute.zip | 9.0Mb | Download | | adult |
| 3293 | 2537 | 14/02/2013 r. | Boyfriend is exposing hot pussy with fingars and press boobs.zip | 9.6Mb | Download | | adult |

Confidential

HF02866510

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3294 | 2538 | 14/02/2011 r. | Desi girl showing bomb blast boobs to her boyfriend.zip | 7.4Mb | Download | | adult |
| 3295 | 2539 | 14/02/2011 r. | Desi lady Kushbooo totally home made taking Dick inside boobs.zip | 22.3Mb | Download | | adult |
| 3296 | 2540 | 14/02/2011 r. | Innocent desi girl taking hugeee dick from both holes.. must c.zip | 22.6Mb | Download | | adult |
| 3297 | 2541 | 14/02/2011 r. | Married girl getting fucked and is very happy.zip | 10.2Mb | Download | | adult |
| 3298 | 2542 | 14/02/2011 r. | My Girlfriend Divya stripping nd having hottest boobs in planet.zip | 23.2Mb | Download | | adult |
| 3299 | 2543 | 14/02/2011 r. | Very huge boobs plus very great pussy of Desi aunty.zip | 8.8Mb | Download | | adult |
| 3300 | 2544 | 14/02/2011 r. | Booby Desi Aunty showing very closure views of boobs.zip | 5.1Mb | Download | | adult |
| 3301 | 2545 | 14/02/2011 r. | Desi hot girl is stripping like professional on eng song.zip | 9.8Mb | Download | | adult |
| 3302 | 2546 | 14/02/2011 r. | Extremely beautiful Arab young girl sucking DICK balls.zip | 17.7Mb | Download | | adult |
| 3303 | 2547 | 14/02/2011 r. | Huge breasted Arab aunty is arguing after fuck nude.zip | 8.9Mb | Download | | adult |
| 3304 | 2548 | 14/02/2011 r. | Orange Dress Desi cuttest girl moaning harddddd.zip | 13.4Mb | Download | | adult |
| 3305 | 2549 | 14/02/2011 r. | Pinching Boobs of desi Aunty very close.zip | 6.7Mb | Download | | adult |
| 3306 | 2550 | 14/02/2011 r. | Sweet pink dress desi girl smiling and showing on webcam.zip | 40.5Mb | Download | | adult |
| 3307 | 2551 | 14/02/2011 r. | Very hard anal fucking and Desi girl is crying.zip | 5.8Mb | Download | | adult |
| 3308 | 2552 | 14/02/2011 r. | Desi girl having Huge and Firm boobs showing 4m all sides.zip | 7.2Mb | Download | | adult |
| 3309 | 2553 | 14/02/2011 r. | Desi girl playing with mobile and then fully fucked on bed.zip | 12.5Mb | Download | | adult |
| 3310 | 2554 | 14/02/2011 r. | Desi girl Professional Fuccky By very long huge dick.zip | 10.4Mb | Download | | adult |
| 3311 | 2555 | 14/02/2011 r. | Extremely Innocent Tamil girl showing body and sucking.zip | 10.8Mb | Download | | adult |
| 3312 | 2556 | 14/02/2011 r. | Man set Cam on bed and agreed his gf to get full fuck.zip | 26.1Mb | Download | | adult |
| 3313 | 2557 | 14/02/2011 r. | Pink dress smiling Girl showing boobies and hot pusssy.zip | 5.2Mb | Download | | adult |
| 3314 | 2558 | 14/02/2011 r. | Professional Desi girl fucked by jumping on dick.zip | 10.4Mb | Download | | adult |
| 3315 | 2559 | 14/02/2011 r. | Very clear Webcam Fitted Full Fuck on bed this time.zip | 20.2Mb | Download | | adult |
| 3316 | 2560 | 14/02/2011 r. | 2 men are forcing Paki girl to put finger inside pussy and taste.zip | 5.1Mb | Download | | adult |
| 3317 | 2561 | 14/02/2011 r. | 5 Friends in Jeep making fun with 1 nude Girl very hot.zip | 8.1Mb | Download | | adult |

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3318 | 2562 | 14/02/2011 r. | Blasting beauty on webcam shwing cuttest bodyyyy.zip | 28.7Mb | Download | | adult |
| 3319 | 2563 | 14/02/2011 r. | Booby girl Laughing and jumping on Dicck of Boyfriend hardly.zip | 7.0Mb | Download | | adult |
| 3320 | 2564 | 14/02/2011 r. | Boyfriend Kissing the black Nipples of Gf and setting Camera.zip | 8.3Mb | Download | | adult |
| 3321 | 2565 | 14/02/2011 r. | Desi girl exposing cute little breast and little pussy in park.zip | 5.1Mb | Download | | adult |
| 3322 | 2566 | 14/02/2011 r. | Desi Girl Mena Exposing hot boobs and pussy in park.zip | 8.2Mb | Download | | adult |
| 3323 | 2567 | 14/02/2011 r. | Man is Hardly fingering her Boyfriend during Fuck session.zip | 5.7Mb | Download | | adult |
| 3324 | 2568 | 14/02/2011 r. | Man is pressing the boobs from Behind... amazing boobs.zip | 7.6Mb | Download | | adult |
| 3325 | 2569 | 14/02/2011 r. | Milk is Flowing From Black nipples of Desi hot girl.zip | 7.6Mb | Download | | adult |
| 3326 | 2570 | 14/02/2011 r. | A man is sucking the lips of hot dsi girl.zip | 6.6Mb | Download | | adult |
| 3327 | 2571 | 14/02/2011 r. | Amazing private couple making fun in the bathroomm.zip | 8.0Mb | Download | | adult |
| 3328 | 2572 | 14/02/2011 r. | Closest and Clearn Pussy shot .., very hot to C.zip | 5.4Mb | Download | | adult |
| 3329 | 2573 | 14/02/2011 r. | Desi girl licking dick with tongue and on boobs.zip | 7.1Mb | Download | | adult |
| 3330 | 2574 | 14/02/2011 r. | Hot Randi is fully ready 4 fuck on the Bedd.zip | 5.4Mb | Download | | adult |
| 3331 | 2575 | 14/02/2011 r. | Tamil girl iss slapping her man in the garden for fucck.zip | 8.0Mb | Download | | adult |
| 3332 | 2576 | 14/02/2011 r. | Totally round breasted Desi girl speaking hindi and nudee.zip | 5.7Mb | Download | | adult |
| 3333 | 2577 | 14/02/2011 r. | Vry hugee breasted Arab girl jumping on dick boob press.zip | 10.6Mb | Download | | adult |
| 3334 | 2578 | 14/02/2011 r. | First Miss Pakistani in miss world competition in bikini unseen.zip | 8.2Mb | Download | | adult |
| 3335 | 2579 | 14/02/2011 r. | Desi girl fucked in black pussy and anal one.zip | 24.6Mb | Download | | adult |
| 3336 | 2580 | 14/02/2011 r. | Desi girl Wrapping herself with white cloth nude.zip | 5.8Mb | Download | | adult |
| 3337 | 2581 | 14/02/2011 r. | Totally home made sex of very Cuttest girl.. FULLY VIDEO.zip | 70.5Mb | Download | | adult |
| 3338 | 2582 | 14/02/2011 r. | White Bra Dirty desi girl exposing full on Webcam.zip | 8.5Mb | Download | | adult |
| 3339 | 2583 | 14/02/2011 r. | Amazing mallu sex scene.. girl is msging and man try to seduce.zip | 10.9Mb | Download | | adult |
| 3340 | 2584 | 14/02/2011 r. | Black sari hot boobs desi girl is stripping on ZOOBI ZOOBI.zip | 7.6Mb | Download | | adult |
| 3341 | 2585 | 14/02/2011 r. | Hottest Ass and hottest Pussy of Desi girl ever.zip | 9.4Mb | Download | | adult |

Confidential

HF02866512

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3342 | 2586 | 14/02/2011 r. | Mallu coupole is making love and 1 man is watching.zip | 6.6Mb | Download | | adult |
| 3343 | 2587 | 14/02/2011 r. | Man is fingering inside panties to mallu girl.zip | 11.0Mb | Download | | adult |
| 3344 | 2588 | 14/02/2011 r. | Man is pressing black nipce+pussy and putting comb in pussy.zip | 9.1Mb | Download | | adult |
| 3345 | 2589 | 14/02/2011 r. | My Girlfriend is wearing Dress. captured hidely.rip | 10.2Mb | Download | | adult |
| 3346 | 2590 | 14/02/2011 r. | Boyfriend is putting rubber inside the pussy.zip | 7.4Mb | Download | | adult |
| 3347 | 2591 | 14/02/2011 r. | Clean and beauty body girl dancing nude.zip | 5.4Mb | Download | | adult |
| 3348 | 2592 | 14/02/2011 r. | Desi huge belly girl massaging boobs with oil.zip | 9.1Mb | Download | | adult |
| 3349 | 2593 | 14/02/2011 r. | Extremely beauty girl smoking, stripping and giving BJ.zip | 10.9Mb | Download | | adult |
| 3350 | 2594 | 14/02/2011 r. | Hot punjabi couples are kissing each other.zip | 5.8Mb | Download | | adult |
| 3351 | 2595 | 14/02/2011 r. | innocent desi girl sucking dick very sweetly.zip | 5.3Mb | Download | | adult |
| 3352 | 2596 | 14/02/2011 r. | Booby horny sweet beauty Bengali lady fucked by husband.zip | 17.2Mb | Download | | adult |
| 3353 | 2597 | 14/02/2011 r. | Booby kolkata callgirl hidden cam sex from all Poses full vid.zip | 67.7Mb | Download | | adult |
| 3354 | 2598 | 14/02/2011 r. | Muslim aunty makin sex with boyfriend and capturted.zip | 10.9Mb | Download | | adult |
| 3355 | 2599 | 14/02/2011 r. | Desi huggage boobs Aunty taking Full Dick inside her mouth.zip | 9.9Mb | Download | | adult |
| 3356 | 2600 | 14/02/2011 r. | Kaam wali Aunty is sucking her master Dick patiently.zip | 7.9Mb | Download | | adult |
| 3357 | 2601 | 14/02/2011 r. | Man is capturing her gf's Ass and shooting inside it.zip | 11.7Mb | Download | | adult |
| 3358 | 2602 | 14/02/2011 r. | Masoom girl try to hide herself from cam but failled.zip | 7.8Mb | Download | | adult |
| 3359 | 2603 | 14/02/2011 r. | Tamil hot Actress Giving the hottest BIKINI shoot.zip | 9.5Mb | Download | | adult |
| 3360 | 2604 | 14/02/2011 r. | Booby backhole fucking by huge dick.zip | 8.8Mb | Download | | adult |
| 3361 | 2605 | 14/02/2011 r. | Booby girl pressing dick against huge boobs.zip | 7.1Mb | Download | | adult |
| 3362 | 2606 | 14/02/2011 r. | Couples are fucking and hidden cam is fitted on mirror.zip | 11.6Mb | Download | | adult |
| 3363 | 2607 | 14/02/2011 r. | Huge mast boobs bikini bath mallu clip.zip | 5.9Mb | Download | | adult |
| 3364 | 2608 | 14/02/2011 r. | Neha_Pure_Indian_Desi_Girl_Fucked.pa rt1.rar | 101.0Mb | Download | | adult |
| 3365 | 2609 | 14/02/2011 r. | Neha_Pure_Indian_Desi_Girl_Fucked.pa rt2.rar | 51.8Mb | Download | | adult |

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3366 | 2610 | 14/02/2011 r. | Small breasted Desi cuttie smiling and talking to bf.zip | 10.5Mb | Download | | adult |
| 3367 | 2611 | 14/02/2011 r. | Unbelivable Cute Arab girl web sex with boyfriend.zip | 15.8Mb | Download | | adult |
| 3368 | 2612 | 14/02/2011 r. | Muslim aunty makin sex with boyfriend and captured.zip | 74.8Mb | Download | | adult |
| 3369 | 2613 | 14/02/2011 r. | 5yrs.zip | 18.6Mb | Download | | adult |
| 3370 | 2614 | 14/02/2011 r. | ms5133500k.part1.rar | 102.0Mb | Download | | adult |
| 3371 | 2615 | 14/02/2011 r. | ms5133500k.part2.rar | 102.0Mb | Download | | adult |
| 3372 | 2616 | 14/02/2011 r. | ms5133500k.part3.rar | 77.0Mb | Download | | adult |
| 3373 | 2617 | 14/02/2011 r. | 2 couples are making fun fully nude.zip | 8.7Mb | Download | | adult |
| 3374 | 2618 | 14/02/2011 r. | hiusoe.info_S.e.x_with_student_TeAm-TDK.avi | 26.6Mb | Download | | adult |
| 3375 | 2619 | 14/02/2011 r. | 110.36.12.88_rsplg.com_Desi_Mumbai_Anti_having_Nacked_message_TeAm-TDK.rar | 5.1Mb | Download | | adult |
| 3376 | 2620 | 14/02/2011 r. | 119.153.10.10_rsplg.com_Desi_Super_Bi_TeAm-TDK.rar | 9.8Mb | Download | | adult |
| 3377 | 2621 | 14/02/2011 r. | 110.36.12.88_rsplg.com_Delhi_Colg_Girl_with_BF_TeAm-TDK.avi | 47.9Mb | Download | | adult |
| 3378 | 2622 | 14/02/2011 r. | Goa_Tourist_Self_made_Scandal_TeAm-TDK.wmv | 12.4Mb | Download | | adult |
| 3379 | 2623 | 14/02/2011 r. | Hot_Desi_College_teen_big_boob_TeAm-TDK.wmv | 5.9Mb | Download | | adult |
| 3380 | 2624 | 14/02/2011 r. | Tamil_Girl_ki_pyaas_1_TeAm-TDK.mp4 | 22.6Mb | Download | | adult |
| 3381 | 2625 | 14/02/2011 r. | Tamil_Girl_ki_pyaas_2_TeAm-TDK.mp4 | 14.3Mb | Download | | adult |
| 3382 | 2626 | 14/02/2011 r. | Tamil_Girl_ki_pyaas_3_TeAm-TDK.mp4 | 29.3Mb | Download | | adult |
| 3383 | 2627 | 14/02/2011 r. | Tamil_Girl_ki_Pyaas_4_TeAm-TDK.mp4 | 16.4Mb | Download | | adult |
| 3384 | 2628 | 14/02/2011 r. | Desi_Big_Boob_Girl_TeAm_TDK.rar | 39.7Mb | Download | | adult |
| 3385 | 2629 | 14/02/2011 r. | Desi_Jaipur_Village_Teen_Girl_TeAm-TDK.avi | 26.1Mb | Download | | adult |
| 3386 | 2630 | 14/02/2011 r. | Desi_Girlfriend_TeAm-TDK.rmvb | 36.4Mb | Download | | adult |
| 3387 | 2631 | 14/02/2011 r. | Delhi_Univ_Girl_TeAm-TDK.rar | 6.4Mb | Download | | adult |
| 3388 | 2632 | 14/02/2011 r. | Nepali_Cute_Call_Girl_TeAm-TDK.flv | 6.4Mb | Download | | adult |

Confidential

HF02866514

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3389 | 2633 | 14/02/2011 r. | Desi_Wife_Fckd_during_Sleep_1.wmv | 11.3Mb | Download | | adult |
| 3390 | 2634 | 14/02/2011 r. | Swami_Nityananda_Ranjitha_part_1_TeAm-TDK.mp4 | 22.0Mb | Download | | adult |
| 3391 | 2635 | 14/02/2011 r. | Swami_Nityananda_Ranjitha_Part_2_TeAm-TDK.mp4 | 22.2Mb | Download | | adult |
| 3392 | 2636 | 14/02/2011 r. | BD_Uttora_Girl_TeAm-TDK.rar | 5.9Mb | Download | | adult |
| 3393 | 2637 | 14/02/2011 r. | Nityananda_and_Ranjhita_Oil_Massege_New_TeAm-TDK.avi | 33.0Mb | Download | | adult |
| 3394 | 2638 | 14/02/2011 r. | Telegu_College_Girl_with_BF_TeAm-TDK.rmvb | 33.1Mb | Download | | adult |
| 3395 | 2639 | 14/02/2011 r. | Desi_Girl_Turkish_Man_Muskim_Sex_Suck_Fuck_TeAm-TDK.rmvb | 55.8Mb | Download | | adult |
| 3396 | 2640 | 14/02/2011 r. | Desi_Wife_Fckd_during_Sleep_2_TeAm-TDK.wmv | 9.6Mb | Download | | adult |
| 3397 | 2641 | 14/02/2011 r. | Desi_Wife_Fckd_during_Sleep_3_TeAm-TDK.wmv | 10.5Mb | Download | | adult |
| 3398 | 2642 | 14/02/2011 r. | Mumbai_girl_Manisha_TeAm-TDK.MPG | 6.7Mb | Download | | adult |
| 3399 | 2643 | 14/02/2011 r. | Mallu_Girl_Orgasm_TeAm-TDK.wmv | 7.1Mb | Download | | adult |
| 3400 | 2644 | 14/02/2011 r. | Dhaka_College_Girl_sex_TeAm-TDK.rar | 5.0Mb | Download | | adult |
| 3401 | 2645 | 14/02/2011 r. | Desi full Hairy baby Raheela full home made never seen before.zip | 131.0Mb | Download | | adult |
| 3402 | 2646 | 14/02/2011 r. | Desi Girl Daweena is totally Suckingg WHore see yourself.zip | 8.3Mb | Download | | adult |
| 3403 | 2647 | 14/02/2011 r. | Hot girl DilNisha making Love with her Boyfriend nudee.zip | 8.3Mb | Download | | adult |
| 3404 | 2648 | 14/02/2011 r. | Rawalpindi couplee making Full Sex On hidden cam latest one.zip | 72.0Mb | Download | | adult |
| 3405 | 2649 | 14/02/2011 r. | 2010_03_16-indian-sex.wmv | 12.0Mb | Download | | adult |
| 3406 | 2650 | 14/02/2011 r. | 2010_02_22_01-indian-sex.wmv | 15.7Mb | Download | | adult |
| 3407 | 2651 | 14/02/2011 r. | 2010_03_03_12-indian-sex.wmv | 6.6Mb | Download | | adult |
| 3408 | 2652 | 14/02/2011 r. | 2010_02_22_04-indian-sex.wmv | 14.9Mb | Download | | adult |
| 3409 | 2653 | 14/02/2011 r. | 2010_02_02_09-indian-sex.wmv | 5.3Mb | Download | | adult |
| 3410 | 2654 | 14/02/2011 r. | chandigarhcollegestudnetmamtascandal1.wmv | 8.2Mb | Download | | adult |
| 3411 | 2655 | 14/02/2011 r. | chandigarhcollegestudnetmamtascandal2.wmv | 7.9Mb | Download | | adult |
| 3412 | 2656 | 14/02/2011 r. | chennalauntynantinibjstrip.wmv | 8.6Mb | Download | | adult |

Confidential

HF02866515

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3413 | 2657 | 14/02/2011 r. | changingroomexpose.wmv | 7.1Mb | Download | | adult |
| 3414 | 2658 | 14/02/2011 r. | cellphonemmsfckdoggysmiling.wmv | 7.4Mb | Download | | adult |
| 3415 | 2659 | 14/02/2011 r. | 2010_02_23_02-indian-sex.wmv | 29.9Mb | Download | | adult |
| 3416 | 2660 | 14/02/2011 r. | 2010_02_20_02-indian-sex.wmv | 9.6Mb | Download | | adult |
| 3417 | 2661 | 14/02/2011 r. | chaingrlfckindian.wmv | 20.6Mb | Download | | adult |
| 3418 | 2662 | 14/02/2011 r. | chandakolkatabengali.wmv | 7.6Mb | Download | | adult |
| 3419 | 2663 | 14/02/2011 r. | 2010_02_15_05-indian-sex.wmv | 6.8Mb | Download | | adult |
| 3420 | 2664 | 14/02/2011 r. | Amazing Desi girl SHUNANA rubbing Dick on face & breast.zip | 6.7Mb | Download | | adult |
| 3421 | 2665 | 14/02/2011 r. | Desi Girl fond Of Sucking Dick In da open Environment.zip | 7.1Mb | Download | | adult |
| 3422 | 2666 | 14/02/2011 r. | Desi Nokarni Amina Iz totally Quite while taking dick.zip | 7.2Mb | Download | | adult |
| 3423 | 2667 | 14/02/2011 r. | Latest Pink Pakistan's Girl Nipples r rubbed in car.zip | 7.7Mb | Download | | adult |
| 3424 | 2668 | 14/02/2011 r. | Seema Aunty Iz showing Wide Pussy to bf in public place.zip | 8.7Mb | Download | | adult |
| 3425 | 2669 | 14/02/2011 r. | Totally Black Nippled Desi Aunty Showing Full Body woww.zip | 8.5Mb | Download | | adult |
| 3426 | 2670 | 14/02/2011 r. | Agnes3.rar | 144.9Mb | Download | | adult |
| 3427 | 2671 | 14/02/2011 r. | vid069_m.wmv | 157.0Mb | Download | | adult |
| 3428 | 2672 | 14/02/2011 r. | rct.avi | 89.4Mb | Download | | adult |
| 3429 | 2673 | 14/02/2011 r. | me-and-peter.rar | 156.6Mb | Download | | adult |
| 3430 | 2674 | 14/02/2011 r. | porno.wmv | 146.3Mb | Download | | adult |
| 3431 | 2675 | 14/02/2011 r. | scarlett-2.wmv | 85.2Mb | Download | | adult |
| 3432 | 2676 | 14/02/2011 r. | Call Girl Payal Slowly Slowly Suckking Dick blowjobb.zip | 7.0Mb | Download | | adult |
| 3433 | 2677 | 14/02/2011 r. | Desi Girl Amanata Producing Great Sounds while Sucking Dicck.zip | 6.1Mb | Download | | adult |
| 3434 | 2678 | 14/02/2011 r. | Goa Beach Partyy Desi Outdoor XxX extremely slow and loving SEX.zip | 22.9Mb | Download | | adult |
| 3435 | 2679 | 14/02/2011 r. | Huge tankers of Desi Auntyy In Red Dress.zip | 6.5Mb | Download | | adult |
| 3436 | 2680 | 14/02/2011 r. | Pakistani Girl Abidaa Succcking Dick like whore and ANAL Fuck.zip | 6.9Mb | Download | | adult |

Confidential

HF02866516

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3437 | 2681 | 14/02/2011 r. | White Dress Desi Girl exposing Cute Little Breast to uss.zip | 6.0Mb | Download | | adult |
| 3438 | 2682 | 14/02/2011 r. | Actress Meera Marriage Scandal is out in pakistan.avi | 6.2Mb | Download | | adult |
| 3439 | 2683 | 14/02/2011 r. | Bipash Basu Asia's most sexiest woman.avi | 5.6Mb | Download | | adult |
| 3440 | 2684 | 14/02/2011 r. | Bipasha Basu & John Abraham 2 most famous Jism Sex Scenee.zip | 17.7Mb | Download | | adult |
| 3441 | 2685 | 14/02/2011 r. | Celina Jaitley all hottest kissing scenes from all movie in single clip.avi | 12.8Mb | Download | | adult |
| 3442 | 2686 | 14/02/2011 r. | Esha deol one and only liplockt.zip | 6.1Mb | Download | | adult |
| 3443 | 2687 | 14/02/2011 r. | Esha, Malaika and Jiah snub Miss Bikini World contest.avi | 6.7Mb | Download | | adult |
| 3444 | 2688 | 14/02/2011 r. | Golshan Grov Hot love making scene from Eight Shani.avi | 7.2Mb | Download | | adult |
| 3445 | 2689 | 14/02/2011 r. | Gul panag Hot kiss and romance in Manorama Six Feet Under.avi | 7.7Mb | Download | | adult |
| 3446 | 2690 | 14/02/2011 r. | Karachi fat girl in bikini on the beach (2008).avi | 5.7Mb | Download | | adult |
| 3447 | 2691 | 14/02/2011 r. | KARACHI Hot GIRLS making fun ON SEAVIEW BEeACH.zip | 13.2Mb | Download | | adult |
| 3448 | 2692 | 14/02/2011 r. | KARACHI SEE VIEW PE SEXX HO RAHA HAI.avi | 9.3Mb | Download | | adult |
| 3449 | 2693 | 14/02/2011 r. | LARA DUTTA HOT french KISSES from all movies.avi | 12.7Mb | Download | | adult |
| 3450 | 2694 | 14/02/2011 r. | Lisa Ray all hot French kissing scenes 4m all movies part 2.avi | 29.6Mb | Download | | adult |
| 3451 | 2695 | 14/02/2011 r. | Lo Shuru ab Aishwarya Rai Sanjay Dutt sexy song.avi | 16.3Mb | Download | | adult |
| 3452 | 2696 | 14/02/2011 r. | Meeera Kiss in Public to her boyfriend out of car.zip | 7.5Mb | Download | | adult |
| 3453 | 2697 | 14/02/2011 r. | Meeera Saying (Aiii kiss he to ki hai honsi qayamat a gayi).zip | 7.8Mb | Download | | adult |
| 3454 | 2698 | 14/02/2011 r. | Meera actress get hurt during shoot and crying+weeping.avi | 17.1Mb | Download | | adult |
| 3455 | 2699 | 14/02/2011 r. | Meera french kissing scene frrom Lollywood.zip | 7.2Mb | Download | | adult |
| 3456 | 2700 | 14/02/2011 r. | Mona(sherlyn) chopra all french kissing scenes 4m all movies.avi | 11.7Mb | Download | | adult |
| 3457 | 2701 | 14/02/2011 r. | Neha Dhupia all french kissing scenes from all movies.avi | 27.6Mb | Download | | adult |
| 3458 | 2702 | 14/02/2011 r. | Preity Zinta all french kissing scenes 4m all movies.avi | 5.7Mb | Download | | adult |
| 3459 | 2703 | 14/02/2011 r. | Raani Mukherji hot masti with Abishek Bachan from Yuva.zip | 8.7Mb | Download | | adult |

HF02866517

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3460 | 2704 | 14/02/2011 r. | Raaveena tandon transparent dress from Akasa Veedhilo.zip | 7.2Mb | Download | | adult |
| 3461 | 2705 | 14/02/2011 r. | Rani Mukharjee's lonG smooOCH with kamal hassan.avi | 12.9Mb | Download | | adult |
| 3462 | 2706 | 14/02/2011 r. | Tanisha mukherjee all french kissing scenes 4m all movies.avi | 7.1Mb | Download | | adult |
| 3463 | 2707 | 14/02/2011 r. | Ranbir kissing minnisha lamba 4m bachna aye haseeno.zip | 6.8Mb | Download | | adult |
| 3464 | 2708 | 14/02/2011 r. | 8__3_.wmv | 177.3Mb | Download | | adult |
| 3465 | 2709 | 14/02/2011 r. | Brother_gets_the_best_of_me_while_i_m_drunk.AVi | 192.9Mb | Download | | adult |
| 3466 | 2710 | 14/02/2011 r. | bib.avi | 123.7Mb | Download | | adult |
| 3467 | 2711 | 14/02/2011 r. | msp2006_11_08.avi | 162.4Mb | Download | | adult |
| 3468 | 2712 | 14/02/2011 r. | AB263.wmv | 196.0Mb | Download | | adult |
| 3469 | 2713 | 14/02/2011 r. | Gabby.wmv | 158.1Mb | Download | | adult |
| 3470 | 2714 | 14/02/2011 r. | Desi_Bhabi_with_Uncle_TeAm-TDK.rmvb | 12.9Mb | Download | | adult |
| 3471 | 2715 | 14/02/2011 r. | Pathan_beauty_girls_are_making_fun_with_their_DOCTOR_amazing_series_1.mpg | 5.2Mb | Download | | adult |
| 3472 | 2716 | 14/02/2011 r. | Pathan_beauty_girls_are_making_fun_with_their_DOCTOR_amazing_series_2.mpg | 9.1Mb | Download | | adult |
| 3473 | 2717 | 14/02/2011 r. | Pathan_beauty_girls_are_making_fun_with_their_DOCTOR_amazing_series_3.mpg | 9.3Mb | Download | | adult |
| 3474 | 2718 | 14/02/2011 r. | Pathan_beauty_girls_are_making_fun_with_their_DOCTOR_amazing_series_4.mpg | 5.9Mb | Download | | adult |
| 3475 | 2719 | 14/02/2011 r. | Pathan_beauty_girls_are_making_fun_with_their_DOCTOR_amazing_series_5.mpg | 22.6Mb | Download | | adult |
| 3476 | 2720 | 14/02/2011 r. | Pathan_beauty_girls_are_making_fun_with_their_DOCTOR_amazing_series_6.mpg | 13.2Mb | Download | | adult |
| 3477 | 2721 | 14/02/2011 r. | Pathan_beauty_girls_are_making_fun_with_their_DOCTOR_amazing_series_7.mpg | 3.7Mb | Download | | adult |
| 3478 | 2722 | 14/02/2011 r. | Pathan_beauty_girls_are_making_fun_with_their_DOCTOR_amazing_series_8.mpg | 7.2Mb | Download | | adult |

Confidential

HF02866518

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3479 | 2723 | 14/02/2011 r. | Pathan_beauty_girls_are_making_fun_ with_their_DOCTOR_amazing_series_9. mpg | 14.9Mb | Download | | adult |
| 3480 | 2724 | 14/02/2011 r. | Pathan_beauty_girls_are_making_fun_ with_their_DOCTOR_amazing_series_10 .mpg | 10.0Mb | Download | | adult |
| 3481 | 2725 | 14/02/2011 r. | Pathan_beauty_girls_are_making_fun_ with_their_DOCTOR_amazing_series_11 .mpg | 2.6Mb | Download | | adult |
| 3482 | 2726 | 14/02/2011 r. | Pathan_beauty_girls_are_making_fun_ with_their_DOCTOR_amazing_series_12 .mpg | 49.2Mb | Download | | adult |
| 3483 | 2727 | 14/02/2011 r. | Pathan_beauty_girls_are_making_fun_ with_their_DOCTOR_amazing_series_13 .mpg | 57.6Mb | Download | | adult |
| 3484 | 2728 | 14/02/2011 r. | Pathan_beauty_girls_are_making_fun_ with_their_DOCTOR_amazing_series_14 .mpg | 7.6Mb | Download | | adult |
| 3485 | 2729 | 14/02/2011 r. | A_%2B115%29.wmv | 186.4Mb | Download | | adult |
| 3486 | 2730 | 14/02/2011 r. | My_brother_is_my_sex_teacher.AVI | 184.4Mb | Download | | adult |
| 3487 | 2731 | 14/02/2011 r. | scfadriana.wmv | 217.6Mb | Download | | adult |
| 3488 | 2732 | 14/02/2011 r. | analsaga_g541_clip.avi | 175.8Mb | Download | | adult |
| 3489 | 2733 | 14/02/2011 r. | He_busted_me_but_i_slipped_out_.AVI | 180.9Mb | Download | | adult |
| 3490 | 2734 | 14/02/2011 r. | 4__11_.avi | 112.3Mb | Download | | adult |
| 3491 | 2735 | 14/02/2011 r. | bas.wmv | 164.2Mb | Download | | adult |
| 3492 | 2736 | 14/02/2011 r. | nepoddeln-sek.wmv | 127.2Mb | Download | | adult |
| 3493 | 2737 | 14/02/2011 r. | closed.avi | 209.1Mb | Download | | adult |
| 3494 | 2738 | 14/02/2011 r. | 2 extremely beautiful Desi babes sucking professional type dick.zip | 9.8Mb | Download | | adult |
| 3495 | 2739 | 14/02/2011 r. | Arab girl Nadia paint her pussy and boobs with TATOOS wow.zip | 5.8Mb | Download | | adult |
| 3496 | 2740 | 14/02/2011 r. | Boyfriend is playing with nipples of BANGLA girl.zip | 10.0Mb | Download | | adult |
| 3497 | 2741 | 14/02/2011 r. | Chennai college girl 3some banged.. totally amazing.zip | 14.4Mb | Download | | adult |
| 3498 | 2742 | 14/02/2011 r. | Desi babe Rashida totally home made fuck and bathing in bath.zip | 6.2Mb | Download | | adult |
| 3499 | 2743 | 14/02/2011 r. | Extremely hot and moan is producing while getting fucked.zip | 5.0Mb | Download | | adult |

Confidential

HF02866519

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3500 | 2744 | 14/02/2011 r. | Huge booby and black nipples desi girl jumping hard on dick.zip | 9.5Mb | Download | | adult |
| 3501 | 2745 | 14/02/2011 r. | Rahul is capturing her wife pussy when she is peeing.zip | 6.5Mb | Download | | adult |
| 3502 | 2746 | 14/02/2011 r. | Tamil girl is talking on phone and her boyfriend is playing with him.zip | 15.3Mb | Download | | adult |
| 3503 | 2747 | 14/02/2011 r. | 2010_03_24_04-indian-sex.wmv | 8.2Mb | Download | | adult |
| 3504 | 2748 | 14/02/2011 r. | collegecplbathsexbangalore.wmv | 8.9Mb | Download | | adult |
| 3505 | 2749 | 14/02/2011 r. | churidaarbluehusbandcplwebcam1.wmv | 17.6Mb | Download | | adult |
| 3506 | 2750 | 14/02/2011 r. | churidaarbluehusbandcplwebcam2.wmv | 16.9Mb | Download | | adult |
| 3507 | 2751 | 14/02/2011 r. | collegehostlfck.wmv | 14.2Mb | Download | | adult |
| 3508 | 2752 | 14/02/2011 r. | chinkicplfckinkitchen.wmv | 10.3Mb | Download | | adult |
| 3509 | 2753 | 14/02/2011 r. | 2010_03_25_06-indian-sex.wmv | 7.1Mb | Download | | adult |
| 3510 | 2754 | 14/02/2011 r. | 2010_03_08_17-indian-sex.wmv | 13.8Mb | Download | | adult |
| 3511 | 2755 | 14/02/2011 r. | 2010_03_01-indian-sex.wmv | 16.0Mb | Download | | adult |
| 3512 | 2756 | 14/02/2011 r. | 2010_03_26_01-indian-sex.wmv | 12.2Mb | Download | | adult |
| 3513 | 2757 | 14/02/2011 r. | 2010_03_03_03-indian-sex.wmv | 5.3Mb | Download | | adult |
| 3514 | 2758 | 14/02/2011 r. | Priya_Rai-Queen_Of_The_Dirty_Talk.part1.rar | 200.0Mb | Download | | adult |
| 3515 | 2759 | 14/02/2011 r. | Priya_Rai-Queen_Of_The_Dirty_Talk.part2.rar | 129.6Mb | Download | | adult |
| 3516 | 2760 | 14/02/2011 r. | Priya_Rai-I_Priya_With_My_Little_Eya.part1.rar | 200.0Mb | Download | | adult |
| 3517 | 2761 | 14/02/2011 r. | Priya_Rai-I_Priya_With_My_Little_Eya.part2.rar | 131.3Mb | Download | | adult |
| 3518 | 2762 | 14/02/2011 r. | Hyderabad_Girl_Scandal_TeAm-TDK.avi | 18.1Mb | Download | | adult |
| 3519 | 2763 | 14/02/2011 r. | Dehradun_cpl_hardcore_TeAm-TDK.avi | 16.2Mb | Download | | adult |
| 3520 | 2764 | 14/02/2011 r. | Desi_GF_Sucking_like_loBypop_TeAm-TDK.rar | 6.6Mb | Download | | adult |
| 3521 | 2765 | 14/02/2011 r. | Big_tits_desi_Bathroom_sex_TeAm-TDK.3gp | 9.3Mb | Download | | adult |

Confidential

HF02866520

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3522 | 2766 | 14/02/2011 r. | 2_Friends_with_1_Ladies_Frnd_Fcking_TeAm-TDK.rar | 5.3Mb | Download | | adult |
| 3523 | 2767 | 14/02/2011 r. | Vandavasi_Polytechic_Student_Cpl_In_Bathroom_TeAm-TDK.avi | 29.1Mb | Download | | adult |
| 3524 | 2768 | 14/02/2011 r. | Desi_Hot_CumshOt_by_Bhabi_TeAm-TDK.avi | 14.6Mb | Download | | adult |
| 3525 | 2769 | 14/02/2011 r. | Desi_Bathroom_sex_TeAm-TDK.wmv | 6.8Mb | Download | | adult |
| 3526 | 2770 | 14/02/2011 r. | Paki_Anti_Enjoying_with_shopkeeper.a vi | 12.0Mb | Download | | adult |
| 3527 | 2771 | 14/02/2011 r. | indo_pak_babes.rmvb | 5.1Mb | Download | | adult |
| 3528 | 2772 | 14/02/2011 r. | Tamil_Mouth_Fucking.avi | 5.96Mb | Download | | adult |
| 3529 | 2773 | 14/02/2011 r. | Finger_Fucking.avi | 5.5Mb | Download | | adult |
| 3530 | 2774 | 14/02/2011 r. | Neelima_seducing.avi | 33.2Mb | Download | | adult |
| 3531 | 2775 | 14/02/2011 r. | Neelima_fingered_fucked.avi | 24.8Mb | Download | | adult |
| 3532 | 2776 | 14/02/2011 r. | Bhavna_Gulati.avi | 14.2Mb | Download | | adult |
| 3533 | 2777 | 14/02/2011 r. | Paki_teen.avi | 6.0Mb | Download | | adult |
| 3534 | 2778 | 14/02/2011 r. | Surat_Aunti_b00bs_Pressed_TeAm-TDK.rar | 5.8Mb | Download | | adult |
| 3535 | 2779 | 14/02/2011 r. | Anita_Univ_girl_Striped_by_BF_MMS_T eAm-TDK.rar | 8.7Mb | Download | | adult |
| 3536 | 2780 | 14/02/2011 r. | Malayam_Girl_Nude_and_BJ_TeAm-TDK.rar | 7.1Mb | Download | | adult |
| 3537 | 2781 | 14/02/2011 r. | Sri_Lankan_Pussy_Eating___oral.avi | 28.8Mb | Download | | adult |
| 3538 | 2782 | 14/02/2011 r. | BENGALI.avi | 25.8Mb | Download | | adult |
| 3539 | 2783 | 14/02/2011 r. | ola.avi | 100.4Mb | Download | | adult |
| 3540 | 2784 | 14/02/2011 r. | Sophia_and_Dorina.rar | 254.7Mb | Download | | adult |
| 3541 | 2785 | 14/02/2011 r. | Utrennyaya_razminka.wmv | 129.0Mb | Download | | adult |
| 3542 | 2786 | 14/02/2011 r. | EP1_Drunken_chicks.rar | 216.4Mb | Download | | adult |
| 3543 | 2787 | 14/02/2011 r. | My_favorite_job.mp4 | 147.9Mb | Download | | adult |
| 3544 | 2788 | 14/02/2011 r. | Girl_388.wmv | 128.9Mb | Download | | adult |
| 3545 | 2789 | 14/02/2013 r. | Tiffany-Rose-anal.mpg | 170.0Mb | Download | | adult |

Confidential

HF02866521

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3546 | 2790 | 14/02/2011 r. | N231_sleepingbitch_65.avi | 137.0Mb | Download | | adult |
| 3547 | 2791 | 14/02/2011 r. | msv150.avi | 111.0Mb | Download | | adult |
| 3548 | 2792 | 14/02/2011 r. | 12.avi | 115.4Mb | Download | | adult |
| 3549 | 2793 | 14/02/2011 r. | pritv_skrom_a_sama.rar | 202.2Mb | Download | | adult |
| 3550 | 2794 | 14/02/2011 r. | msv149.avi | 144.7Mb | Download | | adult |
| 3551 | 2795 | 14/02/2011 r. | N160_2_28_.wmv | 120.5Mb | Download | | adult |
| 3552 | 2796 | 14/02/2011 r. | Russian_Pure.wmv | 115.1Mb | Download | | adult |
| 3553 | 2797 | 14/02/2011 r. | sobiralis_v_gosti.mkv | 153.3Mb | Download | | adult |
| 3554 | 2798 | 14/02/2011 r. | Rekha_anti_striped_by_Uncle_TeAm-TDK.rar | 8.2Mb | Download | | adult |
| 3555 | 2799 | 14/02/2011 r. | Just | 28.0Mb | Download | | adult |
| 3556 | 2800 | 14/02/2011 r. | Bhabi_with_Client.avi | 6.4Mb | Download | | adult |
| 3557 | 2801 | 14/02/2011 r. | telugu_aunty.avi | 7.8Mb | Download | | adult |
| 3558 | 2802 | 14/02/2011 r. | Chennai | 6.8Mb | Download | | adult |
| 3559 | 2803 | 14/02/2011 r. | Radha | 23.8Mb | Download | | adult |
| 3560 | 2804 | 14/02/2011 r. | SOW_DesiCouples.wmv | 21.4Mb | Download | | adult |
| 3561 | 2805 | 14/02/2011 r. | Desi_girl_in_hotel_room.avi | 5.5Mb | Download | | adult |
| 3562 | 2806 | 14/02/2011 r. | Kotgarh_Girl_Nice_Fkcing_TeAm-TDK.avi | 53.0Mb | Download | | adult |
| 3563 | 2807 | 14/02/2011 r. | 2009_07_20_07-indian-sex.wmv | 5.7Mb | Download | | adult |
| 3564 | 2808 | 14/02/2011 r. | 2009_07_20_06-indian-sex.wmv | 8.9Mb | Download | | adult |
| 3565 | 2809 | 14/02/2011 r. | true_pakistani_gal_from_Yorkshire.avi | 6.2Mb | Download | | adult |
| 3566 | 2810 | 14/02/2011 r. | babe.wmv | 20.9Mb | Download | | adult |
| 3567 | 2811 | 14/02/2011 r. | 2009_08_08_07-indian-sex.wmv | 6.0Mb | Download | | adult |
| 3568 | 2812 | 14/02/2011 r. | After long time Best of the best desi sucking..enjoying.zip | 9.1Mb | Download | | adult |
| 3569 | 2813 | 14/02/2011 r. | Close Desi niiple punching and then showing hairy pussy.zip | 6.3Mb | Download | | adult |

Confidential

HF02866522

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3570 | 2814 | 14/02/2011 г. | Desi babe Maya From Karla enjoying with her boyfriend.zip | 6.5Mb | Download | | adult |
| 3571 | 2815 | 14/02/2011 г. | Extremely Beautiful Arab Lady Scaff on Head showing cute boobs.zip | 6.3Mb | Download | | adult |
| 3572 | 2816 | 14/02/2011 г. | Fingerng hottest pussy of Desi babe Kashifa.zip | 6.9Mb | Download | | adult |
| 3573 | 2817 | 14/02/2011 г. | First Time Desi Analy Fucck and Drinking CUM SHOT.zip | 5.2Mb | Download | | adult |
| 3574 | 2818 | 14/02/2011 г. | Half hour Hottest desi home made Asma and Raheel DVD print latessassst Fuck.part1.rar | 100.0Mb | Download | | adult |
| 3576 | 2819 | 14/02/2011 г. | Half hour Hottest desi home made Asma and Raheel DVD print latessssst Fuck.part2.rar | 30.2Mb | Download | | adult |
| 3676 | 2820 | 14/02/2011 г. | Masoom girl having Fat Husband Fuck on 1st night.zip | 5.2Mb | Download | | adult |
| 3577 | 2821 | 14/02/2011 г. | Pakistani Girl Bushra came in towel from bathroom and home sex wow.zip | 7.5Mb | Download | | adult |
| 3578 | 2822 | 14/02/2011 г. | Red Arab Girl Showin huge Ass and taking dick inside it.zip | 10.1Mb | Download | | adult |
| 3579 | 2823 | 14/02/2011 г. | Shahzad and Kashif fucking pakistani drunk girl ... URDU speaking banged.zip | 11.8Mb | Download | | adult |
| 3580 | 2824 | 14/02/2011 г. | Totally Fresh and Amazing Sitting On Dick Home Scandle.zip | 13.8Mb | Download | | adult |
| 3581 | 2825 | 14/02/2011 г. | WOW Asian girl's Pink Pussy Closure and Fingarrrr unbelivable.zip | 5.1Mb | Download | | adult |
| 3682 | 2826 | 14/02/2011 г. | Desi Babe kashma sitting on long dick and making fun.zip | 8.2Mb | Download | | adult |
| 3583 | 2827 | 14/02/2011 г. | Desi beauty SHAMSA showing Full amazing body during bath.zip | 6.5Mb | Download | | adult |
| 3584 | 2828 | 14/02/2011 г. | Desi girl flowing Her milk over Dick and camera Screen.zip | 6.0Mb | Download | | adult |
| 3585 | 2829 | 14/02/2011 г. | Desi girl Making Full fun with long Dick inside her.. full enjoy.zip | 14.4Mb | Download | | adult |
| 3586 | 2830 | 14/02/2011 г. | Hot Mallu First Night SUHAAG RAAT full VIDEO.zip | 9.9Mb | Download | | adult |
| 3587 | 2831 | 14/02/2011 г. | Indian family is beating man and girl after caughing..zip | 6.5Mb | Download | | adult |
| 3588 | 2832 | 14/02/2011 г. | Naukar is forcing Naukarni to get Fuck and then she is enjoying.zip | 7.7Mb | Download | | adult |
| 3589 | 2833 | 14/02/2011 г. | Neighbour fitted Camera and Making Video wow unseen.zip | 13.9Mb | Download | | adult |
| 3590 | 2834 | 14/02/2011 г. | Once Again a very slow fuck in Hotel Leak out.. FULL.SEX .zip | 112.9Mb | Download | | adult |
| 3591 | 2835 | 14/02/2011 г. | Rash Fuck of Desi Girl fully in mond of .SEX.zip | 7.1Mb | Download | | adult |

Confidential

HF02866523

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3592 | 2836 | 14/02/2011 r. | Village couple fitted Camera and Making Full Sex in old house.zip | 19.1Mb | Download | | adult |
| 3593 | 2837 | 14/02/2011 r. | Big Boobie and Big ass Aunty playing with dick and boobies.zip | 9.9Mb | Download | | adult |
| 3594 | 2838 | 14/02/2011 r. | Desi Girl Amrita Hottest Liplock and Fully 22 min Nude fuck video.zip | 36.8Mb | Download | | adult |
| 3595 | 2839 | 14/02/2011 r. | Desi babe showing LITTLE BOOBIES on demand of boyfriend.zip | 12.0Mb | Download | | adult |
| 3596 | 2840 | 14/02/2011 r. | Double DHAMKA, Desi Anal Fuck and She is lying on other man.zip | 3.7Mb | Download | | adult |
| 3597 | 2841 | 14/02/2011 r. | Desi Girl Amrita Hottest Liplock and Fully 22 min Nude fuck video.zip | 40.9Mb | Download | | adult |
| 3598 | 2842 | 14/02/2011 r. | Pakistani Couple Park Spy.. Girl in short dress and back.zip | 15.6Mb | Download | | adult |
| 3599 | 2843 | 14/02/2011 r. | Pakistani home made fully sexual 1 hour with own DVD camera.zip | 117.9Mb | Download | | adult |
| 3600 | 2844 | 14/02/2011 r. | Shy Girl Afsana Hiding her Mouth then start sucking.zip | 13.2Mb | Download | | adult |
| 3601 | 2845 | 14/02/2011 r. | Hijda.avi | 6.2Mb | Download | | adult |
| 3602 | 2846 | 14/02/2011 r. | Bangladeshi_Village_Girl_Frcked_by_Boy_TeAm-TDK.avi | 19.7Mb | Download | | adult |
| 3603 | 2847 | 14/02/2011 r. | desi_babe_Tina_TeAm-TDK.avi | 14.3Mb | Download | | adult |
| 3604 | 2848 | 14/02/2011 r. | Desi_Univ_Cpl_Homemade_xes_TeAm-TDK.rar | 5.1Mb | Download | | adult |
| 3605 | 2849 | 14/02/2011 r. | She_plays_with_a_dildo.flv | 7.5Mb | Download | | adult |
| 3606 | 2850 | 14/02/2011 r. | Ani_Masturbating.avi | 18.3Mb | Download | | adult |
| 3607 | 2851 | 14/02/2011 r. | a_great_indian_blow_job.flv | 9.9Mb | Download | | adult |
| 3608 | 2852 | 14/02/2011 r. | Amateur_Desi_girl_Shower.avi | 11.7Mb | Download | | adult |
| 3609 | 2853 | 14/02/2011 r. | Desi_Girl_fingering_on_webcam_wearing_gstring.flv | 5.7Mb | Download | | adult |
| 3610 | 2854 | 14/02/2011 r. | BeampletB.wmv | 190.5Mb | Download | | adult |
| 3611 | 2855 | 14/02/2011 r. | berkova%281%29.avi | 142.2Mb | Download | | adult |
| 3612 | 2856 | 14/02/2011 r. | Brigitta_Bulgari%28Tutto_Su_Brigitta%291.avi | 134.6Mb | Download | | adult |
| 3613 | 2857 | 14/02/2011 r. | Roberta_Gemma___Alessia_Donati_%28Glamour_Dolls___4%29.avi | 200.9Mb | Download | | adult |
| 3614 | 2858 | 14/02/2011 r. | HerFirstBreeOlson.avi | 191.0Mb | Download | | adult |
| 3615 | 2859 | 14/02/2011 r. | Eva_Roberts_anal_DP.avi | 167.5Mb | Download | | adult |

Confidential

HF02866524

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3616 | 2860 | 14/02/2011 r. | gloria.wmv | 232.7Mb | Download | | adult |
| 3617 | 2861 | 14/02/2011 r. | diya_nachala.wmv | 210.1Mb | Download | | adult |
| 3618 | 2862 | 14/02/2011 r. | 1 Really beautiful desi girl is enjoying by 4 men at Public spot.zip | 5.5Mb | Download | | adult |
| 3619 | 2863 | 14/02/2011 r. | Delhi aunty Sonali Filling Dish with her own Milk.zip | 7.8Mb | Download | | adult |
| 3620 | 2864 | 14/02/2011 r. | Black beauty Desi babe Alina Making her own Video with Camera holding.zip | 28.2Mb | Download | | adult |
| 3621 | 2865 | 14/02/2011 r. | Black Desi girl sucking pure Dick in the Car front seat.zip | 7.5Mb | Download | | adult |
| 3622 | 2866 | 14/02/2011 r. | Both agreed couple fixed Webcam and Making hottest Sexual clip.zip | 3.5Mb | Download | | adult |
| 3623 | 2867 | 14/02/2011 r. | Desi girl came after Some in uniform and making love with boyfriend.zip | 14.8Mb | Download | | adult |
| 3624 | 2868 | 14/02/2011 r. | Desi Girl Crying with Pain and then drinking FULL cum.zip | 12.9Mb | Download | | adult |
| 3625 | 2869 | 14/02/2011 r. | Extremely beautiful Desi babe Rabia Lifting herself for Full dick insertion.zip | 19.7Mb | Download | | adult |
| 3626 | 2870 | 14/02/2011 r. | lavanya.wmv | 10.1Mb | Download | | adult |
| 3627 | 2871 | 14/02/2011 r. | iranian.wmv | 5.8Mb | Download | | adult |
| 3628 | 2872 | 14/02/2011 r. | Desi_bath.avi | 9.2Mb | Download | | adult |
| 3629 | 2873 | 14/02/2011 r. | girl_showing_her_boobs_to_bf_in_toile t.avi | 6.9Mb | Download | | adult |
| 3630 | 2874 | 14/02/2011 r. | J9BH8XX0l8.flv | 14.5Mb | Download | | adult |
| 3631 | 2875 | 14/02/2011 r. | Lahore_Colg_Students_Scandal_shafy.w mv | 96.1Mb | Download | | adult |
| 3632 | 2876 | 14/02/2011 r. | jump-on-my-meat662783.zip | 20.0Mb | Download | | adult |
| 3633 | 2877 | 14/02/2011 r. | Secret.Tape.Bangalore.Couple.Home.Ma de.Kom.wmv.001 | 101.0Mb | Download | | adult |
| 3634 | 2878 | 14/02/2011 r. | Secret.Tape.Bangalore.Couple.Home.Ma de.Kom.wmv.002 | 37.1Mb | Download | | adult |
| 3635 | 2879 | 14/02/2011 r. | Kanchivaram.Scandal.Part1.Kom.avi | 74.4Mb | Download | | adult |
| 3636 | 2880 | 14/02/2011 r. | Kanchivaram.Scandal.Part2.Kom.avi | 73.4Mb | Download | | adult |
| 3637 | 2881 | 14/02/2011 r. | Kanchivaram.Scandal.Part3.Kom.avi | 71.9Mb | Download | | adult |

Confidential

HF02866525

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3638 | 2882 | 14/02/2011 r. | Kanchivaram.Scandal.Part4.Kom.avi | 54.8Mb | Download | | adult |
| 3639 | 2883 | 14/02/2011 r. | Kanchivaram.Scandal.Part5.Kom.avi | 57.5Mb | Download | | adult |
| 3640 | 2884 | 14/02/2011 r. | What.Happens.In.Middle.East.Girl.Chan ging.Room.KoM.flv | 7.7Mb | Download | | adult |
| 3641 | 2885 | 14/02/2011 r. | 1 woman is Pissing near car and other is watching wow.zip | 5.5Mb | Download | | adult |
| 3642 | 2886 | 14/02/2011 r. | Desi lady having cute and huge booble showing cleavages to bf on cam.zip | 5.5Mb | Download | | adult |
| 3643 | 2887 | 14/02/2011 r. | Ameera rubbing Dick hard with her mouth to get Enjoyed fully sucking.zip | 6.2Mb | Download | | adult |
| 3644 | 2888 | 14/02/2011 r. | Desi Nepali Chuby woman Pressing her hugggggge boobs.zip | 7.4Mb | Download | | adult |
| 3645 | 2889 | 14/02/2011 r. | Chennal Big Boob Women pressing Boobs playing with it.zip | 8.0Mb | Download | | adult |
| 3646 | 2890 | 14/02/2011 r. | Cute girl in red bra naked showing hot pussy in moving car hindi.zip | 8.7Mb | Download | | adult |
| 3647 | 2891 | 14/02/2011 r. | Dehli 1 hour Porn Video by 1 poor couple doing to earn money.zip | 54.8Mb | Download | | adult |
| 3648 | 2892 | 14/02/2011 r. | Dehli call girl Jamla bai 300 percent unaware of being capture in room.zip | 51.2Mb | Download | | adult |
| 3649 | 2893 | 14/02/2011 r. | Desi babe Raksha Crying not to get hard fuck with pein.zip | 6.8Mb | Download | | adult |
| 3650 | 2894 | 14/02/2011 r. | Dhoodwali girl on the first night in marriage dress wow.zip | 5.5Mb | Download | | adult |
| 3651 | 2895 | 14/02/2011 r. | Dubai Girl Afreeda Magical show of White Body in the bathroom.zip | 13.4Mb | Download | | adult |
| 3652 | 2896 | 14/02/2011 r. | Extremely Good sound is producing when Arab hugggge boobie lady jmping on dick.zip | 8.8Mb | Download | | adult |
| 3653 | 2897 | 14/02/2011 r. | Extremely Great body desi girl Sitting back and getting dick 1st time.zip | 8.2Mb | Download | | adult |
| 3654 | 2898 | 14/02/2011 r. | Fingering Hot in black hairy pussy and she is moaning and crying.zip | 15.2Mb | Download | | adult |
| 3655 | 2899 | 14/02/2011 r. | Girl mast preparating long Dick with hand and sucked like whore.zip | 8.6Mb | Download | | adult |
| 3656 | 2900 | 14/02/2011 r. | Great Sound and Moaning while Man is lifting Annita Leg 4 fuck.zip | 7.3Mb | Download | | adult |
| 3657 | 2901 | 14/02/2011 r. | Hottest Chuby Black bra Aunty walking and exposing Huge cute BUTT.zip | 8.6Mb | Download | | adult |
| 3658 | 2902 | 14/02/2011 r. | kusum chandigarh kudi showing her huge melons.zip | 8.8Mb | Download | | adult |

Confidential

HF02866526

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3659 | 2903 | 14/02/2011 г. | Large Nipple Radhika Bending foward to get Anal Fuck from Devar.zip | 6.4Mb | Download | | adult |
| 3660 | 2904 | 14/02/2011 г. | Man is pressing Dick against Gf belly and then sucking process amazing one.zip | 8.9Mb | Download | | adult |
| 3661 | 2905 | 14/02/2011 г. | My mast Bhabhi Exposing Greatest Shot only for me.. Exclusive.zip | 6.3Mb | Download | | adult |
| 3662 | 2906 | 14/02/2011 г. | Nasira Nurse 3 different nude scandalz in Car.zip | 19.8Mb | Download | | adult |
| 3663 | 2907 | 14/02/2011 г. | Newly Married Beauty girl Showing off herself on MIRROR.zip | 8.7Mb | Download | | adult |
| 3664 | 2908 | 14/02/2011 г. | Oh my ... DVD rip of JuicyDesi Closest Pussy never seen so cum pussy.zip | 27.5Mb | Download | | adult |
| 3665 | 2909 | 14/02/2011 г. | School Uniform girl is crying with Joy when her bf making Love with her.zip | 6.4Mb | Download | | adult |
| 3666 | 2910 | 14/02/2011 г. | Super figure Desi Full hard fuck and lots of moaning.zip | 8.7Mb | Download | | adult |
| 3667 | 2911 | 14/02/2011 г. | White Arab girl exposing cute lil pussy and smoking, smiling wow.zip | 9.9Mb | Download | | adult |
| 3668 | 2912 | 14/02/2011 г. | Gangbang.flv | 38.6Mb | Download | | adult |
| 3669 | 2913 | 14/02/2011 г. | Virgin.flv | 41.8Mb | Download | | adult |
| 3670 | 2914 | 14/02/2011 г. | Fingering.avi | 6.4Mb | Download | | adult |
| 3671 | 2915 | 14/02/2011 г. | painful_anal_fuck.wmv | 15.6Mb | Download | | adult |
| 3672 | 2916 | 14/02/2011 г. | rahul_himanshi_pn/b.wmv | 10.0Mb | Download | | adult |
| 3673 | 2917 | 14/02/2011 г. | rohit_and_pooja_bangalore_cple.asf | 27.1Mb | Download | | adult |
| 3674 | 2918 | 14/02/2011 г. | 1_group.avi | 201.8Mb | Download | | adult |
| 3675 | 2919 | 14/02/2011 г. | 4_anuta_s_mladshim_bratikom.wmv | 169.8Mb | Download | | adult |
| 3676 | 2920 | 14/02/2011 г. | 8_s_na_senovale.wmv | 237.8Mb | Download | | adult |
| 3677 | 2921 | 14/02/2011 г. | 16_s_shkolnikov_na_kuhne.avi | 173.5Mb | Download | | adult |
| 3678 | 2922 | 14/02/2011 г. | 17_trah_pyanuy_krasotku.avi | 214.2Mb | Download | | adult |
| 3679 | 2923 | 14/02/2011 г. | 19_pervi_an_opit.wmv | 263.8Mb | Download | | adult |
| 3680 | 2924 | 14/02/2011 г. | 22_obnajeni_sport.wmv | 145.8Mb | Download | | adult |

Confidential

HF02866527

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3681 | 2925 | 14/02/2011 r. | desi_college_cple_sex.wmv | 8.4Mb | Download |  | adult |
| 3682 | 2926 | 14/02/2011 r. | hot_homemade.rar | 5.0Mb | Download |  | adult |
| 3683 | 2927 | 14/02/2011 r. | desi_maid.avi | 6.4Mb | Download |  | adult |
| 3684 | 2928 | 14/02/2011 r. | p_ki_girl_forced_to_strip_in_front_of_b f.mpg | 33.7Mb | Download |  | adult |
| 3685 | 2929 | 14/02/2011 r. | pakistani_grilfriend_wtth_bilal.3gp | 30.2Mb | Download |  | adult |
| 3686 | 2930 | 14/02/2011 r. | Extra_income.avi | 5.8Mb | Download |  | adult |
| 3687 | 2931 | 14/02/2011 r. | Arathi_bhabi_webcam.avi | 18.2Mb | Download |  | adult |
| 3688 | 2932 | 14/02/2011 r. | She_sucks_very_well.wmv | 6.1Mb | Download |  | adult |
| 3689 | 2933 | 14/02/2011 r. | Sexy_busty_fucked_hardcore.part1.rar | 23.8Mb | Download |  | adult |
| 3690 | 2934 | 14/02/2011 r. | Sexy_busty_fucked_hardcore.part2.rar | 23.8Mb | Download |  | adult |
| 3691 | 2935 | 14/02/2011 r. | Sexy_busty_fucked_hardcore.part3.rar | 13.0Mb | Download |  | adult |
| 3692 | 2936 | 14/02/2011 r. | newly_wed_cple_trying_various_positio ns_in_bed.wmv | 12.1Mb | Download |  | adult |
| 3693 | 2937 | 14/02/2011 r. | awesome_desi_girl_bj.avi | 9.6Mb | Download |  | adult |
| 3694 | 2938 | 14/02/2011 r. | 23_utreni_s.wmv | 182.1Mb | Download |  | adult |
| 3695 | 2939 | 14/02/2011 r. | 24_s_s_amerik_devushkoi.avi | 128.4Mb | Download |  | adult |
| 3696 | 2940 | 14/02/2011 r. | 26_ero_fotosesiya.rar | 218.2Mb | Download |  | adult |
| 3697 | 2941 | 14/02/2011 r. | 36_urok_an_s.rar | 69.8Mb | Download |  | adult |
| 3698 | 2942 | 14/02/2011 r. | zainab+fcked+hard.zip | 7.5Mb | Download |  | adult |
| 3699 | 2943 | 14/02/2011 r. | aunty_hard_chudai.avi | 7.4Mb | Download |  | adult |
| 3700 | 2944 | 14/02/2011 r. | hot_nepali_suck.flv | 8.7Mb | Download |  | adult |
| 3701 | 2945 | 14/02/2011 r. | malu_vashi585.zip | 5.6Mb | Download |  | adult |
| 3702 | 2946 | 14/02/2011 r. | malu_vashi585.zip | 11.2Mb | Download |  | adult |
| 3703 | 2947 | 14/02/2011 r. | malu_vashi14.zip | 7.3Mb | Download |  | adult |
| 3704 | 2948 | 14/02/2011 r. | arabic_wife_gets_fucked.wmv | 9.6Mb | Download |  | adult |

Confidential

HF02866528

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3705 | 2949 | 14/02/2011 r. | malu_vashi330.rar | 20.5Mb | Download | | adult |
| 3706 | 2950 | 14/02/2011 r. | Sexy mridula after sex.zip | 8.5Mb | Download | | adult |
| 3707 | 2951 | 14/02/2011 r. | Deepti walking naked after hot sex.zip | 8.2Mb | Download | | adult |
| 3708 | 2952 | 14/02/2011 r. | Doctor is pulling off clothes of nurse forcely and his friend making video.zip | 268.8Kb | Download | | adult |
| 3709 | 2953 | 14/02/2011 r. | Extremely Closest Desi Fuck full high Graphix for the 1st time.zip | 6.0Mb | Download | | adult |
| 3710 | 2954 | 14/02/2011 r. | Doctor is pulling off clothes of nurse forcely and his friend making video.zip | 6.6Mb | Download | | adult |
| 3711 | 2955 | 14/02/2011 r. | south_masala.part1.rar | 28.6Mb | Download | | adult |
| 3712 | 2956 | 14/02/2011 r. | south_masala.part2.rar | 18.7Mb | Download | | adult |
| 3713 | 2957 | 14/02/2011 r. | big_buubies_in_saree.wmv | 5.7Mb | Download | | adult |
| 3714 | 2958 | 14/02/2013 r. | south_pro_wit_big_knockers.wmv | 5.0Mb | Download | | adult |
| 3715 | 2959 | 14/02/2011 r. | chk_out_her_jucly_melons.wmv | 16.6Mb | Download | | adult |
| 3716 | 2960 | 14/02/2011 r. | desi_aunty_in_hotel_room.avi | 10.8Mb | Download | | adult |
| 3717 | 2961 | 14/02/2011 r. | auntie_n_uncle_hidden_cam.wmv | 6.9Mb | Download | | adult |
| 3718 | 2962 | 14/02/2011 r. | desi_aunty_enjoying_69_position.rar | 5.0Mb | Download | | adult |
| 3719 | 2963 | 14/02/2011 r. | Aged aunty holding both boobs in hand and showing to bf.zip | 8.2Mb | Download | | adult |
| 3720 | 2964 | 14/02/2011 r. | Beautiful Sexy wife during her periods masterbating husband.zip | 7.4Mb | Download | | adult |
| 3721 | 2965 | 14/02/2011 r. | Boobs hungry man taking boobs in mouth and fucking continously.zip | 12.7Mb | Download | | adult |
| 3722 | 2966 | 14/02/2011 r. | Creamy body desi babe getting anal fuck.zip | 9.2Mb | Download | | adult |
| 3723 | 2967 | 14/02/2011 r. | Desi girl getting anal fuck and 3rd person is making video from top floor latesttt.zip | 6.6Mb | Download | | adult |
| 3724 | 2968 | 14/02/2011 r. | Desi huge tanker aunty is stripping while bf is recording.zip | 9.2Mb | Download | | adult |
| 3725 | 2969 | 14/02/2011 r. | Husband is focusing her wife's soft boobs while bathing.zip | 6.1Mb | Download | | adult |
| 3726 | 2970 | 14/02/2011 r. | Latest Delhi college babe full homemade sex with bf.zip | 22.3Mb | Download | | adult |

Confidential

HF02866529

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3727 | 2971 | 14/02/2011 r. | Mumbai University students fucking in hostel room.zip | 11.4Mb | Download | | adult |
| 3728 | 2972 | 14/02/2011 r. | Priya Hot Babe sex scandal.. she has hottest ass in da world.zip | 12.7Mb | Download | | adult |
| 3729 | 2973 | 14/02/2011 r. | Shakeela Aunty is stripping to get full fucked from uncle.zip | 11.7Mb | Download | | adult |
| 3730 | 2974 | 14/02/2011 r. | Tamil girl calling on phone and bf start enjoying by stripping her.zip | 10.8Mb | Download | | adult |
| 3731 | 2975 | 14/02/2011 r. | Wife Rubina is taking Wet creamy dick inside fat pussy.zip | 7.6Mb | Download | | adult |
| 3732 | 2976 | 14/02/2011 r. | Black Dress Couple in Sialkot trying Different Syles of fucking.zip | 39.9Mb | Download | | adult |
| 3733 | 2977 | 14/02/2011 r. | Hotel sharwana Couple fitting DVD camera and making full fuck fest .zip | 45.1Mb | Download | | adult |
| 3734 | 2978 | 14/02/2011 r. | Huge and Hot Dick is Fuliy Fitting In Desi huge Pussy.zip | 6.4Mb | Download | | adult |
| 3735 | 2979 | 14/02/2011 r. | Kirron kher 60 percent exposing boobs and sex advice to Rani mukherji.zip | 12.2Mb | Download | | adult |
| 3736 | 2980 | 14/02/2011 r. | Kotgragh shaved pussy beauty girl full fucking scandle.zip | 22.5Mb | Download | | adult |
| 3737 | 2981 | 14/02/2011 r. | Student is making Fun with female teacher and she is shyinggg.zip | 7.3Mb | Download | | adult |
| 3738 | 2982 | 14/02/2011 r. | Boyfriend is showing her gf hottest assss and white body.zip | 8.1Mb | Download | | adult |
| 3739 | 2983 | 14/02/2011 r. | Desi babe massaging her boobs and getting ready 4 fuck.zip | 13.3Mb | Download | | adult |
| 3740 | 2984 | 14/02/2011 r. | First Time a glasses Boy is masterbating on Webcam.zip | 25.7Mb | Download | | adult |
| 3741 | 2985 | 14/02/2011 r. | Hot man is making his own video while fucking hottest boob gf.zip | 7.7Mb | Download | | adult |
| 3742 | 2986 | 14/02/2011 r. | School Boy fucking her gf lying nude on public park bench.zip | 18.8Mb | Download | | adult |
| 3743 | 2987 | 14/02/2011 r. | Smokking huggest breasted ARAB girl is dancing.zip | 8.7Mb | Download | | adult |
| 3744 | 2988 | 14/02/2011 r. | College babe Deepali Showing all parts closely while bathing.zip | 9.5Mb | Download | | adult |
| 3745 | 2989 | 14/02/2011 r. | Family girl is putting full dick inside mouth and anal fuck (100 % unseen).zip | 8.2Mb | Download | | adult |
| 3746 | 2990 | 14/02/2011 r. | Homa made Couple.. Aunty having huggest breast Jumping on Dick(MUST C).zip | 7.9Mb | Download | | adult |
| 3747 | 2991 | 14/02/2011 r. | Maid and servant Fuking and Owner is making Vdo with their wil.zip | 8.0Mb | Download | | adult |
| 3748 | 2992 | 14/02/2011 r. | Man is trying To awake desi babe Antra... and playing with her.zip | 9.8Mb | Download | | adult |

Confidential

HF02866530

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3749 | 2993 | 14/02/2011 r. | University Teacher Shavini Lying Nude on bed waiting for bf.zip | 7.1Mb | Download | | adult |
| 3750 | 2994 | 14/02/2011 r. | Reena_persaud_img_0071_1.avi | 30.7Mb | Download | | adult |
| 3751 | 2995 | 14/02/2011 r. | Asha.avi | 8.6Mb | Download | | adult |
| 3752 | 2996 | 14/02/2011 r. | Tamil_whore_fucked.avi | 13.7Mb | Download | | adult |
| 3753 | 2997 | 14/02/2011 r. | Rohini.rar | 5.4Mb | Download | | adult |
| 3754 | 2998 | 14/02/2011 r. | Indian_Salut_Fucked_Hard_TeAm-TOK.rmvb | 69.3Mb | Download | | adult |
| 3755 | 2999 | 14/02/2011 r. | Rashmee.rar | 13.2Mb | Download | | adult |
| 3756 | 3000 | 14/02/2011 r. | Desi_Lesbians.rar | 6.9Mb | Download | | adult |
| 3757 | 3001 | 14/02/2011 r. | Darshana.rar | 6.9Mb | Download | | adult |
| 3758 | 3002 | 14/02/2011 r. | Reyna.part2.rar | 70.8Mb | Download | | adult |
| 3759 | 3003 | 14/02/2011 r. | Reyna.part1.rar | 199.0Mb | Download | | adult |
| 3760 | 3004 | 14/02/2011 r. | three_april_2010.rar | 34.7Mb | Download | | adult |
| 3761 | 3005 | 14/02/2011 r. | Rita_Patel.rar | 44.2Mb | Download | | adult |
| 3762 | 3006 | 14/02/2011 r. | Rita_Patel_02.rar | 67.4Mb | Download | | adult |
| 3763 | 3007 | 14/02/2011 r. | Parveen.part1.rar | 145.0Mb | Download | | adult |
| 3764 | 3008 | 14/02/2011 r. | Parveen.part2.rar | 128.8Mb | Download | | adult |
| 3765 | 3009 | 14/02/2011 r. | Pak_Home_movie.rar | 122.6Mb | Download | | adult |
| 3766 | 3010 | 14/02/2011 r. | Pathan Karak Baby Gharala get Fucked from bf hidden in mountains.zip | 14.1Mb | Download | | adult |
| 3767 | 3011 | 14/02/2011 r. | Professor Tariq Clip leaked and he sold his house to save from ARMY.zip | 39.0Mb | Download | | adult |
| 3768 | 3012 | 14/02/2011 r. | Biggest.hidden.cam.scand.KoM.wmv | 64.3Mb | Download | | adult |
| 3769 | 3013 | 14/02/2011 r. | Sweet.Ridhi.KoM.avi | 23.2Mb | Download | | adult |
| 3770 | 3014 | 14/02/2011 r. | hot_south_indian_rangdamragdi.wmv | 7.8Mb | Download | | adult |
| 3771 | 3015 | 14/02/2011 r. | radha_deep_fcuk.wmv | 5.7Mb | Download | | adult |

Confidential

HF02866531

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3772 | 3016 | 14/02/2011 r. | indian_bigbuubs_housewife_covering_h er_face_and_giving_bj.part1.rar | 19.1Mb | Download | | adult |
| 3773 | 3017 | 14/02/2011 r. | indian_bigbuubs_housewife_covering_h er_face_and_giving_bj.part2.rar | 10.6Mb | Download | | adult |
| 3774 | 3018 | 14/02/2011 r. | bil_taking_sil_while_her_husband_drun k_and_asleep.part1.rar | 19.1Mb | Download | | adult |
| 3775 | 3019 | 14/02/2011 r. | bil_taking_sil_while_her_husband_drun k_and_asleep.part2.rar | 7.8Mb | Download | | adult |
| 3776 | 3020 | 14/02/2011 r. | desi_aunty_screaming_loudly_during_fc uk_session.wmv | 12.5Mb | Download | | adult |
| 3777 | 3021 | 14/02/2011 r. | indian_solo.flv | 12.4Mb | Download | | adult |
| 3778 | 3022 | 14/02/2011 r. | ATM-Scandal.mpg | 59.8Mb | Download | | adult |
| 3779 | 3023 | 14/02/2011 r. | neatly_shaved_pro.avi | 6.4Mb | Download | | adult |
| 3780 | 3024 | 14/02/2011 r. | superb_teen_homemade.part1.rar | 23.8Mb | Download | | adult |
| 3781 | 3025 | 14/02/2011 r. | superb_teen_homemade.part2.rar | 12.2Mb | Download | | adult |
| 3782 | 3026 | 14/02/2011 r. | Jalpur_aunty_getting_fucked_by_a_gigo lo.rar | 5.2Mb | Download | | adult |
| 3783 | 3027 | 14/02/2011 r. | Couple Caught in hotel and man stickly ordering girl to get nud.zip | 18.8Mb | Download | | adult |
| 3784 | 3028 | 14/02/2011 r. | rent_me_for_tonte.3GP | 11.7Mb | Download | | adult |
| 3785 | 3029 | 14/02/2011 r. | new_cple_show.avi | 17.3Mb | Download | | adult |
| 3786 | 3030 | 14/02/2011 r. | Totally Virgin Slim pussy of Desi babe getting FULL DICCK.zip | 6.0Mb | Download | | adult |
| 3787 | 3031 | 14/02/2011 r. | lovely_aunty_sweet_fuck.wmv | 4.9Mb | Download | | adult |
| 3788 | 3032 | 14/02/2011 r. | desi_quickie.mp4 | 11.0Mb | Download | | adult |
| 3789 | 3033 | 14/02/2011 r. | desi_cple_trying_hard_to_hide_their_fa ce_while_f_ing.wmv | 22.4Mb | Download | | adult |
| 3790 | 3034 | 14/02/2011 r. | 58_vra4l_uslplll_padentku.wmv | 243.1Mb | Download | | adult |
| 3791 | 3035 | 14/02/2011 r. | 68_poinrell_gorni4nuy.wmv | 180.2Mb | Download | | adult |
| 3792 | 3036 | 14/02/2011 r. | 78_ostalas_v_mashine.wmv | 264.1Mb | Download | | adult |
| 3793 | 3037 | 14/02/2011 r. | 75_an_bureniya.wmv | 388.2Mb | Download | | adult |

Confidential

HF02866532