| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3794 | 3038 | 14/02/2011 г. | Dark Huge brown nipples babe Raghni showing to Her bf smiling.zip | 8.9Mb | Download | | adult |
| 3795 | 3059 | 14/02/2011 г. | Desi Hottest aunty with videshi... Enjoying fully webcam sex on bed.zip | 83.7Mb | Download | | adult |
| 3796 | 3040 | 14/02/2011 г. | Hot and Sour Indian Chick With A Dildo On Webcam.zip | 20.7Mb | Download | | adult |
| 3797 | 3041 | 14/02/2011 г. | Hot Desi white Bra babe Raveena Smiling and Showing smart boobs+pussy.zip | 7.3Mb | Download | | adult |
| 3798 | 3042 | 14/02/2011 г. | Housewife Reena is willingly exposing full Body.zip | 5.1Mb | Download | | adult |
| 3799 | 3043 | 14/02/2011 г. | Mallu XXX clip.. Man is trying to CUMM on mallu woman 1st time.zip | 6.8Mb | Download | | adult |
| 3800 | 3044 | 14/02/2011 г. | A man is teaching Computer to innocent girl and playing nude game.zip | 26.2Mb | Download | | adult |
| 3801 | 3045 | 14/02/2011 г. | A Slim girl is giving Blowjob during Class time in institute.zip | 12.4Mb | Download | | adult |
| 3802 | 3046 | 14/02/2011 г. | Bangladesi couple making full sex and one man is makin hide vdo.zip | 8.4Mb | Download | | adult |
| 3803 | 3047 | 14/02/2011 г. | Hottest Aunty Rabia in 69 pose.. sucking Dickk and pusssy.zip | 9.0Mb | Download | | adult |
| 3804 | 3048 | 14/02/2011 г. | Nepali Desi college girl bathing in bathroom and bf making video.zip | 5.9Mb | Download | | adult |
| 3805 | 3049 | 14/02/2011 г. | Ravi is getting Ready his DICCK to FUCCK her gf on bed.zip | 5.4Mb | Download | | adult |
| 3806 | 3050 | 14/02/2011 г. | Very clean.. Full shaved, Pink pussy never seeen b4 fuccked.zip | 10.7Mb | Download | | adult |
| 3807 | 3051 | 14/02/2011 г. | Cocolate beauty girl showing every inch of her body to bf.zip | 18.2Mb | Download | | adult |
| 3808 | 3052 | 14/02/2011 г. | Desi tamil Babe is sitting in lap and fuckking with every pose.zip | 15.7Mb | Download | | adult |
| 3809 | 3053 | 14/02/2011 г. | Extremely Slim and White beautiful Girl posing herself on mirror .zip | 9.2Mb | Download | | adult |
| 3810 | 3054 | 14/02/2011 г. | First time Indian babe Fuccked on dancing style.. full length.part1.rar | 100.0Mb | Download | | adult |
| 3811 | 3055 | 14/02/2011 г. | First time Indian babe Fuccked on dancing style.. full length.part2.rar | 100.0Mb | Download | | adult |
| 3812 | 3056 | 14/02/2011 г. | First time Indian babe Fuccked on dancing style.. full length.part3.rar | 33.7Mb | Download | | adult |
| 3813 | 3057 | 14/02/2011 г. | Sakina Fitted Cam herself in bathroom and showing Hugge boobs.zip | 19.3Mb | Download | | adult |
| 3814 | 3058 | 14/02/2011 г. | Aishwarya deep cleavages At question box cannes 2008.zip | 8.2Mb | Download | | adult |

Confidential

HF02866533

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3815 | 3059 | 14/02/2011 r. | Girl covered her face and her boyfriend is showing her all parts.zip | 8.3Mb | Download |  | adult |
| 3816 | 3060 | 14/02/2011 r. | Latest amazing aunty and uncle black and white fuck on cam.zip | 15.0Mb | Download |  | adult |
| 3817 | 3061 | 14/02/2011 r. | Man is rubbing Boobs on Green Saaree of Desi beauty.zip | 6.6Mb | Download |  | adult |
| 3818 | 3062 | 14/02/2011 r. | Raveena Hide her face, Fitted Webcam and showing full body.zip | 5.1Mb | Download |  | adult |
| 3819 | 3063 | 14/02/2011 r. | Rekha taking Long dick in her mouth and then get fully Fucked.zip | 10.9Mb | Download |  | adult |
| 3820 | 3064 | 14/02/2011 r. | Aunty is sitting on The Ridding Dicck of her boyfriend.zip | 17.2Mb | Download |  | adult |
| 3821 | 3065 | 14/02/2011 r. | Bangla aunty hiding face from cam and suckingg dicck.zip | 8.5Mb | Download |  | adult |
| 3822 | 3066 | 14/02/2011 r. | College Friend Daviyata Amazingly fucked in hostle Room.zip | 13.7Mb | Download |  | adult |
| 3823 | 3067 | 14/02/2011 r. | Hanging Cute boobs of raveena coming out of bathroom.zip | 6.8Mb | Download |  | adult |
| 3824 | 3068 | 14/02/2011 r. | Hottest babe kavita Watching here and there and lay down with bf.zip | 7.5Mb | Download |  | adult |
| 3825 | 3069 | 14/02/2011 r. | Virgin Nun is Masterbating the man hiding from everyone.zip | 10.0Mb | Download |  | adult |
| 3826 | 3070 | 14/02/2011 r. | Bangla couple Latest best romantic scene ever.zip | 6.3Mb | Download |  | adult |
| 3827 | 3071 | 14/02/2011 r. | Delhi naughty school girl fuckedd from bf on school stairs.zip | 5.3Mb | Download |  | adult |
| 3828 | 3072 | 14/02/2011 r. | Desi babe Kaksha Deep insertion and enjoying very much.zip | 8.3Mb | Download |  | adult |
| 3829 | 3073 | 14/02/2011 r. | Desi girl stripping and horny at bachelore party.zip | 22.6Mb | Download |  | adult |
| 3830 | 3074 | 14/02/2011 r. | Erotic desi girl standing Suckking to boyfriend.zip | 13.3Mb | Download |  | adult |
| 3831 | 3075 | 14/02/2011 r. | Pune Couple Fully Fuccked in garden and Friend is making video.zip | 18.0Mb | Download |  | adult |
| 3832 | 3076 | 14/02/2011 r. | Boyfriend is inserting Pencil in The Bigg ass of arab gf.zip | 12.6Mb | Download |  | adult |
| 3833 | 3077 | 14/02/2011 r. | Pragnant Desi girl is being fuckeed to earn money.zip | 6.9Mb | Download |  | adult |
| 3834 | 3078 | 14/02/2011 r. | Very hot River drunk Gong bang of Desi Girl ist time.zip | 6.3Mb | Download |  | adult |
| 3835 | 3079 | 14/02/2011 r. | Soniya1.wmv | 72.9Mb | Download |  | adult |
| 3836 | 3080 | 14/02/2011 r. | Soniya2.wmv | 72.8Mb | Download |  | adult |
| 3837 | 3081 | 14/02/2011 r. | Soniya3.wmv | 72.9Mb | Download |  | adult |

Confidential

HF02866534

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3838 | 3082 | 14/02/2011 r. | aw_sum_mast_r_bat_e_red.part1.rar | 23.8Mb | Download | | adult |
| 3839 | 3083 | 14/02/2011 r. | aw_sum_mast_r_bat_e_red.part2.rar | 18.6Mb | Download | | adult |
| 3840 | 3084 | 14/02/2011 r. | Couples are Fuckingg in toilet and Friend is making hidely video.zip | 7.4Mb | Download | | adult |
| 3841 | 3085 | 14/02/2011 r. | Desi beautiful innocent babe Mandhuri Fitted Camera in whole bath.zip | 5.9Mb | Download | | adult |
| 3842 | 3086 | 14/02/2011 r. | Extremely Huggest Breast Arab BABE exposing and man fall.zip | 10.5Mb | Download | | adult |
| 3843 | 3087 | 14/02/2011 r. | Indian Aunty looking like very fond of SUCCKing.. very clean succk.zip | 5.0Mb | Download | | adult |
| 3844 | 3088 | 14/02/2011 r. | Indian glasses Virgin Girl Geeta keen to break her virginity.zip | 41.2Mb | Download | | adult |
| 3845 | 3089 | 14/02/2011 r. | Karachi girl in black dress laughing and exposing boobies in car.zip | 6.9Mb | Download | | adult |
| 3846 | 3090 | 14/02/2011 r. | 2 drunk and cigrette men fuccking 1 rented girl and friend making video.zip | 9.2Mb | Download | | adult |
| 3847 | 3091 | 14/02/2011 r. | Indian couple Fuckking on Bathroom Tub for the first time.zip | 10.1Mb | Download | | adult |
| 3848 | 3092 | 14/02/2011 r. | Latest Sweet Desi babe sulaina Showing every inch on body on cam.zip | 30.2Mb | Download | | adult |
| 3849 | 3093 | 14/02/2011 r. | Man is rubbing cream on huge tits girl Rakhi.zip | 9.8Mb | Download | | adult |
| 3850 | 3094 | 14/02/2011 r. | Man is rubbing the very very fat Ass on his Aunty.zip | 9.7Mb | Download | | adult |
| 3851 | 3095 | 14/02/2011 r. | Naughty boyfriend is trying to flirt with gf and making video.zip | 7.6Mb | Download | | adult |
| 3852 | 3096 | 14/02/2011 r. | Bhabi in white bra making fun with personal Client.zip | 6.3Mb | Download | | adult |
| 3853 | 3097 | 14/02/2011 r. | Desi aunty is taking all Cum on face and cryinggg.zip | 6.9Mb | Download | | adult |
| 3854 | 3098 | 14/02/2011 r. | Desi couple kissing hard on plateform unawre of being captured.zip | 10.4Mb | Download | | adult |
| 3855 | 3099 | 14/02/2011 r. | Desi pornstar saying WOW after watching huggest dicck.zip | 9.9Mb | Download | | adult |
| 3856 | 3100 | 14/02/2011 r. | Desi Sweet Babe abida showing Cuttie boobs and succking hairy dicck.zip | 18.1Mb | Download | | adult |
| 3857 | 3101 | 14/02/2011 r. | Innocent Desi wife First dancing, Showing Body, Fully Fucck.zip | 18.2Mb | Download | | adult |
| 3858 | 3102 | 14/02/2011 r. | Karishma_01.part3.rar | 105.0Mb | Download | | adult |

Confidential

HF02866535

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3859 | 3103 | 14/02/2011 r. | Karishma_01.part2.rar | 94.2Mb | Download | | adult |
| 3860 | 3104 | 14/02/2011 r. | Karishma_02.part1.rar | 80.0Mb | Download | | adult |
| 3861 | 3105 | 14/02/2011 r. | Karishma_02.part2.rar | 75.5Mb | Download | | adult |
| 3862 | 3106 | 14/02/2011 r. | delhiauntywithbf.wmv | 15.5Mb | Download | | adult |
| 3863 | 3107 | 14/02/2011 r. | paksexblack.wmv | 6.1Mb | Download | | adult |
| 3864 | 3108 | 14/02/2011 r. | DESI_STANDING_FUCKING.flv | 5.8Mb | Download | | adult |
| 3865 | 3109 | 14/02/2011 r. | maria.rar | 7.4Mb | Download | | adult |
| 3866 | 3110 | 14/02/2011 r. | College babe damini exposing butt and Showing fully opened PUSSSy.zip | 8.3Mb | Download | | adult |
| 3867 | 3111 | 14/02/2011 r. | Desi babe rahini wearning whike bra after STANDING FUCCK.zip | 13.7Mb | Download | | adult |
| 3868 | 3112 | 14/02/2011 r. | Desi nude girls are Ragged, Punished and Crying on stage.zip | 6.0Mb | Download | | adult |
| 3869 | 3113 | 14/02/2011 r. | Irani CUItest girl Full Anal FUcck and shaved pusssy.zip | 22.7Mb | Download | | adult |
| 3870 | 3114 | 14/02/2011 r. | Opened pussy of Desi babe kalpana Fully Fccked and Banana in pusssy.zip | 26.4Mb | Download | | adult |
| 3871 | 3115 | 14/02/2011 r. | Uncle is fuccking her Desi Niece and captured in hidden cam.zip | 16.3Mb | Download | | adult |
| 3872 | 3116 | 14/02/2011 r. | Arab Black bra aunt having pink pussy in black bra scandle.zip | 35.7Mb | Download | | adult |
| 3873 | 3117 | 14/02/2011 r. | Hot Indian babe Madhuri Patel professional fucck.zip | 9.3Mb | Download | | adult |
| 3874 | 3118 | 14/02/2011 r. | Indian Lucky Girl Reema Enjoying by black and white dicck at a time.zip | 33.0Mb | Download | | adult |
| 3875 | 3119 | 14/02/2011 r. | Nepali actress Prakash Ojha with DJ 10 XXX clips.zip | 17.7Mb | Download | | adult |
| 3876 | 3120 | 14/02/2011 r. | Samina bombay model Scandal near Bicycle Fully Fuccck.zip | 15.4Mb | Download | | adult |
| 3877 | 3121 | 14/02/2011 r. | Arab couple watching Television and Busy in full SEX.zip | 24.2Mb | Download | | adult |
| 3878 | 3122 | 14/02/2011 r. | Arab making Love video and captured hidely.zip | 6.2Mb | Download | | adult |
| 3879 | 3123 | 14/02/2011 r. | Desi babe rukhini not willing to show body.zip | 9.9Mb | Download | | adult |
| 3880 | 3124 | 14/02/2011 r. | Gujrati Man is playing with Wife's Pussy and she is joyable.zip | 5.5Mb | Download | | adult |
| 3881 | 3125 | 14/02/2011 r. | Very hot and Fresh Indian model bikini revealing huge boobs.zip | 10.3Mb | Download | | adult |

Confidential

HF02866536

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3882 | 3126 | 14/02/2011 r. | 2 Students are Fuckingg and classmate making hide video.zip | 10.1Mb | Download | | adult |
| 3883 | 3127 | 14/02/2011 r. | Desi Hardcore Couple extremely Good siting Bed pose.zip | 11.3Mb | Download | | adult |
| 3884 | 3128 | 14/02/2011 r. | Desi Student showing Full opened hairy Pussy diff positions.zip | 14.8Mb | Download | | adult |
| 3885 | 3129 | 14/02/2011 r. | Desi wife first time showing fully opened pussy to husband.zip | 8.9Mb | Download | | adult |
| 3886 | 3130 | 14/02/2011 r. | Saniya mirza sex scandal(Look A Like)... shocking for SHOAIB MALIk.zip | 38.7Mb | Download | | adult |
| 3887 | 3131 | 14/02/2011 r. | Cleanest and Pinkest shavedd pusssy of Desi babe ever seen.zip | 18.9Mb | Download | | adult |
| 3888 | 3132 | 14/02/2011 r. | Nephew is capturing his aunty and aunt making fun in gallery.zip | 6.3Mb | Download | | adult |
| 3889 | 3133 | 14/02/2011 r. | Safeena Aunty having cuttest boobs banged by bf.zip | 7.7Mb | Download | | adult |
| 3890 | 3134 | 14/02/2011 r. | Salooni is getting fcuked with new RARE deep Anal style.zip | 7.6Mb | Download | | adult |
| 3891 | 3135 | 14/02/2011 r. | Shabnam aunty is calling on phone and bf enjoying with boobs.zip | 9.0Mb | Download | | adult |
| 3892 | 3136 | 14/02/2011 r. | Shocking!! Lady doctor start sex with patient in DHAKA latest scandle.zip | 9.2Mb | Download | | adult |
| 3893 | 3137 | 14/02/2011 r. | husband_sucking_indian_housewife_pu ssy.rar | 6.0Mb | Download | | adult |
| 3894 | 3138 | 14/02/2011 r. | Pakistani_Mature_Cpl_Hidden_Cam_Te Am-TDK.rmvb | 17.0Mb | Download | | adult |
| 3895 | 3139 | 14/02/2011 r. | 1 Rich man is enjoying hot Love with 4 Prostitutes.zip | 13.2Mb | Download | | adult |
| 3896 | 3140 | 14/02/2011 r. | 2 men are taking advantage of drunk college girl.zip | 14.8Mb | Download | | adult |
| 3897 | 3141 | 14/02/2011 r. | Arab girl having cuttest and roundest boobs ever seen.zip | 9.7Mb | Download | | adult |
| 3898 | 3142 | 14/02/2011 r. | Beauty Queen Fatima Rasheed pressing her own boobs 4 bf.zip | 6.7Mb | Download | | adult |
| 3899 | 3143 | 14/02/2011 r. | Erotic desi khangarh couple.. Girl is crying loudlyyy.zip | 11.6Mb | Download | | adult |
| 3900 | 3144 | 14/02/2011 r. | Geeta Aunty having huggest boobs lying and calling to bf.zip | 6.3Mb | Download | | adult |
| 3901 | 3145 | 14/02/2011 r. | Girl is succking Condom and hairy Dickk.zip | 7.4Mb | Download | | adult |
| 3902 | 3146 | 14/02/2011 r. | Govt school teacher having Ugly huge boobs and juicy pusssy.zip | 36.9Mb | Download | | adult |
| 3903 | 3147 | 14/02/2011 r. | Asian beautiful Babe is Moaning while frontal Fucck HD print .zip | 8.4Mb | Download | | adult |
| 3904 | 3148 | 14/02/2011 r. | Latest car enjoyable Hot sex scene 110% unseen.zip | 16.2Mb | Download | | adult |

Confidential

HF02866537

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3905 | 3149 | 14/02/2011 r. | kanpur-scan.mp4 | 15.7Mb | Download | | adult |
| 3906 | 3150 | 14/02/2011 r. | Beautiful aunty is very fund of Succking dick and showing body.flv | 5.9Mb | Download | | adult |
| 3907 | 3151 | 14/02/2011 r. | Desi hottest babe collected all cum in mouth... HINDI SPEAKING.avi | 21.5Mb | Download | | adult |
| 3908 | 3152 | 14/02/2011 r. | Muslim lady showing very very clean boobs and 200 percent focus succking.wmv | 32.2Mb | Download | | adult |
| 3909 | 3153 | 14/02/2011 r. | Punjabi babe rakhana having cuttest boobs and black pussy.zip | 9.6Mb | Download | | adult |
| 3910 | 3154 | 14/02/2011 r. | White bra lady shastari succking bent dickk.avi | 6.6Mb | Download | | adult |
| 3911 | 3155 | 14/02/2011 r. | Extremely Chuby girl 1st time getting back and front fucck.zip | 25.1Mb | Download | | adult |
| 3912 | 3156 | 14/02/2011 r. | Hotel Couples are enjoying amazingly fuck unaware of anything.zip | 6.1Mb | Download | | adult |
| 3913 | 3157 | 14/02/2011 r. | Hottest bangla couples allowing friends to make kissing video.zip | 10.5Mb | Download | | adult |
| 3914 | 3158 | 14/02/2011 r. | Passionate Couple enjoying, moaning and Full home made sex.zip | 39.8Mb | Download | | adult |
| 3915 | 3159 | 14/02/2011 r. | Round Round and very beautiful boobs exposing on Webcam.zip | 7.8Mb | Download | | adult |
| 3916 | 3160 | 14/02/2011 r. | Asian sweet babe in doggy style waiting for Dickk inside her.zip | 6.4Mb | Download | | adult |
| 3917 | 3161 | 14/02/2011 r. | Friend is readying to fuckk with boy and she Agree.zip | 9.7Mb | Download | | adult |
| 3918 | 3162 | 14/02/2011 r. | Man is fuccking from back and cleaning dick with TISSUE.zip | 6.0Mb | Download | | adult |
| 3919 | 3163 | 14/02/2011 r. | Rakhi is totally anal fuck bending for lond dicck.zip | 7.4Mb | Download | | adult |
| 3920 | 3164 | 14/02/2011 r. | Revathi chachi showing massive boobs to boyfriend.zip | 6.1Mb | Download | | adult |
| 3921 | 3165 | 14/02/2011 r. | uncles_enjoying_wit_desi_whores.wmv | 9.4Mb | Download | | adult |
| 3922 | 3166 | 14/02/2011 r. | hot_bangla_masala_6.DAT | 37.8Mb | Download | | adult |
| 3923 | 3167 | 14/02/2011 r. | hot_bangla_masala_7.DAT | 49.7Mb | Download | | adult |
| 3924 | 3168 | 14/02/2011 r. | hot_bangla_masala_8.Dat | 45.2Mb | Download | | adult |
| 3925 | 3169 | 14/02/2011 r. | hot_bangla_masala_5.DAT | 40.3Mb | Download | | adult |
| 3926 | 3170 | 14/02/2011 r. | hot_bangla_masala_4.DAT | 39.6Mb | Download | | adult |

Confidential

HF02866538

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3927 | 3171 | 14/02/2011 r. | Kenla.part1.rar | 33.4Mb | Download | | adult |
| 3928 | 3172 | 14/02/2011 r. | Kenla.part2.rar | 31.7Mb | Download | | adult |
| 3929 | 3173 | 14/02/2011 r. | Nadia_Nyce___Kimberly_Kyle.mov.001 | 60.0Mb | Download | | adult |
| 3930 | 3174 | 14/02/2011 r. | Nadia_Nyce___Kimberly_Kyle.mov.002 | 60.0Mb | Download | | adult |
| 3931 | 3175 | 14/02/2011 r. | Nadia_Nyce___Kimberly_Kyle.mov.003 | 34.5Mb | Download | | adult |
| 3932 | 3176 | 14/02/2011 r. | Hot masala exposure sex scene on Chair and bed.zip | 5.6Mb | Download | | adult |
| 3933 | 3177 | 14/02/2011 r. | Hottest babe fuccking infront of friends and they are enjoying.zip | 10.0Mb | Download | | adult |
| 3934 | 3178 | 14/02/2011 r. | Indian Bar girl is fucckdd very slowly and Moaning hard.zip | 21.3Mb | Download | | adult |
| 3935 | 3179 | 14/02/2011 r. | Indian student sex tape... hidden cam captured unaware.zip | 50.7Mb | Download | | adult |
| 3936 | 3180 | 14/02/2011 r. | Khaleed and Zohra sex tape lifting legs in air and moaning.zip | 20.4Mb | Download | | adult |
| 3937 | 3181 | 14/02/2011 r. | Black dress gorgious desi lady making full sex in office.zip | 25.5Mb | Download | | adult |
| 3938 | 3182 | 14/02/2011 r. | Hottest couple ready to go to bathroom after great fucck.zip | 7.4Mb | Download | | adult |
| 3939 | 3183 | 14/02/2011 r. | Girl is masterbating with Ball point and focusing cam on pusssy.zip | 7.9Mb | Download | | adult |
| 3940 | 3184 | 14/02/2011 r. | Fat aunty is fuccking gorgious babe and friend making video.zip | 7.0Mb | Download | | adult |
| 3941 | 3185 | 14/02/2011 r. | Nude hottest couple making love and friend making video.zip | 18.0Mb | Download | | adult |
| 3942 | 3186 | 14/02/2011 r. | Bd_girl_Boob_pressed_TeAm-TDK.rar | 5.7Mb | Download | | adult |
| 3943 | 3187 | 14/02/2011 r. | Bangla_Homemade_video_Porn_part1_01.MPG | 53.6Mb | Download | | adult |
| 3944 | 3188 | 14/02/2011 r. | Bangla_Homemade_video_Porn_part1_02.MPG | 53.6Mb | Download | | adult |
| 3945 | 3189 | 14/02/2011 r. | Bangla_Homemade_video_Porn_part2_01.MPG | 86.6Mb | Download | | adult |
| 3946 | 3190 | 14/02/2011 r. | Bangla_Homemade_video_Porn_part2_02.MPG | 86.5Mb | Download | | adult |
| 3947 | 3191 | 14/02/2011 r. | Bangla_Homemade_video_Porn_part3_01.MPG | 68.5Mb | Download | | adult |
| 3948 | 3192 | 14/02/2011 r. | Bangla_Homemade_video_Porn_part3_02.MPG | 68.4Mb | Download | | adult |
| 3949 | 3193 | 14/02/2011 r. | Mumbai_High_Society_Cpl_TeAm-TDK.rmvb | 27.8Mb | Download | | adult |
| 3950 | 3194 | 14/02/2011 r. | Desi_Girl_BJ_Hot_TeAm-TDK.rar | 6.5Mb | Download | | adult |

Confidential

HF02866539

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3951 | 3195 | 14/02/2011 r. | Desi babe manisha playing with huge and cute boobs.zip | 6.4Mb | Download | | adult |
| 3952 | 3196 | 14/02/2011 r. | Desi model sheethal exposing herself off saree professional video shot.part1.rar | 50.0Mb | Download | | adult |
| 3953 | 3197 | 14/02/2011 r. | Desi model sheethal exposing herself off saree professional video shot.part2.rar | 31.0Mb | Download | | adult |
| 3954 | 3198 | 14/02/2011 r. | Girl is getting Fresh after bathing Nude in bathroom.zip | 6.6Mb | Download | | adult |
| 3955 | 3199 | 14/02/2011 r. | Man is fucking with Condom clcck very quickly and afraid.zip | 8.9Mb | Download | | adult |
| 3956 | 3200 | 14/02/2011 r. | Man is inserting finger in pusssy and girl is holding dick .zip | 6.8Mb | Download | | adult |
| 3957 | 3201 | 14/02/2011 r. | Pathan is very shy and Fucking girl with RS 10,000 infront of friends.zip | 29.1Mb | Download | | adult |
| 3958 | 3202 | 14/02/2011 r. | Close fast fuckk of Desi girl lying on Chabutra.zip | 8.4Mb | Download | | adult |
| 3959 | 3203 | 14/02/2011 r. | Desi babe first time in bathroom shaking Ass and pusssy.zip | 7.0Mb | Download | | adult |
| 3960 | 3204 | 14/02/2011 r. | Desi babe is very shy and not willing to show full body.zip | 8.0Mb | Download | | adult |
| 3961 | 3205 | 14/02/2011 r. | Dirty talk with gf and taking her in bed fully nude.zip | 7.0Mb | Download | | adult |
| 3962 | 3206 | 14/02/2011 r. | Innocent babe hiding face with hand and jumping on DICCk.zip | 12.6Mb | Download | | adult |
| 3963 | 3207 | 14/02/2011 r. | Man lifting legs of Rehani and fuccking hard on bed.zip | 6.3Mb | Download | | adult |
| 3964 | 3208 | 14/02/2011 r. | Goa girl is Fuccking by teacher and cummed on body.zip | 11.9Mb | Download | | adult |
| 3965 | 3209 | 14/02/2011 r. | Man is putting off green bra and showing hot boobs on cam.zip | 8.0Mb | Download | | adult |
| 3966 | 3210 | 14/02/2011 r. | Milk is Rinsing from Black Nippsss and hot black pusssy.zip | 10.0Mb | Download | | adult |
| 3967 | 3211 | 14/02/2011 r. | Nude Reshni is playing black dick of Rakesh and he with boobs.zip | 6.2Mb | Download | | adult |
| 3968 | 3212 | 14/02/2011 r. | Pakistani_Amateur_Uploaded_Jun_01_2010.part1.rar | 100.0Mb | Download | | adult |
| 3969 | 3213 | 14/02/2011 r. | Pakistani_Amateur_Uploaded_Jun_01_2010.part2.rar | 12.9Mb | Download | | adult |
| 3970 | 3214 | 14/02/2011 r. | Call center mumbai girl Naghma sex with friend.zip | 16.9Mb | Download | | adult |
| 3971 | 3215 | 14/02/2011 r. | Gaurav getting blowjob from his girl very close and focus.zip | 10.2Mb | Download | | adult |
| 3972 | 3216 | 14/02/2011 r. | Girl from saharan pur dressing after sex.zip | 5.8Mb | Download | | adult |

Confidential

HF02866540

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3973 | 3217 | 14/02/2011 r. | Goa college student Maria musturbating in bathroom with DILDO.zip | 20.4Mb | Download | | adult |
| 3974 | 3218 | 14/02/2011 r. | Man is playing with the Butt of his Girlfriend lying backward.zip | 5.7Mb | Download | | adult |
| 3975 | 3219 | 14/02/2011 r. | Naughty white bra girl is stripping on ZARA ZARA touch me.zip | 6.3Mb | Download | | adult |
| 3976 | 3220 | 14/02/2011 r. | Short Hair girl Anum is getting ANALL fuck on SOFA.zip | 9.9Mb | Download | | adult |
| 3977 | 3221 | 14/02/2011 r. | Tourist is enjoying with Desi babe Manisha.zip | 8.7Mb | Download | | adult |
| 3978 | 3222 | 14/02/2011 r. | Maria.flv | 5.9Mb | Download | | adult |
| 3979 | 3223 | 14/02/2011 r. | ds_3some.rar | 31.2Mb | Download | | adult |
| 3980 | 3224 | 14/02/2011 r. | Beggar boob grabed for money.zip | 5.9Mb | Download | | adult |
| 3981 | 3225 | 14/02/2011 r. | Girl adjusted Camera in bathroom and bathing nude in TUB latest.zip | 9.2Mb | Download | | adult |
| 3982 | 3226 | 14/02/2011 r. | Green salwaar kashmir call girl scandal in Hotel room captured.zip | 10.6Mb | Download | | adult |
| 3983 | 3227 | 14/02/2011 r. | Hot couple is engagging in hottest sex poses.zip | 42.5Mb | Download | | adult |
| 3984 | 3228 | 14/02/2011 r. | Most beautiful Punjabi girl fuccking on haule haule song.zip | 9.2Mb | Download | | adult |
| 3985 | 3229 | 14/02/2011 r. | Putting Green banana in Desi Gal Radhika pussy.zip | 7.5Mb | Download | | adult |
| 3986 | 3230 | 14/02/2011 r. | Cute green saari aunty havng great black nips on bed.zip | 6.4Mb | Download | | adult |
| 3987 | 3231 | 14/02/2011 r. | Desi beautiful Slut rageshwari got paid to fucked 90 mb full.zip | 86.6Mb | Download | | adult |
| 3988 | 3232 | 14/02/2011 r. | Girl is kissing her husband's friend .. very deep kissing nude.zip | 5.8Mb | Download | | adult |
| 3989 | 3233 | 14/02/2011 r. | Great boobs aunty rukshanda is getting fucccked.zip | 10.4Mb | Download | | adult |
| 3990 | 3234 | 14/02/2011 r. | Hot huge butt girl is fuckeed in moutains captured secretly.zip | 6.9Mb | Download | | adult |
| 3991 | 3235 | 14/02/2011 r. | Desi_Bhabi_GrB_Bj_TeAm-TDK.rar | 5.4Mb | Download | | adult |
| 3992 | 3236 | 14/02/2011 r. | Hot_Indian_Girl_Blow_Job_TeAm-TDK.avi | 14.8Mb | Download | | adult |
| 3993 | 3237 | 14/02/2011 r. | Bhavya Bhabhi with Saurabh on Webchat fully nudee.zip | 8.3Mb | Download | | adult |
| 3994 | 3238 | 14/02/2011 r. | Desi babe Gorri svccking dicck in call cente office.zip | 8.6Mb | Download | | adult |
| 3995 | 3239 | 14/02/2011 r. | Desi hot boobs girl is pissing in Bucket by standing on bed.zip | 9.3Mb | Download | | adult |

Confidential

HF02866541

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3996 | 3240 | 14/02/2011 r. | Desi suckking master girl smiling while suckling.zip | 9.4Mb | Download | | adult |
| 3997 | 3241 | 14/02/2011 r. | Dirty butt Desi slut getting fuckedd with red condom hiding face.zip | 125.5Mb | Download | | adult |
| 3998 | 3242 | 14/02/2011 r. | Exteremely beautiful rubbing boobs to bathing full Home made xxx.zip | 14.8Mb | Download | | adult |
| 3999 | 3243 | 14/02/2011 r. | Kissing hard and rubbing monster boobs of girlfriend.zip | 10.7Mb | Download | | adult |
| 4000 | 3244 | 14/02/2011 r. | Red dress Paki girl is kissing with bf and he is capturing moments.zip | 6.5Mb | Download | | adult |
| 4001 | 3245 | 14/02/2011 r. | mula.rar | 49.7Mb | Download | | adult |
| 4002 | 3246 | 14/02/2011 r. | bag.wmv | 136.9Mb | Download | | adult |
| 4003 | 3247 | 14/02/2011 r. | 1st time Lahore man is licking, sucking, kissing Feet of vasna.zip | 53.8Mb | Download | | adult |
| 4004 | 3248 | 14/02/2011 r. | Aunty enjoying with neighbor boy and capturing moments.zip | 5.6Mb | Download | | adult |
| 4005 | 3249 | 14/02/2011 r. | Gulf air hostess getting fucked hotel room hidden cam.zip | 24.5Mb | Download | | adult |
| 4006 | 3250 | 14/02/2011 r. | Guwahati medical college student nude pussy showwing.zip | 6.7Mb | Download | | adult |
| 4007 | 3251 | 14/02/2011 r. | Indian busty Nurse getting Fuckked rm 2 chinese.. 24 min full.part1.rar | 100.0Mb | Download | | adult |
| 4008 | 3252 | 14/02/2011 r. | Indian busty Nurse getting Fuckked rm 2 chinese.. 24 min full.part2.rar | 95.6Mb | Download | | adult |
| 4009 | 3253 | 14/02/2011 r. | Pakistani floor sex is captured on webcam very intense sex.zip | 6.9Mb | Download | | adult |
| 4010 | 3254 | 14/02/2011 r. | Sexy beautiful Arab girl is showing every inch of body.zip | 6.4Mb | Download | | adult |
| 4011 | 3255 | 14/02/2011 r. | Tamil song is dubbed on new tamil hanky panky scandle in club.zip | 35.3Mb | Download | | adult |
| 4012 | 3256 | 14/02/2011 r. | White dress Alvina is very Fond of suckking dick.zip | 10.3Mb | Download | | adult |
| 4013 | 3257 | 14/02/2011 r. | Bangle babe drinking Bear and showing nude body.zip | 5.0Mb | Download | | adult |
| 4014 | 3258 | 14/02/2011 r. | Black Fully Stir Nips Jyostna getting shy while exposing.zip | 10.4Mb | Download | | adult |
| 4015 | 3259 | 14/02/2011 r. | Closest bigg booobs and Nippless ever seen on net.zip | 7.3Mb | Download | | adult |
| 4016 | 3260 | 14/02/2011 r. | Green dress Family girl hidely capturing hot moments with bf.zip | 24.6Mb | Download | | adult |
| 4017 | 3261 | 14/02/2011 r. | Hottest babe Piyaksha extremely good hidden unaware of cam.zip | 8.0Mb | Download | | adult |
| 4018 | 3262 | 14/02/2011 r. | Hottest Dancer creating magic in lahore private marriage party.zip | 11.6Mb | Download | | adult |
| 4019 | 3263 | 14/02/2011 r. | shabnam_sex_tape.rar | 7.0Mb | Download | | adult |

Confidential

HF02866542

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4020 | 3264 | 14/02/2011 r. | ir_cpl_fckin.rar | 19.7Mb | Download | | adult |
| 4021 | 3265 | 14/02/2011 r. | tk_ass_fck_3some.rar | 7.8Mb | Download | | adult |
| 4022 | 3266 | 14/02/2011 r. | ir_homemade_1hour.wmv.001 | 39.0Mb | Download | | adult |
| 4023 | 3267 | 14/02/2011 r. | ir_homemade_1hour.wmv.002 | 39.0Mb | Download | | adult |
| 4024 | 3268 | 14/02/2011 r. | ir_homemade_1hour.wmv.003 | 38.6Mb | Download | | adult |
| 4025 | 3269 | 14/02/2011 r. | Saudi Arabian injured girl shot naked by a friend .zip | 7.6Mb | Download | | adult |
| 4026 | 3270 | 14/02/2011 r. | sultan+sex+tape.rar | 57.2Mb | Download | | adult |
| 4027 | 3271 | 14/02/2011 r. | Arab woman does her make-up then gets fucked.zip | 10.4Mb | Download | | adult |
| 4028 | 3272 | 14/02/2011 r. | anjali_uncovered.flv | 13.2Mb | Download | | adult |
| 4029 | 3273 | 14/02/2011 r. | Bollywood_Bang_2.wmv | 39.7Mb | Download | | adult |
| 4030 | 3274 | 14/02/2011 r. | Fatima_tunisia.flv | 50.4Mb | Download | | adult |
| 4031 | 3275 | 14/02/2011 r. | INDIAN_GIRL_FUCK_WITH_TO_GUY.flv | 6.1Mb | Download | | adult |
| 4032 | 3276 | 14/02/2011 r. | Arab girl removing cloths and showing her pussy and boobs for bf.zip | 9.8Mb | Download | | adult |
| 4033 | 3277 | 14/02/2011 r. | Arab lady is having sex with son in law hidden from daughter.zip | 10.1Mb | Download | | adult |
| 4034 | 3278 | 14/02/2011 r. | special_hcam.wmv.002 | 55.8Mb | Download | | adult |
| 4035 | 3279 | 14/02/2011 r. | hot_quickie.rar | 6.6Mb | Download | | adult |
| 4036 | 3280 | 14/02/2011 r. | hot_chair_fucking_rnms.rar | 6.3Mb | Download | | adult |
| 4037 | 3281 | 14/02/2011 r. | special_hcam.wmv.001 | 56.0Mb | Download | | adult |
| 4038 | 3282 | 14/02/2011 r. | sex_on_bike.mp4 | 8.9Mb | Download | | adult |
| 4039 | 3283 | 14/02/2011 r. | Sweet babe kareena sucking dick like heaven.zip | 9.6Mb | Download | | adult |
| 4040 | 3284 | 14/02/2011 r. | 672btapzav.rar | 144.0Mb | Download | | adult |
| 4041 | 3285 | 14/02/2011 r. | Arab_Hooker_Blowjob.mp4 | 12.5Mb | Download | | adult |
| 4042 | 3286 | 14/02/2011 r. | Watch_Indian_Porn_Movies_Online_2.fl v | 23.0Mb | Download | | adult |

Confidential

HF02866543

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4043 | 3287 | 14/02/2011 r. | arabcute_milf.wmv | 32.1Mb | Download | | adult |
| 4044 | 3288 | 14/02/2011 r. | jf_India_p01_2.mpg | 29.3Mb | Download | | adult |
| 4045 | 3289 | 14/02/2011 r. | Bollywood_Bang.wmv | 92.7Mb | Download | | adult |
| 4046 | 3290 | 14/02/2011 r. | Marla_Ribeiro_Tolerancia_bydino.wmv | 25.7Mb | Download | | adult |
| 4047 | 3291 | 14/02/2011 r. | 0689_01_tr.wmv | 11.5Mb | Download | | adult |
| 4048 | 3292 | 14/02/2011 r. | desi_bhai_having_fun.wmv | 7.8Mb | Download | | adult |
| 4049 | 3293 | 14/02/2011 r. | FGORT.wmv | 7.6Mb | Download | | adult |
| 4050 | 3294 | 14/02/2011 r. | Indian_Babes_BJ_and_facial.mpeg | 19.0Mb | Download | | adult |
| 4051 | 3295 | 14/02/2011 r. | Cute_Indian_Girl.avi | 9.6Mb | Download | | adult |
| 4052 | 3296 | 14/02/2011 r. | desi_Indian_homemade_sex_scandal.av | 82.3Mb | Download | | adult |
| 4053 | 3297 | 14/02/2011 r. | wcwgal.wmv | 11.5Mb | Download | | adult |
| 4054 | 3298 | 14/02/2011 r. | Paki_bitch_eating_cum.flv | 5.4Mb | Download | | adult |
| 4055 | 3299 | 14/02/2011 r. | Arabic_Hardcore_Sex_Tape.flv | 25.5Mb | Download | | adult |
| 4056 | 3300 | 14/02/2011 r. | sushma_vs_rida_having_fun.flv | 26.4Mb | Download | | adult |
| 4057 | 3301 | 14/02/2011 r. | Indian_Girl_with_Boyfriend.flv | 35.1Mb | Download | | adult |
| 4058 | 3302 | 14/02/2011 r. | indian_couple.flv | 19.3Mb | Download | | adult |
| 4059 | 3303 | 14/02/2011 r. | arabicvoodooni.wmv.flv | 11.5Mb | Download | | adult |
| 4060 | 3304 | 14/02/2011 r. | Spicy_Indian_Pussy.flv | 61.0Mb | Download | | adult |
| 4061 | 3305 | 14/02/2011 r. | arab_homemade_long.rar | 31.1Mb | Download | | adult |
| 4062 | 3306 | 14/02/2011 r. | Arab student riding cock while her classmates are filming.zip | 6.6Mb | Download | | adult |
| 4063 | 3307 | 14/02/2011 r. | pak_cpl_enjoying.rar | 15.7Mb | Download | | adult |
| 4064 | 3308 | 14/02/2011 r. | ir_bathroom_fuck.rar | 7.1Mb | Download | | adult |
| 4065 | 3309 | 14/02/2011 r. | ir_ass_fuck.rar | 10.2Mb | Download | | adult |
| 4066 | 3310 | 14/02/2011 r. | Arab virgin fucked for the first time and blood is coming.zip | 8.5Mb | Download | | adult |

Confidential

HF02866544

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4067 | 3311 | 14/02/2011 r. | Arab hottest babe having sex in the OFFICE.zip | 8.4Mb | Download | | adult |
| 4068 | 3312 | 14/02/2011 r. | Best 10 minutes Arab Blow Job Video By Far From Iraq.zip | 26.4Mb | Download | | adult |
| 4069 | 3313 | 14/02/2011 r. | Big boobs and Hot big butt Arab lady is strip tease.zip | 9.6Mb | Download | | adult |
| 4070 | 3314 | 14/02/2011 r. | Sexy Arab lady is dancing in the Private party.zip | 7.7Mb | Download | | adult |
| 4071 | 3315 | 14/02/2011 r. | Sheik Bharuk Avin having sex with Arab lady video clip.zip | 15.6Mb | Download | | adult |
| 4072 | 3316 | 14/02/2011 r. | Young Arab Slut Shoves Money in Pussy.zip | 5.4Mb | Download | | adult |
| 4073 | 3317 | 14/02/2011 r. | Arab babe Nadine wants-anal sex with lifting legs.zip | 10.3Mb | Download | | adult |
| 4074 | 3318 | 14/03/2011 r. | Arab cute sex show huge boobs and every part.zip | 11.9Mb | Download | | adult |
| 4075 | 3319 | 14/02/2011 r. | Arab girl coverd face and CUM on the FACE.zip | 6.3Mb | Download | | adult |
| 4076 | 3320 | 14/02/2011 r. | Hijab Arab flashes pussy in shop.zip | 6.7Mb | Download | | adult |
| 4077 | 3321 | 14/02/2011 r. | Pretty arab girl getting fuck in car.zip | 7.1Mb | Download | | adult |
| 4078 | 3322 | 14/02/2011 r. | sexyarab_jens3rab.com.rar | 12.3Mb | Download | | adult |
| 4079 | 3323 | 14/02/2011 r. | manal_ra2fat.zip | 15.7Mb | Download | | adult |
| 4080 | 3324 | 14/02/2011 r. | Masri_2010.zip | 17.8Mb | Download | | adult |
| 4081 | 3325 | 14/02/2011 r. | lubnan.wmv | 29.0Mb | Download | | adult |
| 4082 | 3326 | 14/02/2011 r. | Rachon_israel.zip | 17.8Mb | Download | | adult |
| 4083 | 3327 | 14/02/2011 r. | Jordan_gamed.zip | 18.8Mb | Download | | adult |
| 4084 | 3328 | 14/02/2011 r. | Sharmota_s3odia_NAAar.zip | 14.2Mb | Download | | adult |
| 4085 | 3329 | 14/02/2011 r. | Tripura_Teen_Cpl_TeAm-TDK.flv | 12.2Mb | Download | | adult |
| 4086 | 3330 | 14/02/2011 r. | Husband_Pressing_Wife_800bs_TeAm-TDK.rar | 5.7Mb | Download | | adult |
| 4087 | 3331 | 14/02/2011 r. | Desi_Mature_Woman_BJ_TeAm-TDK.3gp | 12.2Mb | Download | | adult |
| 4088 | 3332 | 14/02/2011 r. | Cute_Priya_Exposing_for_BF_TeAm-TDK.mp4 | 15.5Mb | Download | | adult |
| 4089 | 3333 | 14/02/2011 r. | Tamil_Village_Girl_boobs_pressed_TeAm-TDK.avi | 6.9Mb | Download | | adult |
| 4090 | 3334 | 14/02/2011 r. | Na2ash_magribi.zip | 13.4Mb | Download | | adult |

Confidential

HF02866545

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4091 | 3335 | 14/02/2011 r. | EGY_romance_couple_on__ragb_ala..zip | 17.3Mb | Download | | adult |
| 4092 | 3336 | 14/02/2011 r. | Sharameet_new_EGY.zip | 13.5Mb | Download | | adult |
| 4093 | 3337 | 14/02/2011 r. | Nossa_Dubai.zip | 13.5Mb | Download | | adult |
| 4094 | 3338 | 14/02/2011 r. | S3odi_lesbian.zip | 16.3Mb | Download | | adult |
| 4095 | 3339 | 14/02/2011 r. | iraqi_mrabraba..zip | 12.0Mb | Download | | adult |
| 4096 | 3340 | 14/02/2011 r. | Cuttest Desi babe showing body and pussy in field.zip | 6.5Mb | Download | | adult |
| 4097 | 3341 | 14/02/2011 r. | Desi babe Hayden dressing in room and bf capturing.zip | 9.6Mb | Download | | adult |
| 4098 | 3342 | 14/02/2011 r. | Rare Desi Group Sex Scandle Leak by 1 person.zip | 30.0Mb | Download | | adult |
| 4099 | 3343 | 14/02/2011 r. | Uncle ji is fucking mast randi Rubeena.zip | 13.1Mb | Download | | adult |
| 4100 | 3344 | 14/02/2011 r. | sexy_girl.wmv | 24.3Mb | Download | | adult |
| 4101 | 3345 | 14/02/2011 r. | badi_ashof_tezek.zip | 11.2Mb | Download | | adult |
| 4102 | 3346 | 14/02/2011 r. | Nek_wa2afi_men_fo2_el_hedoom_Al..zip | 12.9Mb | Download | | adult |
| 4103 | 3347 | 14/02/2011 r. | Nikni_fi_tyazi_EGY.zip | 13.2Mb | Download | | adult |
| 4104 | 3348 | 14/02/2011 r. | 7__ALUI.wmv | 25.3Mb | Download | | adult |
| 4105 | 3349 | 14/02/2011 r. | weba3den.zip | 12.1Mb | Download | | adult |
| 4106 | 3350 | 14/02/2011 r. | new_egy_mov1.wmv | 47.3Mb | Download | | adult |
| 4107 | 3351 | 14/02/2011 r. | Facing hidden cam and sitting on dick fuck.zip | 9.8Mb | Download | | adult |
| 4108 | 3352 | 14/02/2011 r. | Hot Bed sex.. man is lifting Reshma on dick.zip | 17.1Mb | Download | | adult |
| 4109 | 3353 | 14/02/2011 r. | Huge boobs and nippples of desi aunt sucked by boy.zip | 7.6Mb | Download | | adult |
| 4110 | 3354 | 14/02/2011 r. | Lady is dressing and captured on hidden cam home.zip | 6.9Mb | Download | | adult |
| 4111 | 3355 | 14/02/2011 r. | Rabia so cute girl showing full hot body.zip | 8.4Mb | Download | | adult |
| 4112 | 3356 | 14/02/2011 r. | Topless bathing is captured in hidden cam.zip | 6.6Mb | Download | | adult |
| 4113 | 3357 | 14/02/2011 r. | wafa2_syria.3gp | 34.4Mb | Download | | adult |
| 4114 | 3358 | 14/02/2011 r. | Momie_22_Sharmota_nek_weSalasni..wmv | 7.5Mb | Download | | adult |

Confidential

HF02866546

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4115 | 3359 | 14/02/2011 г. | Momie_18_EL_Badrl.wmv | 24.7Mb | Download | | adult |
| 4116 | 3360 | 14/02/2011 г. | Momie_41_Ragel_Sa3idi_we_Merato.M PG | 73.5Mb | Download | | adult |
| 4117 | 3361 | 14/02/2011 г. | Momie_32_2a3da_53odia_Sassa.wmv | 11.6Mb | Download | | adult |
| 4118 | 3362 | 14/02/2011 г. | Momie_40_Monakaba_EGY.wmv | 20.6Mb | Download | | adult |
| 4119 | 3363 | 14/02/2011 г. | Cam is fixed on bed while sweet sucking and fucking.zip | 17.5Mb | Download | | adult |
| 4120 | 3364 | 14/02/2011 г. | High class chennai call girl taking on mobile while blowjob.zip | 27.2Mb | Download | | adult |
| 4121 | 3365 | 14/02/2011 г. | Pakistani Small boobs babe is dancing nude on mujra song.zip | 5.8Mb | Download | | adult |
| 4122 | 3366 | 14/02/2011 г. | Prettty Desi babe watching on hidden cam while sucked boob.zip | 9.4nb | Download | | adult |
| 4123 | 3367 | 14/02/2011 г. | School Girl is enjoying with 2 classmates 100 percent unseen.zip | 6.7Mb | Download | | adult |
| 4124 | 3368 | 14/02/2011 г. | Movie_24.zip | 7.8Mb | Download | | adult |
| 4125 | 3369 | 14/02/2011 г. | 2010_Sara_Tunisian_MOZA.zip | 73.1Mb | Download | | adult |
| 4126 | 3370 | 14/02/2011 г. | El_sayes_el_masri_full.zip | 17.5Mb | Download | | adult |
| 4127 | 3371 | 14/02/2011 г. | M7arem_Emaraks.zip | 13.8Mb | Download | | adult |
| 4128 | 3372 | 14/02/2011 г. | Ah_niknl_EG.zip | 13.7Mb | Download | | adult |
| 4129 | 3373 | 14/02/2011 г. | Kos_Saligl_naar.zip | 18.6Mb | Download | | adult |
| 4130 | 3374 | 14/02/2011 г. | malu_vashi350.rar | 14.9Mb | Download | | adult |
| 4131 | 3375 | 14/02/2011 г. | malu_vashi351.rar | 9.3Mb | Download | | adult |
| 4132 | 3376 | 14/02/2011 г. | malu_vashi358.rar | 7.0Mb | Download | | adult |
| 4133 | 3377 | 14/02/2011 г. | malu_vashi359.rar | 16.3Mb | Download | | adult |
| 4134 | 3378 | 14/02/2011 г. | malu_vashi360.rar | 14.3Mb | Download | | adult |
| 4135 | 3379 | 14/02/2011 г. | Cute Rajani Enjoy Sex & Her BF Cum On Her Pussy.zip | 9.3Mb | Download | | adult |
| 4136 | 3380 | 14/02/2011 г. | movie_22.wmv | 12.1Mb | Download | | adult |
| 4137 | 3381 | 14/02/2011 г. | movie_5.flv | 18.4Mb | Download | | adult |
| 4138 | 3382 | 14/02/2011 г. | movie_4.avi | 18.4Mb | Download | | adult |

Confidential

HF02866547

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4139 | 3383 | 14/02/2011 r. | Sharmota_M3adi_shar3_el_Nasr_20..zip | 12.5Mb | Download | | adult |
| 4140 | 3384 | 14/02/2011 r. | 2010_Kewaitt_and_his_wife_Exclu..zip | 17.5Mb | Download | | adult |
| 4141 | 3385 | 14/02/2011 r. | movie_34.zip | 6.7Mb | Download | | adult |
| 4142 | 3386 | 14/02/2011 r. | malu_vashi426.rar | 6.3Mb | Download | | adult |
| 4143 | 3387 | 14/02/2011 r. | malu_vashi444.rar | 6.8Mb | Download | | adult |
| 4144 | 3388 | 14/02/2011 r. | malu_vashi445.rar | 5.0Mb | Download | | adult |
| 4145 | 3389 | 14/02/2011 r. | malu_vashi451.rar | 6.6Mb | Download | | adult |
| 4146 | 3390 | 14/02/2011 r. | malu_vashi455.rar | 20.8Mb | Download | | adult |
| 4147 | 3391 | 14/02/2011 r. | malu_vashi458.rar | 7.0Mb | Download | | adult |
| 4148 | 3392 | 14/02/2011 r. | old_iraki.avi | 42.0Mb | Download | | adult |
| 4149 | 3393 | 14/02/2011 r. | Sama7_Om_senna_EG.zip | 13.1Mb | Download | | adult |
| 4150 | 3394 | 14/02/2011 r. | 2010@Fadi7at_madraset_Abo_Taleb..zip | 15.8Mb | Download | | adult |
| 4151 | 3395 | 14/02/2011 r. | 2010@Ba7eb_Amos_EGY.zip | 18.7Mb | Download | | adult |
| 4152 | 3396 | 14/02/2011 r. | Syrian_Lolita.avi | 12.6Mb | Download | | adult |
| 4153 | 3397 | 14/02/2011 r. | Nagwa_we_sabri_EGY.zip | 15.3Mb | Download | | adult |
| 4154 | 3398 | 14/02/2011 r. | malu_vashi391.rar | 5.0Mb | Download | | adult |
| 4155 | 3399 | 14/02/2011 r. | malu_vashi392.rar | 7.0Mb | Download | | adult |
| 4156 | 3400 | 14/02/2011 r. | malu_vashi394.rar | 10.9Mb | Download | | adult |
| 4157 | 3401 | 14/02/2011 r. | malu_vashi400.rar | 6.8Mb | Download | | adult |
| 4158 | 3402 | 14/02/2011 r. | malu_vashi403a.rar | 14.9Mb | Download | | adult |
| 4159 | 3403 | 14/02/2011 r. | malu_vashi403b.rar | 6.6Mb | Download | | adult |
| 4160 | 3404 | 14/02/2011 r. | malu_vashi346.rar | 8.4Mb | Download | | adult |
| 4161 | 3405 | 14/02/2011 r. | malu_vashi353.rar | 6.3Mb | Download | | adult |
| 4162 | 3406 | 14/02/2011 r. | malu_vashi373.rar | 6.3Mb | Download | | adult |

Confidential

HF02866548

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4163 | 3407 | 14/02/2011 r. | malu_vashi381.rar | 9.8Mb | Download | | adult |
| 4164 | 3408 | 14/02/2011 r. | malu_vashi384.rar | 5.1Mb | Download | | adult |
| 4165 | 3409 | 14/02/2011 r. | malu_vashi417.rar | 26.9Mb | Download | | adult |
| 4166 | 3410 | 14/02/2011 r. | Enas_mekki_we_hossam.wmv | 24.8Mb | Download | | adult |
| 4167 | 3411 | 14/02/2011 r. | M7srem_S3odi_2010_Exclusive.zip | 18.2Mb | Download | | adult |
| 4168 | 3412 | 14/02/2011 r. | masr1.wmv | 81.8Mb | Download | | adult |
| 4169 | 3413 | 14/02/2011 r. | 2010_iraqia_Mozzzza_NEEEEK.zip | 15.7Mb | Download | | adult |
| 4170 | 3414 | 14/02/2011 r. | 2010_safana_s3odi_we_merato_very_n ew.zip | 33.9Mb | Download | | adult |
| 4171 | 3415 | 14/02/2011 r. | mona_talal_saudi.wmv | 105.7Mb | Download | | adult |
| 4172 | 3416 | 14/02/2011 r. | malu_vashi418.rar | 9.9Mb | Download | | adult |
| 4173 | 3417 | 14/02/2011 r. | malu_vashi419.rar | 12.3Mb | Download | | adult |
| 4174 | 3418 | 14/02/2011 r. | malu_vashi420.rar | 6.5Mb | Download | | adult |
| 4175 | 3419 | 14/02/2011 r. | malu_vashi433.rar | 5.0Mb | Download | | adult |
| 4176 | 3420 | 14/02/2011 r. | malu_vashi461.rar | 9.9Mb | Download | | adult |
| 4177 | 3421 | 14/02/2011 r. | malu_vashi462.rar | 6.5Mb | Download | | adult |
| 4178 | 3422 | 14/02/2011 r. | fucking_standing.rar | 18.6Mb | Download | | adult |
| 4179 | 3423 | 14/02/2011 r. | pretty_fatima.rar | 8.9Mb | Download | | adult |
| 4180 | 3424 | 14/02/2011 r. | iranian_snf.rar | 11.9Mb | Download | | adult |
| 4181 | 3425 | 14/02/2011 r. | students_fucking_hcam.rar | 13.0Mb | Download | | adult |
| 4182 | 3426 | 14/02/2011 r. | saudi_homemade_20mins.rar | 45.3Mb | Download | | adult |
| 4183 | 3427 | 14/02/2011 r. | malu_vashi465.rar | 10.8Mb | Download | | adult |
| 4184 | 3428 | 14/02/2011 r. | malu_vashi468.rar | 10.1Mb | Download | | adult |
| 4185 | 3429 | 14/02/2011 r. | malu_vashi472.rar | 6.7Mb | Download | | adult |
| 4186 | 3430 | 14/02/2011 r. | malu_vashi475.rar | 11.1Mb | Download | | adult |

Confidential

HF02866549

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4187 | 3431 | 14/02/2011 г. | malu_vashi483.rar | 6.3Mb | Download | | adult |
| 4188 | 3432 | 14/02/2011 г. | malu_vashi460.rar | 76.4Mb | Download | | adult |
| 4189 | 3433 | 14/02/2011 г. | malu_vashi480.rar | 5.4Mb | Download | | adult |
| 4190 | 3434 | 14/02/2011 г. | 2010_Quatari_3al_CAM.zip | 16.7Mb | Download | | adult |
| 4191 | 3435 | 14/02/2011 г. | Ab7r_fi_kosi_kewaiti.zip | 12.5Mb | Download | | adult |
| 4192 | 3436 | 14/02/2011 г. | ayten.rar | 21.3Mb | Download | | adult |
| 4193 | 3437 | 14/02/2011 г. | 2010@Banigat_LYBIA_Wife_Gamed_..zip | 60.1Mb | Download | | adult |
| 4194 | 3438 | 14/02/2011 г. | Magda_we_Gozha_EGY_very_new.avi | 44.2Mb | Download | | adult |
| 4195 | 3439 | 14/02/2011 г. | malu_vashi497.rar | 65.0Mb | Download | | adult |
| 4196 | 3440 | 14/02/2011 г. | malu_vashi536.rar | 54.2Mb | Download | | adult |
| 4197 | 3441 | 14/02/2011 г. | malu_vashi547.rar | 112.6Mb | Download | | adult |
| 4198 | 3442 | 14/02/2011 г. | malu_vashi551.rar | 59.8Mb | Download | | adult |
| 4199 | 3443 | 14/02/2011 г. | malu_vashi577.rar | 6.2Mb | Download | | adult |
| 4200 | 3444 | 14/02/2011 г. | malu_vashi484.rar | 8.3Mb | Download | | adult |
| 4201 | 3445 | 14/02/2011 г. | 2010_Mona_Iraqi_Deforced_Wife_V..zip | 14.2Mb | Download | | adult |
| 4202 | 3446 | 14/02/2011 г. | 2010_s3odi_ymekha_fi_bo2aha_wet..zip | 16.1Mb | Download | | adult |
| 4203 | 3447 | 14/02/2011 г. | 5ami_s3odi_ma3a_sharmota_sooria.zip | 15.0Mb | Download | | adult |
| 4204 | 3448 | 14/02/2011 г. | E3_tesab_kewaiti_2010_Exclusive.zip | 12.3Mb | Download | | adult |
| 4205 | 3449 | 14/02/2011 г. | No_no_Kewaiti.rar | 6.2Mb | Download | | adult |
| 4206 | 3450 | 14/02/2011 г. | 2010@sara_From_Alex.zip | 11.8Mb | Download | | adult |
| 4207 | 3451 | 14/02/2011 г. | malu_vashi569.rar | 90.6Mb | Download | | adult |
| 4208 | 3452 | 14/02/2011 г. | malu_vashi528.rar | 51.4Mb | Download | | adult |
| 4209 | 3453 | 14/02/2011 г. | malu_vashi117.rar | 5.1Mb | Download | | adult |
| 4210 | 3454 | 14/02/2011 г. | malu_vashi128.rar | 37.3Mb | Download | | adult |

Confidential

HF02866550

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4211 | 3455 | 14/02/2011 г. | malu_vashi130.rar | 21.5Mb | Download | | adult |
| 4212 | 3456 | 14/02/2011 г. | malu_vashi134.rar | 64.7Mb | Download | | adult |
| 4213 | 3457 | 14/02/2011 г. | Soha_Badr_EGY_Alexandria.rar | 22.2Mb | Download | | adult |
| 4214 | 3458 | 14/02/2011 г. | Iraqi_gamed.zip | 14.7Mb | Download | | adult |
| 4215 | 3459 | 14/02/2011 г. | om_galabya_masri.zip | 11.7Mb | Download | | adult |
| 4216 | 3460 | 14/02/2011 г. | 7anan_with_____Boss_masry_hij..asf | 20.4Mb | Download | | adult |
| 4217 | 3461 | 14/02/2011 г. | Ba7ebak_ya_7ammada_EGY_Nader100..zip | 17.7Mb | Download | | adult |
| 4218 | 3462 | 14/02/2011 г. | kta7aram_in_Abo_Dhabi.zip | 18.4Mb | Download | | adult |
| 4219 | 3463 | 14/02/2011 г. | malu_vashi164.rar | 19.8Mb | Download | | adult |
| 4220 | 3464 | 14/02/2011 г. | malu_vashi186.rar | 5.1Mb | Download | | adult |
| 4221 | 3465 | 14/02/2011 г. | malu_vashi187.rar | 11.4Mb | Download | | adult |
| 4222 | 3466 | 14/02/2011 г. | malu_vashi189.rar | 5.2Mb | Download | | adult |
| 4223 | 3467 | 14/02/2011 г. | malu_vashi195.rar | 15.1Mb | Download | | adult |
| 4224 | 3468 | 14/02/2011 г. | malu_vashi197.rar | 37.5Mb | Download | | adult |
| 4225 | 3469 | 14/02/2011 г. | Ranna_8a7rini_2010.zip | 14.0Mb | Download | | adult |
| 4226 | 3470 | 14/02/2011 г. | 2010_ba7eb_kos_el_Kewait_Exclus..zip | 13.5Mb | Download | | adult |
| 4227 | 3471 | 14/02/2011 г. | Masr_elgdida.wmv | 12.3Mb | Download | | adult |
| 4228 | 3472 | 14/02/2011 г. | syrian_hidden_cam.wmv | 26.9Mb | Download | | adult |
| 4229 | 3473 | 14/02/2011 г. | domiaaat.flv | 5.9Mb | Download | | adult |
| 4230 | 3474 | 14/02/2011 г. | Kurdin___Iraqi___Students_hidde..wmv | 161.8Mb | Download | | adult |
| 4231 | 3475 | 14/02/2011 г. | malu_vashi205.rar | 13.3Mb | Download | | adult |
| 4232 | 3476 | 14/02/2011 г. | malu_vashi206.rar | 12.8Mb | Download | | adult |
| 4233 | 3477 | 14/02/2011 г. | malu_vashi201.rar | 36.5Mb | Download | | adult |
| 4234 | 3478 | 14/02/2011 г. | malu_vashi207.rar | 10.1Mb | Download | | adult |

Confidential

HF02866551

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4235 | 3479 | 14/02/2011 r. | malu_vashi204.rar | 5.2Mb | Download | | adult |
| 4236 | 3480 | 14/02/2011 r. | malu_vashi474.rar | 13.1Mb | Download | | adult |
| 4237 | 3481 | 14/02/2011 r. | malu_vashi629-Reena-Sucking---Fucking.rar | 8.2Mb | Download | | adult |
| 4238 | 3482 | 14/02/2011 r. | malu_vashi632-sarvani-from-kotapadu.rar | 5.6Mb | Download | | adult |
| 4239 | 3483 | 14/02/2011 r. | malu_vashi633-Mallu-Girl-Orgasm.rar | 6.4Mb | Download | | adult |
| 4240 | 3484 | 14/02/2011 r. | malu_vashi321.rar | 8.0Mb | Download | | adult |
| 4241 | 3485 | 14/02/2011 r. | malu_vashi325.rar | 7.5Mb | Download | | adult |
| 4242 | 3486 | 14/02/2011 r. | malu_vashi336.rar | 21.4Mb | Download | | adult |
| 4243 | 3487 | 14/02/2011 r. | Lebnon_A7a_3alik.wmv | 62.8Mb | Download | | adult |
| 4244 | 3488 | 14/02/2011 r. | Momie@28@3a2la_or_3id_el_milaad.rar | 310.7Mb | Download | | adult |
| 4245 | 3489 | 14/02/2011 r. | Taleba_Iraqi.avi | 19.1Mb | Download | | adult |
| 4246 | 3490 | 14/02/2011 r. | lebnon_gamed.wmv | 16.7Mb | Download | | adult |
| 4247 | 3491 | 14/02/2011 r. | Adel_we_faiha_lebnon.wmv | 38.4Mb | Download | | adult |
| 4248 | 3492 | 14/02/2011 r. | ma7arem_EGY.rar | 26.2Mb | Download | | adult |
| 4249 | 3493 | 14/02/2011 r. | Monakaba_saudi.zip | 9.5Mb | Download | | adult |
| 4250 | 3494 | 14/02/2011 r. | wissam_egy.zip | 7.3Mb | Download | | adult |
| 4251 | 3495 | 14/02/2011 r. | Abishek & sheela very hot desi couple on cam.zip | 5.8Mb | Download | | adult |
| 4252 | 3496 | 14/02/2011 r. | Amita aunty talk to mobile & her boyfriend press her boob very hard.zip | 8.1Mb | Download | | adult |
| 4253 | 3497 | 14/02/2011 r. | Cute desi girl nice fuck with her brother friend.zip | 10.1Mb | Download | | adult |
| 4254 | 3498 | 14/02/2011 r. | Hot calgirl nude in car with her two customer.zip | 6.1Mb | Download | | adult |
| 4255 | 3499 | 14/02/2011 r. | HOT desi couple rajani & smeer full homemade video(very hot).zip | 33.0Mb | Download | | adult |
| 4256 | 3500 | 14/02/2011 r. | Indian Girl xplord her boob & pussy in Train.zip | 5.8Mb | Download | | adult |
| 4257 | 3501 | 14/02/2011 r. | Ma7arem_el_katif_saudi.wmv | 79.5Mb | Download | | adult |

Confidential

HF02866552

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4258 | 3502 | 14/02/2011 r. | Rosseta_from_Algeria_and_lover_..wmv | 186.4Mb | Download | | adult |
| 4259 | 3503 | 14/02/2011 r. | Spike_and_Sesya___Student_Fuck_..avi | 147.2Mb | Download | | adult |
| 4260 | 3504 | 14/02/2011 r. | Bassam_Kewait.wmv | 9.2Mb | Download | | adult |
| 4261 | 3505 | 14/02/2011 r. | Cute girl tejal fuck & enjoy cum in her pussy.zip | 11.9Mb | Download | | adult |
| 4262 | 3506 | 14/02/2011 r. | Desi couple rajesh & bina enjoy sex on cam.zip | 6.0Mb | Download | | adult |
| 4263 | 3507 | 14/02/2011 r. | Indian girl mohini show everything in cam.zip | 36.7Mb | Download | | adult |
| 4264 | 3508 | 14/02/2011 r. | Marathi girl neela emjoy sex with her uncle.zip | 5.8Mb | Download | | adult |
| 4265 | 3509 | 14/02/2011 r. | Pakistani rehana grilfriend full homemade video.zip | 29.5Mb | Download | | adult |
| 4266 | 3510 | 14/02/2011 r. | Prakesh Gaba is showing every inch of Ritu body on Cam.zip | 10.5Mb | Download | | adult |
| 4267 | 3511 | 14/02/2011 r. | Lebnon_Amateur_Couple_in_Vacant...w mv | 118.5Mb | Download | | adult |
| 4268 | 3512 | 14/02/2011 r. | _mehtara_.wmv | 6.0Mb | Download | | adult |
| 4269 | 3513 | 14/02/2011 r. | Wafa2_Sharmota_Bloa2.zip | 11.2Mb | Download | | adult |
| 4270 | 3514 | 14/02/2011 r. | Zaabet_Iraq_Forced_Fuck.zip | 16.4Mb | Download | | adult |
| 4271 | 3515 | 14/02/2011 r. | Sharmota_Dammam.zip | 11.3Mb | Download | | adult |
| 4272 | 3516 | 14/02/2011 r. | Extremely Cute & Beauty Shaved Girl Very Hot 85mb Full video.zip | 84.2Mb | Download | | adult |
| 4273 | 3517 | 14/02/2011 r. | Fabulous 18yera Schoolgirl Fucked by Senior Class Mate.zip | 8.8Mb | Download | | adult |
| 4274 | 3518 | 14/02/2011 r. | Malabar Scandal...Young 12std. Girl Poonam Enjoy Sex With Her Tacher.zip | 6.2Mb | Download | | adult |
| 4275 | 3519 | 14/02/2011 r. | Rmila Aunty Take Her Bath & Her Husband Bather Made This.zip | 5.8Mb | Download | | adult |
| 4276 | 3520 | 14/02/2011 r. | Sweet School Girl Give BJ & Enjoy Sex With Her Boyfriend After School.zip | 8.5Mb | Download | | adult |
| 4277 | 3521 | 14/02/2011 r. | Actress Kushboo Change Her Clothe In Makeup Van.zip | 7.1Mb | Download | | adult |
| 4278 | 3522 | 14/02/2011 r. | Big Boob Gujarati Aunty Enjoy Sex With Her Husband.zip | 5.3Mb | Download | | adult |
| 4279 | 3523 | 14/02/2011 r. | Chennai Tanuja Aunty Sucking Her Boyfriend Cock.zip | 10.8Mb | Download | | adult |
| 4280 | 3524 | 14/02/2011 r. | Delhi university girl sujata give B.J & fuck with her boyfrind.zip | 8.2Mb | Download | | adult |

Confidential

HF02866553

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4281 | 3525 | 14/02/2011 r. | Hina & Ranbir Very Cute Couple Fuck On Cam .zip | 12.4Mb | Download | | adult |
| 4282 | 3526 | 14/02/2011 r. | Kolkata Couple Suresh & Rajul Enjoy Sex On Cam.zip | 7.8Mb | Download | | adult |
| 4283 | 3527 | 14/02/2011 r. | _basrawia_.zip | 7.2Mb | Download | | adult |
| 4284 | 3528 | 14/02/2011 r. | 222.zip | 7.1Mb | Download | | adult |
| 4285 | 3529 | 14/02/2011 r. | Mona_we_3egal_saudi.zip | 9.6Mb | Download | | adult |
| 4286 | 3530 | 14/02/2011 r. | s3odia_m7agaba.zip | 7.2Mb | Download | | adult |
| 4287 | 3531 | 14/02/2011 r. | walid_kewait_hidden_cam.zip | 7.7Mb | Download | | adult |
| 4288 | 3532 | 14/02/2011 r. | Desi Bhabhi Rita fucked in Office Table With Her Boss.zip | 12.7Mb | Download | | adult |
| 4289 | 3533 | 14/02/2011 r. | Hot Girl Ishita Give B.J & Hand Job To Her Boyfriend.zip | 6.5Mb | Download | | adult |
| 4290 | 3534 | 14/02/2011 r. | My Two Girlfriend Sharing My Cock Same Time.zip | 6.9Mb | Download | | adult |
| 4291 | 3535 | 14/02/2011 r. | Two very young girl in one bed one enjoy sex.zip | 10.1Mb | Download | | adult |
| 4292 | 3536 | 14/02/2011 r. | Beautiful House Wife Jyoti and Her Husband.zip | 6.6Mb | Download | | adult |
| 4293 | 3537 | 14/02/2011 r. | Hot cute girl sitting on dick of bf in hotel.zip | 1.2Mb | Download | | adult |
| 4294 | 3538 | 14/02/2011 r. | Hotest desi couple enjoy sex game on bed.zip | 7.3Mb | Download | | adult |
| 4295 | 3539 | 14/02/2011 r. | Tania and habib enjoy sex hot.zip | 9.8Mb | Download | | adult |
| 4296 | 3540 | 14/02/2011 r. | Three hotest mms in one file.zip | 5.8Mb | Download | | adult |
| 4297 | 3541 | 14/02/2011 r. | Hot cute girl sitting on dick of bf in hotel.zip | 6.8Mb | Download | | adult |
| 4298 | 3542 | 14/02/2011 r. | malu_vashi9S.wmv | 10.5Mb | Download | | adult |
| 4299 | 3543 | 14/02/2011 r. | TO_TO.rar | 10.1Mb | Download | | adult |
| 4300 | 3544 | 14/02/2011 r. | 3twaef.rar | 8.8Mb | Download | | adult |
| 4301 | 3545 | 14/02/2011 r. | draivr.rar | 57.0Mb | Download | | adult |
| 4302 | 3546 | 14/02/2011 r. | shrmota.rar | 6.0Mb | Download | | adult |
| 4303 | 3547 | 14/02/2011 r. | ms_msre.rar | 10.7Mb | Download | | adult |
| 4304 | 3548 | 14/02/2011 r. | 18 years hot white dress desi girl banged by foreigner.zip | 5.6Mb | Download | | adult |

Confidential

HF02866554

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4305 | 3549 | 14/02/2011 r. | Boyfriend is Cumming on the smiling face of girlfriend.zip | 8.5Mb | Download | | adult |
| 4306 | 3550 | 14/02/2011 r. | Desi cute girl give handjob in gardan.zip | 8.1Mb | Download | | adult |
| 4307 | 3551 | 14/02/2011 r. | Desi girl give belowjob in bathroom and her friend cum her face.zip | 9.3Mb | Download | | adult |
| 4308 | 3552 | 14/02/2011 r. | Hot aunty enjoy good time with security gurad.zip | 8.5Mb | Download | | adult |
| 4309 | 3553 | 14/02/2011 r. | Pink dress Asian Beautiful babe lying on bed and getting fucked.zip | 5.2Mb | Download | | adult |
| 4310 | 3554 | 14/02/2011 r. | 7_50___Fuk.rar | 11.7Mb | Download | | adult |
| 4311 | 3555 | 14/02/2011 r. | Arab_Girl___USA.rar | 37.3Mb | Download | | adult |
| 4312 | 3556 | 14/02/2011 r. | Aim3kn__clenar.rar | 11.2Mb | Download | | adult |
| 4313 | 3557 | 14/02/2011 r. | fatema.rar | 8.0Mb | Download | | adult |
| 4314 | 3558 | 14/02/2011 r. | KOS_16.rar | 5.8Mb | Download | | adult |
| 4315 | 3559 | 14/02/2011 r. | El_ngar.rar | 9.8Mb | Download | | adult |
| 4316 | 3560 | 14/02/2013 r. | manegr.rar | 7.2Mb | Download | | adult |
| 4317 | 3561 | 14/02/2011 r. | balakona.rar | 5.2Mb | Download | | adult |
| 4318 | 3562 | 14/02/2011 r. | sister_fuck.rar | 6.5Mb | Download | | adult |
| 4319 | 3563 | 14/02/2011 r. | move41.rar | 6.6Mb | Download | | adult |
| 4320 | 3564 | 14/02/2011 r. | bldy.rar | 6.7Mb | Download | | adult |
| 4321 | 3565 | 14/02/2011 r. | malu_vashi43.mp4 | 5.7Mb | Download | | adult |
| 4322 | 3566 | 14/02/2011 r. | malu_vashi106.rar | 6.3Mb | Download | | adult |
| 4323 | 3567 | 14/02/2011 r. | malu_vashi36.mp4 | 55.0Mb | Download | | adult |
| 4324 | 3568 | 14/02/2011 r. | Aunty renu give BJ and enjoy sex for her young friend.zip | 9.0Mb | Download | | adult |
| 4325 | 3569 | 14/02/2011 r. | Hot desi girl give BJ and enjoy in her ass.zip | 9.5Mb | Download | | adult |
| 4326 | 3570 | 14/02/2011 r. | Hot India Girl Friend HINA give BJ.zip | 8.1Mb | Download | | adult |
| 4327 | 3571 | 14/02/2011 r. | Desi girl & aunty change her clouth in open place.zip | 5.8Mb | Download | | adult |
| 4328 | 3572 | 14/02/2011 r. | Hot Girl Friend With Her Lover.zip | 9.1Mb | Download | | adult |

Confidential

HF02866555

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4329 | 3573 | 14/02/2011 r. | Hot Indian HouseWife make sex With her Brother in Law.zip | 8.6Mb | Download | | adult |
| 4330 | 3574 | 14/02/2011 r. | Hot paki girl show boob to her BF in open park.zip | 8.1Mb | Download | | adult |
| 4331 | 3575 | 14/02/2011 r. | Real Life Desi Couples Video Shoot in bedroom.zip | 7.2Mb | Download | | adult |
| 4332 | 3576 | 14/02/2011 r. | Sweet Smiling girl and her friend enjoy sex.zip | 7.9Mb | Download | | adult |
| 4333 | 3577 | 14/02/2011 r. | INDIAN.rar | 16.4Mb | Download | | adult |
| 4334 | 3578 | 14/02/2011 r. | Arabic_sex.rar | 26.3Mb | Download | | adult |
| 4335 | 3579 | 14/02/2011 r. | Sharmota.rar | 5.6Mb | Download | | adult |
| 4336 | 3580 | 14/02/2011 r. | bitt.rar | 12.4Mb | Download | | adult |
| 4337 | 3581 | 14/02/2011 r. | play.boker.rar | 6.0Mb | Download | | adult |
| 4338 | 3582 | 14/02/2011 r. | K_S_A.rar | 5.4Mb | Download | | adult |
| 4339 | 3583 | 14/02/2011 r. | Bent_el_reyad_Full.zip | 89.9Mb | Download | | adult |
| 4340 | 3584 | 14/02/2011 r. | 3raqiya_t5ena_neek.zip | 43.9Mb | Download | | adult |
| 4341 | 3585 | 14/02/2011 r. | OLD_AGE_E3_tesab_3raqya.zip | 10.1Mb | Download | | adult |
| 4342 | 3586 | 14/02/2011 r. | Jordan_saydalya_Exclusive.zip | 33.8Mb | Download | | adult |
| 4343 | 3587 | 14/02/2011 r. | Jordan_nader_gedan.zip | 41.6Mb | Download | | adult |
| 4344 | 3588 | 14/02/2011 r. | Bhopal sexy Aun give B J to her Neighbor B F & Fucked hard.zip | 8.0Mb | Download | | adult |
| 4345 | 3589 | 14/02/2011 r. | Hot very young rakhi & anil fuck outside home.zip | 8.5Mb | Download | | adult |
| 4346 | 3590 | 14/02/2011 r. | Salma open her all clouth & very hot fingerfuck on yahoocam.zip | 7.7Mb | Download | | adult |
| 4347 | 3591 | 14/02/2011 r. | Sexy Boobs Of Indian Girl Exposed.zip | 7.2Mb | Download | | adult |
| 4348 | 3592 | 14/02/2011 r. | U.P couple enjoy sex on cam end of video man come on wife hand.zip | 9.7Mb | Download | | adult |
| 4349 | 3593 | 14/02/2011 r. | Uncle is making Video clip of niece in book shop.zip | 7.1Mb | Download | | adult |
| 4350 | 3594 | 14/02/2011 r. | Very Soft Boobs girl with her two boyfriend in open place.zip | 7.8Mb | Download | | adult |
| 4351 | 3595 | 14/02/2011 r. | malu_vashi203.rar | 5.2Mb | Download | | adult |
| 4352 | 3596 | 14/02/2011 r. | malu_vashi227.rar | 35.0Mb | Download | | adult |

Confidential

HF02866556

| | A | B | | C | D | E | F | G |
|---|---|---|---|---|---|---|---|---|
| 4363 | 3597 | 14/02/2011 r. | | maiu_vashi232.rar | 9.9Mb | Download | | adult |
| 4354 | 3598 | 14/02/2011 r. | | maiu_vashi239.rar | 7.4Mb | Download | | adult |
| 4355 | 3599 | 14/02/2011 r. | | iraqya_tetnak_men_makaoi_hon.zip | 5.7Mb | Download | | adult |
| 4356 | 3600 | 14/02/2011 r. | | Algeria_da3k.zip | 7.8Mb | Download | | adult |
| 4357 | 3601 | 14/02/2011 r. | | Morocco_new.zip | 12.5Mb | Download | | adult |
| 4358 | 3602 | 14/02/2011 r. | | 2010_Nesma_gamal_Berzar_temawet.z ip | 16.3Mb | Download | | adult |
| 4359 | 3603 | 14/02/2011 r. | | Da3k_masri_in_club_stairs.zip | 21.0Mb | Download | | adult |
| 4360 | 3604 | 14/02/2011 r. | | Sharameet_Reyad_S3odi_exclusive.zip | 25.0Mb | Download | | adult |
| 4361 | 3605 | 14/02/2011 r. | | Dubai aunty fucked by hre boyfriend hidden cam very hot video.zip | 8.6Mb | Download | | adult |
| 4362 | 3606 | 14/02/2011 r. | | Indian Aunt laila & her boyfriend raj fuck very herd in bedroom.zip | 7.1Mb | Download | | adult |
| 4363 | 3607 | 14/02/2011 r. | | Junaida hot high society mumbai aunty fuck by her boyfriend.zip | 7.6Mb | Download | | adult |
| 4364 | 3608 | 14/02/2011 r. | | Keshavani kannur girl naked in open place heddancam hot video.zip | 6.4Mb | Download | | adult |
| 4365 | 3609 | 14/02/2011 r. | | Giesm_s3odi_yemaweet_Exclusive.zip | 7.2Mb | Download | | adult |
| 4366 | 3610 | 14/02/2011 r. | | 2010_Om_sary_jordan.zip | 7.8Mb | Download | | adult |
| 4367 | 3611 | 14/02/2011 r. | | 2010_Naggar_el_masri_part_7_exl.zip | 16.7Mb | Download | | adult |
| 4368 | 3612 | 14/02/2011 r. | | Morocco_wife_Fuck_for_money_1.zip | 7.7Mb | Download | | adult |
| 4369 | 3613 | 14/02/2011 r. | | Latest Pune Cute Indian Babe Exposed In Car.zip | 8.3Mb | Download | | adult |
| 4370 | 3614 | 14/02/2011 r. | | Morocco_wife_Fuck_for_money_2.zip | 7.3Mb | Download | | adult |
| 4371 | 3615 | 14/02/2011 r. | | Yemen_wife_filtyaz_exclusive.zip | 10.8Mb | Download | | adult |
| 4372 | 3616 | 14/02/2011 r. | | eyub_ve_dostu.rar | 7.5Mb | Download | | adult |
| 4373 | 3617 | 14/02/2011 r. | | Cute Tensed Paki girl giving blowjob and kissing hard.zip | 9.0Mb | Download | | adult |
| 4374 | 3618 | 14/02/2011 r. | | Good Looking Housewife Fucking by Her Husband Friend.zip | 8.5Mb | Download | | adult |
| 4375 | 3619 | 14/02/2011 r. | | Gujarati Girl Nitihi Show Big Boob In Yahoocam.zip | 3.6Mb | Download | | adult |

Confidential

HF02866557

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4376 | 3620 | 14/02/2011 r. | Hot School Girl enjoying with Boyfriend after cameback Home.zip | 9.6Mb | Download | | adult |
| 4377 | 3621 | 14/02/2011 r. | Smita surat svr college student give very hot blowjob.zip | 5.2Mb | Download | | adult |
| 4378 | 3622 | 14/02/2011 r. | vijayawada maid anila sucking cock.zip | 8.3Mb | Download | | adult |
| 4379 | 3623 | 14/02/2011 r. | EGYPTION_HoTEL.avi | 6.2Mb | Download | | adult |
| 4380 | 3624 | 14/02/2011 r. | KarGibl_by_SenDer.rar | 7.6Mb | Download | | adult |
| 4381 | 3625 | 14/02/2011 r. | Film.wmv | 15.9Mb | Download | | adult |
| 4382 | 3626 | 14/02/2011 r. | 3ateya_eklarfeel_momie_1.wmv | 118.7Mb | Download | | adult |
| 4383 | 3627 | 14/02/2011 r. | Ma7arem_2010_from_morocco_Exclu...zip | 8.9Mb | Download | | adult |
| 4384 | 3628 | 14/02/2011 r. | bassem_Algeria_bosy.zip | 24.8Mb | Download | | adult |
| 4385 | 3629 | 14/02/2011 r. | Cute Desi babe Sweta enjoy sex .zip | 5.0Mb | Download | | adult |
| 4386 | 3630 | 14/02/2011 r. | Hot 20year girl rita enjoy sex in garden.zip | 7.1Mb | Download | | adult |
| 4387 | 3631 | 14/02/2011 r. | Manipuri School Girl & Her Boyfriend Very Hot Fucking Video.zip | 5.3Mb | Download | | adult |
| 4388 | 3632 | 14/02/2011 r. | Nepali girl sex Video with her husband's friend new.zip | 7.9Mb | Download | | adult |
| 4389 | 3633 | 14/02/2011 r. | Very Cute 18year Schoolgirl Give B.J To Her Teacher.zip | 6.8Mb | Download | | adult |
| 4390 | 3634 | 14/02/2011 r. | Very cute dubai girl give B.J in car also enjoy finger fuck.zip | 7.4Mb | Download | | adult |
| 4391 | 3635 | 14/02/2011 r. | 2010_Et3awetl_t2oll_men_wara_la.zip | 9.1Mb | Download | | adult |
| 4392 | 3636 | 14/02/2011 r. | Gebhom_3ala_batni_shobra_EGY.zip | 5.2Mb | Download | | adult |
| 4393 | 3637 | 14/02/2011 r. | M7arem_2010.zip | 8.5Mb | Download | | adult |
| 4394 | 3638 | 14/02/2011 r. | Manayeek_EG_2010.zip | 8.2Mb | Download | | adult |
| 4395 | 3639 | 14/02/2011 r. | Nikini_kost_naaar_Iraqi.zip | 7.9Mb | Download | | adult |
| 4396 | 3640 | 14/02/2011 r. | 18Year Young Girl Rosni Sucks Her BF Cock in Room.zip | 6.5Mb | Download | | adult |
| 4397 | 3641 | 14/02/2011 r. | Cute 18Year Girl Mona Enjoy First Time Anal Sex.zip | 7.0Mb | Download | | adult |
| 4398 | 3642 | 14/02/2011 r. | Indian College Girl Rupal Give Handjob in Bathroom.zip | 7.6Mb | Download | | adult |

Confidential

HF02866558

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4399 | 3643 | 14/02/2011 r. | Mumbai College Juhi Giving Blowjob & Enjoy Sex.zip | 9.1Mb | Download | | adult |
| 4400 | 3644 | 14/02/2011 r. | Plz, Stop..Plzzzzz, Girl Cry But Enjoy Her 1st Anal Experienc.zip | 8.0Mb | Download | | adult |
| 4401 | 3645 | 14/02/2011 r. | Too Cute Schoolgirl Enjoy Sex First Time.zip | 8.9Mb | Download | | adult |
| 4402 | 3646 | 14/02/2011 r. | Ma7arem_EGY_Fala7a_we_bnaha.zip | 7.1Mb | Download | | adult |
| 4403 | 3647 | 14/02/2011 r. | Malaka_from_morocco.zip | 26.3Mb | Download | | adult |
| 4404 | 3648 | 14/02/2011 r. | Nadia_From_Algeria_with_her_lov..zip | 32.5Mb | Download | | adult |
| 4405 | 3649 | 14/02/2011 r. | Nada_quatar_2010.zip | 9.2Mb | Download | | adult |
| 4406 | 3650 | 14/02/2011 r. | Karima_Ba7rkiya_Enta_7ayati_Exc..zip | 5.7Mb | Download | | adult |
| 4407 | 3651 | 14/02/2011 r. | M7arem_Ei_GIZA_EG.zip | 24.0Mb | Download | | adult |
| 4408 | 3652 | 14/02/2011 r. | 19 year old girl rakhi give blowjob after she come from school.zip | 6.8Mb | Download | | adult |
| 4409 | 3653 | 14/02/2011 r. | Chenai Beautiful Call Girl Getting Fucked By Her Customer.zip | 7.9Mb | Download | | adult |
| 4410 | 3654 | 14/02/2011 r. | Chennai Girl Manju wearing clothes after a nice fuck.zip | 8.0Mb | Download | | adult |
| 4411 | 3655 | 14/02/2011 r. | Horny Marathi housewife sucked and fucked hard With Her Boss.zip | 7.5Mb | Download | | adult |
| 4412 | 3656 | 14/02/2011 r. | Hot kolkata girl suprita give verry B.J two her boyfriend.rip | 7.5Mb | Download | | adult |
| 4413 | 3657 | 14/02/2011 r. | Innocent Newly Married Housewife Dolly Give Blowjob To Her Husband.zip | 5.2Mb | Download | | adult |
| 4414 | 3658 | 14/02/2011 r. | May_2010_Alexandria_students_co..zip | 17.3Mb | Download | | adult |
| 4415 | 3659 | 14/02/2011 r. | 2010_GAM3T_Syria_Yasser_we_Far7..zi p | 61.7Mb | Download | | adult |
| 4416 | 3660 | 14/02/2011 r. | 2010_sharmota_Iraqya_Part_3.zip | 21.9Mb | Download | | adult |
| 4417 | 3661 | 14/02/2011 r. | Palastine_sharmota_TEZ_FAGRA_Ex..zip | 5.0Mb | Download | | adult |
| 4418 | 3662 | 14/02/2011 r. | Delhi Couple Tejsh & Rohini Do Everything On Yahoocam.3gp | 12.3Mb | Download | | adult |
| 4419 | 3663 | 14/02/2011 r. | Horny bangalore college girl fingered fucked.zip | 16.3Mb | Download | | adult |
| 4420 | 3664 | 14/02/2011 r. | Hot Tamil Sex Tape Leaked Full XXX fuck first time.zip | 69.7Mb | Download | | adult |
| 4421 | 3665 | 14/02/2011 r. | Hyderabadi girl is very fond of filming nude herself on Cam unseen.zip | 50.3Mb | Download | | adult |

Confidential

HF02866559

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4422 | 3666 | 14/02/2011 r. | Pune Call girl is fucked by very fat man for money.zip | 53.1Mb | Download | | adult |
| 4423 | 3667 | 14/02/2011 r. | 2010_Manyoka_kewaitiya.zip | 6.9Mb | Download | | adult |
| 4424 | 3668 | 14/02/2011 r. | May_2010_danta_7aded_Exclusice_.zip | 8.2Mb | Download | | adult |
| 4425 | 3669 | 14/02/2011 r. | May_2010_Gorfat_el_Noom_Iraqi_E.zip | 9.9Mb | Download | | adult |
| 4426 | 3670 | 14/02/2011 r. | May_2010_Iraqi_with_his_friends.zip | 7.0Mb | Download | | adult |
| 4427 | 3671 | 14/02/2011 r. | May_2010_Neeek_Howa_Enta_Mosh_2.zip | 8.1Mb | Download | | adult |
| 4428 | 3572 | 14/02/2011 r. | May_2010_Sharmota_Iraq.zip | 6.9Mb | Download | | adult |
| 4429 | 3673 | 14/02/2011 r. | Rasha_ma7mod_EG_with_her_husban.zip | 8.0Mb | Download | | adult |
| 4430 | 3674 | 14/02/2011 r. | Sharmota_Iraqya_fuck_for_money.zip | 10.1Mb | Download | | adult |
| 4431 | 3675 | 14/02/2011 r. | sharmota_masrys_2010_2ali_el_wa.zip | 6.6Mb | Download | | adult |
| 4432 | 3676 | 14/02/2011 r. | Sudan_computer_company.zip | 9.1Mb | Download | | adult |
| 4433 | 3677 | 14/02/2011 r. | Beautiful Babe Neeru Bajwa's Hot Photo Shoot.zip | 10.1Mb | Download | | adult |
| 4434 | 3678 | 14/02/2011 r. | Gulpang Deep Cleavages on Hello Darling location full HD print.zip | 21.0Mb | Download | | adult |
| 4435 | 3679 | 14/02/2011 r. | Kangna Ranaut Huge Cleavages in 70s Magic Poses.zip | 7.5Mb | Download | | adult |
| 4436 | 3680 | 14/02/2011 r. | Muslim Model Rinki Khan showing 80 percent of boobs in photoshoot.zip | 6.0Mb | Download | | adult |
| 4437 | 3681 | 14/02/2011 r. | school girl kiss her boy frnd in open alrin dnaka bangladesh.zip | 5.3Mb | Download | | adult |
| 4438 | 3682 | 14/02/2011 r. | E3_tezab_kuwaiti_men_wara_7ade.zip | 8.7Mb | Download | | adult |
| 4439 | 3683 | 14/02/2011 r. | Archana puran singh hottest song from movie Baaz.zip | 32.7Mb | Download | | adult |
| 4440 | 3684 | 14/02/2011 r. | Innocent Saree Babe showing cuttest boobs and butt on planet.zip | 25.9Mb | Download | | adult |
| 4441 | 3685 | 14/02/2011 r. | Man is putting his hand in GF Blouse to hold boobs.zip | 7.1Mb | Download | | adult |
| 4442 | 3686 | 14/02/2011 r. | Paki Girl Blowjob and Handjob DVD print never seen b4.zip | 14.7Mb | Download | | adult |
| 4443 | 3687 | 14/02/2011 r. | Young couple spending first night on Cam.zip | 7.6Mb | Download | | adult |
| 4444 | 3688 | 14/02/2011 r. | E3_tzab_kewaiti_Exclusive_www.v..zip | 10.2Mb | Download | | adult |

Confidential

HF02866560

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4445 | 3689 | 14/02/2011 r. | Metnaka_from_Yemen_in_Turck_Exc..zip | 5.4Mb | Download | | adult |
| 4446 | 3690 | 14/02/2011 r. | A7mad_we_Rasha_EGY_students_Par..zip | 46.6Mb | Download | | adult |
| 4447 | 3691 | 14/02/2011 r. | A7mad_we_Rasha_EGY_students_Par..zip | 46.5Mb | Download | | adult |
| 4448 | 3692 | 14/02/2011 r. | Showay_bas_Iraqi_Exclusive_www...zip | 35.1Mb | Download | | adult |
| 4449 | 3693 | 14/02/2011 r. | Banat_l3dad.zip | 5.5Mb | Download | | adult |
| 4450 | 3694 | 14/02/2011 r. | 2010_ba7ebak_ba7rin.zip | 69.4Mb | Download | | adult |
| 4451 | 3695 | 14/02/2011 r. | Delhi 12std. Girl Hiral Enjoy Sex With Her Class Mate.zip | 12.7Mb | Download | | adult |
| 4452 | 3696 | 14/02/2011 r. | First Year College Student Hiral and Hetal Enjoying sex.zip | 24.9Mb | Download | | adult |
| 4453 | 3697 | 14/02/2011 r. | Just 18 yeay sweet school girl lekha latest scandal video.zip | 5.4Mb | Download | | adult |
| 4454 | 3698 | 14/02/2011 r. | Very hot school girl chating with boyfriend and giving blowjob.zip | 18.9Mb | Download | | adult |
| 4455 | 3699 | 14/02/2011 r. | Ma7moud_waqdi_sa3idi_2010_exclu..zip | 10.8Mb | Download | | adult |
| 4456 | 3700 | 14/02/2011 r. | Ma7urem_Iraqi_bet3ayat_Exclusve..zip | 78.0Mb | Download | | adult |
| 4457 | 3701 | 14/02/2011 r. | Salma_qatar.zip | 11.7Mb | Download | | adult |
| 4458 | 3702 | 14/02/2011 r. | Tunisian_university_couble.zip | 65.9Mb | Download | | adult |
| 4459 | 3703 | 14/02/2011 r. | Veryhot_Iraq.zip | 5.0Mb | Download | | adult |
| 4460 | 3704 | 14/02/2011 r. | Asian girl love to fuck very hard With Her Boyfriend.zip | 23.6Mb | Download | | adult |
| 4461 | 3705 | 14/02/2011 r. | Beautiful 18year Girl Getting Fucked With Neighbor Boy in Homemade Scandal.zip | 9.7Mb | Download | | adult |
| 4462 | 3706 | 14/02/2011 r. | Hot Wife Aunju Give Bj & Fuck With Her Hobby Friend.zip | 14.8Mb | Download | | adult |
| 4463 | 3707 | 14/02/2011 r. | Hyderabad 19year Bhabhi Fuck With Her Xlover in Forest.zip | 14.9Mb | Download | | adult |
| 4464 | 3708 | 14/02/2011 r. | Nice Figure Aunty Sucking & Getting Fecked Very Hardly By Her Boyfriend.zip | 7.3Mb | Download | | adult |
| 4465 | 3709 | 14/02/2011 r. | Kewalti_Sena2a_2010.zip | 6.9Mb | Download | | adult |
| 4466 | 3710 | 14/02/2011 r. | Tyaz_EG_2010.zip | 9.9Mb | Download | | adult |
| 4467 | 3711 | 14/02/2011 r. | MENIA_EGY_2010_Exclusive_www.vi..zip | 20.8Mb | Download | | adult |

Confidential

HF02866561

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4468 | 3712 | 14/02/2011 r. | Manal_we_ma7moud_EGY_2010_Exclu.zip | 6.1Mb | Download | | adult |
| 4469 | 3713 | 14/02/2011 r. | M7areem_moroccor_2010_exclusive_.zip | 8.0Mb | Download | | adult |
| 4470 | 3714 | 14/02/2011 r. | Sharmotet_el_iraq_part_2_Exclus..zip | 66.0Mb | Download | | adult |
| 4471 | 3715 | 14/02/2011 r. | Gianna-Carmella---take-charge-hotties-big.wmv | 325.5Mb | Download | | adult |
| 4472 | 3716 | 14/02/2011 r. | ToriVianeyVictoria.wmv | 307.4Mb | Download | | adult |
| 4473 | 3717 | 14/02/2011 r. | AA637.wmv | 355.3Mb | Download | | adult |
| 4474 | 3718 | 14/02/2011 r. | garden_of_pleasing_full.wmv | 342.9Mb | Download | | adult |
| 4475 | 3719 | 14/02/2011 r. | 18Years young School Girl Fucked By College Boy.zip | 5.8Mb | Download | | adult |
| 4476 | 3720 | 14/02/2013 r. | 100% unseen scandal girl in schooluniform enjoy esx with her B.F.zip | 81.1Mb | Download | | adult |
| 4477 | 3721 | 14/02/2011 r. | Kristy.wmv | 334.0Mb | Download | | adult |
| 4478 | 3722 | 14/02/2011 r. | sj6065500k.wmv | 323.1Mb | Download | | adult |
| 4479 | 3723 | 14/02/2011 r. | Hot 18year girl show her nude body in bathroom.zip | 7.4Mb | Download | | adult |
| 4480 | 3724 | 14/02/2011 r. | Lovely 22 Years Young shital give handjob & BJ to her boss.zip | 15.4Mb | Download | | adult |
| 4481 | 3725 | 14/02/2011 r. | Punjabi College burri Shabnam full SeX scandle video leaked.zip | 6.9Mb | Download | | adult |
| 4482 | 3726 | 14/02/2011 r. | tiffany_brookes.wmv | 229.9Mb | Download | | adult |
| 4483 | 3727 | 14/02/2011 r. | Maha_sherif_GY_2010_Exlusive_ww..zip | 5.3Mb | Download | | adult |
| 4484 | 3728 | 14/02/2011 r. | EGY_Hidden_Cam_2010_Exclusive_w..zip | 14.7Mb | Download | | adult |
| 4485 | 3729 | 14/02/2011 r. | Karim_syria_2010.zip | 44.5Mb | Download | | adult |
| 4486 | 3730 | 14/02/2011 r. | Ma3_rpyo_fel_teyaz.zip | 8.7Mb | Download | | adult |
| 4487 | 3731 | 14/02/2011 r. | AA663.wmv | 372.9Mb | Download | | adult |
| 4488 | 3732 | 14/02/2011 r. | Ajay & sheela very hot desi couple on cam.zip | 5.8Mb | Download | | adult |
| 4489 | 3733 | 14/02/2011 r. | Desi girl fuck very hard & later get bath(very hot video).zip | 6.6Mb | Download | | adult |
| 4490 | 3734 | 14/02/2011 r. | Kaamwali Aunty reeta hot fuck video(must see).zip | 12.4Mb | Download | | adult |

Confidential

HF02866562

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4491 | 3735 | 14/02/2011 r. | Kannure Scandal sweeetest Couple making Their own video for satisfaction.zip | 10.3Mb | Download | | adult |
| 4492 | 3736 | 14/02/2011 r. | Nikita desi girl refreshing with her boyfriend after bath.zip | 8.2Mb | Download | | adult |
| 4493 | 3737 | 14/02/2011 r. | Desi+Home+Made+Sex+Video+College+Couple+in+Bedroom.flv | 14.1Mb | Download | | adult |
| 4494 | 3738 | 14/02/2011 r. | Cute Red Shalwar kameez girl very hot mms video.zip | 6.9Mb | Download | | adult |
| 4495 | 3739 | 14/02/2011 r. | Anutha hot girl fuck hard & her BF cum on her belly .zip | 29.3Mb | Download | | adult |
| 4496 | 3740 | 14/02/2011 r. | Desi husband and wife enjoy 1st honeymoon.zip | 122.1Mb | Download | | adult |
| 4497 | 3741 | 14/02/2011 r. | Ramila bhabi in white bra making fun with her boyfriend.zip | 8.5Mb | Download | | adult |
| 4498 | 3742 | 14/02/2011 r. | Salwar kameez girl hetal very hot 235mb full hiddencam scandal video.zip | 234.7Mb | Download | | adult |
| 4499 | 3743 | 14/02/2011 r. | Pakistani_chacha_licking_and_pumping_cunt_nicely_MMS.wmv | 8.1Mb | Download | | adult |
| 4500 | 3744 | 14/02/2011 r. | Hot | 7.2Mb | Download | | adult |
| 4501 | 3745 | 14/02/2011 r. | Beautiful Indian Giri Raashi Enjoy Sex With Her Borther Friend.zip | 25.3Mb | Download | | adult |
| 4502 | 3746 | 14/02/2011 r. | Desi bhabi Sugra enjoy with her man.zip | 16.2Mb | Download | | adult |
| 4503 | 3747 | 14/02/2011 r. | 2010_3raqya_wel_walad_fil_ma7al.zip | 12.2Mb | Download | | adult |
| 4504 | 3748 | 14/02/2011 r. | Belcikadan_Selma.avi | 50.6Mb | Download | | adult |
| 4505 | 3749 | 14/02/2011 r. | Leyla_ile_Alman_Stefan.avi | 99.8Mb | Download | | adult |
| 4506 | 3750 | 14/02/2011 r. | cbBaraHFC03.rar | 339.1Mb | Download | | adult |
| 4507 | 3751 | 14/02/2011 r. | PolSt5cFTer.rar | 152.4Mb | Download | | adult |
| 4508 | 3752 | 14/02/2011 r. | Miihat_Cornelia.avi | 22.3Mb | Download | | adult |
| 4509 | 3753 | 14/02/2011 r. | T_rk_Kizi_Sabiha_Be_Alman.avi | 51.6Mb | Download | | adult |
| 4510 | 3754 | 14/02/2011 r. | Beautiful White boobs Desi babe operating Web sex chat.zip | 5.1Mb | Download | | adult |
| 4511 | 3755 | 14/02/2011 r. | Cute Pink girl Sweta showing full body to bf.zip | 9.6Mb | Download | | adult |
| 4512 | 3756 | 14/02/2011 r. | Hot srilankan girl blowjob and cum Full home made.zip | 49.9Mb | Download | | adult |
| 4513 | 3757 | 14/02/2011 r. | Indian boy is fucking hot chinese girl at home stairs .zip | 20.1Mb | Download | | adult |

Confidential

HF02866563

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4514 | 3758 | 14/02/2011 r. | Junior college girl stripped naked juicy tits and pussy.zip | 9.2Mb | Download | | adult |
| 4515 | 3759 | 14/02/2011 r. | 2010__EGY_charmota_kabira.zip | 17.0Mb | Download | | adult |
| 4516 | 3760 | 14/02/2011 r. | AntiseptiQsveSema_by_SenDer.rar | 12.3Mb | Download | | adult |
| 4517 | 3761 | 14/02/2011 r. | iraq_kurdish_bitch.rar | 11.2Mb | Download | | adult |
| 4518 | 3762 | 14/02/2011 r. | Sharmota_Ajman.zip | 15.9Mb | Download | | adult |
| 4519 | 3763 | 14/02/2011 r. | Tunisia_maghamada_2010.zip | 5.4Mb | Download | | adult |
| 4520 | 3764 | 14/02/2011 r. | Tunsia_3al_cam.zip | 19.2Mb | Download | | adult |
| 4521 | 3765 | 14/02/2011 r. | uclu_domalm__305_s.rar | 8.3Mb | Download | | adult |
| 4522 | 3766 | 14/02/2011 r. | Unlu_Almanci.avi | 67.3Mb | Download | | adult |
| 4523 | 3767 | 14/02/2011 r. | cute_paki_boobs.avi | 5.7Mb | Download | | adult |
| 4524 | 3768 | 14/02/2011 r. | pakistani-aunty-xxx.avi | 5.1Mb | Download | | adult |
| 4525 | 3769 | 14/02/2011 r. | xcited2b | 28.7Mb | Download | | adult |
| 4526 | 3770 | 14/02/2011 r. | mbbDarTyl.rar | 338.8Mb | Download | | adult |
| 4527 | 3771 | 14/02/2011 r. | etTanMes.part2.rar | 160.1Mb | Download | | adult |
| 4528 | 3772 | 14/02/2011 r. | etTanMes.part1.rar | 300.0Mb | Download | | adult |
| 4529 | 3773 | 14/02/2011 r. | msDyRy.rar | 391.2Mb | Download | | adult |
| 4530 | 3774 | 14/02/2011 r. | hfyMily.part1.rar | 300.0Mb | Download | | adult |
| 4531 | 3775 | 14/02/2011 r. | hfyMily.part2.rar | 285.8Mb | Download | | adult |
| 4532 | 3776 | 14/02/2011 r. | 2010_Saudi_Couple_private_s.ex_tape_leaked.zip | 9.4Mb | Download | | adult |
| 4533 | 3777 | 14/02/2011 r. | Putting.Chily.Inside.Her.P.wmv | 84.3Mb | Download | | adult |
| 4534 | 3778 | 14/02/2011 r. | 0435925957.wmv | 45.4Mb | Download | | adult |
| 4535 | 3779 | 14/02/2011 r. | Punjabi.Beautiful.Xudi.Self.Shot.avi | 47.3Mb | Download | | adult |
| 4536 | 3780 | 14/02/2011 r. | Asma_bahrin.zip | 9.9Mb | Download | | adult |
| 4537 | 3781 | 14/02/2011 r. | Beta3ak_gamed_momle_2.zip | 7.2Mb | Download | | adult |

Confidential

HF02866564

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4538 | 3782 | 14/02/2011 r. | Indian Hot babe Sawera Enjoying her Full Honeymoon Trip.avi | 111.5Mb | Download |  | adult |
| 4539 | 3783 | 14/02/2011 r. | Newly.Married.Bangalore.Couple.Webcam.Capture.avi | 185.4Mb | Download |  | adult |
| 4540 | 3784 | 14/02/2011 r. | Desi.Hot.And.Sexy.Couple.On.WebCam.avi | 191.4Mb | Download |  | adult |
| 4541 | 3785 | 14/02/2011 r. | Cute.Mallu.Girl.Xplode.avi | 22.5Mb | Download |  | adult |
| 4542 | 3786 | 14/02/2011 r. | Mandira Bedi look like Boobs are bubbling on beach running.zip | 5.4Mb | Download |  | adult |
| 4543 | 3787 | 14/02/2011 r. | Tamil vilage Virgin Cuttie Girl showing hot Butt and hairy pussy.mpg | 7.1Mb | Download |  | adult |
| 4544 | 3788 | 14/02/2011 r. | 3azra2_2010.zip | 8.8Mb | Download |  | adult |
| 4545 | 3789 | 14/02/2011 r. | 2010_M7arem_Iraqi.zip | 5.2Mb | Download |  | adult |
| 4546 | 3790 | 14/02/2011 r. | Amora_Emaralts_2010.zip | 5.2Mb | Download |  | adult |
| 4547 | 3791 | 14/02/2011 r. | flanders.rar | 18.3Mb | Download |  | adult |
| 4548 | 3792 | 14/02/2011 r. | kos_s3odi_momie_6.zip | 7.1Mb | Download |  | adult |
| 4549 | 3793 | 14/02/2011 r. | mrabraba_s3odia_naar_momie_7.zip | 6.6Mb | Download |  | adult |
| 4550 | 3794 | 14/02/2011 r. | s3odia_betsawat_momie_3.mp4 | 10.3Mb | Download |  | adult |
| 4551 | 3795 | 14/02/2011 r. | sudi_vurus.rar | 5.1Mb | Download |  | adult |
| 4552 | 3796 | 14/02/2011 r. | suriyeli_kiz.zip | 8.1Mb | Download |  | adult |
| 4553 | 3797 | 14/02/2011 r. | Ta7arosh_we_hya_3al_computer_qatari.zip | 8.7Mb | Download |  | adult |
| 4554 | 3798 | 14/02/2011 r. | Tyaz_momie_4.zip | 6.6Mb | Download |  | adult |
| 4555 | 3799 | 14/02/2011 r. | Very.Hot.Girl.avi | 16.5Mb | Download |  | adult |
| 4556 | 3800 | 14/02/2011 r. | Aunty_Sucks.3gp | 12.9Mb | Download |  | adult |
| 4557 | 3801 | 14/02/2011 r. | shy_aunty.avi | 7.4Mb | Download |  | adult |
| 4558 | 3802 | 14/02/2011 r. | balochi_guy_fucking_open_air.avi | 6.2Mb | Download |  | adult |
| 4559 | 3803 | 14/02/2011 r. | positions.3gp | 6.5Mb | Download |  | adult |
| 4560 | 3804 | 14/02/2011 r. | Hot.Desi.Sex.Captured.By.Friends.flv | 22.3Mb | Download |  | adult |

Confidential

HF02866565

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4561 | 3805 | 14/02/2011 г. | Hot.Indian.Crazy.Collag.Girl.flv | 34.9Mb | Download | | adult |
| 4562 | 3806 | 14/02/2011 г. | me_and_my_hot_neighbour_kiran.3gp | 11.3Mb | Download | | adult |
| 4563 | 3807 | 14/02/2011 г. | Desi.aunty.bath.and.dress.change.very.hot.flv | 20.9Mb | Download | | adult |
| 4564 | 3808 | 14/02/2011 г. | CutePaki.rar | 65.6Mb | Download | | adult |
| 4565 | 3809 | 14/02/2011 г. | Desi.Horny.Bitches.flv | 17.9Mb | Download | | adult |
| 4566 | 3810 | 14/02/2011 г. | Desi.Horny.Bitches2.avi | 6.0Mb | Download | | adult |
| 4567 | 3811 | 14/02/2011 г. | Best.Desi.Bhabhi.Webcam.Bestest.Ever.avi | 141.7Mb | Download | | adult |
| 4568 | 3812 | 14/02/2013 г. | Aunty.Bo.o.b.Press.Pu.s.sy.Finger.flv | 8.2Mb | Download | | adult |
| 4569 | 3813 | 14/02/2011 г. | Desi.Couple.F.uk.ing.with.Hindi.Clear.Voice.avi | 109.9Mb | Download | | adult |
| 4570 | 3814 | 14/02/2011 г. | pune.srk.hostel.scandal.Desi.avi | 35.6Mb | Download | | adult |
| 4571 | 3815 | 14/02/2011 г. | Trully.Pakistani.Homemade.flv | 34.7Mb | Download | | adult* |
| 4572 | 3816 | 14/02/2011 г. | First.Year.College.Student.Hiral.and.Het al.Enjoying.avi | 93.7Mb | Download | | adult |
| 4573 | 3817 | 14/02/2011 г. | Sawayer-bent_el_bawab.rar | 11.6Mb | Download | | adult |
| 4574 | 3818 | 14/02/2011 г. | Ragab_Korayem-EGY-192.part2.rar | 24.9Mb | Download | | adult |
| 4575 | 3819 | 14/02/2011 г. | Ragab_Korayem-EGY-192.part1.rar | 100.0Mb | Download | | adult |
| 4576 | 3820 | 14/02/2011 г. | Tamer Salib-EGY-193.rar | 89.6Mb | Download | | adult |
| 4577 | 3821 | 14/02/2011 г. | lebnon-35.rar | 56.3Mb | Download | | adult |
| 4578 | 3822 | 14/02/2011 г. | Taleba-EGY-191.rar | 6.2Mb | Download | | adult |
| 4579 | 3823 | 14/02/2011 г. | Thirakal.First.Malayalam.Blue.Film.wmv | 216.9Mb | Download | | adult |
| 4580 | 3824 | 14/02/2011 г. | rawalf_peshawar_ki.mpg | 45.3Mb | Download | | adult |
| 4581 | 3825 | 14/02/2011 г. | peshwari_tawaif.mpg | 38.9Mb | Download | | adult |
| 4582 | 3826 | 14/02/2011 г. | Amazing.Desi.Hot.Couple.flv | 49.3Mb | Download | | adult |
| 4583 | 3827 | 14/02/2011 г. | Desi.housewife.showing.herself.full.wm v | 15.3Mb | Download | | adult* |
| 4584 | 3828 | 14/02/2011 г. | Hot.expensive.desi.room.service.girls.wi th.rich.partner.wmv | 79.3Mb | Download | | adult |

Confidential

HF02866566

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4585 | 3829 | 14/02/2011 r. | My.cam.friend.big.boobed.aunty.avi | 13.7Mb | Download |  | adult |
| 4586 | 3830 | 14/02/2011 r. | desi_bj.avi | 5.1Mb | Download |  | adult |
| 4587 | 3831 | 14/02/2011 r. | Desi.House.wife.with.husband.s.officer.wmv | 13.3Mb | Download |  | adult |
| 4588 | 3832 | 14/02/2011 r. | Mast.Desi.Secratry.ka.Mast.Sarka.wmv | 29.0Mb | Download |  | adult |
| 4589 | 3833 | 14/02/2011 r. | Metnakat-iraqi-103.zip | 13.0Mb | Download |  | adult |
| 4590 | 3834 | 14/02/2011 r. | Saudi vs Sadamai-92.rar | 66.6Mb | Download |  | adult |
| 4591 | 3835 | 14/02/2011 r. | Kwait-fi TEZZe-29.rar | 64.8Mb | Download |  | adult |
| 4592 | 3836 | 14/02/2011 r. | Saudi-91.part1.rar | 100.0Mb | Download |  | adult |
| 4593 | 3837 | 14/02/2011 r. | Saudi-91.part2.rar | 79.4Mb | Download |  | adult |
| 4594 | 3838 | 14/02/2011 r. | iraq mom-102.rar | 10.4Mb | Download |  | adult |
| 4595 | 3839 | 14/02/2011 r. | indian.Rewa.M.P.maidam.ratna.verma.fl v | 26.3Mb | Download |  | adult |
| 4596 | 3840 | 14/02/2011 r. | Gujrat.Collage.Student.Sex.Scandal.MM S.flv | 20.3Mb | Download |  | adult |
| 4597 | 3841 | 14/02/2011 r. | trimming.rar | 15.0Mb | Download |  | adult |
| 4598 | 3842 | 14/02/2011 r. | Desi.maid.made.to.strip.and.fucked.by.l andlordl.wmv | 9.6Mb | Download |  | adult |
| 4599 | 3843 | 14/02/2011 r. | drunkgf.rar | 30.7Mb | Download |  | adult |
| 4600 | 3844 | 14/02/2011 r. | bathroom_secret_capture.mp4 | 9.6Mb | Download |  | adult |
| 4601 | 3845 | 14/02/2011 r. | malu_vashi673monikaincar.rar | 7.6Mb | Download |  | adult |
| 4602 | 3846 | 14/02/2011 r. | 19.wmv | 14.0Mb | Download |  | adult |
| 4603 | 3847 | 14/02/2011 r. | Sucking_my_BF.mp4 | 55.9Mb | Download |  | adult |
| 4604 | 3848 | 14/02/2011 r. | M7arem-Qatar-12.rar | 55.5Mb | Download |  | adult |
| 4605 | 3849 | 14/02/2011 r. | Taleba-iraqi-56.rar | 5.8Mb | Download |  | adult |
| 4606 | 3850 | 14/02/2011 r. | Ahat aonsa_Emirates-12.rar | 78.2Mb | Download |  | adult |
| 4607 | 3851 | 14/02/2011 r. | 7aseto-Jordan-19.rar | 10.7Mb | Download |  | adult |
| 4608 | 3852 | 14/02/2011 r. | Dalia-EGY-154.rar | 5.6Mb | Download |  | adult |

Confidential

HF02866567

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4609 | 3853 | 14/02/2011 r. | Saudi_3emma-52.part1.rar | 100.0Mb | Download | | adult |
| 4610 | 3854 | 14/02/2011 r. | Saudi_3emma-52.part2.rar | 50.7Mb | Download | | adult |
| 4611 | 3855 | 14/02/2011 r. | Saudi-53.rar | 123.6Mb | Download | | adult |
| 4612 | 3856 | 14/02/2011 r. | iraqi-55.rar | 7.1Mb | Download | | adult |
| 4613 | 3857 | 14/02/2011 r. | shobra_EGY-153.rar | 53.7Mb. | Download | | adult |
| 4614 | 3858 | 14/02/2011 r. | My friend SUhail Shah and her wife rohana sex on webcam.zip | 6.6Mb | Download | | adult |
| 4615 | 3859 | 14/02/2011 r. | Young Cute girlfriend Fuck With Boyfriend Outside Of School.zip | 69.8Mb | Download | | adult |
| 4616 | 3860 | 14/02/2011 r. | Caught_in__Act_desi__In_Malaysia.avi | 5.5Mb | Download | | adult |
| 4617 | 3861 | 14/02/2011 r. | BhavnaGulati-new.wmv | 5.1Mb | Download | | adult |
| 4618 | 3862 | 14/02/2011 r. | super_white_beauty.avi | 18.2Mb | Download | | adult |
| 4619 | 3863 | 14/02/2011 r. | Shyma.Bhabhi.Changing.Dress.MMS.avi | 5.3Mb | Download | | adult |
| 4620 | 3864 | 14/02/2011 r. | Hiddencam.Desi.New.Marid.Couple.Enj oying.In.Garden.3gp | 10.1Mb | Download | | adult |
| 4621 | 3865 | 14/02/2011 r. | Hot.Desi.Bhabhi.Neha Full.Nude.Capure. avi | 34.8Mb | Download | | adult |
| 4622 | 3866 | 14/02/2011 r. | Hiddencam.Hot.INdian.Couple.Seductio n.mpg | 221.0Mb | Download | | adult |
| 4623 | 3867 | 14/02/2011 r. | Homemade.Hot.Desi.Aunty.Nude.avi | 38.4Mb | Download | | adult |
| 4624 | 3868 | 14/02/2011 r. | 3kela-EGY-155.zip | 6.8Mb | Download | | adult |
| 4625 | 3869 | 14/02/2011 r. | Jordan-18.zip | 8.5Mb | Download | | adult |
| 4626 | 3870 | 14/02/2011 r. | Sha7ban_EGY-152.zip | 10.2Mb | Download | | adult |
| 4627 | 3871 | 14/02/2011 r. | shreen-Syria-20.zip | 8.5Mb | Download | | adult |
| 4628 | 3872 | 14/02/2011 r. | Mast+Aunty+having+perfect+sex+with+ husband.flv | 17.6Mb | Download | | adult |
| 4629 | 3873 | 14/02/2011 r. | mallu_vashi670_21_Year_old_jalandhar _Colg_Student.rar | 8.7Mb | Download | | adult |
| 4630 | 3874 | 14/02/2011 r. | Self.Made.in.Chandigarh.Young.Couple. Best.Unseen1.avi | 206.2Mb | Download | | adult |
| 4631 | 3875 | 14/02/2011 r. | Self.Made.In.Chandigarh.Young.Couple. Best.Unseen2.avi | 162.9Mb | Download | | adult |
| 4632 | 3876 | 14/02/2011 r. | Tamil.Aunty.And.Her.Partner.MMS.scan dal.video.wmv | 10.6Mb | Download | | adult |

Confidential

HF02866568

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4633 | 3877 | 14/02/2011 r. | malu_vashi668_Bangla_desi.rar | 36.1Mb | Download | | adult |
| 4634 | 3878 | 14/02/2011 r. | Pure.Desi.Pati.Patni.Aur.Dost.Unseen.D ont.miss.1.avi | 16.7Mb | Download | | adult |
| 4635 | 3879 | 14/02/2011 r. | Pure.Desi.Pati.Patni.Aur.Dost.Unseen.D ont.miss.2.mov | 147.3Mb | Download | | adult |
| 4636 | 3880 | 14/02/2011 r. | abdul_n_kareema.rar | 9.1Mb | Download | | adult |
| 4637 | 3881 | 14/02/2011 r. | awesome_students_homemade.rar | 26.3Mb | Download | | adult |
| 4638 | 3882 | 14/02/2011 r. | Hiddencam-Lebnon-18.zip | 221.0Mb | Download | | adult |
| 4639 | 3883 | 14/02/2011 r. | Soha-Tanta-EGY-150.zip | 109.6Mb | Download | | adult |
| 4640 | 3884 | 14/02/2011 r. | Sa3idi-EGY- 148.rar | 57.9Mb | Download | | adult |
| 4641 | 3885 | 14/02/2011 r. | Ah%20Ya%20TEZE-Kewalti-28.rar | 120.4Mb | Download | | adult |
| 4642 | 3886 | 14/02/2011 r. | Arifa.Sex.Scanda.wmv | 45.9Mb | Download | | adult |
| 4643 | 3887 | 14/02/2011 r. | Busty.Muslim.Beauty.Laher.wmv | 34.0Mb | Download | | adult |
| 4644 | 3888 | 14/02/2011 r. | cloth_changing_captured_hiddenly.wm v | 6.4Mb | Download | | adult |
| 4645 | 3889 | 14/02/2011 r. | chennai_Girl.rar | 5.6Mb | Download | | adult |
| 4646 | 3890 | 14/02/2011 r. | Punjabi.Aunty.rar | 76.1Mb | Download | | adult |
| 4647 | 3891 | 14/02/2011 r. | Cute.Girls.Dance.avi | 31.1Mb | Download | | adult |
| 4648 | 3892 | 14/02/2011 r. | Nipple.avi | 34.4Mb | Download | | adult |
| 4649 | 3893 | 14/02/2011 r. | REKHA-AUNTY-FULL-NUDE.avi | 97.0Mb | Download | | adult |
| 4850 | 3894 | 14/02/2011 r. | Desi_Couple.avi | 72.8Mb | Download | | adult |
| 4651 | 3895 | 14/02/2011 r. | 45Shot-desi-wife-sucking.avi | 33.9Mb | Download | | adult |
| 4652 | 3896 | 14/02/2011 r. | 373-mafaz-aunty.rar | 12.3Mb | Download | | adult |
| 4653 | 3897 | 14/02/2011 r. | Beautiful_Lebnon-17.zip | 7.8Mb | Download | | adult |
| 4654 | 3898 | 14/02/2011 r. | Hot.Indian.Girl.Has.Sex.Outdoor.In.The. Garden.rar | 117.8Mb | Download | | adult |
| 4655 | 3899 | 14/02/2011 r. | Indian_Porn_Videos_- _Young_mallu_girl.flv | 14.5Mb | Download | | adult |
| 4656 | 3900 | 14/02/2011 r. | koshumbu_vilayaatu.avi | 19.4Mb | Download | | adult |

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4657 | 3901 | 14/02/2011 r. | Aunty.says.Meri.Gaand.Maaro.Wth.Hindi.Clear.Voice.flv | 13.3Mb | Download | | adult |
| 4658 | 3902 | 14/02/2011 r. | Webcam.Desi.Hotel.Threesome.Fun.Unsseen.flv | 117.7Mb | Download | | adult |
| 4659 | 3903 | 14/02/2011 r. | Delhi.girl.exposes.as.per.her.BF.mkv | 7.4Mb | Download | | adult |
| 4660 | 3904 | 14/02/2011 r. | A.Hot.Steamy.Self.Shot.Bedroom.Scene.avi | 116.6Mb | Download | | adult |
| 4661 | 3905 | 14/02/2011 r. | Desi_Indian_Young_Girl_Uncle_Sex.wmv | 138.8Mb | Download | | adult |
| 4662 | 3906 | 14/02/2011 r. | 45_year_aged_fat_aunty_fuked_by_driver.rar | 42.2Mb | Download | | adult |
| 4663 | 3907 | 14/02/2011 r. | Indian.Hot.Destiny.Daville.-.Only.In.My.Teens.rar | 92.1Mb | Download | | adult |
| 4664 | 3908 | 14/02/2011 r. | swtyp2.wmv | 16.5Mb | Download | | adult |
| 4665 | 3909 | 14/02/2011 r. | Gaand.Marane.waali.Aunty.Is.Back.flv | 11.0Mb | Download | | adult |
| 4666 | 3910 | 14/02/2011 r. | Kshudra..mp4 | 31.2Mb | Download | | adult |
| 4667 | 3911 | 14/02/2011 r. | Desi.Hot.Bhabhi.With.His.Husband.2.Friends.mkv | 73.5Mb | Download | | adult |
| 4668 | 3912 | 14/02/2011 r. | Pure.Desi.Village.Scandal.flv | 33.5Mb | Download | | adult |
| 4669 | 3913 | 14/02/2011 r. | paki_uncle_wid_neighbour_girl.wmv | 21.6Mb | Download | | adult |
| 4670 | 3914 | 14/02/2011 r. | SHAHEEDA-IN-LOVE-FOR-EVER.avi | 43.2Mb | Download | | adult |
| 4671 | 3915 | 14/02/2011 r. | RK__desi_gi_homemade3.avi | 5.3Mb | Download | | adult |
| 4672 | 3916 | 14/02/2011 r. | Doggy.wmv | 8.5Mb | Download | | adult |
| 4673 | 3917 | 14/02/2011 r. | Desi.Energetic.Fuck.At.Home.wmv | 34.4Mb | Download | | adult |
| 4674 | 3918 | 14/02/2011 r. | Zahra-Saudi-48.rar | 104.8Mb | Download | | adult |
| 4675 | 3919 | 14/02/2011 r. | Iraqi-53.zip | 9.0Mb | Download | | adult |
| 4676 | 3920 | 14/02/2011 r. | Iraqi-54.zip | 72.5Mb | Download | | adult |
| 4677 | 3921 | 24/02/2011 r. | Om.gamal-EGY-147.zip | 70.4Mb | Download | | adult |
| 4678 | 3922 | 24/02/2011 r. | Algeria-15.zip | 9.4Mb | Download | | adult |
| 4679 | 3923 | 14/02/2011 r. | Dubai-Highway-11.zip | 240.6Mb | Download | | adult |
| 4680 | 3924 | 14/02/2011 r. | Jordan-17.zip | 102.9Mb | Download | | adult |

Confidential

HF02866570

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4681 | 3925 | 14/02/2011 r. | Seema.Bhabi.Scandal.Hiddencam.flv | 35.1Mb | Download | | adult |
| 4682 | 3926 | 14/02/2011 r. | Very.Hot.Paki.Couple.On.Cam.flv | 6.3Mb | Download | | adult |
| 4683 | 3927 | 14/02/2011 r. | HoT.Beautiful.Desi.Bhabhi.Having.wmv | 9.3Mb | Download | | adult |
| 4684 | 3928 | 14/02/2011 r. | Jorhat_Engg.part1.rar | 62.0Mb | Download | | adult |
| 4685 | 3929 | 14/02/2011 r. | Jorhat_Engg.part2.rar | 57.1Mb | Download | | adult |
| 4686 | 3930 | 14/02/2011 r. | Sridevi_from_larance_college.avi | 75.8Mb | Download | | adult |
| 4687 | 3931 | 14/02/2011 r. | hot_desi_babe_raveena.avi | 71.8Mb | Download | | adult |
| 4688 | 3932 | 14/02/2011 r. | female_cute_nice.avi | 60.9Mb | Download | | adult |
| 4689 | 3933 | 14/02/2011 r. | Chennai.avi | 52.5Mb | Download | | adult |
| 4690 | 3934 | 14/02/2011 r. | sowmya_chennai_techie.avi | 9.4Mb | Download | | adult |
| 4691 | 3935 | 14/02/2011 r. | mushirabad_teacher.avi | 6.3Mb | Download | | adult |
| 4692 | 3936 | 14/02/2011 r. | chennai_horny.avi | 46.4Mb | Download | | adult |
| 4693 | 3937 | 14/02/2011 r. | Paki shy girl laughing and saying make my nude video please.wmv | 5.2Mb | Download | | adult |
| 4694 | 3938 | 14/02/2011 r. | Riya Sen's Latest Glamorous Photoshoot in yellow and diff poses.flv | 8.3Mb | Download | | adult |
| 4695 | 3939 | 14/02/2011 r. | Sandhya Mridul hottest Photo Shoot For The Man Magazine.flv | 7.7Mb | Download | | adult |
| 4696 | 3940 | 14/02/2011 r. | Sophie Choudry's Sensational and hottest Photo Shoot.flv | 7.8Mb | Download | | adult |
| 4697 | 3941 | 14/02/2011 r. | 01102007.mpg | 29.0Mb | Download | | adult |
| 4698 | 3942 | 14/02/2011 r. | ma7moud_ayati_with_hookers.rar | 63.3Mb | Download | | adult |
| 4699 | 3943 | 14/02/2011 r. | a7a_3laki_gihane_syrian.avi | 31.1Mb | Download | | adult |
| 4700 | 3944 | 14/02/2011 r. | Kanaba.avi | 12.4Mb | Download | | adult |
| 4701 | 3945 | 14/02/2011 r. | s3odi_gamed.avi | 19.4Mb | Download | | adult |
| 4702 | 3946 | 14/02/2011 r. | FILM18.3gp | 5.4Mb | Download | | adult |
| 4703 | 3947 | 14/02/2011 r. | Jordan_maska_bezetha.avi | 12.7Mb | Download | | adult |

Confidential

HF02866571

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4704 | 3948 | 14/02/2011 r. | Hana2_EGY.wmv | 11.6Mb | Download | | adult |
| 4705 | 3949 | 14/02/2011 r. | sam7_EGY.avi | 48.1Mb | Download | | adult |
| 4706 | 3950 | 14/02/2011 r. | Revathi_chachi_showing_massive_boob s_to_boyfriend.rar | 5.5Mb | Download | | adult |
| 4707 | 3951 | 14/02/2011 r. | Karachi_doctor.rar | 20.0Mb | Download | | adult |
| 4708 | 3952 | 14/02/2011 r. | 1st cousin Nadira.rar | 14.8Mb | Download | | adult |
| 4709 | 3953 | 14/02/2011 r. | Attractive_ Cute Girl Kissing In Auto Very Clear Audio with HQ Video_2.rar | 6.6Mb | Download | | adult |
| 4710 | 3954 | 14/02/2011 r. | Extremely Cute Desi Aunty Blowjob And Assfucking Latest.rar | 7.5Mb | Download | | adult |
| 4711 | 3955 | 14/02/2011 r. | ShofanaMMSatShopInKerala.zip | 6.4Mb | Download | | adult |
| 4712 | 3956 | 14/02/2011 r. | padma_and_mahesh.avi | 144.6Mb | Download | | adult |
| 4713 | 3957 | 14/02/2011 r. | Desi-HOt-&-Sexy-Girl-Gunjan-From-Mumbai-Must-Watch.wmv | 8.0Mb | Download | | adult |
| 4714 | 3958 | 14/02/2013 r. | 015.wmv | 16.8Mb | Download | | adult |
| 4715 | 3959 | 14/02/2011 r. | Rupa.Kaur.avi | 70.9Mb | Download | | adult |
| 4716 | 3960 | 14/02/2011 r. | Amira_Unseen_anywhere_chunk_1.3gp | 21.7Mb | Download | | adult |
| 4717 | 3961 | 14/02/2011 r. | Amira_Unseen_anywhere_chunk_2.3gp | 20.0Mb | Download | | adult |
| 4718 | 3962 | 14/02/2011 r. | RAGHAVA_BOSS-SECRETARY.rar | 52.1Mb | Download | | adult |
| 4719 | 3963 | 14/02/2011 r. | Indian_Homemade.avi | 38.6Mb | Download | | adult |
| 4720 | 3964 | 14/02/2011 r. | beauty_having.avi | 6.8Mb | Download | | adult |
| 4721 | 3965 | 14/02/2011 r. | Indian.mallu.actress.flv | 57.9Mb | Download | | adult |
| 4722 | 3966 | 14/02/2011 r. | RAGHAVA_RED-GF-OUTDOOR-KOM%20(1).rar | 11.4Mb | Download | | adult |
| 4723 | 3967 | 14/02/2011 r. | Qatar-11.zip | 112.0Mb | Download | | adult |
| 4724 | 3968 | 14/02/2011 r. | Emirates-10.zip | 18.9Mb | Download | | adult |
| 4725 | 3969 | 14/02/2011 r. | Morocco-23.zip | 74.8Mb | Download | | adult |
| 4726 | 3970 | 14/02/2011 r. | Lebnon-16.zip | 61.0Mb | Download | | adult |

Confidential

HF02866572

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4727 | 3971 | 14/02/2011 r. | EGY-144.zip | 31.4Mb | Download | | adult |
| 4728 | 3972 | 14/02/2011 r. | zapp_ACSC.www.amaderforum.com.w mv | 28.6Mb | Download | | adult |
| 4729 | 3973 | 14/02/2011 r. | simla_reat_indian_couple.wmv | 50.3Mb | Download | | adult |
| 4730 | 3974 | 14/02/2011 r. | 0402.mpg | 7.4Mb | Download | | adult |
| 4731 | 3975 | 14/02/2011 r. | indian_wife_with_firangi.wmv | 161.8Mb | Download | | adult |
| 4732 | 3976 | 14/02/2011 r. | sona_hot_IG.avi | 55.8Mb | Download | | adult |
| 4733 | 3977 | 14/02/2011 r. | position.AVI | 8.9Mb | Download | | adult |
| 4734 | 3978 | 14/02/2011 r. | Shafqat aunty_pakistan.wmv | 6.6Mb | Download | | adult |
| 4735 | 3979 | 14/02/2011 r. | Horny.couples.in.shamas.PARK.avi | 15.8Mb | Download | | adult |
| 4736 | 3980 | 14/02/2011 r. | Horny.couples.in.shamas.PARK2.avi | 35.6Mb | Download | | adult |
| 4737 | 3981 | 14/02/2011 r. | ISO-8859-1__akraatterosaath.rar | 112.9Mb | Download | | adult |
| 4738 | 3982 | 14/02/2011 r. | Gujju.Aunty.Hard.Ass.Fucked.In.A.After noon.mp4 | 15.4Mb | Download | | adult |
| 4739 | 3983 | 14/02/2011 r. | innocent.Desi.Teen.Kajol.Stripping.wmv | 16.1Mb | Download | | adult |
| 4740 | 3984 | 14/02/2011 r. | Fu.Hot.Aunty.Enjoy.With.Neighbor.avi | 16.4Mb | Download | | adult |
| 4741 | 3985 | 14/02/2011 r. | pakistani girl wearing sheila in computer lab.avi | 38.4Mb | Download | | adult |
| 4742 | 3986 | 14/02/2011 r. | AVSEQ01.DAT | 378.8Mb | Download | | adult |
| 4743 | 3987 | 14/02/2011 r. | Pakistani_Baloch_girl.avi | 28.2Mb | Download | | adult |
| 4744 | 3988 | 14/02/2011 r. | shahita_pussay.avi | 77.6Mb | Download | | adult |
| 4745 | 3989 | 14/02/2011 r. | Classic_Hot_video.part1.rar | 23.3Mb | Download | | adult |
| 4746 | 3990 | 14/02/2011 r. | Classic_Hot_video.part2.rar | 21.4Mb | Download | | adult |
| 4747 | 3991 | 14/02/2011 r. | Sofiya-clean-buttt.rar | 8.1Mb | Download | | adult |
| 4748 | 3992 | 14/02/2011 r. | desi_indian_aunty_saree_wife_sex_por n.rar | 17.5Mb | Download | | adult |
| 4749 | 3993 | 14/02/2011 r. | desi_classic__video.wmv | 23.2Mb | Download | | adult |
| 4750 | 3994 | 14/02/2011 r. | Desi__Maalkin__Servent_A__Bath.rar | 28.0Mb | Download | | adult |

Confidential

HF02866573

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4751 | 3995 | 14/02/2011 r. | AMU.rar | 27.6Mb | Download | | adult |
| 4752 | 3996 | 14/02/2011 r. | 1255616728.3gp.avi | 33.9Mb | Download | | adult |
| 4753 | 3997 | 14/02/2011 r. | Deh8_fk_party.flv | 46.3Mb | Download | | adult |
| 4754 | 3998 | 14/02/2011 r. | Beautiful.Sweet.Indian.Lesbians..wmv | 113.6Mb | Download | | adult |
| 4755 | 3999 | 14/02/2011 r. | ano_bangla.part1.rar | 75.3Mb | Download | | adult |
| 4756 | 4000 | 14/02/2011 r. | ano_bangla.part2.rar | 50.8Mb | Download | | adult |
| 4757 | 4001 | 14/02/2011 r. | drunk_teen.rar | 8.6Mb | Download | | adult |
| 4758 | 4002 | 14/02/2011 r. | Pakistani_girl_Samina.avi | 21.2Mb | Download | | adult |
| 4759 | 4003 | 14/02/2011 r. | New_Awesome_Desi_Mumbai_Couple_On_Cam.avi | 65.3Mb | Download | | adult |
| 4760 | 4004 | 14/02/2011 r. | pantyclass.avi | 8.8Mb | Download | | adult |
| 4761 | 4005 | 14/02/2011 r. | hot.n.young.gf.avi | 33.1Mb | Download | | adult |
| 4762 | 4006 | 14/02/2011 r. | bengali.chot.avi | 15.3Mb | Download | | adult |
| 4763 | 4007 | 14/02/2011 r. | students_couple.avi | 150.8Mb | Download | | adult |
| 4764 | 4008 | 14/02/2011 r. | Cute_Mumbai_Couple_In_Action_The_Babe_Is_Just_Awesome.avi | 46.9Mb | Download | | adult |
| 4765 | 4009 | 14/02/2011 r. | RK_School_Girl.rar.001 | 104.0Mb | Download | | adult |
| 4766 | 4010 | 14/02/2011 r. | RK_School_Girl.rar.002 | 104.0Mb | Download | | adult |
| 4767 | 4011 | 14/02/2013 r. | Indian House Wife.wmv | 31.0Mb | Download | | adult |
| 4768 | 4012 | 14/02/2011 r. | DRESS-DESIGNER.rar | 60.2Mb | Download | | adult |
| 4769 | 4013 | 14/02/2011 r. | desidog.avi | 15.8Mb | Download | | adult |
| 4770 | 4014 | 14/02/2011 r. | Sania Mirza Part 2.avi | 20.3Mb | Download | | adult |
| 4771 | 4015 | 14/02/2011 r. | Sania Mirza Part 1.avi | 17.8Mb | Download | | adult |
| 4772 | 4016 | 14/02/2011 r. | Pune Colg Gal Nancy Gupta Scandal.avi | 13.6Mb | Download | | adult |
| 4773 | 4017 | 14/02/2011 r. | Aministyya teacher is making full romance in bathroom with gf.zip | 12.0Mb | Download | | adult |
| 4774 | 4018 | 14/02/2011 r. | Indian Desi slut living dirty butt making hot sex.zip | 39.9Mb | Download | | adult |

Confidential

HF02866574

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4776 | 4019 | 14/02/2011 r. | Long dick is easily entering into aunty's whole and cum.zip | 8.1Mb | Download | | adult |
| 4776 | 4020 | 14/02/2011 r. | Ludhiana girl is giving blowjob of black dick on terrace.zip | 5.0Mb | Download | | adult |
| 4777 | 4021 | 14/02/2011 r. | Man making Indore aunty video and she start exposing.zip | 7.1Mb | Download | | adult |
| 4778 | 4022 | 14/02/2011 r. | moningex.avi | 182.4Mb | Download | | adult |
| 4779 | 4023 | 14/02/2011 r. | HME-MADE-TECHER.avi | 10.5Mb | Download | | adult |
| 4780 | 4024 | 14/02/2011 r. | Desi_Student_Bunk_School_And_Enjoy_Sex_River_Side.wmv | 16.7Mb | Download | | adult |
| 4781 | 4025 | 14/02/2011 r. | d_threesome_25mins.rar | 34.7Mb | Download | | adult |
| 4782 | 4026 | 14/02/2011 r. | maid_college_fun.rar | 6.3Mb | Download | | adult |
| 4783 | 4027 | 14/02/2011 r. | Horny Babe Mamta playing with Doll and fingered.zip | 17.2Mb | Download | | adult |
| 4784 | 4028 | 14/02/2011 r. | Man is feeling difficult to put dickk in small Virgin Ass.zip | 5.4Mb | Download | | adult |
| 4785 | 4029 | 14/02/2011 r. | One dickk in mouth and 1 in pussy and Cum on body.zip | 7.6Mb | Download | | adult |
| 4786 | 4030 | 14/02/2011 r. | Sarwati putting Body spray Bottle in pussyy full.zip | 8.7Mb | Download | | adult |
| 4787 | 4031 | 14/02/2011 r. | Sweet Aunty is Giving Blowjob and drinking while sucking.zip | 8.2Mb | Download | | adult |
| 4788 | 4032 | 14/02/2011 r. | Indian beauty Laila is getting fuked with good sex position.zip | 7.3Mb | Download | | adult |
| 4789 | 4033 | 14/02/2011 r. | Massive boobie girl Shabnam playing dick with boobs.zip | 18.8Mb | Download | | adult |
| 4790 | 4034 | 14/02/2011 r. | Shumaila Having Cristal Clear boobs and pink nips.zip | 6.7Mb | Download | | adult |
| 4791 | 4035 | 14/02/2011 r. | Very_Very_Hot_New_Marid_Desi_Coup le_Enjoying_on_Webcam.avi | 47.5Mb | Download | | adult |
| 4792 | 4036 | 14/02/2011 r. | Desi_Couple_Mariya_And_Ramesh_Enjoying_on_We bcam.avi | 8.8Mb | Download | | adult |
| 4793 | 4037 | 14/02/2011 r. | Newly_Married_Bhabhi_Raveena_on_H oneyMoon_Satisfaction_Guaranteed_H Q.avi | 20.8Mb | Download | | adult |
| 4794 | 4038 | 14/02/2011 r. | Sabin_Web_Cam_Girl_from_Peshawar. wmv | 7.1Mb | Download | | adult |
| 4795 | 4039 | 14/02/2011 r. | 18.avi | 12.4Mb | Download | | adult |
| 4796 | 4040 | 14/02/2011 r. | bd girl.rar | 6.0Mb | Download | | adult |
| 4797 | 4041 | 14/02/2011 r. | 4 Men are playing with Young prostitute. Dirty game.zip | 6.8Mb | Download | | adult |

Confidential

HF02866575

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4798 | 4042 | 14/02/2011 r. | DESIDRESSCHANGING.avi | 21.3Mb | Download | | adult |
| 4799 | 4043 | 14/02/2011 r. | parlour-KiTeS.mpeg | 22.8Mb | Download | | adult |
| 4800 | 4044 | 14/02/2011 r. | Dream_girl.rar | 15.8Mb | Download | | adult |
| 4801 | 4045 | 14/02/2011 r. | crushing_nippple.rar | 17.8Mb | Download | | adult |
| 4802 | 4046 | 14/02/2011 r. | Little_Dickkk_fil.rar | 8.9Mb | Download | | adult |
| 4803 | 4047 | 14/02/2011 r. | namkha_boobs_pressed.avi | 77.9Mb | Download | | adult |
| 4804 | 4048 | 14/02/2011 r. | frnds-wit-neigh.avi | 13.0Mb | Download | | adult |
| 4805 | 4049 | 14/02/2011 r. | Desi boobs fuckk after a long time.. hard suckingg.zip | 5.3Mb | Download | | adult |
| 4806 | 4050 | 14/02/2011 r. | Fatt ass girl showing big ass plus shaved pussyy.zip | 22.1Mb | Download | | adult |
| 4807 | 4051 | 14/02/2011 r. | Girlfriend Aasme saying not to capture video while fuckking.zip | 6.8Mb | Download | | adult |
| 4808 | 4052 | 14/02/2011 r. | Hairy pussyy girlfeeling lot of pain while getting fcukk.zip | 7.4Mb | Download | | adult |
| 4809 | 4053 | 14/02/2011 r. | Latest Raid in baji Ferozza Diamond Mandi.. hindi talk.zip | 8.8Mb | Download | | adult |
| 4810 | 4054 | 14/02/2011 r. | Little booble girl taking back and front fuckkking.zip | 6.8Mb | Download | | adult |
| 4811 | 4055 | 14/02/2011 r. | Naughty Girl speaking HINDI and arguing with bf.zip | 9.5Mb | Download | | adult |
| 4812 | 4056 | 14/02/2011 r. | Rubbing dick on Aunty Milky Boobs and fingering.zip | 5.5Mb | Download | | adult |
| 4813 | 4057 | 14/02/2011 r. | school girl.zip | 5.4Mb | Download | | adult |
| 4814 | 4058 | 14/02/2011 r. | Bipasa_lipKiss.mkv | 70.1Mb | Download | | adult |
| 4815 | 4059 | 14/02/2011 r. | Classmates_5-10-2010.zip | 7.4Mb | Download | | adult |
| 4816 | 4060 | 14/02/2011 r. | shdWQTP | 19.8Mb | Download | | adult |
| 4817 | 4061 | 14/02/2011 r. | 6oct2010.avi | 45.2Mb | Download | | adult |
| 4818 | 4062 | 14/02/2011 r. | desi525.rar | 29.4Mb | Download | | adult |
| 4819 | 4063 | 14/02/2011 r. | Callgirl_neelu.rar | 78.7Mb | Download | | adult |
| 4820 | 4064 | 14/02/2011 r. | Different_Motion.avi | 5.9Mb | Download | | adult |
| 4821 | 4065 | 14/02/2011 r. | girl_giving_bj_behind_school.wmv | 9.5Mb | Download | | adult |

Confidential

HF02866576

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4822 | 4066 | 14/02/2011 r. | anal_3some.rar | 17.8Mb | Download | | adult |
| 4823 | 4067 | 14/02/2011 r. | Alvina sitting on chair and fingering, masterbating.zip | 6.3Mb | Download | | adult |
| 4824 | 4068 | 14/02/2011 r. | Desi babe reached in heaven while dickk inside her.zip | 5.2Mb | Download | | adult |
| 4825 | 4069 | 14/02/2011 r. | classroomfuck.3gp | 7.1Mb | Download | | adult |
| 4826 | 4070 | 14/02/2011 r. | Bakhta_wall.zip | 7.6Mb | Download | | adult |
| 4827 | 4071 | 24/02/2011 r. | DESI-AUNTY.zip | 7.7Mb | Download | | adult |
| 4828 | 4072 | 14/02/2011 r. | DESI HOME MADE.wmv | 9.1Mb | Download | | adult |
| 4829 | 4073 | 14/02/2011 r. | Aunty in Saaree suckking and Drinking Whole Cumm.wmv | 7.5Mb | Download | | adult |
| 4830 | 4074 | 14/02/2011 r. | Desi glasses babe tasting dickk and talking in hindi.zip | 8.2Mb | Download | | adult |
| 4831 | 4075 | 14/02/2011 r. | Desi hot aunty shagufta Putting brinjal inside pussyyy.wmv | 15.6Mb | Download | | adult |
| 4832 | 4076 | 14/02/2011 r. | Huge boobs babe aishwariya talking to bf and showing body.wmv | 8.6Mb | Download | | adult |
| 4833 | 4077 | 14/02/2011 r. | Man is giving instruction to wife for full sex .zip | 25.1Mb | Download | | adult |
| 4834 | 4078 | 14/02/2011 r. | Anju aunty.avi | 7.8Mb | Download | | adult |
| 4835 | 4079 | 14/02/2011 r. | Desi_Schol.mp4 | 5.8Mb | Download | | adult |
| 4836 | 4080 | 14/02/2011 r. | Close.zip | 6.8Mb | Download | | adult |
| 4837 | 4081 | 14/02/2011 r. | Grit.zip | 9.6Mb | Download | | adult |
| 4838 | 4082 | 14/02/2011 r. | hot aunty.zip | 7.1Mb | Download | | adult |
| 4839 | 4083 | 14/02/2011 r. | sexx_on_car.zip | 7.9Mb | Download | | adult |
| 4840 | 4084 | 14/02/2011 r. | GF-FING.zip | 8.2Mb | Download | | adult |
| 4841 | 4085 | 14/02/2011 r. | Coig_Couple.zip | 5.5Mb | Download | | adult |
| 4842 | 4086 | 14/02/2011 r. | AWESOME-RIDE.rai | 6.3Mb | Download | | adult |
| 4843 | 4087 | 14/02/2011 r. | CUTE_aunty.wmv | 8.3Mb | Download | | adult |
| 4844 | 4088 | 14/02/2011 r. | RAGHAVA_Guddi_NEW.avi | 15.1Mb | Download | | adult |
| 4845 | 4089 | 14/02/2011 r. | raghava_preethi-nshow-kom_3.avi | 6.5Mb | Download | | adult |

Confidential

HF02866577

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4846 | 4090 | 14/02/2011 r. | RAGHAVA_WITH BHABHI_.zip | 8.4Mb | Download | | adult |
| 4847 | 4091 | 14/02/2011 r. | RAGHAVA__tamil_girl_Chitra__NEW.avi | 21.5Mb | Download | | adult |
| 4848 | 4092 | 14/02/2011 r. | pushpa aunty.wmv | 6.6Mb | Download | | adult |
| 4849 | 4093 | 14/02/2011 r. | shamita ass.zip | 8.4Mb | Download | | adult |
| 4850 | 4094 | 14/02/2011 r. | tamilcpl.avi | 21.2Mb | Download | | adult |
| 4851 | 4095 | 14/02/2011 r. | horny-Tamilcpls-hotel.avi | 26.5Mb | Download | | adult |
| 4852 | 4096 | 14/02/2011 r. | cgom_s_harris01_720.mov | 116.2Mb | Download | | adult |
| 4853 | 4097 | 14/02/2011 r. | cgom_s_harris02_720.mov | 138.3Mb | Download | | adult |
| 4854 | 4098 | 14/02/2011 r. | girl-feels-the-sweet-pain.zip | 7.1Mb | Download | | adult |
| 4855 | 4099 | 14/02/2011 r. | 1st_year_student.avi | 5.3Mb | Download | | adult |
| 4856 | 4100 | 14/02/2011 r. | Closeup Fucking.AVI | 14.1Mb | Download | | adult |
| 4857 | 4101 | 14/02/2011 r. | Boobs_fondling.zip | 6.5Mb | Download | | adult |
| 4858 | 4102 | 14/02/2011 r. | ANTY.avi | 14.7Mb | Download | | adult |
| 4859 | 4103 | 14/02/2011 r. | Bhabhi wid devar.flv | 11.3Mb | Download | | adult |
| 4860 | 4104 | 14/02/2011 r. | Didi screwed.avi | 17.9Mb | Download | | adult |
| 4861 | 4105 | 14/02/2011 r. | Extended.wmv | 6.6Mb | Download | | adult |
| 4862 | 4106 | 14/02/2011 r. | BUKIT_AIR_NEW.avi | 19.6Mb | Download | | adult |
| 4863 | 4107 | 14/02/2011 r. | Lucknow girl giving fastest bj ever on net.wmv | 15.1Mb | Download | | adult |
| 4864 | 4108 | 14/02/2011 r. | Sakina bhabhi wearing white bra on Hottest soft boobs.wmv | 10.6Mb | Download | | adult |
| 4865 | 4109 | 14/02/2011 r. | Huge boobie mallu actress making love on Melody Tunes.wmv | 18.1Mb | Download | | adult |
| 4866 | 4110 | 14/02/2011 r. | It's trend of Desi babes to sukk Condom dickk... latest share.zip | 8.7Mb | Download | | adult |
| 4867 | 4111 | 14/02/2011 r. | Man is banging malega in park and friends making vdo.zip | 9.4Mb | Download | | adult |
| 4868 | 4112 | 14/02/2011 r. | 11th Std girl growing boobs pressed n fuckedd in car by driver .zip | 19.9Mb | Download | | adult |
| 4869 | 4113 | 14/02/2011 r. | Hot babe Naina Exposing and dancing on webcam nude.wmv | 6.9Mb | Download | | adult |

Confidential

HF02866578

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4870 | 4114 | 14/02/2011 r. | Masssssive breast Tamil aunty laughing while exposed.wmv | 7.1Mb | Download | | adult |
| 4871 | 4115 | 14/02/2011 r. | Tamil beauty actress is making love with Aged servant.wmv | 13.6Mb | Download | | adult |
| 4872 | 4116 | 14/02/2011 r. | Paki girl RIDA saying please leave me.zip | 7.6Mb | Download | | adult |
| 4873 | 4317 | 14/02/2011 r. | couple_from_karachi_hidden_sex_indi.avi | 30.3Mb | Download | | adult |
| 4874 | 4118 | 14/02/2011 r. | Chennai_fk_party.rar | 51.4Mb | Download | | adult |
| 4875 | 4119 | 14/02/2011 r. | Busty_Girl_Striptease.avi | 17.5Mb | Download | | adult |
| 4876 | 4120 | 14/02/2011 r. | Classroom press.mp4 | 5.0Mb | Download | | adult |
| 4877 | 4121 | 14/02/2011 r. | Desi babe Jolla Dancing very sexy Fully nude with joy.wmv | 12.4Mb | Download | | adult |
| 4878 | 4122 | 14/02/2011 r. | Friend is making couple video and giving instruction.wmv | 20.1Mb | Download | | adult |
| 4879 | 4123 | 14/02/2011 r. | Kanpur Pink Saree Girl is so quite while exposed by bf.wmv | 5.3Mb | Download | | adult |
| 4880 | 4124 | 14/02/2011 r. | Man is giving order to make nude sexual video.zip | 7.9Mb | Download | | adult |
| 4881 | 4125 | 14/02/2011 r. | Small boobie cuttest girl Rekha showing full body to bf.wmv | 5.3Mb | Download | | adult |
| 4882 | 4126 | 14/02/2011 r. | Girl playing with dickk's tip and Man playing with tits.zip | 5.6Mb | Download | | adult |
| 4883 | 4127 | 14/02/2011 r. | Hidden face desi girl showing Cleavages+boobss on cam.zip | 13.2Mb | Download | | adult |
| 4884 | 4128 | 14/02/2011 r. | Hot babe Munazza trying to hide herself from bf cam.zip | 7.3Mb | Download | | adult |
| 4885 | 4129 | 14/02/2011 r. | Moaning very hard while deep insertion fuckking.zip | 22.5Mb | Download | | adult |
| 4886 | 4130 | 14/02/2011 r. | Newly Couple enjoying and kissing in Honeymoon.zip | 7.7Mb | Download | | adult |
| 4887 | | | | | | | |
| 4888 | 456 | 7/02/2011 r. | Tose_Proeski-Tha_Best_Of_2-HR-2011-IMT.rar | 103.3Mb | Download | | music |
| 4889 | 457 | 7/02/2011 r. | tp-thebestof2.rar | 103.3Mb | Download | | music |
| 4890 | 458 | 7/02/2011 r. | Tose_Proeski-The_Best_Of_2-HR-2011-IMT.rar | 103.3Mb | Download | | music |
| 4891 | 459 | 7/02/2011 r. | Tose_Proeski-The_Best_Of_2-HR-2011-IMT.rar | 103.3Mb | Download | | music |
| 4892 | 460 | 7/02/2011 r. | Tose_Proeski-The_Best_Of_2-HR-2011-IMT.rar | 103.1Mb | Download | | music |
| 4893 | 575 | 7/02/2011 r. | ork.Carski Izvor - Cok Yainizim.DVDRip.XviD.Forum8G.Org.avi | 85.4Mb | Download | | music |

Confidential

HF02866579

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4894 | 1418 | 7/02/2011 r. | VA-Push_My_Button_Vol_1.part1.rar | 101.0Mb | Download | | music |
| 4895 | 1419 | 7/02/2011 r. | VA-Push_My_Button_Vol_1.part2.rar | 101.0Mb | Download | | music |
| 4896 | 1420 | 7/02/2011 r. | VA-Push_My_Button_Vol_1.part3.rar | 68.1Mb | Download | | music |
| 4897 | | | | | | | |
| 4898 | | | | | | | |
| 4899 | Others, GAMES: | | | | | | |
| 4900 | http://en.wikipedia.org/wiki/Warner_Bros._Interactive_Entertainment | | | | | | |
| 4901 | | | | | | | |
| 4902 | | | | | | | |
| 4903 | 667 | 7/02/2011 r. | the_sims_3_nowoczesny_apartament_akcesoria_crack_vitality.7z | 3.9Mb | Download | | Games EA |
| 4904 | 668 | 7/02/2011 r. | SIMS3DVD1.part02.rar | 400.0Mb | Download | | Games EA |
| 4905 | 669 | 7/02/2011 r. | SIMS3DVD1.part04.rar | 400.0Mb | Download | | Games EA |
| 4906 | 670 | 7/02/2011 r. | SIMS3DVD1.part05.rar | 400.0Mb | Download | | Games EA |
| 4907 | 671 | 7/02/2011 r. | SIMS3DVD1.part06.rar | 400.0Mb | Download | | Games EA |
| 4908 | 672 | 7/02/2011 r. | SIMS3DVD1.part07.rar | 400.0Mb | Download | | Games EA |
| 4909 | 673 | 7/02/2011 r. | SIMS3DVD1.part01.rar | 400.0Mb | Download | | Games EA |
| 4910 | 674 | 7/02/2011 r. | SIMS3DVD1.part03.rar | 400.0Mb | Download | | Games EA |
| 4911 | 675 | 7/02/2011 r. | SIMS3DVD1.part08.rar | 176.3Mb | Download | | Games EA |
| 4912 | 676 | 7/02/2011 r. | Sims3DVD2.part03.rar | 400.0Mb | Download | | Games EA |
| 4913 | 677 | 7/02/2011 r. | Sims3DVD2.part04.rar | 400.0Mb | Download | | Games EA |
| 4914 | 678 | 7/02/2011 r. | Sims3DVD2.part05.rar | 400.0Mb | Download | | Games EA |
| 4915 | 679 | 7/02/2011 r. | Sims3DVD2.part06.rar | 400.0Mb | Download | | Games EA |
| 4916 | 680 | 7/02/2011 r. | Sims3DVD2.part07.rar | 400.0Mb | Download | | Games EA |
| 4917 | 681 | 7/02/2011 r. | Sims3DVD2.part08.rar | 400.0Mb | Download | | Games EA |
| 4918 | 682 | 7/02/2011 r. | Sims3DVD2.part01.rar | 400.0Mb | Download | | Games EA |
| 4919 | 683 | 7/02/2011 r. | Sims3DVD2.part09.rar | 400.0Mb | Download | | Games EA |
| 4920 | 684 | 7/02/2011 r. | Sims3DVD2.part10.rar | 91.9Mb | Download | | Games EA |

Confidential

HF02866580

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4921 | 685 | 7/02/2011 г. | Sims3EXP.part01.rar | 400.0Mb | Download | | Games EA |
| 4922 | 686 | 7/02/2011 г. | Sims3EXP.part02.rar | 400.0Mb | Download | | Games EA |
| 4923 | 687 | 7/02/2011 г. | Sims3EXP.part03.rar | 400.0Mb | Download | | Games EA |
| 4924 | 688 | 7/02/2011 г. | Sims3EXP.part04.rar | 400.0Mb | Download | | Games EA |
| 4925 | 689 | 7/02/2011 г. | Sims3EXP.part06.rar | 400.0Mb | Download | | Games EA |
| 4926 | 690 | 7/02/2011 г. | Sims3EXP.part05.rar | 400.0Mb | Download | | Games EA |
| 4927 | 691 | 7/02/2011 г. | Sims3EXP.part08.rar | 188.5Mb | Download | | Games EA |
| 4928 | 692 | 7/02/2011 г. | Sims3EXP.part07.rar | 400.0Mb | Download | | Games EA |
| 4929 | 693 | 7/02/2011 г. | TS3T_CTMByDeskrado.part01.rar | 100.0Mb | Download | | Games EA |
| 4930 | 694 | 7/02/2011 г. | TS3T_CTMByDeskrado.part02.rar | 100.0Mb | Download | | Games EA |
| 4931 | 695 | 7/02/2011 г. | TS3T_CTMByDeskrado.part03.rar | 100.0Mb | Download | | Games EA |
| 4932 | 696 | 7/02/2011 г. | TS3T_CTMByDeskrado.part04.rar | 100.0Mb | Download | | Games EA |
| 4933 | 697 | 7/02/2011 г. | TS3T_CTMByDeskrado.part05.rar | 100.0Mb | Download | | Games EA |
| 4934 | 698 | 7/02/2011 г. | TS3T_CTMByDeskrado.part06.rar | 100.0Mb | Download | | Games EA |
| 4935 | 699 | 7/02/2011 г. | TS3T_CTMByDeskrado.part07.rar | 100.0Mb | Download | | Games EA |
| 4936 | 700 | 7/02/2011 г. | TS3T_CTMByDeskrado.part08.rar | 100.0Mb | Download | | Games EA |
| 4937 | 701 | 7/02/2011 г. | TS3T_CTMByDeskrado.part10.rar | 100.0Mb | Download | | Games EA |
| 4938 | 702 | 7/02/2011 г. | TS3T_CTMByDeskrado.part11.rar | 100.0Mb | Download | | Games EA |
| 4939 | 703 | 7/02/2011 г. | TS3T_CTMByDeskrado.part15.rar | 100.0Mb | Download | | Games EA |
| 4940 | 704 | 7/02/2011 г. | TS3T_CTMByDeskrado.part19.rar | 100.0Mb | Download | | Games EA |
| 4941 | 705 | 7/02/2011 г. | TS3T_CTMByDeskrado.part20.rar | 100.0Mb | Download | | Games EA |
| 4942 | 706 | 7/02/2011 г. | TS3T_CTMByDeskrado.part21.rar | 100.0Mb | Download | | Games EA |
| 4943 | 707 | 7/02/2011 г. | TS3T_CTMByDeskrado.part22.rar | 100.0Mb | Download | | Games EA |
| 4944 | 708 | 7/02/2011 г. | TS3T_CTMByDeskrado.part24.rar | 100.0Mb | Download | | Games EA |

Confidential

HF02866581

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4945 | 709 | 7/02/2011 r. | TS3T_CTMByDeskrado.part25.rar | 100.0Mb | Download | | Games EA |
| 4946 | 710 | 7/02/2011 r. | TS3T_CTMByDeskrado.part26.rar | 100.0Mb | Download | | Games EA |
| 4947 | 711 | 7/02/2011 r. | TS3T_CTMByDeskrado.part29.rar | 100.0Mb | Download | | Games EA |
| 4948 | 712 | 7/02/2011 r. | TS3T_CTMByDeskrado.part30.rar | 100.0Mb | Download | | Games EA |
| 4949 | 713 | 7/02/2011 r. | TS3T_CTMByDeskrado.part32.rar | 100.0Mb | Download | | Games EA |
| 4950 | 714 | 7/02/2011 r. | TS3T_CTMByDeskrado.part34.rar | 100.0Mb | Download | | Games EA |
| 4951 | 715 | 7/02/2011 r. | TS3T_CTMByDeskrado.part36.rar | 100.0Mb | Download | | Games EA- |
| 4952 | 716 | 7/02/2011 r. | TS3T_CTMByDeskrado.part39.rar | 100.0Mb | Download | | Games EA |
| 4953 | 717 | 7/02/2011 r. | TS3T_CTMByDeskrado.part45.rar | 100.0Mb | Download | | Games EA |
| 4954 | 718 | 7/02/2011 r. | TS3T_CTMByDeskrado.part52.rar | 100.0Mb | Download | | Games EA |
| 4955 | 719 | 7/02/2011 r. | TS3T_CTMByDeskrado.part54.rar | 100.0Mb | Download | | Games EA |
| 4956 | 720 | 7/02/2011 r. | TS3T_CTMByDeskrado.part55.rar | 100.0Mb | Download | | Games EA |
| 4957 | 721 | 7/02/2011 r. | TS3T_CTMByDeskrado.part56.rar | 100.0Mb | Download | | Games EA |
| 4958 | 722 | 7/02/2011 r. | TS3T_CTMByDeskrado.part57.rar | 22.0Mb | Download | | Games EA |
| 4959 | 723 | 7/02/2011 r. | wallpapers_1.7.9.002002_s3.rar | 31.9Mb | Download | | Games EA |
| 4960 | 724 | 7/02/2011 r. | wallpapers_1.8.25.003002_s3.rar | 53.3Mb | Download | | Games EA |
| 4961 | 725 | 7/02/2011 r. | wallpapers_1.9.22.004002_s3.rar | 53.6Mb | Download | | Games EA |
| 4962 | 726 | 7/02/2011 r. | wallpaperss3_uncess.rar | 36.7Mb | Download | | Games EA |
| 4963 | 727 | 7/02/2011 r. | Patches_sims3-4.part11.rar | 400.0Mb | Download | | Games EA |
| 4964 | 728 | 7/02/2011 r. | Patches_sims3-4.part2.rar | 400.0Mb | Download | | Games EA |
| 4965 | 729 | 7/02/2011 r. | Patches_sims3-4.part3.rar | 6.6Mb | Download | | Games EA |
| 4966 | 730 | 7/02/2011 r. | The_Sims_Store-DLC-4.part1.rar | 400.0Mb | Download | | Games EA |
| 4967 | 731 | 7/02/2011 r. | The_Sims_Store-DLC-4.part2.rar | 397.9Mb | Download | | Games EA |
| 4968 | 732 | 7/02/2011 r. | sim3 keygen.rar | 6.0Mb | Download | | Games EA |

Confidential

HF02866582