| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4969 | 733 | 7/02/2011 г. | sims-3-apartament.part13.rar | 4.0Mb | Download | | Games EA |
| 4970 | 734 | 7/02/2011 г. | sims3.rar | 81.4Mb | Download | | Games EA |
| 4971 | 735 | 7/02/2011 г. | MIS1-Keniger.part01.rar | 343.3Mb | Download | | Games EA |
| 4972 | 736 | 7/02/2011 г. | MIS1-Keniger.part02.rar | 343.3Mb | Download | | Games EA |
| 4973 | 737 | 7/02/2011 г. | MIS1-Keniger.part03.rar | 343.3Mb | Download | | Games EA |
| 4974 | 738 | 7/02/2011 г. | MIS1-Keniger.part04.rar | 343.3Mb | Download | | Games EA |
| 4975 | 739 | 7/02/2011 г. | MIS1-Keniger.part05.rar | 343.3Mb | Download | | Games EA |
| 4976 | 740 | 7/02/2011 г. | MIS1-Keniger.part06.rar | 343.3Mb | Download | | Games EA |
| 4977 | 741 | 7/02/2011 г. | MIS1-Keniger.part07.rar | 343.3Mb | Download | | Games EA |
| 4978 | 742 | 7/02/2011 г. | MIS1-Keniger.part08.rar | 343.3Mb | Download | | Games EA |
| 4979 | 743 | 7/02/2011 г. | MIS1-Keniger.part09.rar | 343.3Mb | Download | | Games EA |
| 4980 | 744 | 7/02/2011 г. | MIS1-Keniger.part10.rar | 343.3Mb | Download | | Games EA |
| 4981 | 745 | 7/02/2011 г. | MIS1-Keniger.part11.rar | 343.3Mb | Download | | Games EA |
| 4982 | 746 | 7/02/2011 г. | MIS1-Keniger.part12.rar | 343.3Mb | Download | | Games EA |
| 4983 | 747 | 7/02/2011 г. | MIS1-Keniger.part13.rar | 343.3Mb | Download | | Games EA |
| 4984 | 748 | 7/02/2011 г. | MIS1-Keniger.part14.rar | 343.3Mb | Download | | Games EA |
| 4985 | 749 | 7/02/2011 г. | MIS1-Keniger.part15.rar | 343.3Mb | Download | | Games EA |
| 4986 | 750 | 7/02/2011 г. | MIS1-Keniger.part16.rar | 343.3Mb | Download | | Games EA |
| 4987 | 751 | 7/02/2011 г. | MIS1-Keniger.part17.rar | 246.6Mb | Download | | Games EA |
| 4988 | 752 | 7/02/2011 г. | TS3AM.zip | 160.1Mb | Download | | Games EA |
| 4989 | 753 | 7/02/2011 г. | rld-sim3wa.part01.rar | 386.0Mb | Download | | Games EA |
| 4990 | 754 | 7/02/2011 г. | rld-sim3wa.part02.rar | 386.0Mb | Download | | Games EA |
| 4991 | 755 | 7/02/2011 г. | rld-sim3wa.part03.rar | 386.0Mb | Download | | Games EA |
| 4992 | 756 | 7/02/2011 г. | rld-sim3wa.part04.rar | 386.0Mb | Download | | Games EA |

Confidential

HF02866583

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 4993 | 757 | 7/02/2011 r. | rld-sim3wa.part05.rar | 386.0Mb | Download | | Games EA |
| 4994 | 758 | 7/02/2011 r. | rld-sim3wa.part06.rar | 386.0Mb | Download | | Games EA |
| 4995 | 759 | 7/02/2011 r. | rld-sim3wa.part07.rar | 386.0Mb | Download | | Games EA |
| 4996 | 760 | 7/02/2011 r. | rld-sim3wa.part08.rar | 386.0Mb | Download | | Games EA |
| 4997 | 761 | 7/02/2011 r. | rld-sim3wa.part09.rar | 386.0Mb | Download | | Games EA |
| 4998 | 762 | 7/02/2011 r. | rld-sim3wa.part10.rar | 386.0Mb | Download | | Games EA |
| 4999 | 763 | 7/02/2011 r. | rld-sim3wa.part11.rar | 386.0Mb | Download | | Games EA |
| 5000 | 764 | 7/02/2011 r. | rld-sim3wa.part12.rar | 386.0Mb | Download | | Games EA |
| 5001 | 765 | 7/02/2011 r. | rld-sim3wa.part13.rar | 386.0Mb | Download | | Games EA |
| 5002 | 766 | 7/02/2011 r. | rld-sim3wa.part14.rar | 386.0Mb | Download | | Games EA |
| 5003 | 767 | 7/02/2011 r. | rld-sim3wa.part15.rar | 217.3Mb | Download | | Games EA |
| 5004 | 768 | 7/02/2011 r. | GUIDE_THSIIII.rar | 16.2Mb | Download | | Games EA |
| 5005 | 769 | 7/02/2011 r. | GUIDE_SIIIILANI.rar | 9.9Mb | Download | | Games EA |
| 5006 | 770 | 7/02/2011 r. | The_Sims_3_v1.18.9-FLTDOX.rar | 400.0Mb | Download | | Games EA |
| 5007 | 771 | 7/02/2011 r. | The.Sims.3-RELOADED.part01.rar | 400.0Mb | Download | | Games EA |
| 5008 | 772 | 7/02/2011 r. | The.Sims.3-RELOADED.part02.rar | 400.0Mb | Download | | Games EA |
| 5009 | 773 | 7/02/2011 r. | The.Sims.3-RELOADED.part03.rar | 400.0Mb | Download | | Games EA |
| 5010 | 774 | 7/02/2011 r. | The.Sims.3-RELOADED.part04.rar | 400.0Mb | Download | | Games EA |
| 5011 | 775 | 7/02/2011 r. | The.Sims.3-RELOADED.part05.rar | 400.0Mb | Download | | Games EA |
| 5012 | 776 | 7/02/2011 r. | The.Sims.3-RELOADED.part06.rar | 400.0Mb | Download | | Games EA |
| 5013 | 777 | 7/02/2011 r. | The.Sims.3-RELOADED.part07.rar | 400.0Mb | Download | | Games EA |
| 5014 | 778 | 7/02/2011 r. | The.Sims.3-RELOADED.part08.rar | 400.0Mb | Download | | Games EA |
| 5015 | 779 | 7/02/2011 r. | The.Sims.3-RELOADED.part09.rar | 400.0Mb | Download | | Games EA |
| 5016 | 780 | 7/02/2011 r. | The.Sims.3-RELOADED.part10.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866584

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5017 | 781 | 7/02/2011 r. | The.Sims.3-RELOADED.part11.rar | 400.0Mb | Download | | Games EA |
| 5018 | 782 | 7/02/2011 r. | The.Sims.3-RELOADED.part12.rar | 400.0Mb | Download | | Games EA |
| 5019 | 783 | 7/02/2011 r. | The.Sims.3-RELOADED.part13.rar | 400.0Mb | Download | | Games EA |
| 5020 | 784 | 7/02/2011 r. | The.Sims.3-RELOADED.part14.rar | 400.0Mb | Download | | Games EA |
| 5021 | 785 | 7/02/2011 r. | The.Sims.3-RELOADED.part15.rar | 133.4Mb | Download | | Games EA |
| 5022 | 812 | 7/02/2011 r. | The Sims 3-Razor1911.part01.rar | 400.0Mb | Download | | Games EA |
| 5023 | 813 | 7/02/2011 r. | The Sims 3-Razor1911.part02.rar | 400.0Mb | Download | | Games EA |
| 5024 | 814 | 7/02/2011 r. | The Sims 3-Razor1911.part03.rar | 400.0Mb | Download | | Games EA |
| 5025 | 815 | 7/02/2011 r. | The Sims 3-Razor1911.part04.rar | 400.0Mb | Download | | Games EA |
| 5026 | 816 | 7/02/2011 r. | The Sims 3-Razor1911.part05.rar | 400.0Mb | Download | | Games EA |
| 5027 | 817 | 7/02/2011 r. | The Sims 3-Razor1911.part06.rar | 400.0Mb | Download | | Games EA |
| 5028 | 818 | 7/02/2011 r. | The Sims 3-Razor1911.part07.rar | 400.0Mb | Download | | Games EA |
| 5029 | 819 | 7/02/2011 r. | The Sims 3-Razor1911.part08.rar | 400.0Mb | Download | | Games EA |
| 5030 | 820 | 7/02/2011 r. | zzzSims3.LN.part1.rar | 1024.0Mb | Download | | Games EA |
| 5031 | 821 | 7/02/2011 r. | zzzSims3.LN.part6.rar | 1024.0Mb | Download | | Games EA |
| 5032 | 822 | 7/02/2011 r. | zzzSims3.LN.part2.rar | 1024.0Mb | Download | | Games EA |
| 5033 | 823 | 7/02/2011 r. | zzzSims3.LN.part3.rar | 1024.0Mb | Download | | Games EA |
| 5034 | 824 | 7/02/2011 r. | zzzSims3.LN.part5.rar | 1024.0Mb | Download | | Games EA |
| 5035 | 825 | 7/02/2011 r. | zzzSims3.LN.part4.rar | 1024.0Mb | Download | | Games EA |
| 5036 | 826 | 7/02/2011 r. | zzzSims3.LN.part7.rar | 644.0Mb | Download | | Games EA |
| 5037 | 827 | 7/02/2011 r. | flt-ts3olk-a.part12.rar | 306.0Mb | Download | | Games EA |
| 5038 | 828 | 7/02/2011 r. | flt-s3ol.part16.rar | 121.4Mb | Download | | Games EA |
| 5039 | 829 | 7/02/2011 r. | YAPI.INSA.TA.1Gb.part1.rar | 1024.0Mb | Download | | Games EA |
| 5040 | 830 | 7/02/2011 r. | YAPI.INSA.TA.1Gb.part2.rar | 1024.0Mb | Download | | Games EA |

Confidential

HF02866585

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5041 | 831 | 7/02/2011 г. | YAPI.INSA.TA.1Gb.part3.rar | 1024.0Mb | Download | | Games EA |
| 5042 | 832 | 7/02/2011 г. | YAPI.INSA.TA.1Gb.part4.rar | 1024.0Mb | Download | | Games EA |
| 5043 | 833 | 7/02/2011 г. | YAPI.INSA.TA.1Gb.part5.rar | 794.0Mb | Download | | Games EA |
| 5044 | 829 | 7/02/2011 г. | YAPI.INSA.TA.1Gb.part1.rar | 1024.0Mb | Download | | Games EA |
| 5045 | 830 | 7/02/2011 г. | YAPI.INSA.TA.1Gb.part2.rar | 1024.0Mb | Download | | Games EA |
| 5046 | 831 | 7/02/2011 г. | YAPI.INSA.TA.1Gb.part3.rar | 1024.0Mb | Download | | Games EA |
| 5047 | 832 | 7/02/2011 г. | YAPI.INSA.TA.1Gb.part4.rar | 1024.0Mb | Download | | Games EA |
| 5048 | 833 | 7/02/2011 г. | YAPI.INSA.TA.1Gb.part5.rar | 794.0Mb | Download | | Games EA |
| 5049 | 834 | 7/02/2011 г. | 1.2.7.GUNCELLESTIRMESI.TA.rar | 31.3Mb | Download | | Games EA |
| 5050 | 835 | 7/02/2011 г. | 1.3.24.GUNCELLESTIRMESI.TA.rar | 75.7Mb | Download | | Games EA |
| 5051 | 836 | 7/02/2011 г. | 1.4.6.GUNCELLESTIRMESI.TA.rar | 44.6Mb | Download | | Games EA |
| 5052 | 837 | 7/02/2011 г. | 1.6.6.GUNCELLESTIRMESI.TA.rar | 219.1Mb | Download | | Games EA |
| 5053 | 838 | 7/02/2011 г. | 1.7.9.GUNCELLESTIRMESI.TA.rar | 29.8Mb | Download | | Games EA |
| 5054 | 839 | 7/02/2011 г. | 1.8.25.GUNCELLESTIRMESI.rar | 51.0Mb | Download | | Games EA |
| 5055 | 840 | 7/02/2011 г. | 1.9.GUNCELLESTIRMESI.rar | 32.9Mb | Download | | Games EA |
| 5056 | 841 | 7/02/2011 г. | 1.10.6.GUNCELLESTIRMESI.rar | 29.5Mb | Download | | Games EA |
| 5057 | 842 | 7/02/2011 г. | 1.12.7.GUNCELLESTIRMESI.TA.rar | 72.8Mb | Download | | Games EA |
| 5058 | 843 | 7/02/2011 г. | 1.17.6.CRACK.rar | 2.1Mb | Download | | Games EA |
| 5059 | 844 | 7/02/2011 г. | 1.17.6.GUNCELLESTIRMESI.rar | 427.9Mb | Download | | Games EA |
| 5060 | 845 | 7/02/2011 г. | 1.18.9.GUNCELLESTIRMESI.TA.rar | 428.4Mb | Download | | Games EA |
| 5061 | 846 | 7/02/2011 г. | FIX.TA.rar | 5.0Mb | Download | | Games EA |
| 5062 | 847 | 7/02/2011 г. | The.S.III..Stf.FLT.part01.rar | 400.0Mb | Download | | Games EA |
| 5063 | 848 | 7/02/2011 г. | The.S.III..Stf.FLT.part02.rar | 400.0Mb | Download | | Games EA |
| 5064 | 849 | 7/02/2011 г. | The.S.III..Stf.FLT.part03.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866586

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5065 | 850 | 7/02/2011 r. | The.S.III..Stf.FLT.part04.rar | 400.0Mb | Download | | Games EA |
| 5066 | 851 | 7/02/2011 r. | The.S.III..Stf.FLT.part05.rar | 400.0Mb | Download | | Games EA |
| 5067 | 852 | 7/02/2011 r. | The.S.III..Stf.FLT.part06.rar | 400.0Mb | Download | | Games EA |
| 5068 | 853 | 7/02/2011 r. | The.S.III..Stf.FLT.part07.rar | 400.0Mb | Download | | Games EA |
| 5069 | 854 | 7/02/2011 r. | The.S.III..Stf.FLT.part08.rar | 400.0Mb | Download | | Games EA |
| 5070 | 855 | 7/02/2011 r. | The.S.III..Stf.FLT.part09.rar | 400.0Mb | Download | | Games EA |
| 5071 | 856 | 7/02/2011 r. | The.S.III..Stf.FLT.part10.rar | 400.0Mb | Download | | Games EA |
| 5072 | 857 | 7/02/2011 r. | The.S.III..Stf.FLT.part11.rar | 400.0Mb | Download | | Games EA |
| 5073 | 858 | 7/02/2011 r. | flt-s3ol.r00 | 400.0Mb | Download | | Games EA |
| 5074 | 859 | 7/02/2011 r. | flt-s3ol.r01 | 400.0Mb | Download | | Games EA |
| 5075 | 860 | 7/02/2011 r. | The.S.III..Stf.FLT.part12.rar | 400.0Mb | Download | | Games EA |
| 5076 | 861 | 7/02/2013 r. | flt-s3ol.r02 | 400.0Mb | Download | | Games EA |
| 5077 | 862 | 7/02/2011 r. | flt-s3ol.r03 | 400.0Mb | Download | | Games EA |
| 5078 | 863 | 7/02/2011 r. | The.S.III..Stf.FLT.part13.rar | 151.9Mb | Download | | Games EA |
| 5079 | 864 | 7/02/2011 r. | flt-s3ol.r04 | 400.0Mb | Download | | Games EA |
| 5080 | 865 | 7/02/2011 r. | flt-s3ol.r05 | 400.0Mb | Download | | Games EA |
| 5081 | 866 | 7/02/2011 r. | flt-s3ol.r06 | 400.0Mb | Download | | Games EA |
| 5082 | 867 | 7/02/2011 r. | flt-s3ol.r07 | 400.0Mb | Download | | Games EA |
| 5083 | 868 | 7/02/2011 r. | flt-s3ol.r08 | 400.0Mb | Download | | Games EA |
| 5084 | 869 | 7/02/2011 r. | flt-s3ol.r09 | 400.0Mb | Download | | Games EA |
| 5085 | 870 | 7/02/2011 r. | flt-s3ol.r10 | 221.2Mb | Download | | Games EA |
| 5086 | 871 | 7/02/2011 r. | flt-s3ol.rar | 400.0Mb | Download | | Games EA |
| 5087 | 872 | 7/02/2011 r. | 1.14.11.GUNCELLESTIRMESI.rar | 32.6Mb | Download | | Games EA |
| 5088 | 873 | 7/02/2011 r. | 1.0.632.GUNCELLESTIRMESI.rar | 15.5Mb | Download | | Games EA |

Confidential

HF02866587

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5089 | 874 | 7/02/2011 r. | sims-ftl.pc.part12.rar | 190.7Mb | Download |  | Games EA |
| 5090 | 875 | 7/02/2011 r. | sims-ftl.pc.part13.rar | 190.7Mb | Download |  | Games EA |
| 5091 | 876 | 7/02/2011 r. | sims-ftl.pc.part25.rar | 43.6Mb | Download |  | Games EA |
| 5092 | 877 | 7/02/2011 r. | sims-ftl.pc.part24.rar | 190.7Mb | Download |  | Games EA |
| 5093 | 878 | 7/02/2011 r. | sims-ftl.pc.part23.rar | 190.7Mb | Download |  | Games EA |
| 5094 | 879 | 7/02/2011 r. | sims-ftl.pc.part14.rar | 190.7Mb | Download |  | Games EA |
| 5095 | 880 | 7/02/2011 r. | sims-ftl.pc.part22.rar | 190.7Mb | Download |  | Games EA |
| 5096 | 881 | 7/02/2011 r. | sims-ftl.pc.part15.rar | 190.7Mb | Download |  | Games EA |
| 5097 | 882 | 7/02/2011 r. | sims-ftl.pc.part21.rar | 190.7Mb | Download |  | Games EA |
| 5098 | 883 | 7/02/2011 r. | sims-ftl.pc.part20.rar | 190.7Mb | Download |  | Games EA |
| 5099 | 884 | 7/02/2011 r. | sims-ftl.pc.part16.rar | 190.7Mb | Download |  | Games EA |
| 5100 | 885 | 7/02/2011 r. | sims-ftl.pc.part19.rar | 190.7Mb | Download |  | Games EA |
| 5101 | 886 | 7/02/2011 r. | sims-ftl.pc.part17.rar | 190.7Mb | Download |  | Games EA |
| 5102 | 887 | 7/02/2011 r. | sims-ftl.pc.part18.rar | 190.7Mb | Download |  | Games EA |
| 5103 | 888 | 7/02/2011 r. | sims-ftl.pc.part11.rar | 190.7Mb | Download |  | Games EA |
| 5104 | 889 | 7/02/2011 r. | sims-ftl.pc.part10.rar | 190.7Mb | Download |  | Games EA |
| 5105 | 890 | 7/02/2011 r. | sims-ftl.pc.part09.rar | 190.7Mb | Download |  | Games EA |
| 5106 | 891 | 7/02/2011 r. | sims-ftl.pc.part08.rar | 190.7Mb | Download |  | Games EA |
| 5107 | 892 | 7/02/2011 r. | sims-ftl.pc.part07.rar | 190.7Mb | Download |  | Games EA |
| 5108 | 893 | 7/02/2011 r. | sims-ftl.pc.part06.rar | 190.7Mb | Download |  | Games EA |
| 5109 | 894 | 7/02/2011 r. | sims-ftl.pc.part05.rar | 190.7Mb | Download |  | Games EA |
| 5110 | 895 | 7/02/2011 r. | sims-ftl.pc.part04.rar | 190.7Mb | Download |  | Games EA |
| 5111 | 896 | 7/02/2011 r. | sims-ftl.pc.part03.rar | 190.7Mb | Download |  | Games EA |
| 5112 | 897 | 7/02/2011 r. | sims-ftl.pc.part02.rar | 190.7Mb | Download |  | Games EA |

Confidential

HF02866588

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5113 | 898 | 7/02/2011 r. | sims-ftl.pc.part01.rar | 190.7Mb | Download |  | Games EA |
| 5114 | 899 | 7/02/2011 r. | 1.10.7.GUNCELLESTIRMESI.rar | 30.8Mb | Download |  | Games EA |
| 5115 | 900 | 7/02/2011 r. | rld-sim3ln.part01.rar | 400.0Mb | Download |  | Games EA |
| 5116 | 901 | 7/02/2011 r. | Zielone_3_O_up_by_Lamp5.part01.rar | 400.0Mb | Download |  | Games EA |
| 5117 | 902 | 7/02/2011 r. | Zielone_3_O_up_by_Lamp5.part02.rar | 400.0Mb | Download |  | Games EA |
| 5118 | 903 | 7/02/2011 r. | Zielone_3_O_up_by_Lamp5.part03.rar | 400.0Mb | Download |  | Games EA |
| 5119 | 904 | 7/02/2011 r. | Zielone_3_O_up_by_Lamp5.part04.rar | 400.0Mb | Download |  | Games EA |
| 5120 | 905 | 7/02/2011 r. | S3_P19-cheewongken.rar | 5.9Mb | Download |  | Games EA |
| 5121 | 906 | 7/02/2011 r. | Zielone_3_O_up_by_Lamp5.part05.rar | 400.0Mb | Download |  | Games EA |
| 5122 | 907 | 7/02/2011 r. | S3_P19_WA-cheewongken.rar | 5.9Mb | Download |  | Games EA |
| 5123 | 908 | 7/02/2011 r. | Zielone_3_O_up_by_Lamp5.part06.rar | 400.0Mb | Download |  | Games EA |
| 5124 | 909 | 7/02/2011 r. | S3_P19_HELS-cheewongken.rar | 5.9Mb | Download |  | Games EA |
| 5125 | 910 | 7/02/2011 r. | S3_P19_AMB-cheewongken.rar | 5.9Mb | Download |  | Games EA |
| 5126 | 911 | 7/02/2011 r. | S3_P19_FLS-cheewongken.rar | 5.9Mb | Download |  | Games EA |
| 5127 | 912 | 7/02/2011 r. | Zielone_3_O_up_by_Lamp5.part08.rar | 400.0Mb | Download |  | Games EA |
| 5128 | 913 | 7/02/2011 r. | S3_P19_UN-cheewongken.rar | 5.9Mb | Download |  | Games EA |
| 5129 | 914 | 7/02/2011 r. | Zielone_3_O_up_by_Lamp5.part09.rar | 400.0Mb | Download |  | Games EA |
| 5130 | 915 | 7/02/2011 r. | Zielone_3_O_up_by_Lamp5.part10.rar | 400.0Mb | Download |  | Games EA |
| 5131 | 916 | 7/02/2011 r. | Sims3.Flt.part05.rar | 381.5Mb | Download |  | Games EA |
| 5132 | 917 | 7/02/2011 r. | Sims3.Flt.part13.rar | 128.4Mb | Download |  | Games EA |
| 5133 | 918 | 7/02/2011 r. | Zielone_3_O_up_by_Lamp5.part11.rar | 400.0Mb | Download |  | Games EA |
| 5134 | 919 | 7/02/2011 r. | Sims3.Flt.part06.rar | 381.5Mb | Download |  | Games EA |
| 5135 | 920 | 7/02/2011 r. | Sims3.Flt.part10.rar | 381.5Mb | Download |  | Games EA |
| 5136 | 921 | 7/02/2011 r. | Sims3.Flt.part04.rar | 381.5Mb | Download |  | Games EA |

Confidential

HF02866589

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5137 | 922 | 7/02/2011 r. | Sims3.Flt.part12.rar | 381.5Mb | Download | | Games EA |
| 5138 | 923 | 7/02/2011 r. | Sims3.Flt.part11.rar | 381.5Mb | Download | | Games EA |
| 5139 | 924 | 7/02/2011 r. | Sims3.Flt.part02.rar | 381.5Mb | Download | | Games EA |
| 5140 | 925 | 7/02/2011 r. | Sims3.Flt.part03.rar | 381.5Mb | Download | | Games EA |
| 5141 | 926 | 7/02/2011 r. | Sims3.Flt.part08.rar | 381.5Mb | Download | | Games EA |
| 5142 | 927 | 7/02/2011 r. | Zielone_3_O_up_by_Lamp5.part5.rar | 75.4Mb | Download | | Games EA |
| 5143 | 928 | 7/02/2011 r. | Sims3.Flt.part07.rar | 381.5Mb | Download | | Games EA |
| 5144 | 929 | 7/02/2011 r. | Zielone_3_O_up_by_Lamp5.part12.rar | 400.0Mb | Download | | Games EA |
| 5145 | 930 | 7/02/2011 r. | Sims3.Flt.part01.rar | 381.5Mb | Download | | Games EA |
| 5146 | 931 | 7/02/2011 r. | Sims3.Flt.part09.rar | 381.5Mb | Download | | Games EA |
| 5147 | 932 | 7/02/2011 r. | The_Sims_3_v1.19.4-FLTDOX.rar | 35.4Mb | Download | | Games EA |
| 5148 | 933 | 7/02/2011 r. | Sims3DOX.rar | 364.4Mb | Download | | Games EA |
| 5149 | 934 | 7/02/2011 r. | The_Sims_3_v1.19.4-FLTDOX.rar | 35.4Mb | Download | | Games EA |
| 5150 | 935 | 7/02/2011 r. | rld-sim3ln.part18.rar | 125.9Mb | Download | | Games EA |
| 5151 | 936 | 7/02/2011 r. | rld-sim3ln.part09.rar | 400.0Mb | Download | | Games EA |
| 5152 | 937 | 7/02/2011 r. | rld-sim3ln.part02.rar | 400.0Mb | Download | | Games EA |
| 5153 | 938 | 7/02/2011 r. | The Sims 3 Update Pack.rar | 35.5Mb | Download | | Games EA |
| 5154 | 939 | 7/02/2011 r. | rld-sim3ln.part07.rar | 400.0Mb | Download | | Games EA |
| 5155 | 940 | 7/02/2011 r. | rld-sim3ln.part08.rar | 400.0Mb | Download | | Games EA |
| 5156 | 941 | 7/02/2011 r. | rld-sim3ln.part06.rar | 400.0Mb | Download | | Games EA |
| 5157 | 942 | 7/02/2011 r. | rld-sim3ln.part10.rar | 400.0Mb | Download | | Games EA |
| 5158 | 943 | 7/02/2011 r. | rld-sim3ln.part04.rar | 400.0Mb | Download | | Games EA |
| 5159 | 944 | 7/02/2011 r. | rld-sim3ln.part05.rar | 400.0Mb | Download | | Games EA |
| 5160 | 945 | 7/02/2011 r. | rld-sim3ln.part03.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866590

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5161 | 946 | 7/02/2011 r. | rld-sim3ln.part12.rar | 400.0Mb | Download | | Games EA |
| 5162 | 947 | 7/02/2011 r. | rld-sim3ln.part14.rar | 400.0Mb | Download | | Games EA |
| 5163 | 948 | 7/02/2011 r. | rld-sim3ln.part15.rar | 400.0Mb | Download | | Games EA |
| 5164 | 949 | 7/02/2011 r. | rld-sim3ln.part13.rar | 400.0Mb | Download | | Games EA |
| 5165 | 950 | 7/02/2011 r. | rld-sim3ln.part16.rar | 400.0Mb | Download | | Games EA |
| 5166 | 951 | 7/02/2011 r. | rld-sim3ln.part17.rar | 400.0Mb | Download | | Games EA |
| 5167 | 952 | 7/02/2011 r. | TS3.UP_CW.rar | 367.1Mb | Download | | Games EA |
| 5168 | 953 | 7/02/2011 r. | Sims3_Patch19_Ori.rar | 5.9Mb | Download | | Games EA |
| 5169 | 954 | 7/02/2011 r. | Sims3_WA_Patch19_Ori.rar | 5.9Mb | Download | | Games EA |
| 5170 | 955 | 7/02/2011 r. | Sims3_HELS_Patch19_Ori.rar | 5.9Mb | Download | | Games EA |
| 5171 | 956 | 7/02/2011 r. | Sims3_AMB_Patch19_Ori.rar | 5.9Mb | Download | | Games EA |
| 5172 | 957 | 7/02/2011 r. | Sims3_FLS_Patch19_Ori.rar | 5.9Mb | Download | | Games EA |
| 5173 | 958 | 7/02/2011 r. | Sims3_LN_Patch19_Ori.rar | 5.9Mb | Download | | Games EA |
| 5174 | 959 | 7/02/2011 r. | The Sims 3 v1.19.4.rar | 33.4Mb | Download | | Games EA |
| 5175 | 960 | 7/02/2011 r. | The_Sims_3_v1.19.4-FLTDOX.rar | 33.4Mb | Download | | Games EA |
| 5176 | 961 | 7/02/2011 r. | sims3.update.Feb2011.7z.001 | 364.4Mb | Download | | Games EA |
| 5177 | 962 | 7/02/2011 r. | flt-ts3ols-a.part01.rar | 400.0Mb | Download | | Games EA |
| 5178 | 963 | 7/02/2011 r. | flt-ts3ols-a.part02.rar | 400.0Mb | Download | | Games EA |
| 5179 | 964 | 7/02/2011 r. | flt-ts3ols-a.part03.rar | 400.0Mb | Download | | Games EA |
| 5180 | 965 | 7/02/2011 r. | flt-ts3ols-a.part04.rar | 400.0Mb | Download | | Games EA |
| 5181 | 966 | 7/02/2011 r. | flt-ts3ols-a.part05.rar | 400.0Mb | Download | | Games EA |
| 5182 | 967 | 7/02/2011 r. | flt-ts3ols-a.part06.rar | 400.0Mb | Download | | Games EA |
| 5183 | 968 | 7/02/2011 r. | flt-ts3ols-a.part07.rar | 400.0Mb | Download | | Games EA |
| 5184 | 969 | 7/02/2011 r. | flt-ts3ols-a.part08.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866591

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5185 | 970 | 7/02/2011 r. | flt-ts3ols-a.part09.rar | 400.0Mb | Download | | Games EA |
| 5186 | 971 | 7/02/2011 r. | flt-ts3ols-a.part10.rar | 400.0Mb | Download | | Games EA |
| 5187 | 972 | 7/02/2011 r. | flt-ts3ols-a.part11.rar | 400.0Mb | Download | | Games EA |
| 5188 | 973 | 7/02/2011 r. | flt-ts3ols-a.part12.rar | 303.5Mb | Download | | Games EA |
| 5189 | 974 | 7/02/2011 r. | sl3iwp_dixiluk.part01.rar | 400.0Mb | Download | | Games EA |
| 5190 | 975 | 7/02/2011 r. | sl3iwp_dixiluk.part13.rar | 400.0Mb | Download | | Games EA |
| 5191 | 976 | 7/02/2011 r. | sl3iwp_dixiluk.part09.rar | 400.0Mb | Download | | Games EA |
| 5192 | 977 | 7/02/2013 r. | sl3iwp_dixiluk.part02.rar | 400.0Mb | Download | | Games EA |
| 5193 | 978 | 7/02/2011 r. | sl3iwp_dixiluk.part10.rar | 400.0Mb | Download | | Games EA |
| 5194 | 979 | 7/02/2011 r. | sl3iwp_dixiluk.part11.rar | 400.0Mb | Download | | Games EA |
| 5195 | 980 | 7/02/2011 r. | sl3iwp_dixiluk.part12.rar | 400.0Mb | Download | | Games EA |
| 5196 | 981 | 7/02/2011 r. | sl3iwp_dixiluk.part03.rar | 400.0Mb | Download | | Games EA |
| 5197 | 982 | 7/02/2011 r. | sl3iwp_dixiluk.part14.rar | 25.9Mb | Download | | Games EA |
| 5198 | 983 | 7/02/2013 r. | sl3iwp_dixiluk.part04.rar | 400.0Mb | Download | | Games EA |
| 5199 | 984 | 7/02/2011 r. | sl3iwp_dixiluk.part05.rar | 400.0Mb | Download | | Games EA |
| 5200 | 985 | 7/02/2011 r. | sl3iwp_dixiluk.part06.rar | 400.000Mb | Download | | Games EA |
| 5201 | 986 | 7/02/2011 r. | sl3iwp_dixiluk.part07.rar | 400.0Mb | Download | | Games EA |
| 5202 | 987 | 7/02/2011 r. | tSims3.OutLivSt.synstar.part08.rar | 400.0Mb | Download | | Games EA |
| 5203 | 988 | 7/02/2011 r. | tSims3.OutLivSt.synstar.part06.rar | 400.0Mb | Download | | Games EA |
| 5204 | 989 | 7/02/2011 r. | tSims3.OutLivSt.synstar.part05.rar | 400.0Mb | Download | | Games EA |
| 5205 | 990 | 7/02/2011 r. | tSims3.OutLivSt.synstar.part04.rar | 400.0Mb | Download | | Games EA |
| 5206 | 991 | 7/02/2011 r. | tSims3.OutLivSt.synstar.part02.rar | 400.0Mb | Download | | Games EA |
| 5207 | 992 | 7/02/2011 r. | tSims3.OutLivSt.synstar.part01.rar | 400.0Mb | Download | | Games EA |
| 5208 | 993 | 7/02/2011 r. | tSims3.OutLivSt.synstar.part07.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866592

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5209 | 994 | 7/02/2011 r. | tSims3.OutLivSt.synstar.part09.rar | 400.0Mb | Download |  | Games EA |
| 5210 | 995 | 7/02/2011 r. | tSims3.OutLivSt.synstar.part10.rar | 400.0Mb | Download |  | Games EA |
| 5211 | 996 | 7/02/2011 r. | tSims3.OutLivSt.synstar.part11.rar | 400.0Mb | Download |  | Games EA` |
| 5212 | 997 | 7/02/2011 r. | tSims3.OutLivSt.synstar.part12.rar | 306.0Mb | Download |  | Games EA |
| 5213 | 998 | 7/02/2011 r. | st3lwp_dlvlluk.part08.rar | 400.0Mb | Download |  | Games EA |
| 5214 | 999 | 7/02/2011 r. | simciak3gen.part06.rar | 399.6Mb | Download |  | Games EA |
| 5215 | 1000 | 7/02/2011 r. | simciak3gen.part04.rar | 399.6Mb | Download |  | Games EA |
| 5216 | 1001 | 7/02/2011 r. | simciak3gen.part01.rar | 399.6Mb | Download |  | Games EA |
| 5217 | 1002 | 7/02/2011 r. | simciak3gen.part03.rar | 399.6Mb | Download |  | Games EA |
| 5218 | 1003 | 7/02/2011 r. | simciak3gen.part05.rar | 399.6Mb | Download |  | Games EA |
| 5219 | 1005 | 7/02/2011 r. | simciak3gen.part07.rar | 399.6Mb | Download |  | Games EA |
| 5220 | 1006 | 7/02/2011 r. | simciak3gen.part08.rar | 399.6Mb | Download |  | Games EA |
| 5221 | 1007 | 7/02/2011 r. | simciak3gen.part09.rar | 399.6Mb | Download |  | Games EA |
| 5222 | 1008 | 7/02/2011 r. | simciak3gen.part02.rar | 399.6Mb | Download |  | Games EA |
| 5223 | 1009 | 7/02/2011 r. | simciak3gen.part10.rar | 399.6Mb | Download |  | Games EA |
| 5224 | 1010 | 7/02/2011 r. | simciak3gen.part11.rar | 399.6Mb | Download |  | Games EA |
| 5225 | 1011 | 7/02/2011 r. | simciak3gen.part12.rar | 271.8Mb | Download |  | Games EA |
| 5226 | 1017 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part01.ra r | 93.8Mb | Download |  | Games EA |
| 5227 | 1018 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part02.ra r | 93.8Mb | Download |  | Games EA |
| 5228 | 1019 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part04.ra r | 93.8Mb | Download |  | Games EA |
| 5229 | 1020 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part05.ra r | 93.8Mb | Download |  | Games EA |
| 5230 | 1021 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part03.ra r | 93.8Mb | Download |  | Games EA |
| 5231 | 1022 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part06.ra r | 93.8Mb | Download |  | Games EA |
| 5232 | 1023 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part08.ra r | 93.8Mb | Download |  | Games EA |

Confidential

HF02866593

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5233 | 1024 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part09.rar | 93.8Mb | Download |  | Games EA |
| 5234 | 1025 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part13.rar | 93.8Mb | Download |  | Games EA |
| 5235 | 1026 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part14.rar | 93.8Mb | Download |  | Games EA |
| 5236 | 1027 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part18.rar | 93.8Mb | Download |  | Games EA |
| 5237 | 1028 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part16.rar | 93.8Mb | Download |  | Games EA |
| 5238 | 1029 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part20.rar | 93.8Mb | Download |  | Games EA |
| 5239 | 1030 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part15.rar | 93.8Mb | Download |  | Games EA |
| 5240 | 1031 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part10.rar | 93.8Mb | Download |  | Games EA |
| 5241 | 1032 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part19.rar | 93.8Mb | Download |  | Games EA |
| 5242 | 1033 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part07.rar | 93.8Mb | Download |  | Games EA |
| 5243 | 1034 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part21.rar | 93.8Mb | Download |  | Games EA |
| 5244 | 1035 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part22.rar | 93.8Mb | Download |  | Games EA |
| 5245 | 1036 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part27.rar | 93.8Mb | Download |  | Games EA |
| 5246 | 1037 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part23.rar | 93.8Mb | Download |  | Games EA |
| 5247 | 1038 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part25.rar | 93.8Mb | Download |  | Games EA |
| 5248 | 1039 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part28.rar | 93.8Mb | Download |  | Games EA |
| 5249 | 1040 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part32.rar | 93.8Mb | Download |  | Games EA |
| 5250 | 1041 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part42.rar | 93.8Mb | Download |  | Games EA |
| 5251 | 1042 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part33.rar | 93.8Mb | Download |  | Games EA |
| 5252 | 1043 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part46.rar | 93.8Mb | Download |  | Games EA |
| 5253 | 1044 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part45.rar | 93.8Mb | Download |  | Games EA |
| 5254 | 1045 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part43.rar | 93.8Mb | Download |  | Games EA |
| 5255 | 1046 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part51.rar | 93.8Mb | Download |  | Games EA |
| 5256 | 1047 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part47.rar | 93.8Mb | Download |  | Games EA |

Confidential

HF02866594

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5257 | 1048 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part54.ra r | 93.8Mb | Download | | Games EA |
| 5258 | 1049 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part49.ra r | 93.8Mb | Download | | Games EA |
| 5259 | 1050 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part53.ra r | 93.8Mb | Download | | Games EA |
| 5260 | 1051 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part56.ra r | 93.8Mb | Download | | Games EA |
| 5261 | 1052 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part57.ra r | 93.8Mb | Download | | Games EA |
| 5262 | 1053 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part52.ra r | 93.8Mb | Download | | Games EA |
| 5263 | 1054 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part62.ra r | 3.6Mb | Download | | Games EA |
| 5264 | 1055 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part48.ra r | 93.8Mb | Download | | Games EA |
| 5265 | 1056 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part55.ra r | 93.8Mb | Download | | Games EA |
| 5266 | 1057 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part61.ra r | 93.8Mb | Download | | Games EA |
| 5267 | 1058 | 7/02/2011 r. | Sims_3_PC_Full_DVD9_Pipilon.part60.ra r | 93.8Mb | Download | | Games EA |
| 5268 | 1062 | 7/02/2011 r. | PES2013_Demo.part1.rar | 275.6Mb | Download | | Games EA |
| 5269 | 1063 | 7/02/2011 r. | PES2011_Demo.part4.rar | 275.6Mb | Download | | Games EA |
| 5270 | 1064 | 7/02/2011 r. | PES2013_Demo.part3.rar | 275.6Mb | Download | | Games EA |
| 5271 | 1065 | 7/02/2011 r. | PES2013_Demo.part5.rar | 243.4Mb | Download | | Games EA |
| 5272 | 1066 | 7/02/2011 r. | Sim 3 [multi] Full Crack.part11.rar | 300.0Mb | Download | | Games EA |
| 5273 | 1067 | 7/02/2011 r. | Sim 3 [multi] Full Crack.part14.rar | 300.0Mb | Download | | Games EA |
| 5274 | 1068 | 7/02/2011 r. | Sim 3 [multi] Full Crack.part12.rar | 300.0Mb | Download | | Games EA |
| 5275 | 1069 | 7/02/2011 r. | Sim 3 [multi] Full Crack.part13.rar | 300.0Mb | Download | | Games EA |
| 5276 | 1070 | 7/02/2011 r. | Sim 3 [multi] Full Crack.part15.rar | 300.0Mb | Download | | Games EA |
| 5277 | 1071 | 7/02/2011 r. | Sim 3 [multi] Full Crack.part16.rar | 239.3Mb | Download | | Games EA |
| 5278 | 1072 | 7/02/2011 r. | Sim 3 [multi] Full Crack.part01.rar | 300.0Mb | Download | | Games EA |
| 5279 | 1073 | 7/02/2011 r. | Sim 3 [multi] Full Crack.part02.rar | 300.0Mb | Download | | Games EA |
| 5280 | 1074 | 7/02/2013 r. | Sim 3 [multi] Full Crack.part03.rar | 300.0Mb | Download | | Games EA |

Confidential

HF02866595

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5281 | 1075 | 7/02/2011 r. | Sim 3 [multi] Full Crack.part04.rar | 300.0Mb | Download | | Games EA |
| 5282 | 1076 | 7/02/2011 r. | Sim 3 [multi] Full Crack.part05.rar | 300.0Mb | Download | | Games EA |
| 5283 | 1077 | 7/02/2011 r. | Sim 3 [multi] Full Crack.part06.rar | 300.0Mb | Download | | Games EA |
| 5284 | 1078 | 7/02/2011 r. | fifa11_pc_demo_EU.part2.rar | 301.4Mb | Download | | Games EA |
| 5285 | 1079 | 7/02/2011 r. | fifa11_pc_demo_EU.part3.rar | 301.4Mb | Download | | Games EA |
| 5286 | 1080 | 7/02/2011 r. | fifa11_pc_demo_EU.part4.rar | 299.4Mb | Download | | Games EA |
| 5287 | 1081 | 7/02/2011 r. | fifa11_pc_demo_EU.part1.rar | 301.4Mb | Download | | Games EA |
| 5288 | 1082 | 7/02/2011 r. | Sim 3 [multi] Full Crack.part07.rar | 300.0Mb | Download | | Games EA |
| 5289 | 1083 | 7/02/2011 r. | Sim 3 [multi] Full Crack.part08.rar | 300.0Mb | Download | | Games EA |
| 5290 | 1084 | 7/02/2011 r. | Sim 3 [multi] Full Crack.part09.rar | 300.0Mb | Download | | Games EA |
| 5291 | 1085 | 7/02/2011 r. | Sim 3 [multi] Full Crack.part10.rar | 300.0Mb | Download | | Games EA |
| 5292 | 1086 | 7/02/2011 r. | FIFA.2011.DEMO.scenetube.net.part6.rar | 191.6Mb | Download | | Games EA |
| 5293 | 1087 | 7/02/2011 r. | FIFA.2011.DEMO.scenetube.net.part3.rar | 200.0Mb | Download | | Games EA |
| 5294 | 1088 | 7/02/2011 r. | FIFA.2011.DEMO.scenetube.net.part1.rar | 200.0Mb | Download | | Games EA |
| 5295 | 1089 | 7/02/2011 r. | FIFA.2011.DEMO.scenetube.net.part4.rar | 200.0Mb | Download | | Games EA |
| 5296 | 1090 | 7/02/2011 r. | FIFA.2011.DEMO.scenetube.net.part2.rar | 200.0Mb | Download | | Games EA |
| 5297 | 1091 | 7/02/2011 r. | BLES01022.r12 | 381.5Mb | Download | | Games EA |
| 5298 | 1092 | 7/02/2011 r. | BLES01022.r09 | 381.5Mb | Download | | Games EA |
| 5299 | 1093 | 7/02/2011 r. | BLES01022.r08 | 381.5Mb | Download | | Games EA |
| 5300 | 1094 | 7/02/2011 r. | BLES01022.r07 | 381.5Mb | Download | | Games EA |
| 5301 | 1095 | 7/02/2011 r. | BLES01022.r06 | 381.5Mb | Download | | Games EA |
| 5302 | 1096 | 7/02/2011 r. | BLES01022.r05 | 381.5Mb | Download | | Games EA |
| 5303 | 1097 | 7/02/2011 r. | BLES01022.r04 | 381.5Mb | Download | | Games EA |
| 5304 | 1098 | 7/02/2011 r. | BLES01022.r03 | 381.5Mb | Download | | Games EA |

Confidential

HF02866596

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5305 | 1099 | 7/02/2011 г. | BLES01022.r02 | 381.5Mb | Download | | Games EA |
| 5306 | 1100 | 7/02/2011 г. | BLES01022.r01 | 381.5Mb | Download | | Games EA |
| 5307 | 1101 | 7/02/2011 г. | BLES01022.r00 | 381.5Mb | Download | | Games EA |
| 5308 | 1102 | 7/02/2011 г. | BLES01022.r19 | 381.5Mb | Download | | Games EA |
| 5309 | 1103 | 7/02/2011 г. | BLES01022.r18 | 381.5Mb | Download | | Games EA |
| 5310 | 1104 | 7/02/2011 г. | BLES01022.r11 | 381.5Mb | Download | | Games EA |
| 5311 | 1105 | 7/02/2011 г. | BLES01022.r10 | 381.5Mb | Download | | Games EA |
| 5312 | 1106 | 7/02/2011 г. | BLES01022.rar | 381.5Mb | Download | | Games EA |
| 5313 | 1107 | 7/02/2011 г. | BLES01022.r21 | 61.8Mb | Download | | Games EA |
| 5314 | 1108 | 7/02/2011 г. | BLES01022.r20 | 381.5Mb | Download | | Games EA |
| 5315 | 1109 | 7/02/2011 г. | BLES01022.r17 | 381.5Mb | Download | | Games EA |
| 5316 | 1110 | 7/02/2011 г. | BLES01022.r16 | 381.5Mb | Download | | Games EA |
| 5317 | 1111 | 7/02/2011 г. | BLES01022.r15 | 381.5Mb | Download | | Games EA |
| 6318 | 1112 | 7/02/2011 г. | BLES01022.r14 | 381.5Mb | Download | | Games EA |
| 5319 | 1113 | 7/02/2011 г. | Keygen_Fifa2011_SponneR.rar | 376.5Kb | Download | | Games EA |
| 5320 | 1114 | 7/02/2011 г. | FIFA2011_Demo_SponneR.part1.rar | 300.0Mb | Download | | Games EA |
| 5321 | 1115 | 7/02/2011 г. | FIFA2011_Demo_SponneR.part2.rar | 300.0Mb | Download | | Games EA |
| 5322 | 1116 | 7/02/2011 г. | FIFA2011_Demo_SponneR.part5.rar | 3.5Mb | Download | | Games EA |
| 5323 | 1117 | 7/02/2011 г. | FIFA2011_Demo_SponneR.part3.rar | 300.0Mb | Download | | Games EA |
| 5324 | 1118 | 7/02/2011 г. | FIFA2011_Demo_SponneR.part4.rar | 300.0Mb | Download | | Games EA |
| 5325 | 1119 | 7/02/2011 г. | FIFA2011_SponneR.iso.part01.rar | 400.0Mb | Download | | Games EA |
| 5326 | 1120 | 7/02/2011 г. | FIFA2011_SponneR.iso.part02.rar | 400.0Mb | Download | | Games EA |
| 5327 | 1121 | 7/02/2011 г. | FIFA2011_SponneR.iso.part03.rar | 400.0Mb | Download | | Games EA |
| 5328 | 1122 | 7/02/2011 г. | FIFA2011_SponneR.iso.part04.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866597

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5329 | 1123 | 7/02/2011 r. | FIFA2011_SponneR.iso.part05.rar | 400.0Mb | Download | | Games EA |
| 5330 | 1124 | 7/02/2011 r. | FIFA2011_SponneR.iso.part06.rar | 400.0Mb | Download | | Games EA |
| 5331 | 1125 | 7/02/2011 r. | FIFA2011_SponneR.iso.part07.rar | 400.0Mb | Download | | Games EA |
| 5332 | 1126 | 7/02/2011 r. | FIFA2011_SponneR.iso.part08.rar | 400.0Mb | Download | | Games EA |
| 5333 | 1127 | 7/02/2011 r. | FIFA2011_SponneR.iso.part09.rar | 400.0Mb | Download | | Games EA |
| 5334 | 1128 | 7/02/2011 r. | FIFA2011_SponneR.iso.part10.rar | 400.0Mb | Download | | Games EA |
| 5335 | 1129 | 7/02/2011 r. | FIFA2011_SponneR.iso.part11.rar | 400.0Mb | Download | | Games EA |
| 5336 | 1130 | 7/02/2011 r. | FIFA2011_SponneR.iso.part12.rar | 400.0Mb | Download | | Games EA |
| 5337 | 1131 | 7/02/2011 r. | FIFA2011_SponneR.iso.part13.rar | 400.0Mb | Download | | Games EA |
| 5338 | 1132 | 7/02/2011 r. | FIFA2011_SponneR.iso.part14.rar | 400.0Mb | Download | | Games EA |
| 5339 | 1133 | 7/02/2011 r. | FIFA2011_SponneR.iso.part15.rar | 400.0Mb | Download | | Games EA |
| 5340 | 1134 | 7/02/2011 r. | FIFA2011_SponneR.iso.part17.rar | 13.8Mb | Download | | Games EA |
| 5341 | 1135 | 7/02/2011 r. | FIFA2011_SponneR.iso.part16.rar | 400.0Mb | Download | | Games EA |
| 5342 | 1136 | 7/02/2011 r. | FIFA11RELD.part10.rar | 400.0Mb | Download | | Games EA |
| 5343 | 1137 | 7/02/2011 r. | fi11.part01.rar | 400.0Mb | Download | | Games EA |
| 5344 | 1138 | 7/02/2011 r. | fi11.part09.rar | 400.0Mb | Download | | Games EA |
| 5345 | 1139 | 7/02/2011 r. | fi11.part02.rar | 400.0Mb | Download | | Games EA |
| 5346 | 1140 | 7/02/2011 r. | fi11.part10.rar | 400.0Mb | Download | | Games EA |
| 5347 | 1141 | 7/02/2011 r. | fi11.part03.rar | 400.0Mb | Download | | Games EA |
| 5348 | 1142 | 7/02/2011 r. | fi11.part11.rar | 600.0Mb | Download | | Games EA |
| 5349 | 1143 | 7/02/2011 r. | fi11.part04.rar | 400.0Mb | Download | | Games EA |
| 5350 | 1144 | 7/02/2013 r. | fi11.part12.rar | 400.0Mb | Download | | Games EA |
| 5351 | 1145 | 7/02/2013 r. | fi11.part05.rar | 400.0Mb | Download | | Games EA |
| 5352 | 1146 | 7/02/2011 r. | fi11.part13.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866598

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5353 | 1147 | 7/02/2011 r. | fi11.part06.rar | 400.0Mb | Download | | Games EA |
| 5354 | 1148 | 7/02/2011 r. | fi11.part07.rar | 400.0Mb | Download | | Games EA |
| 5355 | 1149 | 7/02/2011 r. | fi11.part14.rar | 400.0Mb | Download | | Games EA |
| 5356 | 1150 | 7/02/2011 r. | fi11.part08.rar | 400.0Mb | Download | | Games EA |
| 5357 | 1151 | 7/02/2011 r. | fi11.part15.rar | 400.0Mb | Download | | Games EA |
| 5358 | 1152 | 7/02/2011 r. | FIFA.11-RELOADED-400.part01.rar | 400.0Mb | Download | | Games EA |
| 5359 | 1153 | 7/02/2011 r. | fi11.part16.rar | 145.8Mb | Download | | Games EA |
| 5360 | 1154 | 7/02/2011 r. | FIFA.11-RELOADED-400.part02.rar | 400.0Mb | Download | | Games EA |
| 5361 | 1155 | 7/02/2011 r. | FIFA.11-RELOADED-400.part03.rar | 400.0Mb | Download | | Games EA |
| 5362 | 1156 | 7/02/2011 r. | FIFA.11-RELOADED-400.part04.rar | 400.0Mb | Download | | Games EA |
| 5363 | 1157 | 7/02/2011 r. | FIFA.11-RELOADED-400.part05.rar | 400.0Mb | Download | | Games EA |
| 5364 | 1158 | 7/02/2011 r. | FIFA.11-RELOADED-400.part06.rar | 400.0Mb | Download | | Games EA |
| 5365 | 1159 | 7/02/2011 r. | FIFA.11-RELOADED-400.part07.rar | 400.0Mb | Download | | Games EA |
| 5366 | 1160 | 7/02/2011 r. | FIFA.11-RELOADED-400.part08.rar | 400.0Mb | Download | | Games EA |
| 5367 | 1161 | 7/02/2011 r. | FIFA.11-RELOADED-400.part09.rar | 400.0Mb | Download | | Games EA |
| 5368 | 1162 | 7/02/2011 r. | FIFA.11-RELOADED-400.part10.rar | 400.0Mb | Download | | Games EA |
| 5369 | 1163 | 7/02/2011 r. | FIFA.11-RELOADED-400.part11.rar | 400.0Mb | Download | | Games EA |
| 5370 | 1164 | 7/02/2011 r. | FIFA.11-RELOADED-400.part12.rar | 400.0Mb | Download | | Games EA |
| 5371 | 1165 | 7/02/2011 r. | FIFA.11-RELOADED-400.part13.rar | 400.0Mb | Download | | Games EA |
| 5372 | 1166 | 7/02/2011 r. | FIFA.11-RELOADED-400.part14.rar | 400.0Mb | Download | | Games EA |
| 5373 | 1367 | 7/02/2011 r. | FIFA.11-RELOADED-400.part15.rar | 400.0Mb | Download | | Games EA |
| 5374 | 1168 | 7/02/2011 r. | FIFA.11-RELOADED-400.part16.rar | 400.0Mb | Download | | Games EA |
| 5375 | 1169 | 7/02/2011 r. | FIFA.11-RELOADED-400.part17.rar | 219.7Mb | Download | | Games EA |
| 5376 | 1171 | 7/02/2011 r. | F_1_P_S_P_EU_Pipilon.part3.rar | 400.0Mb | Download | | Games EA |

Confidential

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5377 | 1172 | 7/02/2011 r. | F_1_P_S_P_EU_Pipilon.part4.rar | 115.3Mb | Download | | Games EA |
| 5378 | 1173 | 7/02/2011 r. | F_1_P_S_P_EU_Pipilon.part1.rar | 400.0Mb | Download | | Games EA |
| 5379 | 1174 | 7/02/2011 r. | F_1_P_S_P_EU_Pipilon.part2.rar | 400.0Mb | Download | | Games EA |
| 5380 | 1175 | 7/02/2011 r. | f11.Latino.PSP.Gasolution&komaldavid.part06.rar | 99.2Mb | Download | | Games EA |
| 5381 | 1176 | 7/02/2011 r. | FF11footballBYspedy93.part02.rar | 181.2Mb | Download | | Games EA |
| 5382 | 1177 | 7/02/2011 r. | FF11footballBYspedy93.part05.rar | 181.2Mb | Download | | Games EA |
| 5383 | 1178 | 7/02/2011 r. | FF11footballBYspedy93.part06.rar | 181.2Mb | Download | | Games EA |
| 5384 | 1179 | 7/02/2011 r. | FF11footballBYspedy93.part07.rar | 181.2Mb | Download | | Games EA |
| 5385 | 1180 | 7/02/2011 r. | FF11footballBYspedy93.part09.rar | 181.2Mb | Download | | Games EA |
| 5386 | 1181 | 7/02/2011 r. | FF11footballBYspedy93.part11.rar | 181.2Mb | Download | | Games EA |
| 5387 | 1182 | 7/02/2011 r. | FF11footballBYspedy93.part15.rar | 181.2Mb | Download | | Games EA |
| 5388 | 1183 | 7/02/2011 r. | FF11footballBYspedy93.part16.rar | 181.2Mb | Download | | Games EA |
| 5389 | 1184 | 7/02/2011 r. | FF11footballBYspedy93.part18.rar | 181.2Mb | Download | | Games EA |
| 5390 | 1185 | 7/02/2011 r. | FF11footballBYspedy93.part20.rar | 181.2Mb | Download | | Games EA |
| 5391 | 1186 | 7/02/2011 r. | FF11footballBYspedy93.part26.rar | 181.2Mb | Download | | Games EA |
| 5392 | 1187 | 7/02/2011 r. | FF11footballBYspedy93.part27.rar | 181.2Mb | Download | | Games EA |
| 5393 | 1188 | 7/02/2011 r. | FF11footballBYspedy93.part29.rar | 181.2Mb | Download | | Games EA |
| 5394 | 1189 | 7/02/2011 r. | FF11footballBYspedy93.part31.rar | 181.2Mb | Download | | Games EA |
| 5395 | 1190 | 7/02/2011 r. | FF11footballBYspedy93.part01.rar | 181.2Mb | Download | | Games EA |
| 5396 | 1191 | 7/02/2011 r. | FF11footballBYspedy93.part08.rar | 181.2Mb | Download | | Games EA |
| 5397 | 1192 | 7/02/2011 r. | FF11footballBYspedy93.part10.rar | 181.2Mb | Download | | Games EA |
| 5398 | 1193 | 7/02/2011 r. | FF11footballBYspedy93.part14.rar | 181.2Mb | Download | | Games EA |
| 5399 | 1194 | 7/02/2011 r. | FF11footballBYspedy93.part04.rar | 181.2Mb | Download | | Games EA |
| 5400 | 1195 | 7/02/2011 r. | FF11footballBYspedy93.part03.rar | 181.2Mb | Download | | Games EA |

Confidential

HF02866600

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5401 | 1196 | 7/02/2011 r. | FF11football8Yspedy93.part13.rar | 181.2Mb | Download | | Games EA |
| 5402 | 1197 | 7/02/2011 r. | FF11football8Yspedy93.part19.rar | 181.2Mb | Download | | Games EA |
| 5403 | 1198 | 7/02/2011 r. | FF11football8Yspedy93.part17.rar | 181.2Mb | Download | | Games EA |
| 5404 | 1199 | 7/02/2011 r. | FF11football8Yspedy93.part12.rar | 181.2Mb | Download | | Games EA |
| 5405 | 1200 | 7/02/2011 r. | FF11football8Yspedy93.part22.rar | 181.2Mb | Download | | Games EA |
| 5406 | 1201 | 7/02/2011 r. | FF11football8Yspedy93.part24.rar | 181.2Mb | Download | | Games EA |
| 5407 | 1202 | 7/02/2011 r. | FF11football8Yspedy93.part25.rar | 181.2Mb | Download | | Games EA |
| 5408 | 1203 | 7/02/2011 r. | FF11football8Yspedy93.part23.rar | 181.2Mb | Download | | Games EA |
| 5409 | 1204 | 7/02/2011 r. | FF11football8Yspedy93.part21.rar | 181.2Mb | Download | | Games EA |
| 5410 | 1205 | 7/02/2011 r. | FF11football8Yspedy93.part28.rar | 181.2Mb | Download | | Games EA |
| 5411 | 1206 | 7/02/2011 r. | FF11football8Yspedy93.part32.rar | 72.4Mb | Download | | Games EA |
| 5412 | 1207 | 7/02/2011 r. | FF11football8Yspedy93.part30.rar | 181.2Mb | Download | | Games EA |
| 5413 | 1208 | 7/02/2011 r. | 11F_www.alee12.com.part03.rar | 250.0Mb | Download | | Games EA |
| 5414 | 1209 | 7/02/2011 r. | 11F_www.alee12.com.part07.rar | 250.0Mb | Download | | Games EA |
| 5415 | 1210 | 7/02/2011 r. | 11F_www.alee12.com.part08.rar | 250.0Mb | Download | | Games EA |
| 5416 | 1211 | 7/02/2011 r. | 11F_www.alee12.com.part11.rar | 250.0Mb | Download | | Games EA |
| 5417 | 1212 | 7/02/2011 r. | 11F_www.alee12.com.part12.rar | 250.0Mb | Download | | Games EA |
| 5418 | 1213 | 7/02/2011 r. | 11F_www.alee12.com.part14.rar | 250.0Mb | Download | | Games EA |
| 5419 | 1214 | 7/02/2011 r. | 11F_www.alee12.com.part15.rar | 250.0Mb | Download | | Games EA |
| 5420 | 1215 | 7/02/2011 r. | 11F_www.alee12.com.part16.rar | 250.0Mb | Download | | Games EA |
| 5421 | 1216 | 7/02/2011 r. | 11F_www.alee12.com.part23.rar | 250.0Mb | Download | | Games EA |
| 5422 | 1217 | 7/02/2011 r. | 11F_www.alee12.com.part24.rar | 110.8Mb | Download | | Games EA |
| 5423 | 1218 | 7/02/2011 r. | Crack +Keygen f11f.rar | 15.8Mb | Download | | Games EA |
| 5424 | 1219 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part03.rar | 95.8Mb | Download | | Games EA |

Confidential

HF02866601

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5425 | 1220 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part05.rar | 95.8Mb | Download | | Games EA |
| 5426 | 1221 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part04.rar | 95.8Mb | Download | | Games EA |
| 5427 | 1222 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part38.rar | 95.8Mb | Download | | Games EA |
| 5428 | 1223 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part02.rar | 95.8Mb | Download | | Games EA |
| 5429 | 1224 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part13.rar | 95.8Mb | Download | | Games EA |
| 5430 | 1225 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part01.rar | 95.8Mb | Download | | Games EA |
| 5431 | 1226 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part59.rar | 95.8Mb | Download | | Games EA |
| 5432 | 1227 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part58.rar | 95.8Mb | Download | | Games EA |
| 5433 | 1228 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part36.rar | 95.8Mb | Download | | Games EA |
| 5434 | 1229 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part17.rar | 95.8Mb | Download | | Games EA |
| 5435 | 1230 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part09.rar | 95.8Mb | Download | | Games EA |
| 5436 | 1231 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part31.rar | 95.8Mb | Download | | Games EA |
| 5437 | 1232 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part62.rar | 20.1Mb | Download | | Games EA |
| 5438 | 1233 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part57.rar | 95.8Mb | Download | | Games EA |
| 5439 | 1234 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part53.rar | 95.8Mb | Download | | Games EA |
| 5440 | 1235 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part43.rar | 95.8Mb | Download | | Games EA |
| 5441 | 1236 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part39.rar | 95.8Mb | Download | | Games EA |
| 5442 | 1237 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part14.rar | 95.8Mb | Download | | Games EA |
| 5443 | 1238 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part46.rar | 95.8Mb | Download | | Games EA |
| 5444 | 1239 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part48.rar | 95.8Mb | Download | | Games EA |
| 5445 | 1240 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part16.rar | 95.8Mb | Download | | Games EA |
| 5446 | 1241 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part49.rar | 95.8Mb | Download | | Games EA |
| 5447 | 1242 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part51.rar | 95.8Mb | Download | | Games EA |
| 5448 | 1243 | 7/02/2013 r. | fifa2011_www.elconclave.cl.part37.rar | 95.8Mb | Download | | Games EA |

Confidential

HF02866602

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5449 | 1244 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part41.rar | 95.8Mb | Download | | Games EA |
| 5450 | 1245 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part60.rar | 95.8Mb | Download | | Games EA |
| 5451 | 1246 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part33.rar | 95.8Mb | Download | | Games EA |
| 5452 | 1247 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part07.rar | 95.8Mb | Download | | Games EA |
| 5453 | 1248 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part50.rar | 95.8Mb | Download | | Games EA |
| 5454 | 1249 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part23.rar | 95.8Mb | Download | | Games EA |
| 5455 | 1250 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part29.rar | 95.8Mb | Download | | Games EA |
| 5456 | 1251 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part30.rar | 95.8Mb | Download | | Games EA |
| 5457 | 1252 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part12.rar | 95.8Mb | Download | | Games EA |
| 5458 | 1253 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part19.rar | 95.8Mb | Download | | Games EA |
| 5459 | 1254 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part27.rar | 95.8Mb | Download | | Games EA |
| 5460 | 1255 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part22.rar | 95.8Mb | Download | | Games EA |
| 5461 | 1256 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part61.rar | 95.8Mb | Download | | Games EA |
| 5462 | 1257 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part45.rar | 95.8Mb | Download | | Games EA |
| 5463 | 1258 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part42.rar | 95.8Mb | Download | | Games EA |
| 5464 | 1259 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part34.rar | 95.8Mb | Download | | Games EA |
| 5465 | 1260 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part10.rar | 95.8Mb | Download | | Games EA |
| 5466 | 1261 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part18.rar | 95.8Mb | Download | | Games EA |
| 5467 | 1262 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part55.rar | 95.8Mb | Download | | Games EA |
| 5468 | 1263 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part40.rar | 95.8Mb | Download | | Games EA |
| 5469 | 1264 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part15.rar | 95.8Mb | Download | | Games EA |
| 5470 | 1265 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part56.rar | 95.8Mb | Download | | Games EA |
| 5471 | 1266 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part54.rar | 95.8Mb | Download | | Games EA |
| 5472 | 1267 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part20.rar | 95.8Mb | Download | | Games EA |

Confidential

HF02866603

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 6473 | 1268 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part52.rar | 95.8Mb | Download | | Games EA |
| 6474 | 1269 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part08.rar | 95.8Mb | Download | | Games EA |
| 6475 | 1270 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part11.rar | 95.8Mb | Download | | Games EA |
| 6476 | 1271 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part32.rar | 95.8Mb | Download | | Games EA |
| 6477 | 1272 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part28.rar | 95.8Mb | Download | | Games EA |
| 6478 | 1273 | 7/02/2011 r. | fifa2011_www.elconclave.cl.part21.rar | 95.8Mb | Download | | Games EA |
| 6479 | 1291 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part01.rar | 381.9Mb | Download | | Games EA |
| 6480 | 1292 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part02.rar | 381.9Mb | Download | | Games EA |
| 6481 | 1293 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part03.rar | 381.9Mb | Download | | Games EA |
| 6482 | 1294 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part04.rar | 381.9Mb | Download | | Games EA |
| 6483 | 1295 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part05.rar | 381.9Mb | Download | | Games EA |
| 6484 | 1296 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part06.rar | 381.9Mb | Download | | Games EA |
| 6485 | 1297 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part07.rar | 381.9Mb | Download | | Games EA |
| 6486 | 1298 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part08.rar | 381.9Mb | Download | | Games EA |
| 6487 | 1299 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part09.rar | 381.9Mb | Download | | Games EA |
| 6488 | 1300 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part10.rar | 381.9Mb | Download | | Games EA |
| 6489 | 1301 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part11.rar | 381.9Mb | Download | | Games EA |
| 6490 | 1302 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part12.rar | 381.9Mb | Download | | Games EA |
| 6491 | 1303 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part13.rar | 381.9Mb | Download | | Games EA |
| 6492 | 1304 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part14.rar | 381.9Mb | Download | | Games EA |
| 6493 | 1305 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part15.rar | 381.9Mb | Download | | Games EA |
| 6494 | 1306 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part16.rar | 381.9Mb | Download | | Games EA |
| 6495 | 1307 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part17.rar | 381.9Mb | Download | | Games EA |
| 6496 | 1308 | 7/02/2011 r. | The.Sims.3.XBOX360-GLoBAL.part19.rar | 18.2Mb | Download | | Games EA |

Confidential

HF02866604

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5497 | 1309 | 7/02/2011 r. | The Si ms 3 Po Zmroku CRA CK + KEY GEN REL OAD ED.rar | 6.1Mb | Download | | Games EA |
| 5498 | 1310 | 7/02/2011 r. | THE_SIMS_3_-_Poznaj_nowych_bohaterow.rar | 170.6Mb | Download | | Games EA |
| 5499 | 1311 | 7/02/2011 r. | rld-fi11.part01.rar | 150.0Mb | Download | | Games EA |
| 5500 | 1312 | 7/02/2011 r. | rld-fi11.part02.rar | 150.0Mb | Download | | Games EA |
| 5501 | 1313 | 7/02/2011 r. | rld-fi11.part03.rar | 150.0Mb | Download | | Games EA |
| 5502 | 1314 | 7/02/2011 r. | rld-fi11.part04.rar | 150.0Mb | Download | | Games EA |
| 5503 | 1315 | 7/02/2011 r. | rld-fi11.part05.rar | 150.0Mb | Download | | Games EA |
| 5504 | 1316 | 7/02/2011 r. | rld-fi11.part06.rar | 150.0Mb | Download | | Games EA |
| 5505 | 1317 | 7/02/2011 r. | rld-fi11.part07.rar | 150.0Mb | Download | | Games EA |
| 5506 | 1318 | 7/02/2011 r. | rld-fi11.part08.rar | 150.0Mb | Download | | Games EA |
| 5507 | 1319 | 7/02/2011 r. | rld-fi11.part09.rar | 150.0Mb | Download | | Games EA |
| 5508 | 1320 | 7/02/2011 r. | rld-fi11.part10.rar | 150.0Mb | Download | | Games EA |
| 5509 | 1321 | 7/02/2011 r. | rld-fi11.part11.rar | 150.0Mb | Download | | Games EA |
| 5510 | 1322 | 7/02/2011 r. | rld-fi11.part12.rar | 150.0Mb | Download | | Games EA |
| 5511 | 1323 | 7/02/2011 r. | rld-fi11.part13.rar | 150.0Mb | Download | | Games EA |
| 5512 | 1324 | 7/02/2011 r. | rld-fi11.part14.rar | 150.0Mb | Download | | Games EA |
| 5513 | 1325 | 7/02/2011 r. | rld-fi11.part15.rar | 150.0Mb | Download | | Games EA |
| 5514 | 1326 | 7/02/2011 r. | rld-fi11.part16.rar | 150.0Mb | Download | | Games EA |
| 5515 | 1327 | 7/02/2011 r. | rld-fi11.part17.rar | 150.0Mb | Download | | Games EA |
| 5516 | 1328 | 7/02/2011 r. | rld-fi11.part18.rar | 150.0Mb | Download | | Games EA |
| 5517 | 1329 | 7/02/2011 r. | rld-fi11.part19.rar | 150.0Mb | Download | | Games EA |
| 5518 | 1330 | 7/02/2011 r. | rld-fi11.part20.rar | 150.0Mb | Download | | Games EA |
| 5519 | 1331 | 7/02/2011 r. | rld-fi11.part21.rar | 150.0Mb | Download | | Games EA |
| 5520 | 1332 | 7/02/2013 r. | rld-fi11.part22.rar | 150.0Mb | Download | | Games EA |

Confidential

HF02866605

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5521 | 1333 | 7/02/2011 r. | rld-fi11.part23.rar | 150.0Mb | Download | | Games EA |
| 5522 | 1334 | 7/02/2011 r. | rld-fi11.part24.rar | 150.0Mb | Download | | Games EA |
| 5523 | 1335 | 7/02/2011 r. | rld-fi11.part25.rar | 150.0Mb | Download | | Games EA |
| 5524 | 1336 | 7/02/2011 r. | rld-fi11.part26.rar | 150.0Mb | Download | | Games EA |
| 5525 | 1337 | 7/02/2011 r. | rld-fi11.part27.rar | 150.0Mb | Download | | Games EA |
| 5526 | 1338 | 7/02/2011 r. | rld-fi11.part28.rar | 150.0Mb | Download | | Games EA |
| 5527 | 1339 | 7/02/2011 r. | rld-fi11.part29.rar | 150.0Mb | Download | | Games EA |
| 5528 | 1340 | 7/02/2011 r. | rld-fi11.part30.rar | 150.0Mb | Download | | Games EA |
| 5529 | 1341 | 7/02/2011 r. | rld-fi11.part32.rar | 150.0Mb | Download | | Games EA |
| 5530 | 1342 | 7/02/2011 r. | rld-fi11.part33.rar | 150.0Mb | Download | | Games EA |
| 5531 | 1343 | 7/02/2011 r. | rld-fi11.part34.rar | 150.0Mb | Download | | Games EA |
| 5532 | 1344 | 7/02/2011 r. | rld-fi11.part35.rar | 150.0Mb | Download | | Games EA |
| 5533 | 1345 | 7/02/2011 r. | rld-fi11.part36.rar | 150.0Mb | Download | | Games EA |
| 5534 | 1346 | 7/02/2011 r. | rld-fi11.part37.rar | 150.0Mb | Download | | Games EA |
| 5535 | 1347 | 7/02/2011 r. | rld-fi13.part38.rar | 134.1Mb | Download | | Games EA |
| 5536 | 1348 | 7/02/2011 r. | crack para fifa 2011.rar | 5.8Mb | Download | | Games EA |
| 5537 | 1349 | 7/02/2011 r. | Euforia.v2.06.multi8.full-THETA dla EXSite.rar | 104.9Mb | Download | | Games EA |
| 5538 | 1350 | 7/02/2011 r. | The_Sims_3_High_End_Loft_Stuff_v3.8.6-FLTDOX.rar | 84.6Mb | Download | | Games EA |
| 5539 | 1351 | 7/02/2011 r. | Sims3_5.4.4.009001_from_5.0.44.00800 1.exe | 102.3Mb | Download | | Games EA |
| 5540 | 1353 | 7/02/2011 r. | FIFA.11.MULTi5-PROPHET.PL.part01.rar | 400.0Mb | Download | | Games EA |
| 5541 | 1354 | 7/02/2011 r. | FIFA.11.MULTi5-PROPHET.PL.part02.rar | 400.0Mb | Download | | Games EA |
| 5542 | 1355 | 7/02/2011 r. | FIFA.11.MULTi5-PROPHET.PL.part03.rar | 400.0Mb | Download | | Games EA |
| 5543 | 1356 | 7/02/2011 r. | FIFA.11.MULTi5-PROPHET.PL.part04.rar | 400.0Mb | Download | | Games EA |
| 5544 | 1357 | 7/02/2011 r. | FIFA.11.MULTi5-PROPHET.PL.part05.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866606

| | A | B | | C | D | E | F | G |
|---|---|---|---|---|---|---|---|---|
| 5545 | 1358 | 7/02/2011 r. | | FIFA.11.MULTi5-PROPHET.PL.part06.rar | 400.0Mb | Download | | Games EA |
| 5546 | 1359 | 7/02/2011 r. | | FIFA.11.MULTi5-PROPHET.PL.part07.rar | 400.0Mb | Download | | Games EA |
| 5547 | 1360 | 7/02/2011 r. | | FIFA.11.MULTi5-PROPHET.PL.part08.rar | 400.0Mb | Download | | Games EA |
| 5548 | 1361 | 7/02/2011 r. | | FIFA.11.MULTi5-PROPHET.PL.part09.rar | 400.0Mb | Download | | Games EA |
| 5549 | 1362 | 7/02/2011 r. | | FIFA.11.MULTi5-PROPHET.PL.part10.rar | 400.0Mb | Download | | Games EA |
| 5550 | 1363 | 7/02/2011 r. | | FIFA.11.MULTi5-PROPHET.PL.part11.rar | 400.0Mb | Download | | Games EA |
| 5551 | 1364 | 7/02/2011 r. | | FIFA.11.MULTi5-PROPHET.PL.part12.rar | 400.0Mb | Download | | Games EA |
| 5552 | 1365 | 7/02/2011 r. | | FIFA.11.MULTi5-PROPHET.PL.part13.rar | 400.0Mb | Download | | Games EA |
| 5553 | 1366 | 7/02/2011 r. | | FIFA.11.MULTi5-PROPHET.PL.part14.rar | 400.0Mb | Download | | Games EA |
| 5554 | 1367 | 7/02/2011 r. | | FIFA.11.MULTi5-PROPHET.PL.part15.rar | 400.0Mb | Download | | Games EA |
| 5555 | 1368 | 7/02/2011 r. | | FIFA.11.MULTi5-PROPHET.PL.part16.rar | 400.0Mb | Download | | Games EA |
| 5556 | 1369 | 7/02/2011 r. | | FIFA.11.MULTi5-PROPHET.PL.part17.rar | 400.0Mb | Download | | Games EA |
| 5557 | 1370 | 7/02/2011 r. | | FIFA.11.MULTi5-PROPHET.PL.part18.rar | 397.0Mb | Download | | Games EA |
| 5558 | 1371 | 7/02/2011 r. | | Sims3.Wymarzone.Podroze.PL.part01.ra r | 400.0Mb | Download | | Games EA |
| 5559 | 1372 | 7/02/2011 r. | | Sims3.Wymarzone.Podroze.PL.part02.ra r | 400.0Mb | Download | | Games EA |
| 5560 | 1373 | 7/02/2011 r. | | Sims3.Wymarzone.Podroze.PL.part03.ra r | 400.0Mb | Download | | Games EA |
| 5561 | 1374 | 7/02/2011 r. | | Sims3.Wymarzone.Podroze.PL.part04.ra r | 400.0Mb | Download | | Games EA |
| 5562 | 1375 | 7/02/2011 r. | | Sims3.Wymarzone.Podroze.PL.part05.ra r | 400.0Mb | Download | | Games EA |
| 5563 | 1376 | 7/02/2011 r. | | Sims3.Wymarzone.Podroze.PL.part06.ra r | 400.0Mb | Download | | Games EA |
| 5564 | 1377 | 7/02/2011 r. | | Sims3.Wymarzone.Podroze.PL.part07.ra r | 400.0Mb | Download | | Games EA |
| 5565 | 1378 | 7/02/2011 r. | | Sims3.Wymarzone.Podroze.PL.part08.ra r | 400.0Mb | Download | | Games EA |
| 5566 | 1379 | 7/02/2011 r. | | Sims3.Wymarzone.Podroze.PL.part09.ra r | 400.0Mb | Download | | Games EA |
| 5567 | 1380 | 7/02/2011 r. | | Sims3.Wymarzone.Podroze.PL.part10.ra r | 400.0Mb | Download | | Games EA |
| 5568 | 1381 | 7/02/2011 r. | | Sims3.Wymarzone.Podroze.PL.part11.ra r | 400.0Mb | Download | | Games EA |

Confidential

HF02866607

| | A | e | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5569 | 1382 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.part12.rar | 400.0Mb | Download | | Games EA |
| 5570 | 1383 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.part13.rar | 400.0Mb | Download | | Games EA |
| 5571 | 1384 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.part14.rar | 400.0Mb | Download | | Games EA |
| 5572 | 1385 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.part15.rar | 400.0Mb | Download | | Games EA |
| 5573 | 1386 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.part16.rar | 241.0Mb | Download | | Games EA |
| 5574 | 1387 | 7/02/2011 r. | F11.Fu#d9.Multi7.partS7.rar | 100.0Mb | Download | | Games EA |
| 5575 | 1388 | 7/02/2011 r. | Sims.3.Kariera.PL.VITALITY.part01.rar | 400.0Mb | Download | | Games EA |
| 5576 | 1389 | 7/02/2013 r. | Sims.3.Kariera.PL.VITALITY.part02.rar | 400.0Mb | Download | | Games EA |
| 5577 | 1390 | 7/02/2011 r. | Sims.3.Kariera.PL.VITALITY.part03.rar | 400.0Mb | Download | | Games EA |
| 5578 | 1391 | 7/02/2011 r. | Sims.3.Kariera.PL.VITALITY.part04.rar | 400.0Mb | Download | | Games EA |
| 5579 | 1392 | 7/02/2011 r. | Sims.3.Kariera.PL.VITALITY.part05.rar | 400.0Mb | Download | | Games EA |
| 5580 | 1393 | 7/02/2011 r. | Sims.3.Kariera.PL.VITALITY.part07.rar | 400.0Mb | Download | | Games EA |
| 5581 | 1394 | 7/02/2011 r. | Sims.3.Kariera.PL.VITALITY.part08.rar | 400.0Mb | Download | | Games EA |
| 5582 | 1395 | 7/02/2011 r. | Sims.3.Kariera.PL.VITALITY.part09.rar | 400.0Mb | Download | | Games EA |
| 5583 | 1396 | 7/02/2011 r. | Sims.3.Kariera.PL.VITALITY.part10.rar | 400.0Mb | Download | | Games EA |
| 5584 | 1397 | 7/02/2011 r. | Sims.3.Kariera.PL.VITALITY.part11.rar | 400.0Mb | Download | | Games EA |
| 5585 | 1398 | 7/02/2011 r. | Sims.3.Kariera.PL.VITALITY.part12.rar | 400.0Mb | Download | | Games EA |
| 5586 | 1399 | 7/02/2011 r. | Sims.3.Kariera.PL.VITALITY.part13.rar | 295.2Mb | Download | | Games EA |
| 5587 | 1400 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.RELOADED.part01.rar | 400.0Mb | Download | | Games EA |
| 5588 | 1401 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.RELOADED.part02.rar | 400.0Mb | Download | | Games EA |
| 5589 | 1402 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.RELOADED.part03.rar | 400.0Mb | Download | | Games EA |
| 5590 | 1403 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.RELOADED.part04.rar | 400.0Mb | Download | | Games EA |
| 5591 | 1404 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.RELOADED.part05.rar | 400.0Mb | Download | | Games EA |
| 5592 | 1405 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.RELOADED.part06.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866608

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5593 | 1406 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.RELOADED.part07.rar | 400.0Mb | Download | | Games EA |
| 5594 | 1407 | 7/02/2011 r. | Sims.3.Kariera.PL.VITALITY.part06.rar | 400.0Mb | Download | | Games EA |
| 5595 | 1408 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.RELOADED.part08.rar | 400.0Mb | Download | | Games EA |
| 5596 | 1409 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.RELOADED.part09.rar | 400.0Mb | Download | | Games EA |
| 5597 | 1410 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.RELOADED.part10.rar | 400.0Mb | Download | | Games EA |
| 5598 | 1411 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.RELOADED.part11.rar | 400.0Mb | Download | | Games EA |
| 5599 | 1412 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.RELOADED.part12.rar | 400.0Mb | Download | | Games EA |
| 5600 | 1413 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.RELOADED.part13.rar | 400.0Mb | Download | | Games EA |
| 5601 | 1414 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.RELOADED.part14.rar | 400.0Mb | Download | | Games EA |
| 5602 | 1415 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.RELOADED.part15.rar | 400.0Mb | Download | | Games EA |
| 5603 | 1416 | 7/02/2011 r. | Sims3.Wymarzone.Podroze.PL.RELOADED.part16.rar | 42.6Mb | Download | | Games EA |
| 5604 | 1417 | 7/02/2011 r. | Film 105.rar | 695.1Mb | Download | | Games EA |
| 5605 | 437 | 7/02/2011 r. | The.Sims.3.Wymarzone.Podroze.part01.rar | 400.0Mb | Download | | Games EA |
| 5606 | 1438 | 7/02/2011 r. | The.Sims.3.Wymarzone.Podroze.part02.rar | 400.0Mb | Download | | Games EA |
| 5607 | 1439 | 7/02/2011 r. | The.Sims.3.Wymarzone.Podroze.part03.rar | 400.0Mb | Download | | Games EA |
| 5608 | 1440 | 7/02/2011 r. | The.Sims.3.Wymarzone.Podroze.part04.rar | 400.0Mb | Download | | Games EA |
| 5609 | 1441 | 7/02/2011 r. | The.Sims.3.Wymarzone.Podroze.part05.rar | 400.0Mb | Download | | Games EA |
| 5610 | 1442 | 7/02/2011 r. | The.Sims.3.Wymarzone.Podroze.part06.rar | 400.0Mb | Download | | Games EA |
| 5611 | 1443 | 7/02/2011 r. | The.Sims.3.Wymarzone.Podroze.part07.rar | 400.0Mb | Download | | Games EA |
| 5612 | 1444 | 7/02/2011 r. | The.Sims.3.Wymarzone.Podroze.part08.rar | 400.0Mb | Download | | Games EA |
| 5613 | 1445 | 7/02/2011 r. | The.Sims.3.Wymarzone.Podroze.part09.rar | 400.0Mb | Download | | Games EA |
| 5614 | 1446 | 7/02/2011 r. | The.Sims.3.Wymarzone.Podroze.part10.rar | 400.0Mb | Download | | Games EA |
| 5615 | 1447 | 7/02/2011 r. | The.Sims.3.Wymarzone.Podroze.part11.rar | 400.0Mb | Download | | Games EA |
| 5616 | 1448 | 7/02/2011 r. | The.Sims.3.Wymarzone.Podroze.part12.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866609

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5617 | 1449 | 7/02/2011 r. | The.Sims.3.Wymarzone.Podroze.part13.rar | 400.0Mb | Download | | Games EA |
| 5618 | 1450 | 7/02/2011 r. | The.Sims.3.Wymarzone.Podroze.part14.rar | 400.0Mb | Download | | Games EA |
| 5619 | 1451 | 7/02/2011 r. | The.Sims.3.Wymarzone.Podroze.part15.rar | 400.0Mb | Download | | Games EA |
| 5620 | 1452 | 7/02/2011 r. | The.Sims.3.Wymarzone.Podroze.part16.rar | 294.4Mb | Download | | Games EA |
| 5621 | 1453 | 7/02/2011 r. | CloudShadow_CW-fi11.part01.rar | 381.5Mb | Download | | Games EA |
| 5622 | 1454 | 7/02/2011 r. | CloudShadow_CW-fi11.part03.rar | 381.5Mb | Download | | Games EA |
| 5623 | 1455 | 7/02/2011 r. | CloudShadow_CW-fi11.part04.rar | 381.5Mb | Download | | Games EA |
| 5624 | 1456 | 7/02/2011 r. | CloudShadow_CW-fi11.part02.rar | 381.5Mb | Download | | Games EA |
| 5625 | 1457 | 7/02/2011 r. | CloudShadow_CW-fi11.part05.rar | 381.5Mb | Download | | Games EA |
| 5626 | 1458 | 7/02/2011 r. | CloudShadow_CW-fi11.part07.rar | 381.5Mb | Download | | Games EA |
| 5627 | 1459 | 7/02/2011 r. | CloudShadow_CW-fi11.part06.rar | 381.5Mb | Download | | Games EA |
| 5628 | 1460 | 7/02/2011 r. | CloudShadow_CW-fi11.part08.rar | 381.5Mb | Download | | Games EA |
| 5629 | 1461 | 7/02/2011 r. | CloudShadow_CW-fi11.part09.rar | 381.5Mb | Download | | Games EA |
| 5630 | 1462 | 7/02/2011 r. | CloudShadow_CW-fi11.part10.rar | 381.5Mb | Download | | Games EA |
| 5631 | 1463 | 7/02/2011 r. | CloudShadow_CW-fi11.part13.rar | 381.5Mb | Download | | Games EA |
| 5632 | 1464 | 7/02/2011 r. | CloudShadow_CW-fi11.part11.rar | 381.5Mb | Download | | Games EA |
| 5633 | 1465 | 7/02/2011 r. | CloudShadow_CW-fi11.part12.rar | 381.5Mb | Download | | Games EA |
| 5634 | 1466 | 7/02/2011 r. | CloudShadow_CW-fi11.part15.rar | 381.5Mb | Download | | Games EA |
| 5635 | 1467 | 7/02/2011 r. | CloudShadow_CW-fi11.part14.rar | 381.5Mb | Download | | Games EA |
| 5636 | 1468 | 7/02/2011 r. | CloudShadow_CW-fi11.part16.rar | 381.5Mb | Download | | Games EA |
| 5637 | 1469 | 7/02/2011 r. | CloudShadow_CW-fi11.part17.rar | 381.5Mb | Download | | Games EA |
| 5638 | 1470 | 7/02/2011 r. | CloudShadow_CW-fi11.part18.rar | 256.8Mb | Download | | Games EA |
| 5639 | 1471 | 7/02/2011 r. | pilajedenjeden.part01.rar | 400.0Mb | Download | | Games EA |
| 5640 | 1472 | 7/02/2011 r. | pilajedenjeden.part02.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866610

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5641 | 1473 | 7/02/2011 r. | pilajedenjeden.part03.rar | 400.0Mb | Download | | Games EA |
| 5642 | 1474 | 7/02/2011 r. | pilajedenjeden.part04.rar | 400.0Mb | Download | | Games EA |
| 5643 | 1475 | 7/02/2011 r. | pilajedenjeden.part05.rar | 400.0Mb | Download | | Games EA |
| 5644 | 1476 | 7/02/2011 r. | pilajedenjeden.part06.rar | 400.0Mb | Download | | Games EA |
| 5645 | 1477 | 7/02/2011 r. | pilajedenjeden.part07.rar | 400.0Mb | Download | | Games EA |
| 5646 | 1478 | 7/02/2011 r. | pilajedenjeden.part08.rar | 400.0Mb | Download | | Games EA |
| 5647 | 1479 | 7/02/2011 r. | pilajedenjeden.part09.rar | 400.0Mb | Download | | Games EA |
| 5648 | 1480 | 7/02/2011 r. | pilajedenjeden.part10.rar | 400.0Mb | Download | | Games EA |
| 5649 | 1481 | 7/02/2011 r. | pilajedenjeden.part11.rar | 400.0Mb | Download | | Games EA |
| 5650 | 1482 | 7/02/2011 r. | pilajedenjeden.part12.rar | 400.0Mb | Download | | Games EA |
| 5651 | 1483 | 7/02/2011 r. | pilajedenjeden.part13.rar | 400.0Mb | Download | | Games EA |
| 5652 | 1484 | 7/02/2011 r. | pilajedenjeden.part14.rar | 400.0Mb | Download | | Games EA |
| 5653 | 1485 | 7/02/2011 r. | pilajedenjeden.part15.rar | 400.0Mb | Download | | Games EA |
| 5654 | 1486 | 7/02/2011 r. | pilajedenjeden.part16.rar | 400.0Mb | Download | | Games EA |
| 5655 | 1487 | 7/02/2011 r. | pilajedenjeden.part17.rar | 132.4Mb | Download | | Games EA |
| 5656 | 1488 | 7/02/2011 r. | sarmil01higlostlf12345.part02.rar | 500.0Mb | Download | | Games EA |
| 5657 | 1489 | 7/02/2011 r. | sarmil01higlostlf12345.part08.rar | 500.0Mb | Download | | Games EA |
| 5658 | 1490 | 7/02/2011 r. | sarmil01higlostlf12345.part03.rar | 500.0Mb | Download | | Games EA |
| 5659 | 1491 | 7/02/2011 r. | sarmil01higlostlf12345.part04.rar | 500.0Mb | Download | | Games EA |
| 5660 | 1492 | 7/02/2011 r. | sarmil01higlostlf12345.part06.rar | 500.0Mb | Download | | Games EA |
| 5661 | 1493 | 7/02/2011 r. | sarmil01higlostlf12345.part07.rar | 500.0Mb | Download | | Games EA |
| 5662 | 1494 | 7/02/2011 r. | sarmil01higlostlf12345.part05.rar | 500.0Mb | Download | | Games EA |
| 5663 | 1495 | 7/02/2011 r. | sarmil01higlostlf12345.part10.rar | 136.6Mb | Download | | Games EA |
| 5664 | 1496 | 7/03/2011 r. | sarmil01higlostlf12345.part01.rar | 500.0Mb | Download | | Games EA |

Confidential

HF02866611

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5665 | 1497 | 7/02/2011 r. | DIRT.RIP.part11.rar | 200.3Mb | Download |  | Games EA |
| 5666 | 1498 | 7/02/2011 r. | The Sims 3 World Adventures RELOADED.part09.rar | 400.0Mb | Download |  | Games EA |
| 5667 | 1499 | 7/02/2011 r. | The Sims 3 World Adventures RELOADED.part10.rar | 400.0Mb | Download |  | Games EA |
| 5668 | 1500 | 7/02/2011 r. | The Sims 3 World Adventures RELOADED.part11.rar | 400.0Mb | Download |  | Games EA |
| 5669 | 1501 | 7/02/2011 r. | The Sims 3 World Adventures RELOADED.part12.rar | 400.0Mb | Download |  | Games EA |
| 5670 | 1502 | 7/02/2011 r. | The Sims 3 World Adventures RELOADED.part13.rar | 215.8Mb | Download |  | Games EA |
| 5671 | 1503 | 7/02/2011 r. | The Sims 3-Razor1911.part09.rar | 400.0Mb | Download |  | Games EA |
| 5672 | 1504 | 7/02/2011 r. | The Sims 3-Razor1911.part10.rar | 400.0Mb | Download |  | Games EA |
| 5673 | 1505 | 7/02/2011 r. | The Sims 3-Razor1911.part11.rar | 400.0Mb | Download |  | Games EA |
| 5674 | 1506 | 7/02/2011 r. | The Sims 3-Razor1911.part12.rar | 320.1Mb | Download |  | Games EA |
| 5675 | 1507 | 7/02/2011 r. | The Sims 3 Ambitions-VITALITY.part01.rar | 400.0Mb | Download |  | Games EA |
| 5676 | 1508 | 7/02/2011 r. | The Sims 3 Ambitions-VITALITY.part02.rar | 400.0Mb | Download |  | Games EA |
| 5677 | 1509 | 7/02/2011 r. | The Sims 3 Ambitions-VITALITY.part04.rar | 400.0Mb | Download |  | Games EA |
| 5678 | 1510 | 7/02/2011 r. | The Sims 3 Ambitions-VITALITY.part05.rar | 400.0Mb | Download |  | Games EA |
| 5679 | 1511 | 7/02/2011 r. | The Sims 3 Ambitions-VITALITY.part06.rar | 400.0Mb | Download |  | Games EA |
| 5680 | 1512 | 7/02/2011 r. | The Sims 3 Ambitions-VITALITY.part07.rar | 400.0Mb | Download |  | Games EA |
| 5681 | 1513 | 7/02/2011 r. | The Sims 3 Ambitions-VITALITY.part08.rar | 400.0Mb | Download |  | Games EA |
| 5682 | 1514 | 7/02/2011 r. | The Sims 3 Ambitions-VITALITY.part09.rar | 400.0Mb | Download |  | Games EA |
| 5683 | 1515 | 7/02/2011 r. | The Sims 3 Ambitions-VITALITY.part10.rar | 400.0Mb | Download |  | Games EA |
| 5684 | 1516 | 7/02/2011 r. | The Sims 3 Ambitions-VITALITY.part11.rar | 249.8Mb | Download |  | Games EA |
| 5685 | 1517 | 7/02/2011 r. | The Sims 3 Create A Sim-AVENGED.part1.rar | 400.0Mb | Download |  | Games EA |
| 5686 | 1518 | 7/02/2011 r. | The Sims 3 Create A Sim-AVENGED.part2.rar | 400.0Mb | Download |  | Games EA |
| 5687 | 1519 | 7/02/2011 r. | The Sims 3 Create A Sim-AVENGED.part3.rar | 400.0Mb | Download |  | Games EA |
| 5688 | 1520 | 7/02/2011 r. | The Sims 3 Create A Sim-AVENGED.part4.rar | 400.0Mb | Download |  | Games EA |

Confidential

HF02866612

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5689 | 1521 | 7/02/2011 г. | The Sims 3 Create A Sim-AVENGED.part5.rar | 312.0Mb | Download | | Games EA |
| 5690 | 1522 | 7/02/2011 г. | The Sims 3 Fast Lane Stuff-VITALITY.part1.rar | 400.0Mb | Download | | Games EA |
| 5691 | 1523 | 7/02/2011 г. | The Sims 3 Fast Lane Stuff-VITALITY.part2.rar | 400.0Mb | Download | | Games EA |
| 5692 | 1524 | 7/02/2011 г. | The Sims 3 Fast Lane Stuff-VITALITY.part3.rar | 400.0Mb | Download | | Games EA |
| 5693 | 1525 | 7/02/2011 г. | The Sims 3 Fast Lane Stuff-VITALITY.part4.rar | 400.0Mb | Download | | Games EA |
| 5694 | 1526 | 7/02/2011 г. | The Sims 3 Fast Lane Stuff-VITALITY.part5.rar | 400.0Mb | Download | | Games EA |
| 5695 | 1527 | 7/02/2011 г. | The Sims 3 Fast Lane Stuff-VITALITY.part6.rar | 400.0Mb | Download | | Games EA |
| 5696 | 1528 | 7/02/2011 г. | The Sims 3 Fast Lane Stuff-VITALITY.part7.rar | 8.6Mb | Download | | Games EA |
| 5697 | 1529 | 7/02/2011 г. | The Sims 3 High End Loft Stuff-VITALITY.part01.rar | 400.0Mb | Download | | Games EA |
| 5698 | 1530 | 7/02/2011 г. | The Sims 3 High End Loft Stuff-VITALITY.part02.rar | 400.0Mb | Download | | Games EA |
| 5699 | 1531 | 7/02/2011 г. | The Sims 3 High End Loft Stuff-VITALITY.part03.rar | 400.0Mb | Download | | Games EA |
| 5700 | 1532 | 7/02/2011 г. | The Sims 3 High End Loft Stuff-VITALITY.part04.rar | 400.0Mb | Download | | Games EA |
| 5701 | 1533 | 7/02/2011 г. | The Sims 3 High End Loft Stuff-VITALITY.part05.rar | 400.0Mb | Download | | Games EA |
| 5702 | 1534 | 7/02/2011 г. | The Sims 3 High End Loft Stuff-VITALITY.part06.rar | 400.0Mb | Download | | Games EA |
| 5703 | 1535 | 7/02/2011 г. | The Sims 3 High End Loft Stuff-VITALITY.part07.rar | 400.0Mb | Download | | Games EA |
| 5704 | 1536 | 7/02/2011 г. | The Sims 3 High End Loft Stuff-VITALITY.part08.rar | 400.0Mb | Download | | Games EA |
| 5705 | 1537 | 7/02/2011 г. | The Sims 3 High End Loft Stuff-VITALITY.part09.rar | 400.0Mb | Download | | Games EA |
| 5706 | 1538 | 7/02/2011 г. | The Sims 3 High End Loft Stuff-VITALITY.part10.rar | 400.0Mb | Download | | Games EA |
| 5707 | 1539 | 7/02/2011 г. | The Sims 3 High End Loft Stuff-VITALITY.part11.rar | 400.0Mb | Download | | Games EA |
| 5708 | 1540 | 7/02/2011 г. | The Sims 3 High End Loft Stuff-VITALITY.part12.rar | 132.0Mb | Download | | Games EA |
| 5709 | 1541 | 7/02/2011 г. | The Sims 3 Late Night-RELOADED.part01.rar | 400.0Mb | Download | | Games EA |
| 5710 | 1542 | 7/02/2011 г. | The Sims 3 Late Night-RELOADED.part02.rar | 400.0Mb | Download | | Games EA |
| 5711 | 1543 | 7/02/2011 г. | The Sims 3 Late Night-RELOADED.part03.rar | 400.0Mb | Download | | Games EA |
| 5712 | 1564 | 7/02/2011 г. | The Sims 3 Late Night-RELOADED.part04.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866613

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 6713 | 1545 | 7/02/2011 r. | The Sims 3 Late Night-RELOADED.part05.rar | 400.0Mb | Download | | Games EA |
| 6714 | 1546 | 7/02/2011 r. | The Sims 3 Late Night-RELOADED.part06.rar | 400.0Mb | Download | | Games EA |
| 6715 | 1547 | 7/02/2011 r. | The Sims 3 Late Night-RELOADED.part07.rar | 400.0Mb | Download | | Games EA |
| 6716 | 1548 | 7/02/2011 r. | The Sims 3 Late Night-RELOADED.part08.rar | 400.0Mb | Download | | Games EA |
| 6717 | 1549 | 7/02/2011 r. | The Sims 3 Late Night-RELOADED.part09.rar | 400.0Mb | Download | | Games EA |
| 6718 | 1550 | 7/02/2011 r. | The Sims 3 Late Night-RELOADED.part10.rar | 400.0Mb | Download | | Games EA |
| 6719 | 1551 | 7/02/2011 r. | The Sims 3 Late Night-RELOADED.part11.rar | 400.0Mb | Download | | Games EA |
| 6720 | 1552 | 7/02/2011 r. | The Sims 3 Late Night-RELOADED.part12.rar | 400.0Mb | Download | | Games EA |
| 6721 | 1553 | 7/02/2011 r. | The Sims 3 Late Night-RELOADED.part13.rar | 400.0Mb | Download | | Games EA |
| 6722 | 1554 | 7/02/2011 r. | The Sims 3 Late Night-RELOADED.part14.rar | 400.0Mb | Download | | Games EA |
| 6723 | 1555 | 7/02/2011 r. | The Sims 3 Late Night-RELOADED.part15.rar | 400.0Mb | Download | | Games EA |
| 6724 | 1556 | 7/02/2011 r. | The Sims 3 Late Night-RELOADED.part16.rar | 400.0Mb | Download | | Games EA |
| 6725 | 1557 | 7/02/2011 r. | The Sims 3 Late Night-RELOADED.part17.rar | 19.6Mb | Download | | Games EA |
| 6726 | 1558 | 7/02/2011 r. | The Sims 3 World Adventures RELOADED.part01.rar | 400.0Mb | Download | | Games EA |
| 6727 | 1559 | 7/02/2011 r. | The Sims 3 World Adventures RELOADED.part02.rar | 400.0Mb | Download | | Games EA |
| 6728 | 1560 | 7/02/2011 r. | The Sims 3 World Adventures RELOADED.part03.rar | 400.0Mb | Download | | Games EA |
| 6729 | 1561 | 7/02/2011 r. | The Sims 3 World Adventures RELOADED.part04.rar | 400.0Mb | Download | | Games EA |
| 6730 | 1562 | 7/02/2011 r. | The Sims 3 World Adventures RELOADED.part05.rar | 400.0Mb | Download | | Games EA |
| 6731 | 1563 | 7/02/2011 r. | The Sims 3 World Adventures RELOADED.part06.rar | 400.0Mb | Download | | Games EA |
| 6732 | 1564 | 7/02/2011 r. | The Sims 3 World Adventures RELOADED.part07.rar | 400.0Mb | Download | | Games EA |
| 6733 | 1565 | 7/02/2011 r. | The Sims 3 World Adventures RELOADED.part08.rar | 400.0Mb | Download | | Games EA |
| 6734 | 1576 | 7/02/2011 r. | The.Sims.3.Razor1911.rapid4all.org.part 2.rar | 998.0Mb | Download | | Games EA |
| 6735 | 1577 | 7/02/2011 r. | The.Sims.3.Razor1911.rapid4all.org.part 3.rar | 998.0Mb | Download | | Games EA |
| 6736 | 1578 | 7/02/2011 r. | The.Sims.3.Razor1911.rapid4all.org.part 1.rar | 998.0Mb | Download | | Games EA |

Confidential

HF02866614

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5737 | 1579 | 7/02/2011 г. | The.Sims.3.Razor1911.rapid4all.org.part 5.rar | 998.0Mb | Download | | Games EA |
| 5738 | 1580 | 7/02/2011 г. | The.Sims.3.Razor1911.rapid4all.org.part 6.rar | 998.0Mb | Download | | Games EA |
| 5739 | 1581 | 7/02/2011 г. | The.Sims.3.Razor1911.rapid4all.org.part 4.rar | 998.0Mb | Download | | Games EA |
| 5740 | 1582 | 7/02/2011 г. | The.Sims.3.Razor1911.rapid4all.org.part 7.rar | 2.2Mb | Download | | Games EA |
| 5741 | 1586 | 7/02/2011 г. | The Sims 3 Outdoor Living Stuff v7.0 No Dvd Crack.rar | 16.4Mb | Download | | Games EA |
| 5742 | 1587 | 7/02/2011 г. | The_Sims_3_Outdoor_Living_Stuff-FLT.part08.rar | 279.8Mb | Download | | Games EA |
| 5743 | 1588 | 7/02/2011 г. | The_Sims_3_Ambitions_v4.7.4-FLTDGX.rar | 70.7Mb | Download | | Games EA |
| 5744 | 1589 | 7/02/2011 г. | The_Sims_3_Fast_Lane_Stuff_v5.5.4-FLTDOX.rar | 72.9Mb | Download | | Games EA |
| 5745 | 1590 | 7/02/2011 г. | The_Sims_3_High_End_Loft_Stuff_v3.1 0.4-FLTDOX.rar | 54.3Mb | Download | | Games EA |
| 5746 | 1591 | 7/02/2011 г. | The_Sims_3_Late_Night_v6.2.4-FLTDOX.rar | 79.3Mb | Download | | Games EA |
| 5747 | 1592 | 7/02/2011 г. | Sims3_5.5.4.010001_from_5.4.4.009001 .exe | 66.8Mb | Download | | Games EA |
| 5748 | 1593 | 7/02/2011 г. | The_Sims_3_Ambitions_v4.7.4-FLTDOX.rar | 70.7Mb | Download | | Games EA |
| 5749 | 1594 | 7/02/2011 г. | The_Sims_3_Late_Night_v6.2.4-FLTDOX.rar | 79.3Mb | Download | | Games EA |
| 5750 | 1595 | 7/02/2011 г. | The_Sims_3_Fast_Lane_Stuff_v5.5.4-FLTDOX.rar | 72.9Mb | Download | | Games EA |
| 5751 | 1596 | 7/02/2011 г. | The_Sims_3_High_End_Loft_Stuff_v3.1 0.4-FLTDOX.rar | 54.3Mb | Download | | Games EA |
| 5752 | 1597 | 7/02/2011 г. | The_Sims_3_World_Adventures_v2.14. 4-FLTDOX.rar | 51.8Mb | Download | | Games EA |
| 5753 | 1598 | 7/02/2011 г. | downloadbox.org-The_Sims_3_Ambitions_v4.7.4-FLTDOX.rar | 70.7Mb | Download | | Games EA |
| 5754 | 1599 | 7/02/2011 г. | downloadbox.org-The_Sims_3_Fast_Lane_Stuff_v5.5.4-FLTDOX.rar | 72.9Mb | Download | | Games EA |
| 5755 | 1600 | 7/02/2011 г. | downloadbox.org-The_Sims_3_High_End_Loft_Stuff_v3.1 0.4-FLTDOX.rar | 54.3Mb | Download | | Games EA |
| 5756 | 1601 | 7/02/2011 г. | downloadbox.org-The_Sims_3_Late_Night_v6.2.4-FLTDOX.rar | 79.3Mb | Download | | Games EA |
| 5757 | 1602 | 7/02/2011 г. | downloadbox.org-The_Sims_3_World_Adventures_v2.14. 4-FLTDOX.rar | 51.8Mb | Download | | Games EA |

Confidential

HF02866615

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 6758 | 1603 | 7/02/2011 r. | downloadbox.org-The_Sims_3_v1.19.4-FLTDOX.rar | 35.4Mb | Download | | Games EA |
| 5759 | 1604 | 7/02/2011 r. | The_Sims_3_Update_Pack_2-FLTDOX.rar | 364.4Mb | Download | | Games EA |
| 5760 | 1605 | 7/02/2011 r. | The_Sims_3_Ambitions_v4.7.4-FLTDOX.rar | 68.7Mb | Download | | Games EA |
| 5761 | 1606 | 7/02/2011 r. | flt-ds2fix.rar | 29.1Mb | Download | | Games EA |
| 5762 | 1607 | 7/02/2011 r. | The_Sims_3_Fast_Lane_Stuff_v5.5.4-FLTDOX.rar | 71.0Mb | Download | | Games EA |
| 5763 | 1608 | 7/02/2011 r. | The_Sims_3_High_End_Loft_Stuff_v3.10.4-FLTDOX.rar | 52.4Mb | Download | | Games EA |
| 5764 | 1609 | 7/02/2011 r. | The_Sims_3_Late_Night_v6.2.4-FLTDOX.rar | 77.4Mb | Download | | Games EA |
| 5765 | 1610 | 7/02/2011 r. | The Sims 3 Fast Lane Stuff v5.5.4.rar | 71.0Mb | Download | | Games EA |
| 5766 | 1611 | 7/02/2011 r. | The Sims 3 High End Loft Stuff v3.10.4.rar | 52.4Mb | Download | | Games EA |
| 5767 | 1612 | 7/02/2011 r. | The Sims 3 World Adventures v2.14.4.rar | 49.9Mb | Download | | Games EA |
| 5768 | 1613 | 7/02/2011 r. | The Sims 3 Late Nightv6.2.4.rar | 77.4Mb | Download | | Games EA |
| 5769 | 1614 | 7/02/2011 r. | The Sims 3 Ambitions v4.7.4.rar | 68.7Mb | Download | | Games EA |
| 5770 | 1615 | 7/02/2011 r. | The_Sims_3_World_Adventures_v2.14.4-FLTDOX.rar | 49.9Mb | Download | | Games EA |
| 5771 | 1616 | 7/02/2011 r. | The Sims 3 Outdoor Living Stuff-FLT.part12.rar | 204.8Mb | Download | | Games EA |
| 5772 | 1617 | 7/02/2011 r. | The Sims 3 Outdoor Living Stuff-FLT.part10.rar | 400.0Mb | Download | | Games EA |
| 5773 | 1618 | 7/02/2011 r. | The Sims 3 Outdoor Living Stuff-FLT.part06.rar | 400.0Mb | Download | | Games EA |
| 5774 | 1619 | 7/02/2011 r. | The Sims 3 Outdoor Living Stuff-FLT.part01.rar | 400.0Mb | Download | | Games EA |
| 5775 | 1620 | 7/02/2011 r. | The Sims 3 Outdoor Living Stuff-FLT.part07.rar | 400.0Mb | Download | | Games EA |
| 5776 | 1621 | 7/02/2011 r. | The Sims 3 Outdoor Living Stuff-FLT.part11.rar | 400.0Mb | Download | | Games EA |
| 5777 | 1622 | 7/02/2011 r. | The Sims 3 Outdoor Living Stuff-FLT.part08.rar | 400.0Mb | Download | | Games EA |
| 5778 | 1623 | 7/02/2011 r. | The Sims 3 Outdoor Living Stuff-FLT.part09.rar | 400.0Mb | Download | | Games EA |
| 5779 | 1624 | 7/02/2011 r. | The Sims 3 Outdoor Living Stuff-FLT.part02.rar | 400.0Mb | Download | | Games EA |
| 5780 | 1625 | 7/02/2011 r. | The Sims 3 Outdoor Living Stuff-FLT.part03.rar | 400.0Mb | Download | | Games EA |
| 5781 | 1626 | 7/02/2011 r. | The Sims 3 Outdoor Living Stuff-FLT.part04.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866616

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5782 | 1627 | 7/02/2011 r. | The.Sims 3 Outdoor Living Stuff-FLT.part05.rar | 400.0Mb | Download | | Games EA |
| 5783 | 1636 | 7/02/2011 r. | FIFA.11-MULTI5-PROPHET.part01.rar | 399.0Mb | Download | | Games EA |
| 5784 | 1637 | 7/02/2011 r. | FIFA.11-MULTI5-PROPHET.part02.rar | 399.0Mb | Download | | Games EA |
| 5785 | 1638 | 7/02/2011 r. | FIFA.11-MULTI5-PROPHET.part03.rar | 399.0Mb | Download | | Games EA |
| 5786 | 1639 | 7/02/2011 r. | FIFA.11-MULTI5-PROPHET.part04.rar | 399.0Mb | Download | | Games EA |
| 5787 | 1640 | 7/02/2011 r. | FIFA.11-MULTI5-PROPHET.part05.rar | 399.0Mb | Download | | Games EA |
| 5788 | 1641 | 7/02/2011 r. | FIFA.11-MULTI5-PROPHET.part06.rar | 399.0Mb | Download | | Games EA |
| 5789 | 1642 | 7/02/2011 r. | FIFA.11-MULTI5-PROPHET.part07.rar | 399.0Mb | Download | | Games EA |
| 5790 | 1643 | 7/02/2011 r. | FIFA.11-MULTI5-PROPHET.part08.rar | 399.0Mb | Download | | Games EA |
| 5791 | 1644 | 7/02/2011 r. | FIFA.11-MULTI5-PROPHET.part09.rar | 399.0Mb | Download | | Games EA |
| 5792 | 1645 | 7/02/2011 r. | FIFA.11-MULTI5-PROPHET.part10.rar | 399.0Mb | Download | | Games EA |
| 5793 | 1647 | 7/02/2011 r. | FIFA.11-MULTI5-PROPHET.part11.rar | 399.0Mb | Download | | Games EA |
| 5794 | 1648 | 7/02/2011 r. | FIFA.11-MULTI5-PROPHET.part12.rar | 399.0Mb | Download | | Games EA |
| 5795 | 1649 | 7/02/2011 r. | FIFA.11-MULTI5-PROPHET.part13.rar | 399.0Mb | Download | | Games EA |
| 5796 | 1650 | 7/02/2011 r. | FIFA.11-MULTI5-PROPHET.part14.rar | 399.0Mb | Download | | Games EA |
| 5797 | 1651 | 7/02/2011 r. | FIFA.11-MULTI5-PROPHET.part15.rar | 399.0Mb | Download | | Games EA |
| 5798 | 1652 | 7/02/2011 r. | FIFA.11-MULTI5-PROPHET.part16.rar | 399.0Mb | Download | | Games EA |
| 5799 | 1677 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part02.rar | 200.0Mb | Download | | Games EA |
| 5800 | 1678 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part07.rar | 200.0Mb | Download | | Games EA |
| 5801 | 1679 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part10.rar | 200.0Mb | Download | | Games EA |
| 5802 | 1680 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part08.rar | 200.0Mb | Download | | Games EA |
| 5803 | 1681 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part09.rar | 200.0Mb | Download | | Games EA |
| 5804 | 1682 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part04.rar | 200.0Mb | Download | | Games EA |
| 6805 | 1683 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part05.rar | 200.0Mb | Download | | Games EA |

Confidential

HF02866617

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5806 | 1684 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part01.rar | 200.0Mb | Download | | Games EA |
| 5807 | 1685 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part03.rar | 200.0Mb | Download | | Games EA |
| 5808 | 1686 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part06.rar | 200.0Mb | Download | | Games EA |
| 5809 | 1687 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part11.rar | 200.0Mb | Download | | Games EA |
| 5810 | 1688 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part12.rar | 200.0Mb | Download | | Games EA |
| 5811 | 1689 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part13.rar | 200.0Mb | Download | | Games EA |
| 5812 | 1690 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part14.rar | 200.0Mb | Download | | Games EA |
| 5813 | 1691 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part15.rar | 200.0Mb | Download | | Games EA |
| 5814 | 1692 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part16.rar | 200.0Mb | Download | | Games EA |
| 5815 | 1693 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part17.rar | 200.0Mb | Download | | Games EA |
| 5816 | 1694 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part18.rar | 200.0Mb | Download | | Games EA |
| 5817 | 1695 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part19.rar | 200.0Mb | Download | | Games EA |
| 5818 | 1696 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part20.rar | 200.0Mb | Download | | Games EA |
| 5819 | 1697 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part21.rar | 200.0Mb | Download | | Games EA |
| 5820 | 1698 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part22.rar | 200.0Mb | Download | | Games EA |
| 5821 | 1699 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part23.rar | 200.0Mb | Download | | Games EA |
| 5822 | 1700 | 7/02/2011 r. | The.Sims.3.Outdoor.Living.Stuff.By.Mah moud.Atallah.part24.rar | 4.8Mb | Download | | Games EA |
| 5823 | 1703 | 7/02/2011 r. | DS2.PC.synstar.part01.rar | 399.0Mb | Download | | Games EA |
| 5824 | 1704 | 7/02/2011 r. | DS2.PC.synstar.part02.rar | 399.0Mb | Download | | Games EA |
| 5825 | 1705 | 7/02/2011 r. | DS2.PC.synstar.part03.rar | 399.0Mb | Download | | Games EA |
| 5826 | 1706 | 7/02/2011 r. | DS2.PC.synstar.part04.rar | 399.0Mb | Download | | Games EA |
| 5827 | 1707 | 7/02/2011 r. | DS2.PC.synstar.part05.rar | 399.0Mb | Download | | Games EA |
| 5828 | 1708 | 7/02/2011 r. | DS2.PC.synstar.part07.rar | 399.0Mb | Download | | Games EA |
| 5829 | 1709 | 7/02/2011 r. | DS2.PC.synstar.part08.rar | 399.0Mb | Download | | Games EA |

Confidential

HF02866618

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5830 | 1710 | 7/02/2011 r. | DS2.PC.synstar.part09.rar | 399.0Mb | Download | | Games EA |
| 5831 | 1711 | 7/02/2011 r. | DS2.PC.synstar.part10.rar | 399.0Mb | Download | | Games EA |
| 5832 | 1712 | 7/02/2011 r. | DS2.PC.synstar.part11.rar | 399.0Mb | Download | | Games EA |
| 5833 | 1713 | 7/02/2011 r. | DS2.PC.synstar.part06.rar | 399.0Mb | Download | | Games EA |
| 5834 | 1714 | 7/02/2011 r. | DS2.PC.synstar.part12.rar | 399.0Mb | Download | | Games EA |
| 5835 | 1715 | 7/02/2011 r. | DS2.PC.synstar.part13.rar | 399.0Mb | Download | | Games EA |
| 5836 | 1716 | 7/02/2011 r. | DS2.PC.synstar.part14.rar | 399.0Mb | Download | | Games EA |
| 5837 | 1717 | 7/02/2011 r. | DS2.PC.synstar.part15.rar | 399.0Mb | Download | | Games EA |
| 5838 | 1718 | 7/02/2011 r. | DS2.PC.synstar.part16.rar | 399.0Mb | Download | | Games EA |
| 5839 | 1719 | 7/02/2013 r. | DS2.PC.synstar.part17.rar | 399.0Mb | Download | | Games EA |
| 5840 | 1720 | 7/02/2011 r. | DS2.PC.synstar.part18.rar | 399.0Mb | Download | | Games EA |
| 5841 | 1721 | 7/02/2011 r. | DS2.PC.synstar.part19.rar | 399.0Mb | Download | | Games EA |
| 5842 | 1722 | 7/02/2011 r. | DS2.PC.synstar.part20.rar | 399.0Mb | Download | | Games EA |
| 5843 | 1723 | 7/02/2011 r. | DS2.PC.synstar.part21.rar | 399.0Mb | Download | | Games EA |
| 5844 | 1724 | 7/02/2011 r. | DS2.PC.synstar.part22.rar | 399.0Mb | Download | | Games EA |
| 5845 | 1725 | 7/02/2011 r. | DS2.PC.synstar.part23.rar | 399.0Mb | Download | | Games EA |
| 5846 | 1726 | 7/02/2011 r. | DS2.PC.synstar.part24.rar | 399.0Mb | Download | | Games EA |
| 5847 | 1727 | 7/02/2011 r. | DS2.PC.synstar.part25.rar | 399.0Mb | Download | | Games EA |
| 5848 | 1728 | 7/02/2011 r. | DS2.PC.synstar.part26.rar | 399.0Mb | Download | | Games EA |
| 5849 | 1729 | 7/02/2011 r. | DS2.PC.synstar.part27.rar | 399.0Mb | Download | | Games EA |
| 5850 | 1730 | 7/02/2011 r. | DS2.PC.synstar.part28.rar | 399.0Mb | Download | | Games EA |
| 5851 | 1731 | 7/02/2011 r. | DS2.PC.synstar.part29.rar | 399.0Mb | Download | | Games EA |
| 5852 | 1732 | 7/02/2011 r. | DS2.PC.synstar.part30.rar | 399.0Mb | Download | | Games EA |
| 5853 | 1733 | 7/02/2011 r. | DS2.PC.synstar.part31.rar | 399.0Mb | Download | | Games EA |

Confidential

HF02866619

| | A | B | | C | D | E | F | G |
|---|---|---|---|---|---|---|---|---|
| 5854 | 1734 | 7/02/2011 r. | | DS2.PC.synstar.part32.rar | 399.0Mb | Download | | Games EA |
| 5855 | 1735 | 7/02/2011 r. | | DS2.PC.synstar.part33.rar | 399.0Mb | Download | | Games EA |
| 5856 | 1736 | 7/02/2011 r. | | DS2.PC.synster.part34.rar | 399.0Mb | Download | | Games EA |
| 5857 | 1737 | 7/02/2011 r. | | DS2.PC.synstar.part35.rar | 399.0Mb | Download | | Games EA |
| 5858 | 1738 | 7/02/2011 r. | | DS2.PC.synstar.part36.rar | 399.0Mb | Download | | Games EA |
| 5859 | 1739 | 7/02/2011 r. | | DS2.PC.synstar.part37.rar | 399.0Mb | Download | | Games EA |
| 5860 | 1740 | 7/02/2011 r. | | DS2.PC.synstar.part38.rar | 399.0Mb | Download | | Games EA |
| 5861 | 1741 | 7/02/2011 r. | | DS2.PC.synstar.part39.rar | 399.0Mb | Download | | Games EA |
| 5862 | 1742 | 7/02/2011 r. | | DS2.PC.synstar.part40.rar | 399.0Mb | Download | | Games EA |
| 5863 | 1743 | 7/02/2011 r. | | DS2.PC.synstar.part41.rar | 399.0Mb | Download | | Games EA |
| 5864 | 1744 | 7/02/2011 r. | | DS2.PC.synstar.part42.rar | 399.0Mb | Download | | Games EA |
| 5865 | 1745 | 7/02/2011 r. | | DS2.PC.synstar.part43.rar | 399.0Mb | Download | | Games EA |
| 5866 | 1746 | 7/02/2011 r. | | DS2.PC.synstar.part44.rar | 399.0Mb | Download | | Games EA |
| 5867 | 1747 | 7/02/2011 r. | | DS2.PC.synstar.part45.rar | 399.0Mb | Download | | Games EA |
| 5868 | 1748 | 7/02/2011 r. | | DS2.PC.synstar.part46.rar | 92.1Mb | Download | | Games EA |
| 5869 | 1749 | 7/02/2011 r. | | S1m53im9r32k4WP73n3r23pC.part01.ra r | 395.0Mb | Download | | Games EA |
| 5870 | 1750 | 7/02/2011 r. | | S1m53im9r32k4WP73n3r23pC.part02.ra r | 395.0Mb | Download | | Games EA |
| 5871 | 1751 | 7/02/2011 r. | | S1m53im9r32k4WP73n3r23pC.part03.ra r | 395.0Mb | Download | | Games EA |
| 5872 | 1752 | 7/02/2011 r. | | S1m53im9r32k4WP73n3r23pC.part04.ra r | 395.0Mb | Download | | Games EA |
| 5873 | 1753 | 7/02/2011 r. | | S1m53im9r32k4WP73n3r23pC.part05.ra r | 395.0Mb | Download | | Games EA |
| 5874 | 1754 | 7/02/2011 r. | | S1m53im9r32k4WP73n3r23pC.part06.ra r | 395.0Mb | Download | | Games EA |
| 5875 | 1755 | 7/02/2011 r. | | DS2-XBOX360-D1-400.part01.rar | 400.0Mb | Download | | Games EA |
| 5876 | 1756 | 7/02/2011 r. | | DS2-XBOX360-D1-400.part02.rar | 400.0Mb | Download | | Games EA |
| 5877 | 1757 | 7/02/2011 r. | | DS2-XBOX360-D1-400.part03.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866620

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5878 | 1758 | 7/02/2011 г. | DS2-XBOX360-D1-400.part04.rar | 400.0Mb | Download | | Games EA |
| 5879 | 1759 | 7/02/2011 г. | DS2-XBOX360-D1-400.part05.rar | 400.0Mb | Download | | Games EA |
| 5880 | 1760 | 7/02/2011 г. | DS2-XBOX360-D1-400.part06.rar | 400.0Mb | Download | | Games EA |
| 5881 | 1761 | 7/02/2011 г. | DS2-XBOX360-D1-400.part07.rar | 400.0Mb | Download | | Games EA |
| 5882 | 1762 | 7/02/2011 г. | DS2-XBOX360-D1-400.part08.rar | 400.0Mb | Download | | Games EA |
| 5883 | 1763 | 7/02/2011 г. | DS2-XBOX360-D1-400.part09.rar | 400.0Mb | Download | | Games EA |
| 5884 | 1764 | 7/02/2011 г. | DS2-XBOX360-D1-400.part10.rar | 400.0Mb | Download | | Games EA |
| 5885 | 1765 | 7/02/2011 г. | DS2-XBOX360-D1-400.part11.rar | 400.0Mb | Download | | Games EA |
| 5886 | 1766 | 7/02/2011 г. | DS2-XBOX360-D1-400.part12.rar | 400.0Mb | Download | | Games EA |
| 5887 | 1767 | 7/02/2011 г. | S1mS3lm9r32k4WP73n3r23pC.part07.ra r | 395.0Mb | Download | | Games EA |
| 5888 | 1768 | 7/02/2011 г. | S1mS3lm9r32k4WP73n3r23pC.part08.ra r | 395.0Mb | Download | | Games EA |
| 5889 | 1769 | 7/02/2011 г. | S1mS3lm9r32k4WP73n3r23pC.part09.ra r | 395.0Mb | Download | | Games EA |
| 5890 | 1770 | 7/02/2011 г. | S1mS3lm9r32k4WP73n3r23pC.part10.ra r | 395.0Mb | Download | | Games EA |
| 5891 | 1771 | 7/02/2011 г. | S1mS3lm9r32k4WP73n3r23pC.part11.ra r | 395.0Mb | Download | | Games EA |
| 5892 | 1772 | 7/02/2011 г. | S1mS3lm9r32k4WP73n3r23pC.part12.ra r | 395.0Mb | Download | | Games EA |
| 5893 | 1773 | 7/02/2011 г. | S1mS3lm9r32k4WP73n3r23pC.part13.ra r | 211.8Mb | Download | | Games EA |
| 5894 | 1774 | 7/02/2011 г. | Sims.3.Razor1911.PL.Krychul.part01.rar | 400.0Mb | Download | | Games EA |
| 5895 | 1775 | 7/02/2011 г. | Sims.3.Razor1911.PL.Krychul.part02.rar | 400.0Mb | Download | | Games EA |
| 5896 | 1776 | 7/02/2011 г. | Sims.3.Razor1911.PL.Krychul.part03.rar | 400.0Mb | Download | | Games EA |
| 5897 | 1777 | 7/02/2011 г. | Sims.3.Razor1911.PL.Krychul.part04.rar | 400.0Mb | Download | | Games EA |
| 5898 | 1778 | 7/02/2011 г. | Sims.3.Razor1911.PL.Krychul.part05.rar | 400.0Mb | Download | | Games EA |
| 5899 | 1779 | 7/02/2011 г. | Sims.3.Razor1911.PL.Krychul.part06.rar | 400.0Mb | Download | | Games EA |
| 5900 | 1780 | 7/02/2011 г. | Sims.3.Razor1911.PL.Krychul.part07.rar | 400.0Mb | Download | | Games EA |
| 5901 | 1781 | 7/02/2011 г. | Sims.3.Razor1911.PL.Krychul.part08.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866621

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5902 | 1782 | 7/02/2011 r. | Sims.3.Razor1911.PL.Krychuł.part09.rar | 400.0Mb | Download | | Games EA |
| 5903 | 1783 | 7/02/2011 r. | Sims.3.Razor1911.PL.Krychuł.part10.rar | 400.0Mb | Download | | Games EA |
| 5904 | 1784 | 7/02/2011 r. | Sims.3.Razor1911.PL.Krychuł.part11.rar | 400.0Mb | Download | | Games EA |
| 5905 | 1785 | 7/02/2011 r. | Sims.3.Razor1911.PL.Krychuł.part12.rar | 400.0Mb | Download | | Games EA |
| 5906 | 1786 | 7/02/2011 r. | Sims.3.Razor1911.PL.Krychuł.part13.rar | 400.0Mb | Download | | Games EA |
| 5907 | 1787 | 7/02/2011 r. | Sims.3.Razor1911.PL.Krychuł.part14.rar | 400.0Mb | Download | | Games EA |
| 5908 | 1788 | 7/02/2011 r. | Sims.3.Razor1911.PL.Krychuł.part15.rar | 400.0Mb | Download | | Games EA |
| 5909 | 1789 | 7/02/2011 r. | Sims.3.Razor1911.PL.Krychuł.part16.rar | 400.0Mb | Download | | Games EA |
| 5910 | 1790 | 7/02/2011 r. | Sims.3.Razor1911.PL.Krychuł.part17.rar | 105.1Mb | Download | | Games EA |
| 5911 | 1791 | 7/02/2011 r. | LEGIO Tinylso vivo9002rar.part1.rar | 102.6Mb | Download | | Games EA |
| 5912 | 1792 | 7/02/2011 r. | LEGIO Tinylso vivo9002rar.part2.rar | 79.0Mb | Download | | Games EA |
| 5913 | 1793 | 7/02/2011 r. | puddle portable vivo9002.rar | 91.6Mb | Download | | Games EA |
| 5914 | 1794 | 7/02/2011 r. | Mach.Exsite.pl.rar | 304.5Mb | Download | | Games EA |
| 5915 | 1795 | 7/02/2011 r. | The_Sims_3_Outdoor_Living_Stuff-FLT.part3.rar | 715.0Mb | Download | | Games EA |
| 5916 | 1796 | 7/02/2011 r. | The_Sims_3_Outdoor_Living_Stuff-FLT.part2.rar | 1.9Gb | Download | | Games EA |
| 5917 | 1797 | 7/02/2011 r. | The_Sims_3_Outdoor_Living_Stuff-FLT.part1.rar | 1.9Gb | Download | | Games EA |
| 5918 | 1798 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r00 | 200.0Mb | Download | | Games EA |
| 5919 | 1799 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r01 | 200.0Mb | Download | | Games EA |
| 5920 | 1800 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r02 | 200.0Mb | Download | | Games EA |
| 5921 | 1801 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r03 | 200.0Mb | Download | | Games EA |
| 5922 | 1802 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r04 | 200.0Mb | Download | | Games EA |
| 5923 | 1803 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r05 | 200.0Mb | Download | | Games EA |
| 5924 | 1804 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r06 | 200.0Mb | Download | | Games EA |
| 5925 | 1805 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r07 | 200.0Mb | Download | | Games EA |

Confidential

HF02866622

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5926 | 1806 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r08 | 200.0Mb | Download | | Games EA |
| 5927 | 1807 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r09 | 200.0Mb | Download | | Games EA |
| 5928 | 1808 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r10 | 200.0Mb | Download | | Games EA |
| 5929 | 1809 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r11 | 200.0Mb | Download | | Games EA |
| 5930 | 1810 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r12 | 200.0Mb | Download | | Games EA |
| 5931 | 1811 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r13 | 200.0Mb | Download | | Games EA |
| 5932 | 1812 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r14 | 200.0Mb | Download | | Games EA |
| 5933 | 1813 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r15 | 200.0Mb | Download | | Games EA |
| 5934 | 1814 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r16 | 200.0Mb | Download | | Games EA |
| 5935 | 1815 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r17 | 200.0Mb | Download | | Games EA |
| 5936 | 1816 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r18 | 200.0Mb | Download | | Games EA |
| 5937 | 1817 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r19 | 200.0Mb | Download | | Games EA |
| 5938 | 1818 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r20 | 200.0Mb | Download | | Games EA |
| 5939 | 1819 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r21 | 200.0Mb | Download | | Games EA |
| 5940 | 1820 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r22 | 200.0Mb | Download | | Games EA |
| 5941 | 1821 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r23 | 200.0Mb | Download | | Games EA |
| 5942 | 1822 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r24 | 200.0Mb | Download | | Games EA |
| 5943 | 1823 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r25 | 200.0Mb | Download | | Games EA |
| 5944 | 1824 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r26 | 200.0Mb | Download | | Games EA |
| 5945 | 1825 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r27 | 200.0Mb | Download | | Games EA |
| 5946 | 1826 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r28 | 200.0Mb | Download | | Games EA |
| 5947 | 1827 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r29 | 200.0Mb | Download | | Games EA |
| 5948 | 1828 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r30 | 200.0Mb | Download | | Games EA |
| 5949 | 1829 | 7/02/2011 г. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r31 | 200.0Mb | Download | | Games EA |

Confidential

HF02866623

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5950 | 1830 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r32 | 200.0Mb | Download | | Games EA |
| 5951 | 1831 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r33 | 200.0Mb | Download | | Games EA |
| 5952 | 1832 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r34 | 200.0Mb | Download | | Games EA |
| 5953 | 1833 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r35 | 200.0Mb | Download | | Games EA |
| 5954 | 1834 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r36 | 200.0Mb | Download | | Games EA |
| 5955 | 1835 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r37 | 200.0Mb | Download | | Games EA |
| 5956 | 1836 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r38 | 200.0Mb | Download | | Games EA |
| 5957 | 1837 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r39 | 200.0Mb | Download | | Games EA |
| 5958 | 1838 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r40 | 200.0Mb | Download | | Games EA |
| 5959 | 1839 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r41 | 200.0Mb | Download | | Games EA |
| 5960 | 1840 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r42 | 200.0Mb | Download | | Games EA |
| 5961 | 1841 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r43 | 200.0Mb | Download | | Games EA |
| 5962 | 1842 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r44 | 200.0Mb | Download | | Games EA |
| 5963 | 1843 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r45 | 200.0Mb | Download | | Games EA |
| 5964 | 1844 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r46 | 200.0Mb | Download | | Games EA |
| 5965 | 1845 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r47 | 200.0Mb | Download | | Games EA |
| 5966 | 1846 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r48 | 200.0Mb | Download | | Games EA |
| 5967 | 1847 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r49 | 200.0Mb | Download | | Games EA |
| 5968 | 1848 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r50 | 200.0Mb | Download | | Games EA |
| 5969 | 1849 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r51 | 200.0Mb | Download | | Games EA |
| 5970 | 1850 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r52 | 200.0Mb | Download | | Games EA |
| 5971 | 1851 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r53 | 200.0Mb | Download | | Games EA |
| 5972 | 1852 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r54 | 200.0Mb | Download | | Games EA |
| 5973 | 1853 | 7/02/2011 r. | Dead.Space.2_eng_ONly_nonISO_CRAP_noCRACK.r55 | 200.0Mb | Download | | Games EA |

Confidential

HF02866624

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5974 | 1854 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r56 | 200.0Mb | Download | | Games EA |
| 5975 | 1855 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r57 | 200.0Mb | Download | | Games EA |
| 5976 | 1856 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r58 | 200.0Mb | Download | | Games EA |
| 5977 | 1857 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r59 | 200.0Mb | Download | | Games EA |
| 5978 | 1858 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r60 | 200.0Mb | Download | | Games EA |
| 5979 | 1859 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r61 | 200.0Mb | Download | | Games EA |
| 5980 | 1860 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r62 | 200.0Mb | Download | | Games EA |
| 5981 | 1861 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r63 | 200.0Mb | Download | | Games EA |
| 5982 | 1862 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.r64 | 77.2Mb | Download | | Games EA |
| 5983 | 1863 | 7/02/2011 r. | Dead.Space.2_eng_ONLy_nonISO_CRAP_noCRACK.rar | 200.0Mb | Download | | Games EA |
| 5984 | 1864 | 7/02/2011 r. | Dead.Space.2.CRACKFIX-FLT-TheUploader19.rar | 23.6Mb | Download | | Games EA |
| 5985 | 1865 | 7/02/2011 r. | D.Space.2.DVD1-FLT.part02.rar | 400.0Mb | Download | | Games EA |
| 5986 | 1866 | 7/02/2011 r. | D.Space.2.DVD1-FLT.part06.rar | 400.0Mb | Download | | Games EA |
| 5987 | 1867 | 7/02/2011 r. | D.Space.2.DVD1-FLT.part07.rar | 400.0Mb | Download | | Games EA |
| 5988 | 1868 | 7/02/2011 r. | D.Space.2.DVD1-FLT.part12.rar | 400.0Mb | Download | | Games EA |
| 5989 | 1869 | 7/02/2011 r. | D.Space.2.DVD1-FLT.part13.rar | 22.9Mb | Download | | Games EA |
| 5990 | 1870 | 7/02/2011 r. | D.Space.2.DVD1-FLT.part09.rar | 400.0Mb | Download | | Games EA |
| 5991 | 1871 | 7/02/2011 r. | D.Space.2.DVD1-FLT.part05.rar | 400.0Mb | Download | | Games EA |
| 5992 | 1872 | 7/02/2011 r. | D.Space.2.DVD1-FLT.part10.rar | 400.0Mb | Download | | Games EA |
| 5993 | 1873 | 7/02/2011 r. | D.Space.2.DVD1-FLT.part04.rar | 400.0Mb | Download | | Games EA |
| 5994 | 1874 | 7/02/2011 r. | D.Space.2.DVD1-FLT.part11.rar | 400.0Mb | Download | | Games EA |
| 5995 | 1875 | 7/02/2011 r. | D.Space.2.DVD1-FLT.part01.rar | 400.0Mb | Download | | Games EA |
| 5996 | 1876 | 7/02/2011 r. | D.Space.2.DVD1-FLT.part03.rar | 400.0Mb | Download | | Games EA |
| 5997 | 1877 | 7/02/2011 r. | D.Space.2.DVD2-FLT.part01.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866625

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5998 | 1878 | 7/02/2011 r. | D.Space.2.DVD1-FLT.part08.rar | 400.0Mb | Download | | Games EA |
| 5999 | 1879 | 7/02/2011 r. | D.Space.2.DVD2-FLT.part02.rar | 400.0Mb | Download | | Games EA |
| 6000 | 1880 | 7/02/2011 r. | D.Space.2.DVD2-FLT.part04.rar | 400.0Mb | Download | | Games EA |
| 6001 | 1881 | 7/02/2011 r. | D.Space.2.DVD2-FLT.part03.rar | 400.0Mb | Download | | Games EA |
| 6002 | 1882 | 7/02/2011 r. | D.Space.2.DVD2-FLT.part05.rar | 400.0Mb | Download | | Games EA |
| 6003 | 1883 | 7/02/2011 r. | D.Space.2.DVD2-FLT.part07.rar | 400.0Mb | Download | | Games EA |
| 6004 | 1884 | 7/02/2011 r. | D.Space.2.DVD2-FLT.part06.rar | 400.0Mb | Download | | Games EA |
| 6005 | 1885 | 7/02/2011 r. | D.Space.2.DVD2-FLT.part10.rar | 400.0Mb | Download | | Games EA |
| 6006 | 1886 | 7/02/2011 r. | D.Space.2.DVD2-FLT.part08.rar | 400.0Mb | Download | | Games EA |
| 6007 | 1887 | 7/02/2011 r. | D.Space.2.DVD2-FLT.part13.rar | 13.4Mb | Download | | Games EA |
| 6008 | 1888 | 7/02/2011 r. | D.Space.2.DVD2-FLT.part12.rar | 400.0Mb | Download | | Games EA |
| 6009 | 1889 | 7/02/2011 r. | D.Space.2.DVD2-FLT.part11.rar | 400.0Mb | Download | | Games EA |
| 6010 | 1890 | 7/02/2011 r. | D.Space.2.DVD2-FLT.part09.rar | 400.0Mb | Download | | Games EA |
| 6011 | 1891 | 7/02/2011 r. | Dead.Space.2.Disk2.Fairlight.By.Prateek. part13.rar | 32.3Mb | Download | | Games EA |
| 6012 | 1892 | 7/02/2011 r. | Dead.Space.2.Disk2.Fairlight.By.Prateek. part01.rar | 400.0Mb | Download | | Games EA |
| 6013 | 1893 | 7/02/2011 r. | Dead.Space.2.Disk1.Fairlight.By.Prateek. part13.rar | 400.0Mb | Download | | Games EA |
| 6014 | 1894 | 7/02/2011 r. | Dead.Space.2.Disk2.Fairlight.By.Prateek. part10.rar | 400.0Mb | Download | | Games EA |
| 6015 | 1895 | 7/02/2011 r. | Dead.Space.2.Disk2.Fairlight.By.Prateek. part03.rar | 400.0Mb | Download | | Games EA |
| 6016 | 1896 | 7/02/2011 r. | Dead.Space.2.Disk1.Fairlight.By.Prateek. part14.rar | 400.0Mb | Download | | Games EA |
| 6017 | 1897 | 7/02/2011 r. | Dead.Space.2.Disk2.Fairlight.By.Prateek. part06.rar | 400.0Mb | Download | | Games EA |
| 6018 | 1898 | 7/02/2011 r. | Dead.Space.2.Disk1.Fairlight.By.Prateek. part10.rar | 400.0Mb | Download | | Games EA |
| 6019 | 1899 | 7/02/2011 r. | Dead.Space.2.Disk1.Fairlight.By.Prateek. part12.rar | 400.0Mb | Download | | Games EA |
| 6020 | 1900 | 7/02/2011 r. | Dead.Space.2.Disk1.Fairlight.By.Prateek. part02.rar | 400.0Mb | Download | | Games EA |
| 6021 | 1901 | 7/02/2011 r. | Dead.Space.2.Disk3.Fairlight.By.Prateek. part04.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866626

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 6022 | 1902 | 7/02/2011 r. | Dead.Space.2.Disk2.Fairlight.By.Prateek.part02.rar | 400.0Mb | Download |  | Games EA |
| 6023 | 1903 | 7/02/2011 r. | Dead.Space.2.Disk2.Fairlight.By.part09.rar | 400.0Mb | Download |  | Games EA |
| 6024 | 1904 | 7/02/2011 r. | Dead.Space.2.Disk2.Fairlight.By.Prateek.part11.rar | 400.0Mb | Download |  | Games EA |
| 6025 | 1905 | 7/02/2011 r. | Dead.Space.2.Disk2.Fairlight.By.Prateek.part09.rar | 400.0Mb | Download |  | Games EA |
| 6026 | 1906 | 7/02/2011 r. | Dead.Space.2.Disk1.Fairlight.By.Prateek.part03.rar | 400.0Mb | Download |  | Games EA |
| 6027 | 1907 | 7/02/2011 r. | Dead.Space.2.Disk1.Fairlight.By.Prateek.part15.rar | 35.2Mb | Download |  | Games EA |
| 6028 | 1908 | 7/02/2011 r. | Dead.Space.2.Disk1.Fairlight.By.Prateek.part06.rar | 400.0Mb | Download |  | Games EA |
| 6029 | 1909 | 7/02/2011 r. | Dead.Space.2.Disk2.Fairlight.By.Prateek.part08.rar | 400.0Mb | Download |  | Games EA |
| 6030 | 1910 | 7/02/2011 r. | Dead.Space.2.Disk2.Fairlight.By.Prateek.part04.rar | 400.0Mb | Download |  | Games EA |
| 6031 | 1911 | 7/02/2011 r. | Dead.Space.2.Disk1.Fairlight.By.Prateek.part01.rar | 400.0Mb | Download |  | Games EA |
| 6032 | 1912 | 7/02/2011 r. | Dead.Space.2.Disk2.Fairlight.By.Prateek.part07.rar | 400.0Mb | Download |  | Games EA |
| 6033 | 1913 | 7/02/2011 r. | Dead.Space.2.Disk1.Fairlight.By.Prateek.part05.rar | 400.0Mb | Download |  | Games EA |
| 6034 | 1914 | 7/02/2011 r. | Dead.Space.2.Disk2.Fairlight.By.Prateek.part07.rar | 400.0Mb | Download |  | Games EA |
| 6035 | 1915 | 7/02/2011 r. | Dead.Space.2.Disk1.Fairlight.By.Prateek.part05.rar | 400.0Mb | Download |  | Games EA |
| 6036 | 1916 | 7/02/2011 r. | Dead.Space.2.Disk1.Fairlight.By.Prateek.part11.rar | 400.0Mb | Download |  | Games EA |
| 6037 | 1917 | 7/02/2011 r. | Dead.Space.2.Disk1.Fairlight.By.Prateek.part08.rar | 400.0Mb | Download |  | Games EA |
| 6038 | 1918 | 7/02/2011 r. | DS2-2011-EXSite.pl-PC1-400.part01.rar | 400.0Mb | Download |  | Games EA |
| 6039 | 1919 | 7/02/2011 r. | DS2-2011-EXSite.pl-PC1-400.part02.rar | 400.0Mb | Download |  | Games EA |
| 6040 | 1920 | 7/02/2011 r. | DS2-2011-EXSite.pl-PC1-400.part03.rar | 400.0Mb | Download |  | Games EA |
| 6041 | 1921 | 7/02/2011 r. | DS2-2011-EXSite.pl-PC1-400.part04.rar | 400.0Mb | Download |  | Games EA |
| 6042 | 1922 | 7/02/2011 r. | DS2-2011-EXSite.pl-PC1-400.part05.rar | 400.0Mb | Download |  | Games EA |
| 6043 | 1923 | 7/02/2011 r. | DS2-2011-EXSite.pl-PC1-400.part06.rar | 400.0Mb | Download |  | Games EA |
| 6044 | 1924 | 7/02/2011 r. | DS2-2011-EXSite.pl-PC1-400.part07.rar | 400.0Mb | Download |  | Games EA |
| 6045 | 1925 | 7/02/2011 r. | DS2-2011-EXSite.pl-PC1-400.part08.rar | 400.0Mb | Download |  | Games EA |

Confidential

HF02866627

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 6046 | 1926 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC1-400.part11.rar | 400.0Mb | Download | | Games EA |
| 6047 | 1927 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC1-400.part12.rar | 400.0Mb | Download | | Games EA |
| 6048 | 1928 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC1-400.part13.rar | 400.0Mb | Download | | Games EA |
| 6049 | 1929 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC1-400.part14.rar | 400.0Mb | Download | | Games EA |
| 6050 | 1930 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC1-400.part15.rar | 306.2Mb | Download | | Games EA |
| 6051 | 1931 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC2-400.part01.rar | 400.0Mb | Download | | Games EA |
| 6052 | 1932 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC2-400.part02.rar | 400.0Mb | Download | | Games EA |
| 6053 | 1933 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC2-400.part03.rar | 400.0Mb | Download | | Games EA |
| 6054 | 1934 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC2-400.part04.rar | 400.0Mb | Download | | Games EA |
| 6055 | 1935 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC2-400.part05.rar | 400.0Mb | Download | | Games EA |
| 6056 | 1936 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC2-400.part06.rar | 400.0Mb | Download | | Games EA |
| 6057 | 1937 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC2-400.part07.rar | 400.0Mb | Download | | Games EA |
| 6058 | 1938 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC2-400.part08.rar | 400.0Mb | Download | | Games EA |
| 6059 | 1939 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC2-400.part09.rar | 400.0Mb | Download | | Games EA |
| 6060 | 1940 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC2-400.part10.rar | 400.0Mb | Download | | Games EA |
| 6061 | 1941 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC2-400.part11.rar | 400.0Mb | Download | | Games EA |
| 6062 | 1942 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC2-400.part12.rar | 400.0Mb | Download | | Games EA |
| 6063 | 1943 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC2-400.part13.rar | 264.6Mb | Download | | Games EA |
| 6064 | 1944 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC1-400.part09.rar | 400.0Mb | Download | | Games EA |
| 6065 | 1945 | 7/02/2011 г. | DS2-2011-EXSite.pl-PC1-400.part10.rar | 400.0Mb | Download | | Games EA |
| 6066 | 1946 | 7/02/2011 г. | Dead.Space.II.Trainer.By.iman24.rar | 5.5Mb | Download | | Games EA |
| 6067 | 1947 | 7/02/2011 г. | Dead.Space.II.Crack.By.iman24.rar | 60.5Mb | Download | | Games EA |
| 6068 | 1948 | 7/02/2011 г. | Dead_Space_2_Crack_Fix_FLT_Only.rar | 29.0Mb | Download | | Games EA |
| 6069 | 1949 | 7/02/2011 г. | Dead.Space.2.By.Mahmoud.AtaTah.part079.rar | 82.3Mb | Download | | Games EA |

Confidential

HF02866628

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 6070 | 1950 | 7/02/2011 r. | DS2-XBOX360-D1-400.part13.rar | 400.0Mb | Download | | Games EA |
| 6071 | 1951 | 7/02/2011 r. | DS2-XBOX360-D1-400.part14.rar | 400.0Mb | Download | | Games EA |
| 6072 | 1952 | 7/02/2011 r. | DS2-XBOX360-D1-400.part15.rar | 400.0Mb | Download | | Games EA |
| 6073 | 1953 | 7/02/2011 r. | DS2-XBOX360-D1-400.part16.rar | 400.0Mb | Download | | Games EA |
| 6074 | 1954 | 7/02/2011 r. | DS2-XBOX360-D1-400.part17.rar | 400.0Mb | Download | | Games EA |
| 6075 | 1955 | 7/02/2011 r. | DS2-XBOX360-D1-400.part18.rar | 127.6Mb | Download | | Games EA |
| 6076 | 1956 | 7/02/2011 r. | DS2-XBOX360-D2-400.part02.rar | 400.0Mb | Download | | Games EA |
| 6077 | 1957 | 7/02/2011 r. | DS2-XBOX360-D2-400.part01.rar | 400.0Mb | Download | | Games EA |
| 6078 | 1958 | 7/02/2011 r. | DS2-XBOX360-D2-400.part03.rar | 400.0Mb | Download | | Games EA |
| 6079 | 1959 | 7/02/2011 r. | DS2-XBOX360-D2-400.part04.rar | 400.0Mb | Download | | Games EA |
| 6080 | 1960 | 7/02/2011 r. | DS2-XBOX360-D2-400.part05.rar | 400.0Mb | Download | | Games EA |
| 6081 | 1961 | 7/02/2011 r. | DS2-XBOX360-D2-400.part06.rar | 400.0Mb | Download | | Games EA |
| 6082 | 1962 | 7/02/2011 r. | DS2-XBOX360-D2-400.part07.rar | 400.0Mb | Download | | Games EA |
| 6083 | 1963 | 7/02/2011 r. | DS2-XBOX360-D2-400.part08.rar | 400.0Mb | Download | | Games EA |
| 6084 | 1964 | 7/02/2011 r. | DS2-XBOX360-D2-400.part09.rar | 400.0Mb | Download | | Games EA |
| 6085 | 1965 | 7/02/2011 r. | DS2-XBOX360-D2-400.part10.rar | 400.0Mb | Download | | Games EA |
| 6086 | 1966 | 7/02/2011 r. | DS2-XBOX360-D2-400.part11.rar | 400.0Mb | Download | | Games EA |
| 6087 | 1967 | 7/02/2011 r. | DS2-XBOX360-D2-400.part12.rar | 400.0Mb | Download | | Games EA |
| 6088 | 1968 | 7/02/2011 r. | DS2-XBOX360-D2-400.part13.rar | 400.0Mb | Download | | Games EA |
| 6089 | 1969 | 7/02/2011 r. | DS2-XBOX360-D2-400.part14.rar | 400.0Mb | Download | | Games EA |
| 6090 | 1970 | 7/02/2011 r. | DS2-XBOX360-D2-400.part15.rar | 400.0Mb | Download | | Games EA |
| 6091 | 1971 | 7/02/2011 r. | DS2-XBOX360-D2-400.part16.rar | 400.0Mb | Download | | Games EA |
| 6092 | 1972 | 7/02/2011 r. | DS2-XBOX360-D2-400.part17.rar | 400.0Mb | Download | | Games EA |
| 6093 | 1973 | 7/02/2011 r. | DS2-XBOX360-D2-400.part18.rar | 123.1Mb | Download | | Games EA |

Confidential

HF02866629

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 6094 | 1974 | 7/02/2011 r. | Dead Space 2.Limited Edition DVD1.part03.rar | 395.0Mb | Download | | Games EA |
| 6095 | 1975 | 7/02/2011 r. | Dead Space 2.Limited Edition DVD1.part02.rar | 395.0Mb | Download | | Games EA |
| 6096 | 1976 | 7/02/2011 r. | Dead Space 2.Limited Edition DVD1.part01.rar | 395.0Mb | Download | | Games EA |
| 6097 | 1977 | 7/02/2011 r. | Dead Space 2.Limited Edition DVD1.part06.rar | 395.0Mb | Download | | Games EA |
| 6098 | 1978 | 7/02/2011 r. | Dead Space 2.Limited Edition DVD1.part04.rar | 395.0Mb | Download | | Games EA |
| 6099 | 1979 | 7/02/2011 r. | Dead Space 2.Limited Edition DVD1.part05.rar | 395.0Mb | Download | | Games EA |
| 6100 | 1980 | 7/02/2011 r. | Dead Space 2.Limited Edition DVD1.part08.rar | 395.0Mb | Download | | Games EA |
| 6101 | 1981 | 7/02/2011 r. | Dead Space 2.Limited Edition DVD1.part09.rar | 395.0Mb | Download | | Games EA |
| 6102 | 1982 | 7/02/2011 r. | Dead Space 2.Limited Edition DVD1.part07.rar | 395.0Mb | Download | | Games EA |
| 6103 | 1983 | 7/02/2011 r. | Dead Space 2.Limited Edition DVD1.part11.rar | 169.4Mb | Download | | Games EA |
| 6104 | 1984 | 7/02/2011 r. | Dead Space 2.Limited Edition DVD1.part10.rar | 395.0Mb | Download | | Games EA |
| 6105 | 1985 | 7/02/2011 r. | Dead Space 2.Limited Edition DVD2.part2.rar | 350.0Mb | Download | | Games EA |
| 6106 | 1986 | 7/02/2011 r. | Dead Space 2.Limited Edition DVD2.part1.rar | 395.0Mb | Download | | Games EA |
| 6107 | 555 | 8/02/2011 r. | The.Sims.3.Razor1911.rapid4all.org.part 7.rar | 2.2Mb | Download | | Games EA |
| 6108 | 556 | 8/02/2011 r. | The.Sims.3.Razor1911.rapid4all.org.part 3.rar | 998.0Mb | Download | | Games EA |
| 6109 | 557 | 8/02/2011 r. | The.Sims.3.Razor1911.rapid4all.org.part 2.rar | 998.0Mb | Download | | Games EA |
| 6110 | 558 | 8/02/2011 r. | The.Sims.3.Razor1911.rapid4all.org.part 4.rar | 998.0Mb | Download | | Games EA |
| 6111 | 559 | 8/02/2011 r. | The.Sims.3.Razor1911.rapid4all.org.part 5.rar | 998.0Mb | Download | | Games EA |
| 6112 | 560 | 8/02/2011 r. | The.Sims.3.Razor1911.rapid4all.org.part 6.rar | 998.0Mb | Download | | Games EA |
| 6113 | 561 | 8/02/2011 r. | The.Sims.3.Razor1911.rapid4all.org.part 1.rar | 998.0Mb | Download | | Games EA |
| 6114 | 779 | 8/02/2011 r. | tSims3.OutLivSt.synstar.part01.rar | 400.0Mb | Download | | Games EA |
| 6115 | 780 | 8/02/2011 r. | tSims3.OutLivSt.synstar.part02.rar | 400.0Mb | Download | | Games EA |
| 6116 | 781 | 8/02/2011 r. | tSims3.OutLivSt.synstar.part03.rar | 400.0Mb | Download | | Games EA |
| 6117 | 782 | 8/02/2011 r. | tSims3.OutLivSt.synstar.part04.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866630

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 6118 | 783 | 8/02/2011 r. | tSims3.OutLivSt.part05.rar | 400.0Mb | Download | | Games EA |
| 6119 | 784 | 8/02/2011 r. | tSims3.OutLivSt.synstar.part06.rar | 400.0Mb | Download | | Games EA |
| 6120 | 785 | 8/02/2011 r. | tSims3.OutLivSt.synstar.part07.rar | 400.0Mb | Download | | Games EA |
| 6121 | 786 | 8/02/2011 r. | tSims3.OutLivSt.synstar.part08.rar | 400.0Mb | Download | | Games EA |
| 6122 | 787 | 8/02/2011 r. | tSims3.OutLivSt.synstar.part09.rar | 400.0Mb | Download | | Games EA |
| 6123 | 788 | 8/02/2011 r. | tSims3.OutLivSt.synstar.part10.rar | 400.0Mb | Download | | Games EA |
| 6124 | 789 | 8/02/2011 r. | tSims3.OutLivSt.synstar.part11.rar | 400.0Mb | Download | | Games EA |
| 6125 | 790 | 8/02/2011 r. | tSims3.OutLivSt.synstar.part12.rar | 306.0Mb | Download | | Games EA |
| 6126 | 3996 | 8/02/2011 r. | Sims.3.Store.Feb.2013.By.Mahmoud.Ata llah.part01.rar | 200.0Mb | Download | | Games EA |
| 6127 | 3997 | 8/02/2011 r. | Sims.3.Store.Feb.2013.By.Mahmoud.Ata llah.part02.rar | 200.0Mb | Download | | Games EA |
| 6128 | 3998 | 8/02/2011 r. | Sims.3.Store.Feb.2013.By.Mahmoud.Ata llah.part04.rar | 200.0Mb | Download | | Games EA |
| 6129 | 3999 | 8/02/2011 r. | Sims.3.Store.Feb.2013.By.Mahmoud.Ata llah.part03.rar | 200.0Mb | Download | | Games EA |
| 6130 | 4000 | 8/02/2011 r. | Sims.3.Store.Feb.2013.By.Mahmoud.Ata llah.part06.rar | 200.0Mb | Download | | Games EA |
| 6131 | 4001 | 8/02/2011 r. | Sims.3.Store.Feb.2013.By.Mahmoud.Ata llah.part05.rar | 200.0Mb | Download | | Games EA |
| 6132 | 4002 | 8/02/2011 r. | Sims.3.Store.Feb.2013.By.Mahmoud.Ata llah.part07.rar | 200.0Mb | Download | | Games EA |
| 6133 | 4387 | 8/02/2011 r. | 478.gra.qwertyph5i5.part01.rar | 400.0Mb | Download | | Games EA |
| 6134 | 4388 | 8/02/2011 r. | 478.gra.qwertyph5i5.part02.rar | 400.0Mb | Download | | Games EA |
| 6135 | 4389 | 8/02/2011 r. | 478.gra.qwertyph5i5.part03.rar | 400.0Mb | Download | | Games EA |
| 6136 | 4390 | 8/02/2011 r. | 478.gra.qwertyph5i5.part04.rar | 400.0Mb | Download | | Games EA |
| 6137 | 4391 | 8/02/2011 r. | 478.gra.qwertyph5i5.part05.rar | 400.0Mb | Download | | Games EA |
| 6138 | 4392 | 8/02/2011 r. | 478.gra.qwertyph5i5.part06.rar | 400.0Mb | Download | | Games EA |
| 6139 | 4393 | 8/02/2011 r. | 478.gra.qwertyph5i5.part07.rar | 400.0Mb | Download | | Games EA |
| 6140 | 4394 | 8/02/2011 r. | 478.gra.qwertyph5i5.part08.rar | 400.0Mb | Download | | Games EA |
| 6141 | 4395 | 8/02/2011 r. | 478.gra.qwertyph5i5.part09.rar | 400.0Mb | Download | | Games EA |

Confidential

HF02866631

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 6142 | 4395 | 8/02/2011 r. | 478.gra.qwertyph5l5.part11.rar | 400.0Mb | Download | | Games EA |
| 6143 | 4397 | 8/02/2011 r. | 478.gra.qwertyph5l5.part12.rar | 400.0Mb | Download | | Games EA |
| 6144 | 4398 | 8/02/2011 r. | 478.gra.qwertyph5l5.part13.rar | 50.5Mb | Download | | Games EA |
| 6145 | 4405 | 8/02/2011 r. | DS2.PC.synstar.part07.rar | 399.0Mb | Download | | Games EA |
| 6146 | 4406 | 8/02/2011 r. | DS2.PC.synstar.part05.rar | 399.0Mb | Download | | Games EA |
| 6147 | 4407 | 8/02/2011 r. | DS2.PC.synstar.part06.rar | 399.0Mb | Download | | Games EA |
| 6148 | 4408 | 8/02/2011 r. | Crack.fix.DS2.PC.synstar.rar | 66.3Mb | Download | | Games EA |
| 6149 | 4409 | 8/02/2011 r. | DS2.PC.synstar.part03.rar | 399.0Mb | Download | | Games EA |
| 6150 | 4410 | 8/02/2011 r. | DS2.PC.synstar.part09.rar | 399.0Mb | Download | | Games EA |
| 6151 | 4411 | 8/02/2011 r. | DS2.PC.synstar.part02.rar | 399.0Mb | Download | | Games EA |
| 6152 | 4412 | 8/02/2011 r. | DS2.PC.synstar.part04.rar | 399.0Mb | Download | | Games EA |
| 6153 | 4413 | 8/02/2011 r. | DS2.PC.synstar.part01.rar | 399.0Mb | Download | | Games EA |
| 6154 | 4414 | 8/02/2011 r. | DS2.PC.synstar.part10.rar | 399.0Mb | Download | | Games EA |
| 6155 | 4415 | 8/02/2011 r. | DS2.PC.synstar.part11.rar | 399.0Mb | Download | | Games EA |
| 6156 | 4416 | 8/02/2011 r. | DS2.PC.synstar.part12.rar | 399.0Mb | Download | | Games EA |
| 6157 | 4417 | 8/02/2011 r. | DS2.PC.synstar.part13.rar | 399.0Mb | Download | | Games EA |
| 6158 | 4418 | 8/02/2011 r. | DS2.PC.synstar.part14.rar | 399.0Mb | Download | | Games EA |
| 6159 | 4419 | 8/02/2011 r. | DS2.PC.synstar.part15.rar | 399.0Mb | Download | | Games EA |
| 6160 | 4420 | 8/02/2011 r. | DS2.PC.synstar.part16.rar | 399.0Mb | Download | | Games EA |
| 6161 | 4421 | 8/02/2011 r. | DS2.PC.synstar.part17.rar | 399.0Mb | Download | | Games EA |
| 6162 | 4422 | 8/02/2011 r. | DS2.PC.synstar.part19.rar | 399.0Mb | Download | | Games EA |
| 6163 | 4423 | 8/02/2011 r. | DS2.PC.synstar.part20.rar | 399.0Mb | Download | | Games EA |
| 6164 | 4424 | 8/02/2011 r. | DS2.PC.synstar.part118.rar | 399.0Mb | Download | | Games EA |
| 6166 | 4425 | 8/02/2011 r. | DS2.PC.synstar.part21.rar | 399.0Mb | Download | | Games EA |

Confidential

HF02866632

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 6166 | 4426 | 8/02/2011 r. | DS2.PC.synstar.part22.rar | 399.0Mb | Download | | Games EA |
| 6167 | 4427 | 8/02/2011 r. | DS2.PC.synstar.part23.rar | 399.0Mb | Download | | Games EA |
| 6168 | 4428 | 8/02/2011 r. | DS2.PC.synstar.part24.rar | 399.0Mb | Download | | Games EA |
| 6169 | 4429 | 8/02/2011 r. | DS2.PC.synstar.part25.rar | 399.0Mb | Download | | Games EA |
| 6170 | 4430 | 8/02/2011 r. | DS2.PC.synstar.part26.rar | 399.0Mb | Download | | Games EA |
| 6171 | 4431 | 8/02/2011 r. | DS2.PC.synstar.part27.rar | 399.0Mb | Download | | Games EA |
| 6172 | 4432 | 8/02/2011 r. | DS2.PC.synstar.part28.rar | 399.0Mb | Download | | Games EA |
| 6173 | 4433 | 8/02/2011 r. | DS2.PC.synstar.part30.rar | 399.0Mb | Download | | Games EA |
| 6174 | 4434 | 8/02/2011 r. | DS2.PC.synstar.part31.rar | 399.0Mb | Download | | Games EA |
| 6175 | 4435 | 8/02/2011 r. | DS2.PC.synstar.part32.rar | 399.0Mb | Download | | Games EA |
| 6176 | 4436 | 8/02/2011 r. | DS2.PC.synstar.part33.rar | 399.0Mb | Download | | Games EA |
| 6177 | 4437 | 8/02/2011 r. | DS2.PC.synstar.part34.rar | 399.0Mb | Download | | Games EA |
| 6178 | 4438 | 8/02/2011 r. | DS2.PC.synstar.part35.rar | 399.0Mb | Download | | Games EA |
| 6179 | 4439 | 8/02/2011 r. | DS2.PC.synstar.part36.rar | 399.0Mb | Download | | Games EA |
| 6180 | 4440 | 8/02/2011 r. | DS2.PC.synstar.part37.rar | 399.0Mb | Download | | Games EA |
| 6181 | 4441 | 8/02/2011 r. | DS2.PC.synstar.part38.rar | 399.0Mb | Download | | Games EA |
| 6182 | 4442 | 8/02/2011 r. | DS2.PC.synstar.part39.rar | 399.0Mb | Download | | Games EA |
| 6183 | 4443 | 8/02/2011 r. | DS2.PC.synstar.part40.rar | 399.0Mb | Download | | Games EA |
| 6184 | 4444 | 8/02/2011 r. | DS2.PC.synstar.part41.rar | 399.0Mb | Download | | Games EA |
| 6185 | 499 | 9/02/2011 r. | The_Sims_3_Outdoor_Living_Stuff-FLT.part02.rar | 391.0Mb | Download | | Games EA |
| 6186 | 500 | 9/02/2011 r. | The_Sims_3_Outdoor_Living_Stuff-FLT.part01.rar | 391.0Mb | Download | | Games EA |
| 6187 | 501 | 9/02/2011 r. | The_Sims_3_Outdoor_Living_Stuff-FLT.part07.rar | 391.0Mb | Download | | Games EA |
| 6188 | 502 | 9/02/2011 r. | The_Sims_3_Outdoor_Living_Stuff-FLT.part03.rar | 391.0Mb | Download | | Games EA |
| 6189 | 503 | 9/02/2011 r. | The_Sims_3_Outdoor_Living_Stuff-FLT.part06.rar | 391.0Mb | Download | | Games EA |

Confidential

HF02866633

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 6190 | 504 | 9/02/2011 r. | The_Sims_3_Outdoor_Living_Stuff-FLT.part04.rar | 391.0Mb | Download | | Games EA |
| 6191 | 505 | 9/02/2011 r. | The_Sims_3_Outdoor_Living_Stuff-FLT.part05.rar | 391.0Mb | Download | | Games EA |
| 6192 | 506 | 9/02/2011 r. | The_Sims_3_Outdoor_Living_Stuff-FLT.part09.rar | 391.0Mb | Download | | Games EA |
| 6193 | 507 | 9/02/2011 r. | The_Sims_3_Outdoor_Living_Stuff-FLT.part11.rar | 391.0Mb | Download | | Games EA |
| 6194 | 508 | 9/02/2011 r. | The_Sims_3_Outdoor_Living_Stuff-FLT.part12.rar | 320.0Mb | Download | | Games EA |
| 6195 | 509 | 9/02/2011 r. | The_Sims_3_Outdoor_Living_Stuff-FLT.part10.rar | 391.0Mb | Download | | Games EA |
| 6196 | 788 | 9/02/2011 r. | FIFA.2011.DEMO.part1.rar | 201.0Mb | Download | | Games EA |
| 6197 | 789 | 9/02/2011 r. | FIFA.2011.DEMO.part2.rar | 201.0Mb | Download | | Games EA |
| 6198 | 790 | 9/02/2011 r. | FIFA.2011.DEMO.part3.rar | 201.0Mb | Download | | Games EA |
| 6199 | 791 | 9/02/2011 r. | FIFA.2011.DEMO.part4.rar | 201.0Mb | Download | | Games EA |
| 6200 | 792 | 9/02/2011 r. | FIFA.2011.DEMO.part5.rar | 201.0Mb | Download | | Games EA |
| 6201 | 793 | 9/02/2011 r. | FIFA.2011.DEMO.part6.rar | 198.5Mb | Download | | Games EA |
| 6202 | 1909 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part02.rar | 189.2Mb | Download | | Games EA |
| 6203 | 1910 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part04.rar | 189.2Mb | Download | | Games EA |
| 6204 | 1911 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part03.rar | 189.2Mb | Download | | Games EA |
| 6205 | 1912 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part01.rar | 189.2Mb | Download | | Games EA |
| 6206 | 1913 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part05.rar | 189.2Mb | Download | | Games EA |
| 6207 | 1914 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part07.rar | 189.2Mb | Download | | Games EA |
| 6208 | 1915 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part06.rar | 189.2Mb | Download | | Games EA |
| 6209 | 1916 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part08.rar | 189.2Mb | Download | | Games EA |
| 6210 | 1917 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part09.rar | 189.2Mb | Download | | Games EA |
| 6211 | 1918 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part10.rar | 189.2Mb | Download | | Games EA |
| 6212 | 1919 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part11.rar | 189.2Mb | Download | | Games EA |
| 6213 | 1920 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part12.rar | 189.2Mb | Download | | Games EA |

Confidential

HF02866634

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 6214 | 1921 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part13.rar | 189.2Mb | Download | | Games EA |
| 6215 | 1922 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part15.rar | 189.2Mb | Download | | Games EA |
| 6216 | 1923 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part16.rar | 189.2Mb | Download | | Games EA |
| 6217 | 1924 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part14.rar | 189.2Mb | Download | | Games EA |
| 6218 | 1925 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part18.rar | 189.2Mb | Download | | Games EA |
| 6219 | 1926 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part17.rar | 189.2Mb | Download | | Games EA |
| 6220 | 1927 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part19.rar | 189.2Mb | Download | | Games EA |
| 6221 | 1928 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part20.rar | 189.2Mb | Download | | Games EA |
| 6222 | 1929 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part21.rar | 189.2Mb | Download | | Games EA |
| 6223 | 1930 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part22.rar | 189.2Mb | Download | | Games EA |
| 6224 | 1931 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part23.rar | 189.2Mb | Download | | Games EA |
| 6225 | 1932 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part24.rar | 189.2Mb | Download | | Games EA |
| 6226 | 1934 | 15/02/2011 r. | FIFA.2011.DEMO.By.Dardann.-.part7.rar | 3.5Mb | Download | | Games EA |
| 6227 | 1935 | 15/02/2011 r. | FIFA.2011.DEMO.By.Dardann.-.part6.rar | 200.0Mb | Download | | Games EA |
| 6228 | 1936 | 15/02/2011 r. | FIFA.2011.DEMO.By.Dardann.-.part3.rar | 200.0Mb | Download | | Games EA |
| 6229 | 1937 | 15/02/2011 r. | FIFA.2011.DEMO.By.Dardann.-.part5.rar | 200.0Mb | Download | | Games EA |
| 6230 | 1938 | 15/02/2011 r. | FIFA.2011.DEMO.By.Dardann.-.part2.rar | 200.0Mb | Download | | Games EA |
| 6231 | 1940 | 15/02/2011 r. | The Sims 3 Impreza w plenerze akcesoria.part25.rar | 62.7Mb | Download | | Games EA |
| 6232 | | | | | | | |
| 6233 | 530 | 14/02/2011 r. | Do.Knot.Disturb.1CD.DTHrip.bychinnamama.avi.001 | 199.0Mb | Download | | video indie |
| 6234 | 531 | 14/02/2011 r. | Do.Knot.Disturb.1CD.DTHrip.bychinnamama.avi.002 | 199.0Mb | Download | | video indie |
| 6235 | 532 | 14/02/2011 r. | Do.Knot.Disturb.1CD.DTHrip.bychinnamama.avi.003 | 199.0Mb | Download | | video indie |
| 6236 | 533 | 14/02/2011 r. | Do.Knot.Disturb.1CD.DTHrip.bychinnamama.avi.004 | 95.9Mb | Download | | video indie |

Confidential

HF02866635