# EXHIBIT E



| | |
|---|---|
| **From:** | hotfile.mailbox@gmail.com |
| **Sent:** | Thursday, March 10, 2011 10:36 AM |
| **To:** | smanov@gmail.com |
| **Cc:** | vasil@ludost.net; anton@titov.net; rumen@hotfile.com; no1knows.me@gmail.com |
| **Subject:** | wblinks.xls (smanov@gmail.com) |
| **Attachments:** | wblinks.xls |

Attached: wblinks.xls

**Message from hotfile.mailbox@gmail.com:**
Spisak s WB links

Google Docs makes it easy to create, store and share online documents, spreadsheets and presentations.

Confidential

HF02866338

HF02866339

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | N: | Date: | File: | Size: | Link: | Copyright: | Type: |
| 2 | 1756 | 26/1/2011 | RB.rar | 89.5Mb | Download | unknown | |
| 3 | 1757 | 26/1/2011 | rss_feeds.rar | 5.6Mb | Download | unknown | antivirus |
| 4 | 1838 | 26/1/2011 | Sunbelt Vipre Premium.zip | 22.3Mb | Download | copyright not Warner | graphics |
| 5 | 1839 | 26/1/2011 | textures_vintage_paper.rar | 52.1Mb | Download | copyright not Warner | graphics |
| 6 | 1982 | 26/1/2011 | inkwells.rar | 10.1Mb | Download | unknown | |
| 7 | 1983 | 26/1/2011 | Happy.rar | 39.3Mb | Download | unknown | |
| 8 | 1984 | 26/1/2011 | N4970.zip | 115.8Mb | Download | unknown | |
| 9 | 2012 | 26/1/2011 | Eraser 6.0.8 2273 Portable.rar | 6.5Mb | Download | free software | software |
| 10 | 3842 | 26/1/2011 | S-C.rar | 81.8Mb | Download | unknown | |
| 11 | 4036 | 26/1/2011 | Kings Of Leon - Only By The Night (2008).rar | 98.8Mb | Download | copyright not Warner | music |
| 12 | 4356 | 26/1/2011 | a_mateur025sc09mfc3z0.rar | 91.9Mb | Download | copyright not Warner | adult |
| 13 | 4357 | 26/1/2011 | Rus_Time_Stand_Still_The_Collectionfor.rar | 92.6Mb | Download | copyright not Warner | music |
| 14 | 4358 | 26/1/2011 | summer.rar | 125.8Mb | Download | unknown | |
| 15 | 4668 | 26/1/2011 | Ifoblize.rar | 63.0Mb | Download | unknown | |
| 16 | 6048 | 27/1/2011 | Stereo_MCs-Black_Gold-DVDRip-x264-2008-GML.rar | 53.7Mb | Download | copyright not Warner | music |
| 17 | 6911 | 27/1/2011 | VA-Global_DJ_Broadcast_Top_15_July_2010-(ARD_1630)-WEB-2010-eMF.rar | 246.7Mb | Download | copyright not Warner | music |
| 18 | 7200 | 27/1/2011 | MILF Lesbian Sex - Teagan In a closer look.wmv_PornPlace.org.part2.rar | 155.3Mb | Download | copyright not Warner | adult |
| 19 | 7201 | 27/1/2011 | MILF Lesbian Sex - Teagan In A closer look.wmv_PornPlace.org.part1.rar | 199.0Mb | Download | copyright not Warner | adult |
| 20 | 7655 | 28/1/2011 | 21 Thirty Seconds To Mars - Closer To The Edge.mp3 | 7.2Mb | Download | copyright not Warner | music |
| 21 | 8179 | 28/1/2011 | Corel_DVD_MovieFactory7.part2.rar | 101.0Mb | Download | copyright not Warner | software |
| 22 | 8180 | 28/1/2011 | Corel_DVD_MovieFactory7.part1.rar | 101.0Mb | Download | copyright not Warner | software |
| 23 | 8250 | 28/1/2011 | pass.txt | 0.0Kb | Download | unknown | |
| 24 | 8425 | 28/1/2011 | AudialsOne Platinum 4.rar | 63.0Mb | Download | copyright not Warner | software |
| 25 | 8506 | 28/1/2011 | A-Eve.rar | 73.1Mb | Download | unknown | |
| 26 | 8508 | 28/1/2011 | Paul_Oakenfold_Planet_Perfecto_003_2010.rar | 268.6Mb | Download | copyright not Warner | music |
| 27 | 8989 | 28/1/2011 | Corel_DVD_MovieFactory7.part3.rar | 21.3Mb | Download | copyright not Warner | music |
| 28 | 9011 | 28/1/2011 | Acoustic_Album.part3.rar | 125.6Mb | Download | copyright not Warner | music |
| 29 | 9012 | 28/1/2011 | Acoustic_Album.part1.rar | 130.0Mb | Download | copyright not Warner | music |
| 30 | 9013 | 28/1/2011 | Acoustic_Album.part2.rar | 130.0Mb | Download | copyright not Warner | music |
| 31 | 9080 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part04.rar | 195.3Mb | Download | copyright not Warner | software |
| 32 | 9081 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part08.rar | 195.3Mb | Download | copyright not Warner | software |
| 33 | 9082 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part12.rar | 195.3Mb | Download | copyright not Warner | software |
| 34 | 9083 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part16.rar | 195.3Mb | Download | copyright not Warner | software |
| 35 | 9084 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part20.rar | 195.3Mb | Download | copyright not Warner | software |
| 36 | 9085 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part03.rar | 195.3Mb | Download | copyright not Warner | software |
| 37 | 9086 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part07.rar | 195.3Mb | Download | copyright not Warner** | software |
| 38 | 9087 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part11.rar | 195.3Mb | Download | copyright not Warner | software |
| 39 | 9088 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part15.rar | 195.3Mb | Download | copyright not Warner | software |
| 40 | 9089 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part19.rar | 195.3Mb | Download | copyright not Warner | software |
| 41 | 9090 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part23.rar | 195.3Mb | Download | copyright not Warner | software |
| 42 | 9091 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part01.rar | 195.3Mb | Download | copyright not Warner | software |
| 43 | 9092 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part05.rar | 195.3Mb | Download | copyright not Warner | software |
| 44 | 9093 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part09.rar | 195.3Mb | Download | copyright not Warner | software |
| 45 | 9094 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part13.rar | 195.3Mb | Download | copyright not Warner | software |
| 46 | 9095 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part17.rar | 195.3Mb | Download | copyright not Warner | software |
| 47 | 9096 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part21.rar | 195.3Mb | Download | copyright not Warner | software |

Confidential

HF02866340

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 48 | 9097 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC_part02.rar | 195.3Mb | Download | copyright not Warner | software |
| 49 | 9098 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC_part06.rar | 195.3Mb | Download | copyright not Warner | software |
| 50 | 9099 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC_part22.rar | 195.3Mb | Download | copyright not Warner | software |
| 51 | 9100 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC_part10.rar | 195.3Mb | Download | copyright not Warner | software |
| 52 | 9101 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC_part14.rar | 195.3Mb | Download | copyright not Warner | software |
| 53 | 9102 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC_part18.rar | 195.3Mb | Download | copyright not Warner | software |
| 54 | 9103 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC_part26.rar | 195.3Mb | Download | copyright not Warner | software |
| 55 | 9104 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC_part30.rar | 195.3Mb | Download | copyright not Warner | software |
| 56 | 9105 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC_part34.rar | 195.3Mb | Download | copyright not Warner | software |
| 57 | 9106 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC_part24.rar | 0.0Kb | Download | copyright not Warner | software |
| 58 | 9313 | 28/1/2011 | Fossil_Fuels_and_Pollution_The_Future_of_Air_Quality.rar | 7.8Mb | Download | unknown | software |
| 59 | 9314 | 28/1/2011 | Becky.Brogan.Derinport.IN.RBNX.rar | 103.2Mb | Download | copyright not Warner | software |
| 60 | 9315 | 28/1/2011 | Bigfoot.Derinport.IN.RBNX.rar | 199.8Mb | Download | copyright not Warner | software |
| 61 | 9316 | 28/1/2011 | Green.Moon.Derinport.IN.RBNX.rar | 165.5Mb | Download | copyright not Warner | software |
| 62 | 9317 | 28/1/2011 | HiddenWonders.Derinport.IN.RBNX.rar | 72.5Mb | Download | copyright not Warner | software |
| 63 | 9318 | 28/1/2011 | Jumpin.Jack.Derinport.IN.RBNX.rar | 62.2Mb | Download | copyright not Warner | software |
| 64 | 9319 | 28/1/2011 | Kuros.Derinport.IN.RBNX.rar | 132.0Mb | Download | copyright not Warner | software |
| 65 | 9320 | 28/1/2011 | Magic.Academy.II.Derinport.IN.RBNX.rar | 122.4Mb | Download | copyright not Warner | software |
| 66 | 9321 | 28/1/2011 | Making.Mr.Right.Derinport.IN.RBNX.rar | 113.1Mb | Download | copyright not Warner | software |
| 67 | 9322 | 28/1/2011 | Midnight.Mysteries.Derinport.IN.RBNX.rar | 143.3Mb | Download | copyright not Warner | software |
| 68 | 9323 | 28/1/2011 | Bakville.The.Beginning.v3.424-TE Derinport.IN.RoBINEX.rar | 96.9Mb | Download | copyright not Warner | software |
| 69 | 9324 | 28/1/2011 | WoG.Derinport.IN.RoBINEX.rar | 62.2Mb | Download | copyright not Warner | software |
| 70 | 9325 | 28/1/2011 | Cradle.of.Rome.2.v1.1.0.2153-TE Derinport.IN.RoBINEX.rar | 99.4Mb | Download | copyright not Warner | software |
| 71 | 9326 | 28/1/2011 | Jungle.Derinport.IN.RoBINEX.rar | 63.6Mb | Download | copyright not Warner | software |
| 72 | 9327 | 28/1/2011 | load.Derinport.IN.RoBINEX.rar | 97.5Mb | Download | copyright not Warner | software |
| 73 | 9328 | 28/1/2011 | rome.Derinport.IN.RoBINEX.rar | 89.0Mb | Download | copyright not Warner | software |
| 74 | 9329 | 28/1/2011 | Farm.Tribe.v1.0-TE.Derinport.IN.RoBINeX.rar | 25.7Mb | Download | copyright not Warner | software |
| 75 | 9330 | 28/1/2011 | Paradise.Beach.2.Around.the.World.v1.0.Cracked-F4CG.Derinport.IN.RoBINeX.rar | 118.8Mb | Download | copyright not Warner | software |
| 76 | 9331 | 28/1/2011 | Doc.Clock.The.Toasted.Sandwich.of.Time.v1.0.Cracked-F4CG.Derinport.IN.RoBINeX.rar | 51.4Mb | Download | copyright not Warner | software |
| 77 | 9332 | 28/1/2011 | Ishd.Trb.v1.0.MRRY.XMS.Crckd-F4CG.Derinport.IN.RoBINeX.rar | 63.4Mb | Download | copyright not Warner | software |
| 78 | 9333 | 28/1/2011 | McHrs.Str.Cnfrnttn.v1.0.0.1-TE.Derinport.IN.RoBINeX.rar | 69.0Mb | Download | copyright not Warner | software |
| 79 | 9334 | 28/1/2011 | Fairy.Maids.v1.1.0.13498-TE.Derinport.IN.RoBINeX.rar | 97.3Mb | Download | copyright not Warner | software |
| 80 | 9335 | 28/1/2011 | Linkit.A.Christmas.Carol.v1.05.Cracked Derinport.IN.RoBINeX.rar | 13.2Mb | Download | copyright not Warner | software |
| 81 | 9336 | 28/1/2011 | Eus.Derinport.IN.RoBINeX.rar | 11.5Mb | Download | copyright not Warner | software |
| 82 | 9337 | 28/1/2011 | Bckt-FnTheEpisode.rar | 374.2Mb | Download | copyright not Warner | software |
| 83 | 9338 | 28/1/2011 | Nimbus.incl.Update.1.RIP-Unleashed Derinport.IN.RoBINeX.rar | 116.2Mb | Download | copyright not Warner | software |
| 84 | 9339 | 28/1/2011 | Tasty.Planet.Back.for.Seconds.v1.1.0.0-TE.Derinport.IN.RoBINeX.rar | 17.2Mb | Download | copyright not Warner | software |
| 85 | 9340 | 28/1/2011 | Tamara.the.13th.v1.0.1.83-TE.Derinport.IN.RoBINeX.rar | 168.9Mb | Download | copyright not Warner | software |
| 86 | 9341 | 28/1/2011 | A.Magnetic.Adventure.v1.0TE Derinport.IN.RoBINeX.rar | 45.9Mb | Download | copyright not Warner | software |
| 87 | 9342 | 28/1/2011 | Goddess.Chronicles.v1.000-I.Uernport.IN.RoBINeX.rar | 134.5Mb | Download | copyright not Warner | software |
| 88 | 9343 | 28/1/2011 | Famagk.Derinport.IN.RoBINeX.rar | 129.6Mb | Download | copyright not Warner | software |
| 89 | 9344 | 28/1/2011 | Famala001.Derinport.IN.RoBINeX.rar | 12.7Mb | Download | copyright not Warner | software |
| 90 | 9345 | 28/1/2011 | DFFox=DXNCE.1.1-TE.Derinport.IN.RoBINeX.rar | 245.6Mb | Download | copyright not Warner | software |
| 91 | 9346 | 28/1/2011 | Lost.in.Time.The.Clockwork.Tower.v1.1.0.13479-TE.Derinport.IN.RoBINeX.rar | 138.2Mb | Download | copyright not Warner | software |
| 92 | 9347 | 28/1/2011 | Behind.the.Reflection.v1.0.Cracked-F4CG.Derinport.IN.RoBINeX.rar | 133.8Mb | Download | copyright not Warner | software |
| 93 | 9348 | 28/1/2011 | Cherio.Cove.RIP-Unleashed.Derinport.IN.RoBINeX.rar | 24.5Mb | Download | copyright not Warner | software |
| 94 | 9349 | 28/1/2011 | Jane.Croft.The.Baker.Street.Murder.v1.03-TE.Derinport.IN.RoBINeX.rar | 103.7Mb | Download | copyright not Warner | software |

Confidential

HF0286634.1

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 95 | 9350 | 28/1/2011 | Bee Garden The Lost Queen v1.0-DELIGHT Derinport.IN RoBiNeX.rar | 58.4Mb | Download | copyright not Warner | software |
| 96 | 9351 | 28/1/2011 | Once Upon a Farm v1.0-TE Derinport.IN RoBiNeX.rar | 133.5Mb | Download | copyright not Warner | software |
| 97 | 9352 | 28/1/2011 | Pacco Quest 3D v1.9-DELIGHT Derinport.IN RoBiNeX.rar | 5.6Mb | Download | copyright not Warner | software |
| 98 | 9353 | 28/1/2011 | Wispa Forest v1.03-DELIGHT Derinport.IN RoBiNeX.rar | 80.7Mb | Download | copyright not Warner | software |
| 99 | 9354 | 28/1/2011 | Kaptain Brawe A Brave New World Episode.1.v1.0.1-TE Derinport.IN RoBiNeX.rar | 91.1Mb | Download | copyright not Warner | software |
| 100 | 9355 | 28/1/2011 | ijsms12 Derinport.IN RoBiNeX.rar | 78.3Mb | Download | copyright not Warner | software |
| 101 | 9356 | 28/1/2011 | trobb1Q Derinport.IN RoBiNeX.rar | 239.0Mb | Download | copyright not Warner | software |
| 102 | 9357 | 28/1/2011 | Avepund The Darkthrop Prophecy Build-B-TE Derinport.IN RBNX.rar | 90.2Mb | Download | copyright not Warner | software |
| 103 | 9358 | 28/1/2011 | Frutti Freak for Newbies 2.v1.1-TE Derinport.IN RBNX.rar | 42.7Mb | Download | copyright not Warner | software |
| 104 | 9359 | 28/1/2011 | Hidden Object Crosswords v1.0-TE Derinport.IN RBNX.rar | 78.7Mb | Download | copyright not Warner | software |
| 105 | 9360 | 28/1/2011 | Hodgepodge Hollow A Potions Primer v1.0.0.7-TE Derinport.IN RBNX.rar | 79.3Mb | Download | copyright not Warner | software |
| 106 | 9361 | 28/1/2011 | Angry_Birds.2011.NoGRP Derinport.IN RBNX.rar | 75.8Mb | Download | copyright not Warner | software |
| 107 | 9362 | 28/1/2011 | Chainz.Galaxy.v.1.0.GAME-MAZE Derinport.IN RBNX.rar | 44.0Mb | Download | copyright not Warner | software |
| 108 | 9363 | 28/1/2011 | Virtual-Villagers-5-New-Believers-v2.0Q-TE Derinport.IN RBNX.rar | 65.4Mb | Download | copyright not Warner | software |
| 109 | 9364 | 28/1/2011 | A Gypsys Tale The Tower of Secrets Derinport.IN RBNX.rar | 62.4Mb | Download | copyright not Warner | software |
| 110 | 9365 | 28/1/2011 | Agatha.Christie.4501.from.Paddington Derinport.IN RBNX.rar | 59.5Mb | Download | copyright not Warner | software |
| 111 | 9366 | 28/1/2011 | Alexandra Fortune Mystery of the Lunar Archipelago Derinport.IN RBNX.rar | 197.5Mb | Download | copyright not Warner | software |
| 112 | 9367 | 28/1/2011 | Ancient Adventures Derinport.IN RBNX.rar | 160.2Mb | Download | copyright not Warner | software |
| 113 | 9368 | 28/1/2011 | Artifacts of the Past Derinport.IN RBNX.rar | 189.0Mb | Download | copyright not Warner | software |
| 114 | 9369 | 28/1/2011 | Be a King 2 Derinport.IN RBNX.rar | 56.0Mb | Download | copyright not Warner | software |
| 115 | 9370 | 28/1/2011 | Columbus Ghost of the Mystery Stone Derinport.IN RBNX.rar | 235.5Mb | Download | copyright not Warner | software |
| 116 | 9371 | 28/1/2011 | Deep Blue Sea 2 Derinport.IN RBNX.rar | 73.2Mb | Download | copyright not Warner | software |
| 117 | 9372 | 28/1/2011 | Elementals.The.Magic.Key Derinport.IN RBNX.rar | 108.8Mb | Download | copyright not Warner | software |
| 118 | 9373 | 28/1/2011 | Explorer Contraband Mystery Derinport.IN RBNX.rar | 181.3Mb | Download | copyright not Warner | software |
| 119 | 9374 | 28/1/2011 | Faded Reality Derinport.IN RBNX.rar | 51.4Mb | Download | copyright not Warner | software |
| 120 | 9375 | 28/1/2011 | itsAll.About.Masks Derinport.IN RBNX.rar | 70.6Mb | Download | copyright not Warner | software |
| 121 | 9376 | 28/1/2011 | Kate Arrow.Deserted Woods Derinport.IN RBNX.rar | 149.5Mb | Download | copyright not Warner | software |
| 122 | 9377 | 28/1/2011 | Little Things Derinport.IN RBNX.rar | 52.6Mb | Download | copyright not Warner | software |
| 123 | 9378 | 28/1/2011 | 3Cards Derinport.IN RBNX.rar | 52.5Mb | Download | copyright not Warner | software |
| 124 | 9379 | 28/1/2011 | Swords and Soldiers Derinport.IN RBNX.rar | 208.8Mb | Download | copyright not Warner | software |
| 125 | 9380 | 28/1/2011 | Burival4Sherlock Derinport.IN RBNX.rar | 61.6Mb | Download | copyright not Warner | software |
| 126 | 9381 | 28/1/2011 | Be.Richer Derinport.IN RBNX.rar | 103.0Mb | Download | copyright not Warner | software |
| 127 | 9382 | 28/1/2011 | BerlinNights Derinport.IN RBNX.rar | 120.8Mb | Download | copyright not Warner | software |
| 128 | 9383 | 28/1/2011 | Loves Power Mahjong Derinport.IN RBNX.rar | 53.0Mb | Download | copyright not Warner | software |
| 129 | 9384 | 28/1/2011 | Mr.Jones Graveyard Shift Derinport.IN RBNX.rar | 52.3Mb | Download | copyright not Warner | software |
| 130 | 9385 | 28/1/2011 | MyKingdomForThePrincess Derinport.IN RBNX.rar | 109.9Mb | Download | copyright not Warner | software |
| 131 | 9386 | 28/1/2011 | MysteriousTravel Derinport.IN RBNX.rar | 57.5Mb | Download | copyright not Warner | software |
| 132 | 9387 | 28/1/2011 | Potion Bar Derinport.IN RBNX.rar | 56.3Mb | Download | copyright not Warner | software |
| 133 | 9388 | 28/1/2011 | Real.Crimes.Jack.the.Ripper Derinport.IN RBNX.rar | 133.6Mb | Download | copyright not Warner | software |
| 134 | 9389 | 28/1/2011 | Reincarnations.The Awakening Derinport.IN RBNX.rar | 149.7Mb | Download | copyright not Warner | software |
| 135 | 9390 | 28/1/2011 | Skymist Derinport.IN RBNX.rar | 172.1Mb | Download | copyright not Warner | software |
| 136 | 9391 | 28/1/2011 | Strange Cases Derinport.IN RBNX.rar | 109.0Mb | Download | copyright not Warner | software |
| 137 | 9392 | 28/1/2011 | The Chosen Child Derinport.IN RBNX.rar | 58.9Mb | Download | copyright not Warner | software |
| 138 | 9393 | 28/1/2011 | TheEnchantedKingdomElisaAdventure.Derinport.IN RBNX.rar | 54.7Mb | Download | copyright not Warner | software |
| 139 | 9394 | 28/1/2011 | TheMirrorMysteries Derinport.IN RBNX.rar | 110.0Mb | Download | copyright not Warner | software |
| 140 | 9395 | 28/1/2011 | TheReturnofMonteCristo Derinport.IN RBNX.rar | 56.1Mb | Download | copyright not Warner | software |
| 141 | 9396 | 28/1/2011 | TheTudors Derinport.IN RBNX.rar | 143.4Mb | Download | copyright not Warner | software |

Confidential

HF02866342

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 142 | 9397 | 28/1/2011 | Venus.Derinport.IN.RBNX.rar | 281.4MB | Download | copyright not Warner | software |
| 143 | 9398 | 28/1/2011 | YoudaSushiChef.Derinport.IN.RBNX.rar | 58.3MB | Download | copyright not Warner | software |
| 144 | 9439 | 28/1/2011 | Fuel_Cell.pdf | 16.7MB | Download | unknown | document |
| 145 | 9469 | 28/1/2011 | AgathaChristieTrio.Derinport.IN.RBNX.rar | 165.2MB | Download | copyright not Warner | software |
| 146 | 9523 | 28/1/2011 | ensofts.com_C++ Programming Fundamentals, Chuck Easttom (Charles River, 2003).rar | 54.3MB | Download | copyright not Warner | ebook |
| 147 | 9524 | 28/1/2011 | C_Programming_Fundamentals_Chuck_Easttom_(Charles_River_2003).chm | 54.4MB | Download | copyright not Warner | ebook |
| 148 | 9784 | 28/1/2011 | V Book 1 Part 1.cbz | 9.3MB | Download | copyright not Warner | ebook |
| 149 | 9785 | 28/1/2011 | V Book 1 Part 2.cbz | 9.2MB | Download | copyright not Warner | ebook |
| 150 | 9786 | 28/1/2011 | V Book 1 Part 3.cbz | 8.7MB | Download | copyright not Warner | ebook |
| 151 | 9787 | 28/1/2011 | V Book 2 Part 1.cbz | 8.4MB | Download | copyright not Warner | ebook |
| 152 | 9788 | 28/1/2011 | V Book 2 Part 2.cbz | 8.3MB | Download | copyright not Warner | ebook |
| 153 | 9789 | 28/1/2011 | V Book 2 Part 3.cbz | 9.2MB | Download | copyright not Warner | ebook |
| 154 | 9790 | 28/1/2011 | V Book 2 Part 4.cbz | 8.5MB | Download | copyright not Warner | ebook |
| 155 | 9791 | 28/1/2011 | V Book 3 Part 1.cbz | 8.4MB | Download | copyright not Warner | ebook |
| 156 | 9792 | 28/1/2011 | V Book 3 Part 2.cbz | 9.1MB | Download | copyright not Warner | ebook |
| 157 | 9793 | 28/1/2011 | V Book 3 Part 3.cbz | 8.7MB | Download | copyright not Warner | ebook |
| 158 | 10067 | 28/1/2011 | Paramore - Live at KROQ LA Invasion (09-15-07).rar | 112.2MB | Download | unknown | video |
| 159 | 10068 | 28/1/2011 | VA-DJ_Selection_Vol_316_-_Dance_Invasion_Part_78-2011-ONe.rar | 99.2MB | Download | copyright not Warner | music |
| 160 | 10219 | 28/1/2011 | VA â€" Trance â€" Music For ever Vol.12 (2011) â€" 25.01.2011.rar | 366.4MB | Download | copyright not Warner | music |
| 161 | 10994 | 29/1/2011 | Musclecars.rar | 25.2MB | Download | unknown | pictures |
| 162 | 10995 | 29/1/2011 | Retro_Car_Wallpapers.rar | 14.7MB | Download | unknown | pictures |
| 163 | 10996 | 29/1/2011 | wallzz251.rar | 18.7MB | Download | unknown | pictures |
| 164 | 10997 | 29/1/2011 | wallpapers | 55.5MB | Download | unknown | pictures |
| 165 | 10998 | 29/1/2011 | World.rar | 55.3MB | Download | unknown | pictures |
| 166 | 11075 | 29/1/2011 | UPE_-_ERA_-_KZ_-_2010.rar | 112.4MB | Download | unknown | music |
| 167 | 11172 | 29/1/2011 | Savarah_Gold_-_Bangbros_-_MagicalFeet_-_British_Invasion.mmv | 119.6MB | Download | copyright not Warner | adult |
| 168 | 11190 | 29/1/2011 | Keith_Urban_-_Get_Closer_2010.-www.WareziT-.Upload_By.lightning.rar | 77.7MB | Download | copyright not Warner | music |
| 169 | 12430 | 30/1/2011 | kissfm-.rar | 105.3MB | Download | copyright not Warner | music |
| 170 | 13425 | 31/1/2011 | iN1DMaN.rar | 6.2MB | Download | unknown | music |
| 171 | 13478 | 31/1/2011 | keress.penzt.zip | 12.8MB | Download | unknown | |
| 172 | 13479 | 31/1/2011 | java-windows-i586-s.exe | 15.6MB | Download | unknown | software |
| 173 | 13499 | 31/1/2011 | 00427HI.rar | 6.4MB | Download | unknown | |
| 174 | 13500 | 31/1/2011 | 00427BKL.rar | 18.8MB | Download | unknown | |
| 175 | 13501 | 31/1/2011 | 00428KL.rar | 20.0MB | Download | unknown | |
| 176 | 13702 | 31/1/2011 | sntc2.rar | 27.1MB | Download | unknown | |
| 177 | 13710 | 31/1/2011 | YarekiProgramlar.rar | 239.1MB | Download | unknown | |
| 178 | 13788 | 31/1/2011 | 184-part2.rar | 18.9MB | Download | unknown | |
| 179 | 13950 | 31/1/2011 | 5428.rar | 52.4MB | Download | unknown | |
| 180 | 15576 | 01/2/2011 | NOV22.rar | 66.3MB | Download | unknown | |
| 181 | 15577 | 01/2/2011 | 1D53 PC Crack.rar | 400.0MB | Download | copyright not Warner | software |
| 182 | 15645 | 01/2/2011 | Fifa.11.CLONEDVD-PC.r09 | 400.0MB | Download | copyright not Warner | software |
| 183 | 15646 | 01/2/2011 | Fifa.11.CLONEDVD-PC.r11 | 13.3MB | Download | copyright not Warner | software |
| 184 | 15647 | 01/2/2011 | Fifa.11.CLONEDVD-PC.r15 | 15.8MB | Download | copyright not Warner | software |
| 185 | 15648 | 01/2/2011 | CrackOnly.rar | 22.8MB | Download | copyright not Warner | software |
| 186 | 15649 | 01/2/2011 | FIFA.11-RELOADED.part2.rar | 990.0MB | Download | copyright not Warner | software |
| 187 | 15650 | 01/2/2011 | FIFA.11-RELOADED.part1.rar | 990.0MB | Download | copyright not Warner | software |
| 188 | 15651 | 01/2/2011 | FIFA.11-RELOADED.part3.rar | 990.0MB | Download | copyright not Warner | software |

Confidential

HF02866343

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 189 | 15652 | 01/2/2011 | FIFA.11-RELOADED.part5.rar | 990.0Mb | Download | copyright not Warner | software |
| 190 | 15653 | 01/2/2011 | FIFA.11-RELOADED.part4.rar | 990.0Mb | Download | copyright not Warner | software |
| 191 | 15654 | 01/2/2011 | rld-fi11.part01.rar | 399.0Mb | Download | copyright not Warner | software |
| 192 | 15655 | 01/2/2011 | FIFA.11-RELOADED.part6.rar | 990.0Mb | Download | copyright not Warner | software |
| 193 | 15656 | 01/2/2011 | rld-fi11.part02.rar | 399.0Mb | Download | copyright not Warner | software |
| 194 | 15657 | 01/2/2011 | rld-fi11.part03.rar | 399.0Mb | Download | copyright not Warner | software |
| 195 | 15658 | 01/2/2011 | rld-fi11.part04.rar | 399.0Mb | Download | copyright not Warner | software |
| 196 | 15659 | 01/2/2011 | rld-fi11.part05.rar | 399.0Mb | Download | copyright not Warner | software |
| 197 | 15660 | 01/2/2011 | FIFA.11-RELOADED Crack.Only.rar | 8.0Mb | Download | copyright not Warner | software |
| 198 | 15661 | 01/2/2011 | rld-fi11.part06.rar | 399.0Mb | Download | copyright not Warner | software |
| 199 | 15662 | 01/2/2011 | rld-fi11.part07.rar | 399.0Mb | Download | copyright not Warner | software |
| 200 | 15663 | 01/2/2011 | rld-fi11.part08.rar | 399.0Mb | Download | copyright not Warner | software |
| 201 | 15664 | 01/2/2011 | rld-fi11.part09.rar | 399.0Mb | Download | copyright not Warner | software |
| 202 | 15665 | 01/2/2011 | rld-fi11.part10.rar | 399.0Mb | Download | copyright not Warner | software |
| 203 | 15666 | 01/2/2011 | rld-fi11.part11.rar | 399.0Mb | Download | copyright not Warner | software |
| 204 | 15667 | 01/2/2011 | rld-fi11.part13.rar | 399.0Mb | Download | copyright not Warner | software |
| 205 | 15668 | 01/2/2011 | rld-fi11.part14.rar | 399.0Mb | Download | copyright not Warner | software |
| 206 | 15669 | 01/2/2011 | rld-fi11.part15.rar | 399.0Mb | Download | copyright not Warner | software |
| 207 | 15670 | 01/2/2011 | rld-fi11.part12.rar | 399.0Mb | Download | copyright not Warner | software |
| 208 | 15671 | 01/2/2011 | rld-fi11.part16.rar | 399.0Mb | Download | copyright not Warner | software |
| 209 | 15672 | 01/2/2011 | rld-fi11.part17.rar | 90.2Mb | Download | copyright not Warner | software |
| 210 | 15673 | 01/2/2011 | FIFA.11.MULTi5-PROPHET.part05.rar | 200.3Mb | Download | copyright not Warner | software |
| 211 | 15674 | 01/2/2011 | FIFA.11.MULTi5-PROPHET.part03.rar | 200.3Mb | Download | copyright not Warner | software |
| 212 | 15675 | 01/2/2011 | FIFA.11.MULTi5-PROPHET.part07.rar | 200.3Mb | Download | copyright not Warner | software |
| 213 | 15676 | 01/2/2011 | FIFA.11.MULTi5-PROPHET.part10.rar | 200.3Mb | Download | copyright not Warner | software |
| 214 | 15677 | 01/2/2011 | FIFA.11.MULTi5-PROPHET.part04.rar | 200.3Mb | Download | copyright not Warner | software |
| 215 | 15678 | 01/2/2011 | FIFA.11.MULTi5-PROPHET.part08.rar | 200.3Mb | Download | copyright not Warner | software |
| 216 | 15679 | 01/2/2011 | FIFA.11.MULTi5-PROPHET.part09.rar | 200.3Mb | Download | copyright not Warner | software |
| 217 | 15680 | 01/2/2011 | FIFA.11.MULTi5-PROPHET.part11.rar | 200.3Mb | Download | copyright not Warner | software |
| 218 | 15681 | 01/2/2011 | FIFA.11.MULTi5-PROPHET.part12.rar | 200.3Mb | Download | copyright not Warner | software |
| 219 | 15682 | 01/2/2011 | FIFA.11.MULTi5-PROPHET.part13.rar | 200.3Mb | Download | copyright not Warner | software |
| 220 | 15683 | 01/2/2011 | FIFA.11.MULTi5-PROPHET.part14.rar | 200.3Mb | Download | copyright not Warner | software |
| 221 | 15684 | 01/2/2011 | FIFA.11.MULTi5-PROPHET.part15.rar | 200.3Mb | Download | copyright not Warner | software |
| 222 | 15685 | 01/2/2011 | FIFA.11.MULTi5-PROPHET.part16.rar | 200.3Mb | Download | copyright not Warner | software |
| 223 | 15686 | 01/2/2011 | FIFA.11.MULTi5-PROPHET.part17.rar | 200.3Mb | Download | copyright not Warner | software |
| 224 | 15687 | 01/2/2011 | FIFA.11.MULTi5-PROPHET.part19.rar | 200.3Mb | Download | copyright not Warner | software |
| 225 | 15688 | 01/2/2011 | FIFA.11.MULTi5-PROPHET.part20.rar | 200.3Mb | Download | copyright not Warner | software |
| 226 | 15689 | 01/2/2011 | FIFA11Update101.rar | 19.7Mb | Download | copyright not Warner | software |
| 227 | 15690 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part01.rar | 381.5Mb | Download | copyright not Warner | software |
| 228 | 15691 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-i11.part02.rar | 381.5Mb | Download | copyright not Warner | software |
| 229 | 15692 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part03.rar | 381.5Mb | Download | copyright not Warner | software |
| 230 | 15693 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part04.rar | 381.5Mb | Download | copyright not Warner | software |
| 231 | 15694 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part05.rar | 381.5Mb | Download | copyright not Warner | software |
| 232 | 15695 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part06.rar | 381.5Mb | Download | copyright not Warner | software |
| 233 | 15696 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part07.rar | 381.5Mb | Download | copyright not Warner | software |
| 234 | 15697 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part08.rar | 381.5Mb | Download | copyright not Warner | software |
| 235 | 15698 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part09.rar | 381.5Mb | Download | copyright not Warner | software |

Confidential

HF02866344

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 236 | 15699 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part10.rar | 381.5Mb | Download | copyright not Warner | software |
| 237 | 15700 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part11.rar | 381.5Mb | Download | copyright not Warner | software |
| 238 | 15701 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part12.rar | 381.5Mb | Download | copyright not Warner | software |
| 239 | 15702 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part13.rar | 43.6Mb | Download | copyright not Warner | software |
| 240 | 15703 | 01/2/2011 | IR-impraplener.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 241 | 15704 | 01/2/2011 | IR-impraplener.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 242 | 15705 | 01/2/2011 | IR-impraplener.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 243 | 15706 | 01/2/2011 | IR-impraplener.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 244 | 15707 | 01/2/2011 | IR-impraplener.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 245 | 15708 | 01/2/2011 | IR-impraplener.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 246 | 15709 | 01/2/2011 | IR-impraplener.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 247 | 15710 | 01/2/2011 | IR-impraplener.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 248 | 15711 | 01/2/2011 | IR-impraplener.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 249 | 15712 | 01/2/2011 | IR-impraplener.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 250 | 15713 | 01/2/2011 | IR-impraplener.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 251 | 15714 | 01/2/2011 | IR-s3ol.wood.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 252 | 15715 | 01/2/2011 | IR-s3ol.wood.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 253 | 15716 | 01/2/2011 | IR-impraplener.part12.rar | 306.0Mb | Download | copyright not Warner | software |
| 254 | 15717 | 01/2/2011 | IR-s3ol.wood.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 255 | 15718 | 01/2/2011 | IR-s3ol.wood.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 256 | 15719 | 01/2/2011 | IR-s3ol.wood.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 257 | 15720 | 01/2/2011 | IR-s3ol.wood.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 258 | 15721 | 01/2/2011 | IR-s3ol.wood.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 259 | 15722 | 01/2/2011 | IR-s3ol.wood.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 260 | 15723 | 01/2/2011 | IR-s3ol.wood.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 261 | 15724 | 01/2/2011 | IR-s3ol.wood.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 262 | 15725 | 01/2/2011 | IR-s3ol.wood.part12.rar | 306.0Mb | Download | copyright not Warner | software |
| 263 | 15726 | 01/2/2011 | TheSims3.BlackVinta.part01.rar | 199.0Mb | Download | copyright not Warner | software |
| 264 | 15727 | 01/2/2011 | TheSims3.BlackVinta.part02.rar | 199.0Mb | Download | copyright not Warner | software |
| 265 | 15728 | 01/2/2011 | TheSims3.BlackVinta.part03.rar | 199.0Mb | Download | copyright not Warner | software |
| 266 | 15729 | 01/2/2011 | TheSims3.BlackVinta.part04.rar | 199.0Mb | Download | copyright not Warner | software |
| 267 | 15730 | 01/2/2011 | TheSims3.BlackVinta.part05.rar | 199.0Mb | Download | copyright not Warner | software |
| 268 | 15731 | 01/2/2011 | TheSims3.BlackVinta.part06.rar | 199.0Mb | Download | copyright not Warner | software |
| 269 | 15732 | 01/2/2011 | TheSims3.BlackVinta.part07.rar | 199.0Mb | Download | copyright not Warner | software |
| 270 | 15733 | 01/2/2011 | TheSims3.BlackVinta.part08.rar | 199.0Mb | Download | copyright not Warner | software |
| 271 | 15734 | 01/2/2011 | TheSims3.BlackVinta.part09.rar | 199.0Mb | Download | copyright not Warner | software |
| 272 | 15735 | 01/2/2011 | TheSims3.BlackVinta.part10.rar | 199.0Mb | Download | copyright not Warner | software |
| 273 | 15736 | 01/2/2011 | TheSims3.BlackVinta.part11.rar | 199.0Mb | Download | copyright not Warner | software |
| 274 | 15737 | 01/2/2011 | TheSims3.BlackVinta.part12.rar | 199.0Mb | Download | copyright not Warner | software |
| 275 | 15738 | 01/2/2011 | TheSims3.BlackVinta.part13.rar | 199.0Mb | Download | copyright not Warner | software |
| 276 | 15739 | 01/2/2011 | TheSims3.BlackVinta.part14.rar | 199.0Mb | Download | copyright not Warner | software |
| 277 | 15740 | 01/2/2011 | TheSims3.BlackVinta.part15.rar | 199.0Mb | Download | copyright not Warner | software |
| 278 | 15741 | 01/2/2011 | TheSims3.BlackVinta.part16.rar | 199.0Mb | Download | copyright not Warner | software |
| 279 | 15742 | 01/2/2011 | TheSims3.BlackVinta.part17.rar | 199.0Mb | Download | copyright not Warner | software |
| 280 | 15743 | 01/2/2011 | TheSims3.BlackVinta.part18.rar | 199.0Mb | Download | copyright not Warner | software |
| 281 | 15744 | 01/2/2011 | TheSims3.BlackVinta.part19.rar | 199.0Mb | Download | copyright not Warner | software |
| 282 | 15745 | 01/2/2011 | TheSims3.BlackVinta.part20.rar | 199.0Mb | Download | copyright not Warner | software |

Confidential

HF02866345

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 283 | 15746 | 01/2/2011 | TheSims3.BlackVinta.part21.rar | 199.0Mb | Download | copyright not Warner | software |
| 284 | 15747 | 01/2/2011 | TheSims3.BlackVinta.part22.rar | 199.0Mb | Download | copyright not Warner | software |
| 285 | 15748 | 01/2/2011 | TheSims3.BlackVinta.part23.rar | 199.0Mb | Download | copyright not Warner | software |
| 286 | 15749 | 01/2/2011 | TheSims3.BlackVinta.part24.rar | 143.1Mb | Download | copyright not Warner | software |
| 287 | 15750 | 01/2/2011 | Mass.Effect.2.Prima.Official.Game.eGuide.rar | 27.5Mb | Download | copyright not Warner | software |
| 288 | 15751 | 01/2/2011 | FIFA.2011.DEMO.part5.rar | 200.0Mb | Download | copyright not Warner | software |
| 289 | 15752 | 01/2/2011 | FIFA.2011.DEMO.part2.rar | 200.0Mb | Download | copyright not Warner | software |
| 290 | 15753 | 01/2/2011 | FIFA.2011.DEMO.part4.rar | 200.0Mb | Download | copyright not Warner | software |
| 291 | 15754 | 01/2/2011 | FIFA.2011.DEMO.part3.rar | 200.0Mb | Download | copyright not Warner | software |
| 292 | 15755 | 01/2/2011 | FIFA.2011.DEMO.part1.rar | 200.0Mb | Download | copyright not Warner | software |
| 293 | 15756 | 01/2/2011 | FIFA.2011.DEMO.part7.rar | 3.5Mb | Download | copyright not Warner | software |
| 294 | 15757 | 01/2/2011 | FIFA.2011.DEMO.part6.rar | 200.0Mb | Download | copyright not Warner | software |
| 295 | 15758 | 01/2/2011 | Fifa 2011 Demo-T[(didrapost.com].part2.rar | 390.6Mb | Download | copyright not Warner | software |
| 296 | 15759 | 01/2/2011 | Fifa 2011 Demo-T[(didrapost.com].part1.rar | 390.6Mb | Download | copyright not Warner | software |
| 297 | 15760 | 01/2/2011 | Fifa 2011 Demo-T[(didrapost.com].part3.rar | 390.6Mb | Download | copyright not Warner | software |
| 298 | 15761 | 01/2/2011 | Fifa 2011 Demo-T[(didrapost.com].part4.rar | 19.7Mb | Download | copyright not Warner | software |
| 299 | 15762 | 01/2/2011 | fifa 2011 crack didrapost.com].rar | 5.8Mb | Download | copyright not Warner | software |
| 300 | 15763 | 01/2/2011 | Java Game - FIFA_2011 Mobile.rar | 26.9Mb | Download | copyright not Warner | software |
| 301 | 15764 | 01/2/2011 | _hq-arena.com_Mass%20Effect%20Prima%20Official%20Game%20Guide.pdf | 63.5Mb | Download | copyright not Warner | software |
| 302 | 15767 | 01/2/2011 | Fifa 11 nds.rar | 23.0Mb | Download | copyright not Warner | software |
| 303 | 15768 | 01/2/2011 | Mass.Effect.2.+.DLC.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 304 | 15769 | 01/2/2011 | Mass.Effect.2.+.DLC.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 305 | 15770 | 01/2/2011 | Mass.Effect.2.+.DLC.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 306 | 15771 | 01/2/2011 | Mass.Effect.2.+.DLC.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 307 | 15772 | 01/2/2011 | Mass.Effect.2.+.DLC.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 308 | 15773 | 01/2/2011 | Mass.Effect.2.+.DLC.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 309 | 15774 | 01/2/2011 | Mass.Effect.2.+.DLC.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 310 | 15775 | 01/2/2011 | Mass.Effect.2.+.DLC.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 311 | 15776 | 01/2/2011 | Mass.Effect.2.+.DLC.part46a.rar | 400.0Mb | Download | copyright not Warner | software |
| 312 | 15777 | 01/2/2011 | Mass.Effect.2.+.DLC.part09.rar | 332.0Mb | Download | copyright not Warner | software |
| 313 | 15778 | 01/2/2011 | Mass.Effect.2.+.DLC.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 314 | 15779 | 01/2/2011 | Mass.Effect.2.+.DLC.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 315 | 15780 | 01/2/2011 | Mass.Effect.2.+.DLC.part42.rar | 400.0Mb | Download | copyright not Warner | software |
| 316 | 15781 | 01/2/2011 | Mass.Effect.2.+.DLC.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 317 | 15782 | 01/2/2011 | Mass.Effect.2.+.DLC.part44.rar | 400.0Mb | Download | copyright not Warner | software |
| 318 | 15783 | 01/2/2011 | Mass.Effect.2.+.DLC.part41.rar | 400.0Mb | Download | copyright not Warner | software |
| 319 | 15784 | 01/2/2011 | Mass.Effect.2.+.DLC.part43.rar | 400.0Mb | Download | copyright not Warner | software |
| 320 | 15785 | 01/2/2011 | Mass.Effect.2.+.DLC.part45.rar | 400.0Mb | Download | copyright not Warner | software |
| 321 | 15786 | 01/2/2011 | Mass.Effect.2.+.DLC.part14.rar | 400.0Mb | Download | copyright not Warner | software |
| 322 | 15787 | 01/2/2011 | Mass.Effect.2.+.DLC.part13.rar | 400.0Mb | Download | copyright not Warner | software |
| 323 | 15788 | 01/2/2011 | Mass.Effect.2.+.DLC.part16.rar | 400.0Mb | Download | copyright not Warner | software |
| 324 | 15789 | 01/2/2011 | Mass.Effect.2.+.DLC.part15.rar | 400.0Mb | Download | copyright not Warner | software |
| 325 | 15790 | 01/2/2011 | Mass.Effect.2.+.DLC.part17.rar | 400.0Mb | Download | copyright not Warner | software |
| 326 | 15791 | 01/2/2011 | Mass.Effect.2.+.DLC.part18.rar | 400.0Mb | Download | copyright not Warner | software |
| 327 | 15792 | 02/2/2011 | Mass.Effect.2.+.DLC.part20.rar | 400.0Mb | Download | copyright not Warner | software |
| 328 | 15793 | 01/2/2011 | Mass.Effect.2.+.DLC.part21.rar | 400.0Mb | Download | copyright not Warner | software |
| 329 | 15794 | 01/2/2011 | Mass.Effect.2.+.DLC.part19.rar | 400.0Mb | Download | copyright not Warner | software |

HF02866346

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 330 | 15795 | 01/2/2011 | Mass.Effect.2.+.DLC.part22.rar | 400.0Mb | Download | copyright not Warner | software |
| 331 | 15796 | 01/2/2011 | Mass.Effect.2.+.DLC.part23.rar | 400.0Mb | Download | copyright not Warner | software |
| 332 | 15797 | 01/2/2011 | Mass.Effect.2.+.DLC.part24.rar | 400.0Mb | Download | copyright not Warner | software |
| 333 | 15798 | 01/2/2011 | Mass.Effect.2.+.DLC.part25.rar | 400.0Mb | Download | copyright not Warner | software |
| 334 | 15799 | 01/2/2011 | Mass.Effect.2.+.DLC.part30.rar | 400.0Mb | Download | copyright not Warner | software |
| 335 | 15800 | 01/2/2011 | Mass.Effect.2.+.DLC.part27.rar | 400.0Mb | Download | copyright not Warner | software |
| 336 | 15801 | 01/2/2011 | Mass.Effect.2.+.DLC.part26.rar | 400.0Mb | Download | copyright not Warner | software |
| 337 | 15802 | 01/2/2011 | Mass.Effect.2.+.DLC.part28.rar | 400.0Mb | Download | copyright not Warner | software |
| 338 | 15803 | 01/2/2011 | Mass.Effect.2.+.DLC.part31.rar | 400.0Mb | Download | copyright not Warner | software |
| 339 | 15804 | 01/2/2011 | Mass.Effect.2.+.DLC.part32.rar | 400.0Mb | Download | copyright not Warner | software |
| 340 | 15805 | 01/2/2011 | Mass.Effect.2.+.DLC.part35.rar | 400.0Mb | Download | copyright not Warner | software |
| 341 | 15806 | 01/2/2011 | Mass.Effect.2.+.DLC.part33.rar | 400.0Mb | Download | copyright not Warner | software |
| 342 | 15807 | 01/2/2011 | Mass.Effect.2.+.DLC.part34.rar | 400.0Mb | Download | copyright not Warner | software |
| 343 | 15808 | 01/2/2011 | Mass.Effect.2.+.DLC.part36.rar | 400.0Mb | Download | copyright not Warner | software |
| 344 | 15809 | 01/2/2011 | Mass.Effect.2.+.DLC.part37.rar | 400.0Mb | Download | copyright not Warner | software |
| 345 | 15810 | 01/2/2011 | Mass.Effect.2.+.DLC.part38.rar | 400.0Mb | Download | copyright not Warner | software |
| 346 | 15811 | 01/2/2011 | Mass.Effect.2.+.DLC.part39.rar | 400.0Mb | Download | copyright not Warner | software |
| 347 | 15812 | 01/2/2011 | Mass.Effect.2.+.DLC.part40.rar | 400.0Mb | Download | copyright not Warner | software |
| 348 | 15815 | 01/2/2011 | sims3ol-cardman.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 349 | 15816 | 01/2/2011 | sims3ol-cardman.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 350 | 15817 | 01/2/2011 | sims3ol-cardman.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 351 | 15818 | 01/2/2011 | sims3ol-cardman.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 352 | 15819 | 01/2/2011 | sims3ol-cardman.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 353 | 15820 | 01/2/2011 | sims3ol-cardman.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 354 | 15821 | 01/2/2011 | sims3ol-cardman.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 355 | 15822 | 01/2/2011 | sims3ol-cardman.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 356 | 15823 | 01/2/2011 | sims3ol-cardman.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 357 | 15824 | 01/2/2011 | sims3ol-cardman.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 358 | 15825 | 01/2/2011 | sims3ol-cardman.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 359 | 15873 | 01/2/2011 | rld-fifa11-a.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 360 | 15874 | 01/2/2011 | rld-fifa11-a.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 361 | 15875 | 01/2/2011 | rld-fifa11-a.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 362 | 15876 | 01/2/2011 | rld-fifa11-a.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 363 | 15877 | 01/2/2011 | rld-fifa11-a.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 364 | 15878 | 01/2/2011 | rld-fifa11-a.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 365 | 15879 | 01/2/2011 | rld-fifa11-a.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 366 | 15880 | 01/2/2011 | rld-fifa11-a.part14.rar | 400.0Mb | Download | copyright not Warner | software |
| 367 | 15881 | 01/2/2011 | rld-fifa11-a.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 368 | 15882 | 01/2/2011 | rld-fifa11-a.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 369 | 15883 | 01/2/2011 | rld-fifa11-a.part11.rar | 420.0Mb | Download | copyright not Warner | software |
| 370 | 15884 | 01/2/2011 | rld-fifa11-a.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 371 | 15885 | 01/2/2011 | rld-fifa11-a.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 372 | 15886 | 01/2/2011 | rld-fifa11-a.part15.rar | 400.0Mb | Download | copyright not Warner | software |
| 373 | 15887 | 01/2/2011 | rld-fifa11-a.part13.rar | 400.0Mb | Download | copyright not Warner | software |
| 374 | 15888 | 01/2/2011 | rld-fifa11-a.part16.rar | 400.0Mb | Download | copyright not Warner | software |
| 375 | 15889 | 01/2/2011 | rld-fifa11-a.part17.rar | 74.1Mb | Download | copyright not Warner | software |
| 376 | 15892 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part05.rar | 451.2Mb | Download | copyright not Warner | software |

Confidential

HF02866347

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 377 | 15893 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part03.rar | 451.2Mb | Download | copyright not Warner | software |
| 378 | 15894 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part04.rar | 451.2Mb | Download | copyright not Warner | software |
| 379 | 15895 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part02.rar | 451.2Mb | Download | copyright not Warner | software |
| 380 | 15896 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part06.rar | 451.2Mb | Download | copyright not Warner | software |
| 381 | 15897 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part07.rar | 451.2Mb | Download | copyright not Warner | software |
| 382 | 15905 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part01.rar | 451.2Mb | Download | copyright not Warner | software |
| 383 | 15906 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part08.rar | 451.2Mb | Download | copyright not Warner | software |
| 384 | 15907 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part09.rar | 451.2Mb | Download | copyright not Warner | software |
| 385 | 15908 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part10.rar | 451.2Mb | Download | copyright not Warner | software |
| 386 | 15909 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part11.rar | 451.2Mb | Download | copyright not Warner | software |
| 387 | 15910 | 01/2/2011 | flt-s3ol_400mb.part14.rar | 109.5Mb | Download | copyright not Warner | software |
| 388 | 15911 | 01/2/2011 | flt-s3ol_400mb.part09.rar | 38.8Mb | Download | copyright not Warner | software |
| 389 | 15912 | 01/2/2011 | flt-s3ol_400mb.part06.rar | 399.0Mb | Download | copyright not Warner | software |
| 390 | 15913 | 01/2/2011 | flt-s3ol_400mb.part01.rar | 399.0Mb | Download | copyright not Warner | software |
| 391 | 15915 | 01/2/2011 | flt-s3ol_400mb.part05.rar | 399.0Mb | Download | copyright not Warner | software |
| 392 | 15916 | 01/2/2011 | flt-s3ol_400mb.part07.rar | 399.0Mb | Download | copyright not Warner | software |
| 393 | 15917 | 01/2/2011 | flt-s3ol_400mb.part11.rar | 399.0Mb | Download | copyright not Warner | software |
| 394 | 15918 | 01/2/2011 | flt-s3ol_400mb.part02.rar | 399.0Mb | Download | copyright not Warner | software |
| 395 | 15919 | 01/2/2011 | flt-s3ol_400mb.part12.rar | 399.0Mb | Download | copyright not Warner | software |
| 396 | 15920 | 01/2/2011 | flt-s3ol_400mb.part10.rar | 399.0Mb | Download | copyright not Warner | software |
| 397 | 15921 | 01/2/2011 | flt-s3ol_400mb.part13.rar | 399.0Mb | Download | copyright not Warner | software |
| 398 | 15922 | 01/2/2011 | flt-s3ol_400mb.part04.rar | 399.0Mb | Download | copyright not Warner | software |
| 399 | 15923 | 01/2/2011 | aeck-flt-s3ol.iso.part05.rar | 398.0Mb | Download | copyright not Warner | software |
| 400 | 15924 | 01/2/2011 | flt-s3ol_400mb.part08.rar | 399.0Mb | Download | copyright not Warner | software |
| 401 | 15925 | 01/2/2011 | flt-s3ol.iso.part2.rar | 399.0Mb | Download | copyright not Warner | software |
| 402 | 15926 | 01/2/2011 | flt-s3ol.wood.part11.rar | 1000.0Mb | Download | copyright not Warner | software |
| 403 | 15927 | 01/2/2011 | nymp_stw.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 404 | 15928 | 01/2/2011 | nymp_stw.part02.rar | 200.0Mb | Download | copyright not Warner | software |
| 405 | 15929 | 01/2/2011 | nymp_stw.part03.rar | 200.0Mb | Download | copyright not Warner | software |
| 406 | 15930 | 01/2/2011 | nymp_stw.part04.rar | 200.0Mb | Download | copyright not Warner | software |
| 407 | 15931 | 01/2/2011 | nymp_stw.part05.rar | 200.0Mb | Download | copyright not Warner | software |
| 408 | 15932 | 01/2/2011 | nymp_stw.part06.rar | 200.0Mb | Download | copyright not Warner | software |
| 409 | 15933 | 01/2/2011 | nymp_stw.part07.rar | 200.0Mb | Download | copyright not Warner | software |
| 410 | 15934 | 01/2/2011 | nymp_stw.part08.rar | 200.0Mb | Download | copyright not Warner | software |
| 411 | 15935 | 01/2/2011 | nymp_stw.part09.rar | 200.0Mb | Download | copyright not Warner | software |
| 412 | 15936 | 01/2/2011 | nymp_stw.part10.rar | 200.0Mb | Download | copyright not Warner | software |
| 413 | 15937 | 01/2/2011 | nymp_stw.part11.rar | 200.0Mb | Download | copyright not Warner | software |
| 414 | 15938 | 01/2/2011 | nymp_stw.part12.rar | 200.0Mb | Download | copyright not Warner | software |
| 415 | 15939 | 01/2/2011 | nymp_stw.part13.rar | 200.0Mb | Download | copyright not Warner | software |
| 416 | 15940 | 01/2/2011 | nymp_stw.part14.rar | 200.0Mb | Download | copyright not Warner | software |
| 417 | 15941 | 01/2/2011 | nymp_stw.part15.rar | 200.0Mb | Download | copyright not Warner | software |
| 418 | 15942 | 01/2/2011 | nymp_stw.part16.rar | 200.0Mb | Download | copyright not Warner | software |
| 419 | 15943 | 01/2/2011 | Duet-BDRip.part3.rar | 200.0Mb | Download | copyright not Warner | software |
| 420 | 15944 | 01/2/2011 | nymp_stw.part17.rar | 117.3Mb | Download | copyright not Warner | software |
| 421 | 15945 | 01/2/2011 | nymp_stw.part18.rar | 200.0Mb | Download | copyright not Warner | software |
| 422 | 15946 | 01/2/2011 | nymp_stw.part19.rar | 200.0Mb | Download | copyright not Warner | software |
| 423 | 15947 | 01/2/2011 | nymp_stw.part20.rar | 200.0Mb | Download | copyright not Warner | software |

Confidential

HF02866348

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 424 | 15948 | 01/2/2011 nymp_stw.part21.rar | | 200.0Mb | Download | copyright not Warner | software |
| 425 | 15949 | 01/2/2011 nymp_stw.part22.rar | | 200.0Mb | Download | copyright not Warner | software |
| 426 | 15950 | 01/2/2011 nymp_stw.part23.rar | | 200.0Mb | Download | copyright not Warner | software |
| 427 | 16070 | 01/2/2011 cb2-crack.rar | | 23.6Mb | Download | unknown | software |
| 428 | 16071 | 01/2/2011 crackific 0 5.2.rar | | 23.7Mb | Download | unknown | software |
| 429 | 16094 | 01/2/2011 Sims3.Fit.part01.rar | | 381.5Mb | Download | copyright not Warner | software |
| 430 | 16095 | 01/2/2011 Sims3.Fit.part02.rar | | 381.5Mb | Download | copyright not Warner | software |
| 431 | 16096 | 01/2/2011 Sims3.Fit.part03.rar | | 381.5Mb | Download | copyright not Warner | software |
| 432 | 16097 | 01/2/2011 Sims3.Fit.part04.rar | | 381.5Mb | Download | copyright not Warner | software |
| 433 | 16098 | 01/2/2011 Sims3.Fit.part05.rar | | 381.5Mb | Download | copyright not Warner | software |
| 434 | 16099 | 01/2/2011 Sims3.Fit.part06.rar | | 381.5Mb | Download | copyright not Warner | software |
| 435 | 16100 | 01/2/2011 Sims3.Fit.part07.rar | | 381.5Mb | Download | copyright not Warner | software |
| 436 | 16101 | 01/2/2011 Sims3.Fit.part08.rar | | 381.5Mb | Download | copyright not Warner | software |
| 437 | 16102 | 01/2/2011 Sims3.Fit.part09.rar | | 381.5Mb | Download | copyright not Warner | software |
| 438 | 16103 | 01/2/2011 Sims3.Fit.part10.rar | | 381.5Mb | Download | copyright not Warner | software |
| 439 | 16104 | 01/2/2011 Sims3.Fit.part11.rar | | 381.5Mb | Download | copyright not Warner | software |
| 440 | 16105 | 01/2/2011 Sims3.Fit.part12.rar | | 381.5Mb | Download | copyright not Warner | software |
| 441 | 16106 | 01/2/2011 Sims3.Fit.part13.rar | | 381.5Mb | Download | copyright not Warner | software |
| 442 | 16107 | 01/2/2011 TS3O.-FLT-K4geki.part01.rar | | 128.4Mb | Download | copyright not Warner | software |
| 443 | 16108 | 01/2/2011 TS3O.-FLT-K4geki.part02.rar | | 398.0Mb | Download | copyright not Warner | software |
| 444 | 16109 | 01/2/2011 TS3O.-FLT-K4geki.part03.rar | | 398.0Mb | Download | copyright not Warner | software |
| 445 | 16110 | 01/2/2011 TS3O.-FLT-K4geki.part04.rar | | 398.0Mb | Download | copyright not Warner | software |
| 446 | 16111 | 01/2/2011 TS3O.-FLT-K4geki.part05.rar | | 398.0Mb | Download | copyright not Warner | software |
| 447 | 16112 | 01/2/2011 TS3O.-FLT-K4geki.part06.rar | | 398.0Mb | Download | copyright not Warner | software |
| 448 | 16113 | 01/2/2011 TS3O.-FLT-K4geki.part07.rar | | 398.0Mb | Download | copyright not Warner | software |
| 449 | 16114 | 01/2/2011 TS3O.-FLT-K4geki.part08.rar | | 398.0Mb | Download | copyright not Warner | software |
| 450 | 16115 | 01/2/2011 TS3O.-FLT-K4geki.part09.rar | | 398.0Mb | Download | copyright not Warner | software |
| 451 | 16116 | 01/2/2011 TS3O.-FLT-K4geki.part10.rar | | 398.0Mb | Download | copyright not Warner | software |
| 452 | 16117 | 01/2/2011 TS3O.-FLT-K4geki.part12.rar | | 398.0Mb | Download | copyright not Warner | software |
| 453 | 16118 | 01/2/2011 lft-x3ol.by.Kuros_666.part02.rar | | 328.0Mb | Download | copyright not Warner | software |
| 454 | 16119 | 01/2/2011 lft-x3ol.by.Kuros_666.part04.rar | | 400.0Mb | Download | copyright not Warner | software |
| 455 | 16120 | 01/2/2011 lft-x3ol.by.Kuros_666.part01.rar | | 400.0Mb | Download | copyright not Warner | software |
| 456 | 16121 | 01/2/2011 lft-x3ol.by.Kuros_666.part07.rar | | 400.0Mb | Download | copyright not Warner | software |
| 457 | 16122 | 01/2/2011 lft-x3ol.by.Kuros_666.part05.rar | | 400.0Mb | Download | copyright not Warner | software |
| 458 | 16123 | 01/2/2011 lft-x3ol.by.Kuros_666.part03.rar | | 400.0Mb | Download | copyright not Warner | software |
| 459 | 16124 | 01/2/2011 lft-x3ol.by.Kuros_666.part09.rar | | 400.0Mb | Download | copyright not Warner | software |
| 460 | 16125 | 01/2/2011 lft-x3ol.by.Kuros_666.part10.rar | | 400.0Mb | Download | copyright not Warner | software |
| 461 | 16126 | 01/2/2011 lft-x3ol.by.Kuros_666.part08.rar | | 400.0Mb | Download | copyright not Warner | software |
| 462 | 16127 | 01/2/2011 lft-x3ol.by.Kuros_666.part06.rar | | 400.0Mb | Download | copyright not Warner | software |
| 463 | 16128 | 01/2/2011 lft-x3ol.by.Kuros_666.part11.rar | | 400.0Mb | Download | copyright not Warner | software |
| 464 | 16129 | 01/2/2011 lft-x3ol.by.Kuros_666.part12.rar | | 306.0Mb | Download | copyright not Warner | software |
| 465 | 16345 | 02/2/2011 ME2S8.part04.rar | | 358.9Mb | Download | copyright not Warner | software |
| 466 | 16346 | 02/2/2011 ME2S8.part01.rar | | 400.0Mb | Download | copyright not Warner | software |
| 467 | 16347 | 02/2/2011 ME2S8.part02.rar | | 400.0Mb | Download | copyright not Warner | software |
| 468 | 16348 | 02/2/2011 ME2S8.part03.rar | | 400.0Mb | Download | copyright not Warner | software |
| 469 | 16349 | 02/2/2011 Si3.part5.rar | | 400.0Mb | Download | copyright not Warner | software |
| 470 | 16350 | 02/2/2011 Si3.part1.rar | | 1024.0Mb | Download | copyright not Warner | software |

Confidential

HF02866349

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 471 | 16351 | 02/2/2011 | Si3.part4.rar | 1024.0Mb | Download | copyright not Warner | software |
| 472 | 16352 | 02/2/2011 | Si3.part6.rar | 738.6Mb | Download | copyright not Warner | software |
| 473 | 16353 | 02/2/2011 | Si3.part2.rar | 1024.0Mb | Download | copyright not Warner | software |
| 474 | 16354 | 02/2/2011 | Si3.part3.rar | 1024.0Mb | Download | copyright not Warner | software |
| 475 | 16355 | 02/2/2011 | DS2-2010-FLT-PC-CRACK-1LNK.rar | 24.8Mb | Download | copyright not Warner | software |
| 476 | 16356 | 02/2/2011 | DeadSpace2FLT.part01.rar | 1000.0Mb | Download | copyright not Warner | software |
| 477 | 16357 | 02/2/2011 | DeadSpace2FLT.part02.rar | 1000.0Mb | Download | copyright not Warner | software |
| 478 | 16358 | 02/2/2011 | DeadSpace2FLT.part03.rar | 1000.0Mb | Download | copyright not Warner | software |
| 479 | 16359 | 02/2/2011 | DeadSpace2FLT.part04.rar | 1000.0Mb | Download | copyright not Warner | software |
| 480 | 16360 | 02/2/2011 | DeadSpace2FLT.part05.rar | 1000.0Mb | Download | copyright not Warner | software |
| 481 | 16361 | 02/2/2011 | DeadSpace2FLT.part06.rar | 1000.0Mb | Download | copyright not Warner | software |
| 482 | 16362 | 02/2/2011 | DeadSpace2FLT.part07.rar | 1000.0Mb | Download | copyright not Warner | software |
| 483 | 16363 | 02/2/2011 | DeadSpace2FLT.part08.rar | 1000.0Mb | Download | copyright not Warner | software |
| 484 | 16364 | 02/2/2011 | DeadSpace2FLT.part09.rar | 1000.0Mb | Download | copyright not Warner | software |
| 485 | 16365 | 02/2/2011 | DeadSpace2FLT.part10.rar | 1000.0Mb | Download | copyright not Warner | software |
| 486 | 16366 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part01.rar | 163.0Mb | Download | copyright not Warner | software |
| 487 | 16367 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 488 | 16368 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 489 | 16369 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 490 | 16370 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 491 | 16371 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 492 | 16372 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 493 | 16373 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 494 | 16374 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 495 | 16375 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 496 | 16376 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 497 | 16377 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 498 | 16378 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part13.rar | 400.0Mb | Download | copyright not Warner | software |
| 499 | 16379 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part14.rar | 400.0Mb | Download | copyright not Warner | software |
| 500 | 16380 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part15.rar | 400.0Mb | Download | copyright not Warner | software |
| 501 | 16381 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part01.rar | 306.2Mb | Download | copyright not Warner | software |
| 502 | 16382 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 503 | 16383 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 504 | 16384 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 505 | 16385 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 506 | 16386 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 507 | 16387 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 508 | 16388 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 509 | 16389 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 510 | 16390 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 511 | 16391 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 512 | 16392 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part13.rar | 400.0Mb | Download | copyright not Warner | software |
| 513 | 16393 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part11.rar | 264.6Mb | Download | copyright not Warner | software |
| 514 | 16394 | 02/2/2011 | DS2-2010-FLT-PC-CRACK-EXSite.pl-1LNK.rar | 400.0Mb | Download | copyright not Warner | software |
| 515 | 16395 | 02/2/2011 | DS2_alchemist.part10.rar | 63.3Mb | Download | copyright not Warner | software |
| 516 | 16396 | 02/2/2011 | DS2_alchemist.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 517 | 16397 | 02/2/2011 | DS2_alchemist.part04.rar | 400.0Mb | Download | copyright not Warner | software |

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 518 | 16398 | 02/2/2011 | DS2 alchem1st.part13.rar | 173.1Mb | Download | copyright not Warner | software |
| 519 | 16399 | 02/2/2011 | DS2 alchem1st.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 520 | 16400 | 02/2/2011 | DS2 alchem1st.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 521 | 16401 | 02/2/2011 | DS2 alchem1st.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 522 | 16402 | 02/2/2011 | DS2 alchem1st.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 523 | 16403 | 02/2/2011 | DS2 alchem1st.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 524 | 16404 | 02/2/2011 | DS2 alchem1st.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 525 | 16405 | 02/2/2011 | DS2 alchem1st.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 526 | 16406 | 02/2/2011 | DS2 alchem1st.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 527 | 16407 | 02/2/2011 | DS2 alchem1st.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 528 | 16408 | 02/2/2011 | ds2-flt.rar | 400.0Mb | Download | copyright not Warner | software |
| 529 | 16409 | 02/2/2011 | D.S.2.D1.theone1S1S.part03.rar | 23.8Mb | Download | copyright not Warner | software |
| 530 | 16410 | 02/2/2011 | D.S.2.D1.theone1S1S.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 531 | 16411 | 02/2/2011 | D.S.2.D1.theone1S1S.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 532 | 16412 | 02/2/2011 | D.S.2.D1.theone1S1S.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 533 | 16413 | 02/2/2011 | D.S.2.D1.theone1S1S.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 534 | 16414 | 02/2/2011 | D.S.2.D1.theone1S1S.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 535 | 16415 | 02/2/2011 | D.S.2.D1.theone1S1S.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 536 | 16416 | 02/2/2011 | D.S.2.D1.theone1S1S.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 537 | 16417 | 02/2/2011 | D.S.2.D1.theone1S1S.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 538 | 16418 | 02/2/2011 | D.S.2.D1.theone1S1S.part09.rar | 214.8Mb | Download | copyright not Warner | software |
| 539 | 16419 | 02/2/2011 | Dead_Space_2_CRACKFIX-FLT.rar | 400.0Mb | Download | copyright not Warner | software |
| 540 | 16420 | 02/2/2011 | DS2-2010-FLT-PC-CRACKFIX-1LINK.rar | 29.1Mb | Download | copyright not Warner | software |
| 541 | 16421 | 02/2/2011 | Dead_Space_2_CRACKFIX-FLT.rar | 63.3Mb | Download | copyright not Warner | software |
| 542 | 16422 | 02/2/2011 | Dead_Space_2_CRACKFIX-FLT.rar | 29.1Mb | Download | copyright not Warner | software |
| 543 | 16423 | 02/2/2011 | Dead_Space_2_CRACKFIX-FLT.rar | 29.1Mb | Download | copyright not Warner | software |
| 544 | 16424 | 02/2/2011 | Dead_Space_2_CRACKFIX-FLT.rar | 29.1Mb | Download | copyright not Warner | software |
| 545 | 16425 | 02/2/2011 | Dead_Space_2_CRACKFIX-FLT.rar | 32.0Mb | Download | copyright not Warner | software |
| 546 | 16426 | 02/2/2011 | D.S.2.D2.theone1S1S.part01.rar | 29.0Mb | Download | copyright not Warner | software |
| 547 | 16427 | 02/2/2011 | D.S.2.D2.theone1S1S.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 548 | 16428 | 02/2/2011 | D.S.2.D2.theone1S1S.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 549 | 16429 | 02/2/2011 | D.S.2.D2.theone1S1S.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 550 | 16430 | 02/2/2011 | D.S.2.D2.theone1S1S.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 551 | 16431 | 02/2/2011 | D.S.2.D2.theone1S1S.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 552 | 16432 | 02/2/2011 | D.S.2.D2.theone1S1S.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 553 | 16433 | 02/2/2011 | D.S.2.D2.theone1S1S.part05.rar | 214.8Mb | Download | copyright not Warner | software |
| 554 | 16434 | 02/2/2011 | D.S.2.D2.theone1S1S.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 555 | 16435 | 02/2/2011 | D.S.2.D2.theone1S1S.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 556 | 16436 | 02/2/2011 | D.S.2.D2.theone1S1S.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 557 | 16437 | 02/2/2011 | D.S.2.D3.theone1S1S.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 558 | 16438 | 02/2/2011 | D.S.2.D3.theone1S1S.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 559 | 16439 | 02/2/2011 | D.S.2.D3.theone1S1S.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 560 | 16440 | 02/2/2011 | D.S.2.D3.theone1S1S.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 561 | 16441 | 02/2/2011 | D.S.2.D3.theone1S1S.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 562 | 16442 | 02/2/2011 | D.S.2.D3.theone1S1S.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 563 | 16443 | 02/2/2011 | D.S.2.D3.theone1S1S.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 564 | 16444 | 02/2/2011 | D.S.2.D3.theone1S1S.part11.rar | 99.5Mb | Download | copyright not Warner | software |

HF02866350

Confidential

HF0286351

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 565 | 16445 | 02/2/2011 | D.S.2.D3.theone1515.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 566 | 16446 | 02/2/2011 | D.S.2.D3.theone1515.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 567 | 17145 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT2.r009 | 400.0Mb | Download | copyright not Warner | software |
| 568 | 17146 | 02/2/2011 | sboi.rar | 5.0Mb | Download | copyright not Warner | software |
| 569 | 17147 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT2.r007 | 400.0Mb | Download | copyright not Warner | software |
| 570 | 17148 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT2.r010 | 400.0Mb | Download | copyright not Warner | software |
| 571 | 17149 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT2.r008 | 400.0Mb | Download | copyright not Warner | software |
| 572 | 17150 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT2.r006 | 400.0Mb | Download | copyright not Warner | software |
| 573 | 17151 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT2.r005 | 400.0Mb | Download | copyright not Warner | software |
| 574 | 17152 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT2.r004 | 400.0Mb | Download | copyright not Warner | software |
| 575 | 17153 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT2.r003 | 400.0Mb | Download | copyright not Warner | software |
| 576 | 17154 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT2.r002 | 400.0Mb | Download | copyright not Warner | software |
| 577 | 17155 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT2.r011 | 400.0Mb | Download | copyright not Warner | software |
| 578 | 17156 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT2.r001 | 400.0Mb | Download | copyright not Warner | software |
| 579 | 17157 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT2.r006 | 221.2Mb | Download | copyright not Warner | software |
| 580 | 17158 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT2.r012 | 400.0Mb | Download | copyright not Warner | software |
| 581 | 17322 | 02/2/2011 | The.Sims.3.Outdoor.Living.Stuff-FLT-up.by.MiPe.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 582 | 17323 | 02/2/2011 | The.Sims.3.Outdoor.Living.Stuff-FLT-up.by.MiPe.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 583 | 17324 | 02/2/2011 | The.Sims.3.Outdoor.Living.Stuff-FLT-up.by.MiPe.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 584 | 17325 | 02/2/2011 | The.Sims.3.Outdoor.Living.Stuff-FLT-up.by.MiPe.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 585 | 17326 | 02/2/2011 | The.Sims.3.Outdoor.Living.Stuff-FLT-up.by.MiPe.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 586 | 17327 | 02/2/2011 | The.Sims.3.Outdoor.Living.Stuff-FLT-up.by.MiPe.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 587 | 17328 | 02/2/2011 | The.Sims.3.Outdoor.Living.Stuff-FLT-up.by.MiPe.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 588 | 17329 | 02/2/2011 | The.Sims.3.Outdoor.Living.Stuff-FLT-up.by.MiPe.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 589 | 17330 | 02/2/2011 | The.Sims.3.Outdoor.Living.Stuff-FLT-up.by.MiPe.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 590 | 17331 | 02/2/2011 | The.Sims.3.Outdoor.Living.Stuff-FLT-up.by.MiPe.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 591 | 17333 | 02/2/2011 | The.Sims.3.Outdoor.Living.Stuff-FLT-up.by.MiPe.part12.rar | 221.3Mb | Download | copyright not Warner | software |
| 592 | 17334 | 02/2/2011 | flt-s3ol-ExpressShare.com.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 593 | 17335 | 02/2/2011 | The.Sims.3.Outdoor.Living.Stuff-FLT-up.by.MiPe.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 594 | 17347 | 02/7/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 595 | 17349 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 596 | 17353 | 02/7/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 597 | 17354 | 02/7/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 598 | 17355 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 599 | 17357 | 02/7/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 600 | 17362 | 02/7/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 601 | 17363 | 02/7/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 602 | 17364 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 603 | 17365 | 02/7/2011 | flt-s3ol-ExpressShare.com.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 604 | 17366 | 02/7/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 605 | 17367 | 02/7/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part12.rar | 221.3Mb | Download | copyright not Warner | software |
| 606 | 17423 | 02/2/2011 | Fuel%20Cell%20Electronics%20Packaging.rar | 15.0Mb | Download | unknown | |
| 607 | 17475 | 02/7/2011 | The_Sims_3_Outdoor_Living_Stuff-PC.part01.rar | 500.0Mb | Download | copyright not Warner | software |
| 608 | 17476 | 02/7/2011 | The_Sims_3_Outdoor_Living_Stuff-PC.part06.rar | 500.0Mb | Download | copyright not Warner | software |
| 609 | 17477 | 02/7/2011 | The_Sims_3_Outdoor_Living_Stuff-PC.part08.rar | 500.0Mb | Download | copyright not Warner | software |
| 610 | 17478 | 02/7/2011 | The_Sims_3_Outdoor_Living_Stuff-PC.part07.rar | 500.0Mb | Download | copyright not Warner | software |
| 611 | 17479 | 02/7/2011 | The_Sims_3_Outdoor_Living_Stuff-PC.part05.rar | 500.0Mb | Download | copyright not Warner | software |
| | 17480 | 02/7/2011 | flt-s3ol (uploaded by prashn).rar | 5.9Mb | Download | copyright not Warner | software |

HF02866352

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 612 | 17481 | 02/2/2011 | The Sims 3 Outdoor Living Stuff PC.part04.rar | 500.0Mb | Download | copyright not Warner | software |
| 613 | 17482 | 02/2/2011 | The Sims 3 Outdoor Living Stuff PC.part05.rar | 500.0Mb | Download | copyright not Warner | software |
| 614 | 17483 | 02/2/2011 | The Sims 3 Outdoor Living Stuff PC.part10.rar | 206.0Mb | Download | copyright not Warner | software |
| 615 | 17484 | 02/2/2011 | The Sims 3 Outdoor Living Stuff PC.part02.rar | 500.0Mb | Download | copyright not Warner | software |
| 616 | 17485 | 02/2/2011 | The Sims 3 Outdoor Living Stuff PC.part03.rar | 500.0Mb | Download | copyright not Warner | software |
| 617 | 17631 | 02/2/2011 | TheSims3Outdoor.Living-waterzace.com.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 618 | 17634 | 02/2/2011 | TheSims3Outdoor.Living-waterzace.com.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 619 | 17635 | 02/2/2011 | TheSims3Outdoor.Living-waterzace.com.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 620 | 17636 | 02/2/2011 | TheSims3Outdoor.Living-waterzace.com.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 621 | 17637 | 02/2/2011 | TheSims3Outdoor.Living-waterzace.com.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 622 | 17638 | 02/2/2011 | TheSims3Outdoor.Living-waterzace.com.part12.rar | 221.3Mb | Download | copyright not Warner | software |
| 623 | 17639 | 02/2/2011 | TheSims3Outdoor.Living-waterzace.com.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 624 | 17640 | 02/2/2011 | TheSims3Outdoor.Living-waterzace.com.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 625 | 17641 | 02/2/2011 | TheSims3Outdoor.Living-waterzace.com.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 626 | 17642 | 02/2/2011 | TheSims3Outdoor.Living-waterzace.com.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 627 | 17643 | 02/2/2011 | TheSims3Outdoor.Living-waterzace.com.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 628 | 17644 | 02/2/2011 | TheSims3Outdoor.Living-waterzace.com.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 629 | 17686 | 02/2/2011 | S3SP03.iso.part1.rar | 395.0Mb | Download | copyright not Warner | software |
| 630 | 17724 | 02/2/2011 | The Sims 3.Outdoor.Living.Stuff PL-FLT.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 631 | 17728 | 02/2/2011 | The Sims 3.Outdoor.Living.Stuff PL-FLT.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 632 | 17734 | 02/2/2011 | The Sims 3.Outdoor.Living.Stuff PL-FLT.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 633 | 17738 | 02/2/2011 | The Sims 3.Outdoor.Living.Stuff PL-FLT.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 634 | 17740 | 02/2/2011 | The Sims 3.Outdoor.Living.Stuff PL-FLT.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 635 | 17742 | 02/2/2011 | The Sims 3.Outdoor.Living.Stuff PL-FLT.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 636 | 17743 | 02/2/2011 | The Sims 3.Outdoor.Living.Stuff PL-FLT.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 637 | 17744 | 02/2/2011 | The Sims 3.Outdoor.Living.Stuff PL-FLT.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 638 | 17745 | 02/2/2011 | The Sims 3.Outdoor.Living.Stuff PL-FLT.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 639 | 17748 | 02/2/2011 | The Sims 3.Outdoor.Living.Stuff PL-FLT.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 640 | 17750 | 02/2/2011 | The Sims 3.Outdoor.Living.Stuff PL-FLT.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 641 | 17753 | 02/2/2011 | The Sims 3.Outdoor.Living.Stuff PL-FLT.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 642 | 17761 | 02/2/2011 | The Sims 3.Outdoor.Living.Stuff PL-FLT.part13.rar | 400.0Mb | Download | copyright not Warner | software |
| 643 | 17762 | 02/2/2011 | The Sims 3.Outdoor.Living.Stuff PL-FLT.part14.rar | 25.9Mb | Download | copyright not Warner | software |
| 644 | 17836 | 02/2/2011 | Sims3.Flt.part04.rar | | Download | copyright not Warner | software |
| 645 | 17837 | 02/2/2011 | Sims3.Flt.part05.rar | 381.5Mb | Download | copyright not Warner | software |
| 646 | 17838 | 02/2/2011 | Sims3.Flt.part10.rar | 381.5Mb | Download | copyright not Warner | software |
| 647 | 17839 | 02/2/2011 | Sims3.Flt.part12.rar | 381.5Mb | Download | copyright not Warner | software |
| 648 | 17840 | 02/2/2011 | Sims3.Flt.part05.rar | 381.5Mb | Download | copyright not Warner | software |
| 649 | 17841 | 02/2/2011 | Sims3.Flt.part09.rar | 381.5Mb | Download | copyright not Warner | software |
| 650 | 17842 | 02/2/2011 | Sims3.Flt.part13.rar | 128.4Mb | Download | copyright not Warner | software |
| 651 | 17843 | 02/2/2011 | Sims3.Flt.part11.rar | 381.5Mb | Download | copyright not Warner | software |
| 652 | 17844 | 02/2/2011 | Sims3.Flt.part12.rar | 381.5Mb | Download | copyright not Warner | software |
| 653 | 17845 | 02/2/2011 | Sims3.Flt.part03.rar | 381.5Mb | Download | copyright not Warner | software |
| 654 | 17846 | 02/2/2011 | Sims3.Flt.part07.rar | 381.5Mb | Download | copyright not Warner | software |
| 655 | 17827 | 02/2/2011 | Sims3.Flt.part08.rar | 381.5Mb | Download | copyright not Warner | software |
| 656 | 17848 | 02/2/2011 | Sims3.Flt.part01.rar | 381.5Mb | Download | copyright not Warner | software |
| 657 | 17983 | 02/2/2011 | Sims3.World.Adventures_up_dla_www.exsite-pl.part01.rar | 200.0Mb | Download | copyright not Warner | software |
| 658 | 17984 | 02/2/2011 | Sims3.World.Adventures_up_dla_www.exsite-pl.part02.rar | 200.0Mb | Download | copyright not Warner | software |

Confidential

HF0286353

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 659 | 17985 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part03.rar | 200.0Mb | Download | copyright not Warner | software |
| 660 | 17986 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part06.rar | 200.0Mb | Download | copyright not Warner | software |
| 661 | 17987 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part05.rar | 200.0Mb | Download | copyright not Warner | software |
| 662 | 17988 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part04.rar | 200.0Mb | Download | copyright not Warner | software |
| 663 | 17989 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part07.rar | 200.0Mb | Download | copyright not Warner | software |
| 664 | 17990 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part08.rar | 200.0Mb | Download | copyright not Warner | software |
| 665 | 17991 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part09.rar | 200.0Mb | Download | copyright not Warner | software |
| 666 | 17992 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part10.rar | 200.0Mb | Download | copyright not Warner | software |
| 667 | 17993 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part11.rar | 200.0Mb | Download | copyright not Warner | software |
| 668 | 17994 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part12.rar | 200.0Mb | Download | copyright not Warner | software |
| 669 | 17995 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part16.rar | 200.0Mb | Download | copyright not Warner | software |
| 670 | 17996 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part13.rar | 200.0Mb | Download | copyright not Warner | software |
| 671 | 17997 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part17.rar | 200.0Mb | Download | copyright not Warner | software |
| 672 | 17998 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part14.rar | 200.0Mb | Download | copyright not Warner | software |
| 673 | 17999 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part18.rar | 200.0Mb | Download | copyright not Warner | software |
| 674 | 18000 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part15.rar | 200.0Mb | Download | copyright not Warner | software |
| 675 | 18001 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part19.rar | 200.0Mb | Download | copyright not Warner | software |
| 676 | 18002 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part20.rar | 200.0Mb | Download | copyright not Warner | software |
| 677 | 18004 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part21.rar | 200.0Mb | Download | copyright not Warner | software |
| 678 | 18005 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part22.rar | 200.0Mb | Download | copyright not Warner | software |
| 679 | 18006 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part23.rar | 200.0Mb | Download | copyright not Warner | software |
| 680 | 18007 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part24.rar | 200.0Mb | Download | copyright not Warner | software |
| 681 | 18009 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part25.rar | 200.0Mb | Download | copyright not Warner | software |
| 682 | 18010 | 02/2/2011 | Sims3 World_Adventures_up_dia__www.exsite.pl.part26.rar | 193.1Mb | Download | copyright not Warner | software |
| 683 | 18011 | 02/2/2011 | The Sims 3 (Update-UNIQUE) v1.0.631.00002_from_1.6.6.002002.rar | 140.1Mb | Download | copyright not Warner | software |
| 684 | 18013 | 02/2/2011 | rld-vene.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 685 | 18014 | 02/2/2011 | rld-vene.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 686 | 18015 | 02/2/2011 | rld-vene.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 687 | 18016 | 02/2/2011 | rld-vene.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 688 | 18017 | 02/2/2011 | rld-vene.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 689 | 18019 | 02/2/2011 | rld-vene.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 690 | 18020 | 02/2/2011 | rld-vene.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 691 | 18021 | 02/2/2011 | rld-vene.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 692 | 18022 | 02/2/2011 | rld-vene.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 693 | 18024 | 02/7/2011 | rld-vene.part12.rar | 301.0Mb | Download | copyright not Warner | software |
| 694 | 18025 | 02/7/2011 | rld-vene.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 695 | 18026 | 02/2/2011 | rld-vene.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 696 | 18028 | 02/2/2011 | Mass.Effect.2.Prima.Official.Game.eGuide.pdf | 27.5Mb | Download | copyright not Warner | software |
| 697 | 18029 | 02/2/2011 | Mass.Effect.2.Prima.Official.Game.eGuide_.rar | 15.6Mb | Download | copyright not Warner | software |
| 698 | 18030 | 02/2/2011 | chefac_vol1_PDF.rar | 29.3Mb | Download | copyright not Warner | software |
| 699 | 18032 | 02/2/2011 | Mass._Effect_2_Collectors_Edition_Manual_Discs_Art_Comic_Case_SlipCover_HQ-TEDOX.7z | 27.8Mb | Download | copyright not Warner | software |
| 700 | 18033 | 02/2/2011 | The.Sims.3.PL.fugoniusz.up.dia.EXSite.pl.part01.rar | 399.0Mb | Download | copyright not Warner | software |
| 701 | 18035 | 02/2/2011 | The.Sims.3.PL.fugoniusz.up.dia.EXSite.pl.part02.rar | 399.0Mb | Download | copyright not Warner | software |
| 702 | 18036 | 02/2/2011 | The.Sims.3.PL.fugoniusz.up.dia.EXSite.pl.part03.rar | 399.0Mb | Download | copyright not Warner | software |
| 703 | 18037 | 02/2/2011 | The.Sims.3.PL.fugoniusz.up.dia.EXSite.pl.part04.rar | 399.0Mb | Download | copyright not Warner | software |
| 704 | 18038 | 02/2/2011 | The.Sims.3.PL.fugoniusz.up.dia.EXSite.pl.part05.rar | 399.0Mb | Download | copyright not Warner | software |
| 705 | 18040 | 02/2/2011 | The.Sims.3.PL.fugoniusz.up.dia.EXSite.pl.part06.rar | 399.0Mb | Download | copyright not Warner | software |

Confidential

HF02866354

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 706 | 18041 | 02/2/2011 | The Sims 3 PL!Frugon!usz.up.dla.EXSite.pl.part07.rar | 399.0Mb | Download | copyright not Warner | software |
| 707 | 18042 | 02/2/2011 | The Sims 3 PL!Frugon!usz.up.dla.EXSite.pl.part08.rar | 399.0Mb | Download | copyright not Warner | software |
| 708 | 18044 | 02/2/2011 | The Sims 3 PL!Frugon!usz.up.dla.EXSite.pl.part09.rar | 399.0Mb | Download | copyright not Warner | software |
| 709 | 18045 | 02/2/2011 | The Sims 3 PL!Frugon!usz.up.dla.EXSite.pl.part10.rar | 399.0Mb | Download | copyright not Warner | software |
| 710 | 18046 | 02/2/2011 | The Sims 3 PL!Frugon!usz.up.dla.EXSite.pl.part11.rar | 399.0Mb | Download | copyright not Warner | software |
| 711 | 18047 | 02/2/2011 | The Sims 3 PL!Frugon!usz.up.dla.EXSite.pl.part12.rar | 349.3Mb | Download | copyright not Warner | software |
| 712 | 18050 | 02/2/2011 | rid_s3.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 713 | 18051 | 02/2/2011 | rid_s3.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 714 | 18054 | 02/2/2011 | MEii.part2.rar | 95.8Mb | Download | copyright not Warner | software |
| 715 | 18055 | 02/2/2011 | MEii.part1.rar | 95.8Mb | Download | copyright not Warner | software |
| 716 | 18056 | 02/2/2011 | rid_s3.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 717 | 18057 | 02/2/2011 | rid_s3.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 718 | 18059 | 02/2/2011 | rid_s3.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 719 | 18060 | 02/2/2011 | rid_s3.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 720 | 18061 | 02/2/2011 | rid_s3.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 721 | 18063 | 02/2/2011 | rid_s3.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 722 | 18064 | 02/2/2011 | rid_s3.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 723 | 18065 | 02/2/2011 | rid_s3.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 724 | 18067 | 02/2/2011 | rid_s3.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 725 | 18068 | 02/2/2011 | rid_s3.part13.rar | 400.0Mb | Download | copyright not Warner | software |
| 726 | 18069 | 02/2/2011 | rid_s3.part14.rar | 61.4Mb | Download | copyright not Warner | software |
| 727 | 18071 | 02/2/2011 | rid_s3wa.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 728 | 18072 | 02/2/2011 | rid_s3wa.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 729 | 18073 | 02/2/2011 | rid_s3wa.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 730 | 18074 | 02/2/2011 | rid_s3wa.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 731 | 18076 | 02/2/2011 | rid_s3wa.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 732 | 18077 | 02/2/2011 | rid_s3wa.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 733 | 18078 | 02/2/2011 | rid_s3wa.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 734 | 18079 | 02/2/2011 | rid_s3wa.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 735 | 18081 | 02/2/2011 | rid_s3wa.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 736 | 18082 | 02/2/2011 | rid_s3wa.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 737 | 18083 | 02/2/2011 | rid_s3wa.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 738 | 18084 | 02/2/2011 | rid_s3wa.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 739 | 18086 | 02/2/2011 | rid_s3wa.part13.rar | 400.0Mb | Download | copyright not Warner | software |
| 740 | 18087 | 02/2/2011 | rid_s3wa.part14.rar | 400.0Mb | Download | copyright not Warner | software |
| 741 | 18089 | 02/2/2011 | MF2_INc_up_dla_www.exsite.pl.rar | 157.1Mb | Download | copyright not Warner | software |
| 742 | 18091 | 02/2/2011 | Mass Effect 2 - Prima Oficail Game Guide.pdf | 68.8Mb | Download | copyright not Warner | software |
| 743 | 18093 | 02/2/2011 | Sims3_Now_Apar.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 744 | 18095 | 02/2/2011 | Sims3_Now_Apar.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 745 | 18097 | 02/2/2011 | Sims3_Now_Apar.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 746 | 18099 | 02/2/2011 | Sims3_Now_Apar.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 747 | 18101 | 02/2/2011 | Sims3_Now_Apar.part12.rar | 254.7Mb | Download | copyright not Warner | software |
| 748 | 18102 | 02/2/2011 | Sims3_Now_Apar.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 749 | 18104 | 02/2/2011 | Sims3_Now_Apar.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 750 | 18106 | 02/2/2011 | Sims3_Now_Apar.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 751 | 18112 | 02/2/2011 | The.Sims.3.v1.0.632.UPDATE.CRACKED-WARG.rar | 13.6Mb | Download | copyright not Warner | software |
| 752 | 18118 | 02/2/2011 | TS3ADYT_CTMByDeskrado.part01.rar | 100.0Mb | Download | copyright not Warner | software |

HF02866355

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 753 | 18119 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part02.rar | 100.0Mb | Download | copyright not Warner | software |
| 754 | 18120 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part03.rar | 100.0Mb | Download | copyright not Warner | software |
| 755 | 18121 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part04.rar | 100.0Mb | Download | copyright not Warner | software |
| 756 | 18122 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part05.rar | 100.0Mb | Download | copyright not Warner | software |
| 757 | 18123 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part06.rar | 100.0Mb | Download | copyright not Warner | software |
| 758 | 18124 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part07.rar | 100.0Mb | Download | copyright not Warner | software |
| 759 | 18125 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part08.rar | 100.0Mb | Download | copyright not Warner | software |
| 760 | 18126 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part09.rar | 100.0Mb | Download | copyright not Warner | software |
| 761 | 18127 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part10.rar | 100.0Mb | Download | copyright not Warner | software |
| 762 | 18128 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part11.rar | 100.0Mb | Download | copyright not Warner | software |
| 763 | 18129 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part12.rar | 100.0Mb | Download | copyright not Warner | software |
| 764 | 18130 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part13.rar | 100.0Mb | Download | copyright not Warner | software |
| 765 | 18131 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part14.rar | 100.0Mb | Download | copyright not Warner | software |
| 766 | 18132 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part15.rar | 100.0Mb | Download | copyright not Warner | software |
| 767 | 18133 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part16.rar | 100.0Mb | Download | copyright not Warner | software |
| 768 | 18134 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part17.rar | 100.0Mb | Download | copyright not Warner | software |
| 769 | 18135 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part18.rar | 100.0Mb | Download | copyright not Warner | software |
| 770 | 18136 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part19.rar | 100.0Mb | Download | copyright not Warner | software |
| 771 | 18137 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part20.rar | 100.0Mb | Download | copyright not Warner | software |
| 772 | 18138 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part21.rar | 100.0Mb | Download | copyright not Warner | software |
| 773 | 18139 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part22.rar | 100.0Mb | Download | copyright not Warner | software |
| 774 | 18140 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part23.rar | 100.0Mb | Download | copyright not Warner | software |
| 775 | 18141 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part24.rar | 100.0Mb | Download | copyright not Warner | software |
| 776 | 18142 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part25.rar | 100.0Mb | Download | copyright not Warner | software |
| 777 | 18143 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part26.rar | 100.0Mb | Download | copyright not Warner | software |
| 778 | 18144 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part27.rar | 100.0Mb | Download | copyright not Warner | software |
| 779 | 18145 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part28.rar | 100.0Mb | Download | copyright not Warner | software |
| 780 | 18146 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part29.rar | 100.0Mb | Download | copyright not Warner | software |
| 781 | 18147 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part30.rar | 100.0Mb | Download | copyright not Warner | software |
| 782 | 18148 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part31.rar | 100.0Mb | Download | copyright not Warner | software |
| 783 | 18149 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part32.rar | 100.0Mb | Download | copyright not Warner | software |
| 784 | 18150 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part33.rar | 100.0Mb | Download | copyright not Warner | software |
| 785 | 18151 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part34.rar | 100.0Mb | Download | copyright not Warner | software |
| 786 | 18152 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part35.rar | 100.0Mb | Download | copyright not Warner | software |
| 787 | 18153 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part36.rar | 100.0Mb | Download | copyright not Warner | software |
| 788 | 18154 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part37.rar | 100.0Mb | Download | copyright not Warner | software |
| 789 | 18155 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part38.rar | 100.0Mb | Download | copyright not Warner | software |
| 790 | 18156 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part39.rar | 100.0Mb | Download | copyright not Warner | software |
| 791 | 18157 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part40.rar | 100.0Mb | Download | copyright not Warner | software |
| 792 | 18158 | 02/7/2011 | TS3ADYT_CTM8yDeskrado.part41.rar | 190.0Mb | Download | copyright not Warner | software |
| 793 | 18159 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part42.rar | 100.0Mb | Download | copyright not Warner | software |
| 794 | 18160 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part43.rar | 100.0Mb | Download | copyright not Warner | software |
| 795 | 18161 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part44.rar | 100.0Mb | Download | copyright not Warner | software |
| 796 | 18162 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part45.rar | 100.0Mb | Download | copyright not Warner | software |
| 797 | 18163 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part46.rar | 100.0Mb | Download | copyright not Warner | software |
| 798 | 18164 | 02/2/2011 | TS3ADYT_CTM8yDeskrado.part47.rar | 51.9Mb | Download | copyright not Warner | software |
| 799 | 18165 | 02/2/2011 | TS3-kar-2k10-200.part01.rar | 200.0Mb | Download | copyright not Warner | software |

Confidential

HF02866356

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 800 | 18166 | TS3-kar-2k10-200.part07.rar | 200.0Mb | Download | copyright not Warner | software |
| 801 | 18167 | TS3-kar-2k10-200.part05.rar | 200.0Mb | Download | copyright not Warner | software |
| 802 | 18168 | TS3-kar-2k10-200.part03.rar | 200.0Mb | Download | copyright not Warner | software |
| 803 | 18169 | TS3-kar-2k10-200.part02.rar | 200.0Mb | Download | copyright not Warner | software |
| 804 | 18170 | TS3-kar-2k10-200.part09.rar | 200.0Mb | Download | copyright not Warner | software |
| 805 | 18171 | TS3-kar-2k10-200.part10.rar | 200.0Mb | Download | copyright not Warner | software |
| 806 | 18172 | TS3-kar-2k10-200.part06.rar | 200.0Mb | Download | copyright not Warner | software |
| 807 | 18173 | TS3-kar-2k10-200.part08.rar | 200.0Mb | Download | copyright not Warner | software |
| 808 | 18174 | TS3-kar-2k10-200.part04.rar | 200.0Mb | Download | copyright not Warner | software |
| 809 | 18175 | TS3-kar-2k10-200.part11.rar | 200.0Mb | Download | copyright not Warner | software |
| 810 | 18176 | TS3-kar-2k10-200.part12.rar | 200.0Mb | Download | copyright not Warner | software |
| 811 | 18177 | TS3-kar-2k10-200.part14.rar | 200.0Mb | Download | copyright not Warner | software |
| 812 | 18178 | TS3-kar-2k10-200.part13.rar | 200.0Mb | Download | copyright not Warner | software |
| 813 | 18179 | TS3-kar-2k10-200.part15.rar | 200.0Mb | Download | copyright not Warner | software |
| 814 | 18180 | TS3-kar-2k10-200.part16.rar | 200.0Mb | Download | copyright not Warner | software |
| 815 | 18181 | TS3-kar-2k10-200.part17.rar | 200.0Mb | Download | copyright not Warner | software |
| 816 | 18182 | TS3-kar-2k10-200.part18.rar | 200.0Mb | Download | copyright not Warner | software |
| 817 | 18183 | TS3-kar-2k10-200.part19.rar | 200.0Mb | Download | copyright not Warner | software |
| 818 | 18184 | TS3-kar-2k10-200.part20.rar | 200.0Mb | Download | copyright not Warner | software |
| 819 | 18185 | TS3-kar-2k10-200.part21.rar | 200.0Mb | Download | copyright not Warner | software |
| 820 | 18186 | TS3-kar-2k10-200.part22.rar | 200.0Mb | Download | copyright not Warner | software |
| 821 | 18187 | TS3-kar-2k10-200.part23.rar | 200.0Mb | Download | copyright not Warner | software |
| 822 | 18188 | TS3-kar-2k10-200.part24.rar | 141.6Mb | Download | copyright not Warner | software |
| 823 | 18189 | The Sims3 World Adventures Patch 2.7.7.rar | 40.4Mb | Download | copyright not Warner | software |
| 824 | 18190 | The Sims3 High-End Loft Stuff Patch 3.3.11.rar | 41.7Mb | Download | copyright not Warner | software |
| 825 | 18191 | The Sims3 Patch 1.12.70-VITALITY.rar | 180.3Mb | Download | copyright not Warner | software |
| 826 | 18193 | The.Sims.3.Ambitions-VITALITY.part1.rar | 944.1Mb | Download | copyright not Warner | software |
| 827 | 18194 | The.Sims.3.Ambitions-VITALITY.part2.rar | 944.1Mb | Download | copyright not Warner | software |
| 828 | 18195 | The.Sims.3.Ambitions-VITALITY.part3.rar | 944.1Mb | Download | copyright not Warner | software |
| 829 | 18196 | The.Sims.3.Ambitions-VITALITY.part4.rar | 944.1Mb | Download | copyright not Warner | software |
| 830 | 18197 | The.Sims.3.Ambitions-VITALITY.part5.rar | 575.1Mb | Download | copyright not Warner | software |
| 831 | 18199 | The_Sims_3_v1.2.14.rar | 81.4Mb | Download | copyright not Warner | software |
| 832 | 18200 | M.E.2.DLC's Full Suite.part01.rar | 195.0Mb | Download | copyright not Warner | software |
| 833 | 18201 | M.E.2.DLC's Full Suite.part02.rar | 195.0Mb | Download | copyright not Warner | software |
| 834 | 18202 | M.E.2.DLC's Full Suite.part03.rar | 195.0Mb | Download | copyright not Warner | software |
| 835 | 18203 | M.E.2.DLC's Full Suite.part04.rar | 195.0Mb | Download | copyright not Warner | software |
| 836 | 18205 | M.E.2.DLC's Full Suite.part05.rar | 195.0Mb | Download | copyright not Warner | software |
| 837 | 18207 | M.E.2.DLC's Full Suite.part06.rar | 195.0Mb | Download | copyright not Warner | software |
| 838 | 18208 | M.E.2.DLC's Full Suite.part07.rar | 195.0Mb | Download | copyright not Warner | software |
| 839 | 18210 | M.E.2.DLC's Full Suite.part08.rar | 195.0Mb | Download | copyright not Warner | software |
| 840 | 18213 | M.E.2.DLC's Full Suite.part09.rar | 195.0Mb | Download | copyright not Warner | software |
| 841 | 18215 | M.E.2.DLC's Full Suite.part11.rar | 1.7Gb | Download | copyright not Warner | software |
| 842 | 18218 | M.E.2.DLC's Full Suite.part07.rar | 1.6Gb | Download | copyright not Warner | software |
| 843 | 18361 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.049 | 101.0Mb | Download | copyright not Warner | software |
| 844 | 18362 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.050 | 101.0Mb | Download | copyright not Warner | software |
| 845 | 18363 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.051 | 101.0Mb | Download | copyright not Warner | software |
| 846 | 18364 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.052 | 101.0Mb | Download | copyright not Warner | software |

Confidential

HF02866357

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 847 | 18365 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.053 | 101.0Mb | Download | copyright not Warner | software |
| 848 | 18366 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.054 | 101.0Mb | Download | copyright not Warner | software |
| 849 | 18367 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.055 | 101.0Mb | Download | copyright not Warner | software |
| 850 | 18368 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.056 | 101.0Mb | Download | copyright not Warner | software |
| 851 | 18369 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.057 | 101.0Mb | Download | copyright not Warner | software |
| 852 | 18370 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.058 | 101.0Mb | Download | copyright not Warner | software |
| 853 | 18371 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.059 | 101.0Mb | Download | copyright not Warner | software |
| 854 | 18372 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.060 | 101.0Mb | Download | copyright not Warner | software |
| 855 | 18373 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.061 | 101.0Mb | Download | copyright not Warner | software |
| 856 | 18374 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.062 | 101.0Mb | Download | copyright not Warner | software |
| 857 | 18376 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.064 | 101.0Mb | Download | copyright not Warner | software |
| 858 | 18377 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.065 | 101.0Mb | Download | copyright not Warner | software |
| 859 | 18378 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.066 | 101.0Mb | Download | copyright not Warner | software |
| 860 | 18379 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.067 | 101.0Mb | Download | copyright not Warner | software |
| 861 | 18380 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.068 | 101.0Mb | Download | copyright not Warner | software |
| 862 | 18381 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.069 | 101.0Mb | Download | copyright not Warner | software |
| 863 | 18382 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.070 | 101.0Mb | Download | copyright not Warner | software |
| 864 | 18383 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.071 | 101.0Mb | Download | copyright not Warner | software |
| 865 | 18384 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.072 | 101.0Mb | Download | copyright not Warner | software |
| 866 | 18385 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.073 | 101.0Mb | Download | copyright not Warner | software |
| 867 | 18386 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.074 | 101.0Mb | Download | copyright not Warner | software |
| 868 | 18387 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.075 | 101.0Mb | Download | copyright not Warner | software |
| 869 | 18388 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.076 | 101.0Mb | Download | copyright not Warner | software |
| 870 | 18389 | 07/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.077 | 25.0Mb | Download | copyright not Warner | software |
| 871 | 18390 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.001 | 101.0Mb | Download | copyright not Warner | software |
| 872 | 18391 | 02/2/2011 | Mass.Effect.2.DVD5RIP.Multi8-Unleashed.7z.002 | 101.0Mb | Download | copyright not Warner | software |
| 873 | 18398 | 02/2/2011 | Mass Effect 2 ThemePack for Windows 7 Upl By Ariff@TeamGempak.rar | 24.7Mb | Download | copyright not Warner | software |
| 874 | 18437 | 02/2/2011 | Sims3_v1.7_Original.rar | 5.3Mb | Download | copyright not Warner | software |
| 875 | 18438 | 02/2/2011 | Sims3_v1.8_Original.rar | 5.5Mb | Download | copyright not Warner | software |
| 876 | 18439 | 02/2/2011 | Sims3_v1.9_Original.rar | 5.5Mb | Download | copyright not Warner | software |
| 877 | 18440 | 02/2/2011 | Sims3_v1.10_Original.rar | 5.2Mb | Download | copyright not Warner | software |
| 878 | 18441 | 02/2/2011 | Sims3_v1.11_Original.rar | 5.5Mb | Download | copyright not Warner | software |
| 879 | 18442 | 02/2/2011 | Sims3_v1.12_Original.rar | 5.7Mb | Download | copyright not Warner | software |
| 880 | 18443 | 02/2/2011 | Sims3_v1.14_Original.rar | 5.7Mb | Download | copyright not Warner | software |
| 881 | 18444 | 02/2/2011 | Sims3WorldAdventures_v2.0_Original.rar | 5.3Mb | Download | copyright not Warner | software |
| 882 | 18445 | 02/2/2011 | Sims3WorldAdventures_v2.2_Original.rar | 5.5Mb | Download | copyright not Warner | software |
| 883 | 18446 | 02/2/2011 | Sims3Ambitions_v4.0_Original.rar | 5.3Mb | Download | copyright not Warner | software |
| 884 | 18447 | 02/2/2011 | The Sims 3 Ambitions - PRIMA Game Guide.pdf | 11.5Mb | Download | copyright not Warner | software |
| 885 | 18448 | 02/2/2011 | Sims3WorldAdventures_v2.3_Original.rar | 5.5Mb | Download | copyright not Warner | software |
| 886 | 18449 | 02/2/2011 | Sims3WorldAdventures_v2.6_Original.rar | 5.5Mb | Download | copyright not Warner | software |
| 887 | 18450 | 02/2/2011 | Sims3WorldAdventures_v2.7_Original.rar | 5.7Mb | Download | copyright not Warner | software |
| 888 | 18451 | 02/2/2011 | Sims3HighEndLoft_v3.0_Original.rar | 5.5Mb | Download | copyright not Warner | software |
| 889 | 18452 | 02/2/2011 | Sims3HighEndLoft_v3.3_Original.rar | 5.7Mb | Download | copyright not Warner | software |
| 890 | 18454 | 02/2/2011 | Sims3HighEndLoft_v3.5_Original.rar | 5.7Mb | Download | copyright not Warner | software |
| 891 | 18479 | 02/2/2011 | The.SIMS3.Xaniera.iso.PL.par02.rar | 400.0Mb | Download | copyright not Warner | software |
| 892 | 18481 | 02/2/2011 | The.SIMS3.Xaniera.iso.PL.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 893 | 18483 | 02/2/2011 | The.SIMS3.Xaniera.iso.PL.part04.rar | 400.0Mb | Download | copyright not Warner | software |

Confidential

HF02866358

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 894 | 18484 | 02/2/2011 | The SIMS3 Kariera iso PL part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 895 | 18486 | 02/2/2011 | The SIMS3 Kariera iso PL part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 896 | 18487 | 02/2/2011 | The SIMS3 Kariera iso PL part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 897 | 18488 | 02/2/2011 | The SIMS3 Kariera iso PL part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 898 | 18489 | 02/2/2011 | The SIMS3 Kariera iso PL part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 899 | 18490 | 02/2/2011 | The SIMS3 Kariera iso PL part11.rar | 362.0Mb | Download | copyright not Warner | software |
| 900 | 18498 | 02/2/2011 | The_Sims_3_Ambitions_Game_Guide.rar | 45.7Mb | Download | copyright not Warner | software |
| 901 | 18499 | 02/2/2011 | Instalar_Crack_Los_Sims_3.rar | 9.4Mb | Download | copyright not Warner | software |
| 902 | 18508 | 02/2/2011 | The_Sims_3_Collection.part48.rar | 40.0Mb | Download | copyright not Warner | software |
| 903 | 18509 | 02/2/2011 | The_Sims_3_Collection.part47.rar | 390.6Mb | Download | copyright not Warner | software |
| 904 | 18510 | 02/2/2011 | The_Sims_3_Collection.part46.rar | 390.6Mb | Download | copyright not Warner | software |
| 905 | 18534 | 02/2/2011 | sims-3-apartament.part01.rar | 386.0Mb | Download | copyright not Warner | software |
| 906 | 18535 | 02/2/2011 | sims-3-apartament.part02.rar | 386.0Mb | Download | copyright not Warner | software |
| 907 | 18536 | 02/2/2011 | sims-3-apartament.part03.rar | 386.0Mb | Download | copyright not Warner | software |
| 908 | 18537 | 02/2/2011 | sims-3-apartament.part04.rar | 386.0Mb | Download | copyright not Warner | software |
| 909 | 18538 | 02/2/2011 | sims-3-apartament.part05.rar | 386.0Mb | Download | copyright not Warner | software |
| 910 | 18539 | 02/2/2011 | sims-3-apartament.part06.rar | 386.0Mb | Download | copyright not Warner | software |
| 911 | 18540 | 02/2/2011 | sims-3-apartament.part07.rar | 386.0Mb | Download | copyright not Warner | software |
| 912 | 18541 | 02/2/2011 | sims-3-apartament.part08.rar | 386.0Mb | Download | copyright not Warner | software |
| 913 | 18542 | 02/2/2011 | sims-3-apartament.part09.rar | 386.0Mb | Download | copyright not Warner | software |
| 914 | 18543 | 02/2/2011 | sims-3-apartament.part10.rar | 386.0Mb | Download | copyright not Warner | software |
| 915 | 18544 | 02/2/2011 | sims-3-apartament.part11.rar | 386.0Mb | Download | copyright not Warner | software |
| 916 | 18546 | 02/2/2011 | sims-3-apartament.part12.rar | 386.0Mb | Download | copyright not Warner | software |
| 917 | 18547 | 02/2/2011 | Sims_3_patch_1.0.615.00107_to_1.0.631.00002_part1.rar | 399.0Mb | Download | copyright not Warner | software |
| 918 | 18548 | 02/2/2011 | Sims_3_patch_1.0.615.00107_to_1.0.631.00002_part2.rar | 224.1Mb | Download | copyright not Warner | software |
| 919 | 18549 | 02/2/2011 | Sims3WorldAdventures_v2.9_Original.rar | 5.7Mb | Download | copyright not Warner | software |
| 920 | 18550 | 02/2/2011 | The Sims 3 - Ambitions Update 4.3.4.rar | 7.5Mb | Download | copyright not Warner | software |
| 921 | 18551 | 02/2/2011 | The.Sims.3.Fast.Lane.Stuff-VITALITY.part1.rar | 381.5Mb | Download | copyright not Warner | software |
| 922 | 18552 | 02/2/2011 | The.Sims.3.Fast.Lane.Stuff-VITALITY.part2.rar | 381.5Mb | Download | copyright not Warner | software |
| 923 | 18553 | 02/2/2011 | The.Sims.3.Fast.Lane.Stuff-VITALITY.part3.rar | 381.5Mb | Download | copyright not Warner | software |
| 924 | 18554 | 02/2/2011 | The.Sims.3.Fast.Lane.Stuff-VITALITY.part4.rar | 381.5Mb | Download | copyright not Warner | software |
| 925 | 18555 | 02/2/2011 | The.Sims.3.Fast.Lane.Stuff-VITALITY.part5.rar | 381.5Mb | Download | copyright not Warner | software |
| 926 | 18556 | 02/2/2011 | The.Sims.3.Fast.Lane.Stuff-VITALITY.part6.rar | 381.5Mb | Download | copyright not Warner | software |
| 927 | 18557 | 02/2/2011 | The.Sims.3.Fast.Lane.Stuff-VITALITY.part7.rar | 236.8Mb | Download | copyright not Warner | software |
| 928 | 18559 | 02/2/2011 | ME2_ShadowBroker-4.part1.rar | 400.0Mb | Download | copyright not Warner | software |
| 929 | 18560 | 02/2/2011 | ME2_ShadowBroker-4.part2.rar | 400.0Mb | Download | copyright not Warner | software |
| 930 | 18562 | 02/2/2011 | ME2_ShadowBroker-4.part3.rar | 400.0Mb | Download | copyright not Warner | software |
| 931 | 18563 | 02/2/2011 | ME2_ShadowBroker-4.part4.rar | 355.0Mb | Download | copyright not Warner | software |
| 932 | 18566 | 02/2/2011 | Sims3_v1.15_Original.rar | 5.7Mb | Download | copyright not Warner | software |
| 933 | 18567 | 02/2/2011 | Sims3WorldAdventures_v2.10_Original.rar | 5.7Mb | Download | copyright not Warner | software |
| 934 | 18568 | 02/2/2011 | Sims3Ambitions_v4.3_Original.rar | 5.7Mb | Download | copyright not Warner | software |
| 935 | 18569 | 02/2/2011 | Sims3HighEndLoftStuff_v3.6_Original.rar | 5.7Mb | Download | copyright not Warner | software |
| 936 | 18571 | 02/2/2011 | fiF.part13.rar | 2.4Mb | Download | copyright not Warner | software |
| 937 | 18572 | 02/2/2011 | fiF.part02.rar | 100.0Mb | Download | copyright not Warner | software |
| 938 | 18573 | 02/2/2011 | fiF.part01.rar | 100.0Mb | Download | copyright not Warner | software |
| 939 | 18575 | 02/2/2011 | fiF.part10.rar | 100.0Mb | Download | copyright not Warner | software |
| 940 | 18576 | 02/2/2011 | fiF.part04.rar | 100.0Mb | Download | copyright not Warner | software |

Confidential

HF02866359

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 941 | 18577 | 02/2/2011 | FiF.part08.rar | 100.0Mb | Download | copyright not Warner | software |
| 942 | 18578 | 02/2/2011 | FiF.part12.rar | 100.0Mb | Download | copyright not Warner | software |
| 943 | 18580 | 02/2/2011 | FiF.part03.rar | 100.0Mb | Download | copyright not Warner | software |
| 944 | 18581 | 02/2/2011 | FiF.part05.rar | 100.0Mb | Download | copyright not Warner | software |
| 945 | 18582 | 02/2/2011 | FiF.part06.rar | 100.0Mb | Download | copyright not Warner | software |
| 946 | 18583 | 02/2/2011 | FiF.part11.rar | 100.0Mb | Download | copyright not Warner | software |
| 947 | 18584 | 02/2/2011 | FiF.part09.rar | 100.0Mb | Download | copyright not Warner | software |
| 948 | 18586 | 02/2/2011 | FiF.part07.rar | 100.0Mb | Download | copyright not Warner | software |
| 949 | 18587 | 02/2/2011 | FiFA.2011.DEMO.part2.rar | 400.0Mb | Download | copyright not Warner | software |
| 950 | 18588 | 02/2/2011 | FiFA.2011.DEMO.part1.rar | 400.0Mb | Download | copyright not Warner | software |
| 951 | 18589 | 02/2/2011 | FiFA.2011.DEMO.part3.rar | 400.0Mb | Download | copyright not Warner | software |
| 952 | 18590 | 02/2/2011 | FiFA.2011.DEMO.part4.rar | 3.5Mb | Download | copyright not Warner | software |
| 953 | 18591 | 02/2/2011 | FiFA.2011.DEMO-TL.www.baixeturbo.org.part2.rar | 249.8Mb | Download | copyright not Warner | software |
| 954 | 18592 | 02/2/2011 | Fifa 2011 Demo-TL.part1.rar | 300.0Mb | Download | copyright not Warner | software |
| 955 | 18593 | 02/2/2011 | Fifa2011_Demo_Wersja PL_by_up_adi.part1.rar | 381.5Mb | Download | copyright not Warner | software |
| 956 | 18595 | 02/2/2011 | Fifa2011_Demo_Wersja PL_by_up_adi.part2.rar | 381.5Mb | Download | copyright not Warner | software |
| 957 | 18596 | 02/2/2011 | Fifa2011_Demo_Wersja PL_by_up_adi.part3.rar | 381.5Mb | Download | copyright not Warner | software |
| 958 | 18598 | 02/2/2011 | Fifa2011_Demo_Wersja PL_by_up_adi.part4.rar | 59.1Mb | Download | copyright not Warner | software |
| 959 | 18601 | 02/2/2011 | FiFA.2011.DEMO.part3.rar | 201.0Mb | Download | copyright not Warner | software |
| 960 | 18604 | 02/2/2011 | FiFA.2011.DEMO.part4.rar | 201.0Mb | Download | copyright not Warner | software |
| 961 | 18605 | 02/2/2011 | FiFA.2011.DEMO.part5.rar | 201.0Mb | Download | copyright not Warner | software |
| 962 | 18609 | 02/2/2011 | The_Sims_3_Ambitions_v1.0.0-ORBiT.part1.rar | 104.9Mb | Download | copyright not Warner | software |
| 963 | 18611 | 02/2/2011 | The_Sims_3_Ambitions_v1.0.0-ORBiT.part2.rar | 55.5Mb | Download | copyright not Warner | software |
| 964 | 18614 | 02/2/2011 | MlS2-Keniger.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 965 | 18615 | 02/2/2011 | MlS2-Keniger.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 966 | 18618 | 02/2/2011 | MlS2-Keniger.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 967 | 18619 | 02/2/2011 | MlS2-Keniger.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 968 | 18621 | 02/2/2011 | MlS2-Keniger.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 969 | 18622 | 02/2/2011 | MlS2-Keniger.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 970 | 18624 | 02/2/2011 | MlS2-Keniger.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 971 | 18625 | 02/2/2011 | MlS2-Keniger.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 972 | 18626 | 02/2/2011 | MlS2-Keniger.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 973 | 18628 | 02/2/2011 | MlS2-Keniger.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 974 | 18629 | 02/2/2011 | MlS2-Keniger.part12.rar | 332.7Mb | Download | copyright not Warner | software |
| 975 | 18633 | 02/2/2011 | Sims3FastlaneStuff_v5.0_Original.rar | 5.7Mb | Download | copyright not Warner | software |
| 976 | 18636 | 02/2/2011 | 11 PC DEMO Tweaker 0.2.exe | 1.3Mb | Download | copyright not Warner | software |
| 977 | 18637 | 02/2/2011 | FiFA11RELO.part17.rar | 74.1Mb | Download | copyright not Warner | software |
| 978 | 18638 | 02/2/2011 | FiFA11RELO.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 979 | 18640 | 02/2/2011 | FiFA11RELO.part13.rar | 400.0Mb | Download | copyright not Warner | software |
| 980 | 18641 | 02/2/2011 | FiFA11RELO.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 981 | 18643 | 02/2/2011 | FiFA11RELO.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 982 | 18645 | 02/2/2011 | FiFA11RELO.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 983 | 18646 | 02/2/2011 | FiFA11RELO.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 984 | 18647 | 02/2/2011 | FiFA11RELO.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 985 | 18649 | 02/2/2011 | FiFA11RELO.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 986 | 18650 | 02/2/2011 | FiFA11RELO.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 987 | 18652 | 02/2/2011 | FiFA11RELO.part01.rar | 400.0Mb | Download | copyright not Warner | software |

Confidential

HF02866360

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 988 | 18653 | 02/2/2011 | FiFA11RELO.part14.rar | 400.0Mb | Download | copyright not Warner | software |
| 989 | 18655 | 02/2/2011 | FiFA11RELO.part15.rar | 400.0Mb | Download | copyright not Warner | software |
| 990 | 18657 | 02/2/2011 | FiFA11RELO.part16.rar | 400.0Mb | Download | copyright not Warner | software |
| 991 | 18658 | 02/2/2011 | FiFA11RELO.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 992 | 18660 | 02/2/2011 | FiFA11RELO.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 993 | 18661 | 02/2/2011 | rl6-fi11.part3.rar | 953.7Mb | Download | copyright not Warner | software |
| 994 | 18662 | 02/2/2011 | rl6-fi11.part2.rar | 953.7Mb | Download | copyright not Warner | software |
| 995 | 18664 | 02/2/2011 | rl6-fi11.part5.rar | 953.7Mb | Download | copyright not Warner | software |
| 996 | 18665 | 02/2/2011 | rl6-fi11.part6.rar | 953.7Mb | Download | copyright not Warner | software |
| 997 | 18666 | 02/2/2011 | rl6-fi11.part7.rar | 752.1Mb | Download | copyright not Warner | software |
| 998 | 18903 | 02/2/2011 | FiFA.11.MULTi5-PROPHET.part18.rar | 200.3Mb | Download | copyright not Warner | software |
| 999 | 18904 | 02/2/2011 | FiFA.11.MULTi5-PROPHET.part21.rar | 200.3Mb | Download | copyright not Warner | software |
| 1000 | 18905 | 02/2/2011 | FiFA.11.MULTi5-PROPHET.part22.rar | 200.3Mb | Download | copyright not Warner | software |
| 1001 | 18906 | 02/2/2011 | FiFA.11.MULTi5-PROPHET.part23.rar | 200.3Mb | Download | copyright not Warner | software |
| 1002 | 18907 | 02/2/2011 | FiFA.11.MULTi5-PROPHET.part24.rar | 200.3Mb | Download | copyright not Warner | software |
| 1003 | 18908 | 02/2/2011 | FiFA.11.MULTi5-PROPHET.part25.rar | 200.3Mb | Download | copyright not Warner | software |
| 1004 | 18909 | 02/2/2011 | FiFA.11.MULTi5-PROPHET.part26.rar | 200.3Mb | Download | copyright not Warner | software |
| 1005 | 19274 | 02/2/2011 | The.Sims.3.USA-ProCiSiON.r00 | 400.0Mb | Download | copyright not Warner | software |
| 1006 | 19275 | 02/2/2011 | The.Sims.3.USA-ProCiSiON.r06 | 400.0Mb | Download | copyright not Warner | software |
| 1007 | 19276 | 02/2/2011 | The.Sims.3.USA-ProCiSiON.r01 | 400.0Mb | Download | copyright not Warner | software |
| 1008 | 19277 | 02/2/2011 | The.Sims.3.USA-ProCiSiON.r02 | 400.0Mb | Download | copyright not Warner | software |
| 1009 | 19278 | 02/2/2011 | The.Sims.3.USA-ProCiSiON.r10 | 21.9Mb | Download | copyright not Warner | software |
| 1010 | 19279 | 02/2/2011 | The.Sims.3.USA-ProCiSiON.r03 | 400.0Mb | Download | copyright not Warner | software |
| 1011 | 19280 | 02/2/2011 | The.Sims.3.USA-ProCiSiON.r05 | 400.0Mb | Download | copyright not Warner | software |
| 1012 | 19281 | 07/2/2011 | The.Sims.3.USA-ProCiSiON.r08 | 400.0Mb | Download | copyright not Warner | software |
| 1013 | 19282 | 02/2/2011 | The.Sims.3.USA-ProCiSiON.rar | 400.0Mb | Download | copyright not Warner | software |
| 1014 | 19283 | 02/2/2011 | The.Sims.3.USA-ProCiSiON.r09 | 400.0Mb | Download | copyright not Warner | software |
| 1015 | 19284 | 02/2/2011 | The.Sims.3.USA-ProCiSiON.r07 | 400.0Mb | Download | copyright not Warner | software |
| 1016 | 19285 | 02/2/2011 | The.Sims.3.USA-ProCiSiON.r04 | 400.0Mb | Download | copyright not Warner | software |
| 1017 | 19405 | 02/2/2011 | Sims3.Late.Night.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 1018 | 19406 | 02/2/2011 | SouthISO2E03.rar | 260.0Mb | Download | copyright not Warner | software |
| 1019 | 19407 | 02/2/2011 | SouthISO2E01.rar | 351.3Mb | Download | copyright not Warner | software |
| 1020 | 19408 | 02/2/2011 | Sims3.Late.Night.part27.rar | 245.0Mb | Download | copyright not Warner | software |
| 1021 | 19409 | 02/2/2011 | rizr-sim3.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 1022 | 19410 | 02/2/2011 | rizr-sim3.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 1023 | 19411 | 07/2/2011 | SouthISO1E02.rar | 349.6Mb | Download | copyright not Warner | software |
| 1024 | 19412 | 02/2/2011 | rizr-sim3.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 1025 | 19413 | 02/2/2011 | rizr-sim3.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 1026 | 19414 | 02/2/2011 | rizr-sim3.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 1027 | 19415 | 02/2/2011 | rizr-sim3.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 1028 | 19416 | 02/2/2011 | rizr-sim3.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 1029 | 19417 | 02/2/2011 | SouthISO2E01.rar | 351.1Mb | Download | copyright not Warner | software |
| 1030 | 19418 | 02/2/2011 | rizr-sim3.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 1031 | 19419 | 02/2/2011 | rizr-sim3.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 1032 | 19420 | 02/2/2011 | rizr-sim3.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 1033 | 19421 | 02/2/2011 | rizr-sim3.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 1034 | 19788 | 02/2/2011 | i11.sner.part03.ar | 200.0Mb | Download | copyright not Warner | software |

Confidential

HF0286361

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1035 | 19789 | 02/2/2011 | f11.siner.part08.rar | 200.0Mb | Download | copyright not Warner | software |
| 1036 | 19790 | 02/2/2011 | f11.siner.part01.rar | 200.0Mb | Download | copyright not Warner | software |
| 1037 | 19791 | 02/2/2011 | f11.siner.part09.rar | 200.0Mb | Download | copyright not Warner | software |
| 1038 | 19792 | 02/2/2011 | f11.siner.part07.rar | 200.0Mb | Download | copyright not Warner | software |
| 1039 | 19793 | 02/2/2011 | f11.siner.part04.rar | 200.0Mb | Download | copyright not Warner | software |
| 1040 | 19794 | 02/2/2011 | f11.siner.part10.rar | 200.0Mb | Download | copyright not Warner | software |
| 1041 | 19796 | 02/2/2011 | f11.siner.part05.rar | 200.0Mb | Download | copyright not Warner | software |
| 1042 | 19797 | 02/2/2011 | f11.siner.part06.rar | 200.0Mb | Download | copyright not Warner | software |
| 1043 | 19798 | 02/2/2011 | f11.siner.part02.rar | 200.0Mb | Download | copyright not Warner | software |
| 1044 | 19799 | 02/2/2011 | f11.siner.part11.rar | 200.0Mb | Download | copyright not Warner | software |
| 1045 | 19800 | 02/2/2011 | f11.siner.part12.rar | 200.0Mb | Download | copyright not Warner | software |
| 1046 | 19801 | 02/2/2011 | f11.siner.part13.rar | 200.0Mb | Download | copyright not Warner | software |
| 1047 | 19802 | 02/2/2011 | f11.siner.part14.rar | 200.0Mb | Download | copyright not Warner | software |
| 1048 | 19803 | 02/2/2011 | f11.siner.part15.rar | 200.0Mb | Download | copyright not Warner | software |
| 1049 | 19804 | 02/2/2011 | f11.siner.part16.rar | 200.0Mb | Download | copyright not Warner | software |
| 1050 | 19805 | 02/2/2011 | f11.siner.part17.rar | 200.0Mb | Download | copyright not Warner | software |
| 1051 | 19806 | 02/2/2011 | f11.siner.part18.rar | 200.0Mb | Download | copyright not Warner | software |
| 1052 | 19807 | 02/2/2011 | f11.siner.part19.rar | 200.0Mb | Download | copyright not Warner | software |
| 1053 | 19808 | 02/2/2011 | f11.siner.part20.rar | 200.0Mb | Download | copyright not Warner | software |
| 1054 | 19809 | 02/2/2011 | f11.siner.part21.rar | 200.0Mb | Download | copyright not Warner | software |
| 1055 | 19810 | 02/2/2011 | f11.siner.part22.rar | 200.0Mb | Download | copyright not Warner | software |
| 1056 | 19811 | 02/2/2011 | f11.siner.part23.rar | 200.0Mb | Download | copyright not Warner | software |
| 1057 | 19812 | 02/2/2011 | f11.siner.part24.rar | 200.0Mb | Download | copyright not Warner | software |
| 1058 | 19814 | 02/2/2011 | f11.siner.part25.rar | 200.0Mb | Download | copyright not Warner | software |
| 1059 | 19815 | 02/2/2011 | f11.siner.part26.rar | 200.0Mb | Download | copyright not Warner | software |
| 1060 | 19816 | 02/2/2011 | f11.siner.part27.rar | 200.0Mb | Download | copyright not Warner | software |
| 1061 | 19817 | 02/2/2011 | f11.siner.part28.rar | 200.0Mb | Download | copyright not Warner | software |
| 1062 | 19818 | 02/2/2011 | f11.siner.part29.rar | 200.0Mb | Download | copyright not Warner | software |
| 1063 | 19819 | 02/2/2011 | f11.siner.part30.rar | 200.0Mb | Download | copyright not Warner | software |
| 1064 | 19820 | 02/2/2011 | f11.siner.part31.rar | 200.0Mb | Download | copyright not Warner | software |
| 1065 | 19821 | 02/2/2011 | f11.siner.part32.rar | 200.0Mb | Download | copyright not Warner | software |
| 1066 | 19822 | 02/2/2011 | f11.siner.part33.rar | 154.7Mb | Download | copyright not Warner | software |
| 1067 | 19823 | 02/2/2011 | FIFA_11_RELOADED.rar | 11.8Mb | Download | copyright not Warner | software |
| 1068 | 19824 | 02/2/2011 | Sims_3.iso.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 1069 | 19825 | 02/2/2011 | Sims_3.iso.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 1070 | 19826 | 02/2/2011 | Sims_3.iso.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 1071 | 19827 | 02/2/2011 | Sims_3.iso.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 1072 | 19828 | 02/2/2011 | Sims_3.iso.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 1073 | 19829 | 02/2/2011 | Sims_3.iso.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 1074 | 19830 | 02/2/2011 | Sims_3.iso.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 1075 | 19832 | 02/2/2011 | Sims_3.iso.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 1076 | 19833 | 02/2/2011 | Sims_3.iso.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 1077 | 19834 | 02/2/2011 | Sims_3.iso.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 1078 | 19835 | 02/2/2011 | Sims_3.iso.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 1079 | 19836 | 02/2/2011 | Sims_3.iso.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 1080 | 19837 | 02/2/2011 | Sims_3.iso.part13.rar | 400.0Mb | Download | copyright not Warner | software |
| 1081 | 19838 | 02/2/2011 | Sims_3.iso.part14.rar | 400.0Mb | Download | copyright not Warner | software |

Confidential

HF02866362

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1082 | 19839 | 02/2/2011 | Sims_3.iso.part15.rar | 400.0Mb | Download | copyright not Warner | software |
| 1083 | 19840 | 02/2/2011 | Sims_3.iso.part16.rar | 363.5Mb | Download | copyright not Warner | software |
| 1084 | 19841 | 02/2/2011 | 3s.part01.rar | 200.0Mb | Download | copyright not Warner | software |
| 1085 | 19842 | 02/2/2011 | 3s.part02.rar | 200.0Mb | Download | copyright not Warner | software |
| 1086 | 19843 | 02/2/2011 | 3s.part03.rar | 200.0Mb | Download | copyright not Warner | software |
| 1087 | 19844 | 02/2/2011 | 3s.part04.rar | 200.0Mb | Download | copyright not Warner | software |
| 1088 | 19845 | 02/2/2011 | 3s.part05.rar | 200.0Mb | Download | copyright not Warner | software |
| 1089 | 19846 | 02/2/2011 | 3s.part06.rar | 200.0Mb | Download | copyright not Warner | software |
| 1090 | 19847 | 02/2/2011 | 3s.part07.rar | 200.0Mb | Download | copyright not Warner | software |
| 1091 | 19848 | 02/2/2011 | 3s.part08.rar | 200.0Mb | Download | copyright not Warner | software |
| 1092 | 19849 | 02/2/2011 | 3s.part09.rar | 200.0Mb | Download | copyright not Warner | software |
| 1093 | 19850 | 02/2/2011 | 3s.part10.rar | 200.0Mb | Download | copyright not Warner | software |
| 1094 | 19851 | 02/2/2011 | 3s.part11.rar | 200.0Mb | Download | copyright not Warner | software |
| 1095 | 19852 | 02/2/2011 | 3s.part12.rar | 200.0Mb | Download | copyright not Warner | software |
| 1096 | 19853 | 02/2/2011 | 3s.part13.rar | 200.0Mb | Download | copyright not Warner | software |
| 1097 | 19854 | 02/2/2011 | 3s.part14.rar | 200.0Mb | Download | copyright not Warner | software |
| 1098 | 19855 | 02/2/2011 | 3s.part15.rar | 200.0Mb | Download | copyright not Warner | software |
| 1099 | 19856 | 02/2/2011 | 3s.part16.rar | 200.0Mb | Download | copyright not Warner | software |
| 1100 | 19857 | 02/2/2011 | 3s.part17.rar | 200.0Mb | Download | copyright not Warner | software |
| 1101 | 20004 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part04.rar | 201.0Mb | Download | copyright not Warner | software |
| 1102 | 20005 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part08.rar | 201.0Mb | Download | copyright not Warner | software |
| 1103 | 20006 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part12.rar | 201.0Mb | Download | copyright not Warner | software |
| 1104 | 20007 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part03.rar | 201.0Mb | Download | copyright not Warner | software |
| 1105 | 20008 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part16.rar | 201.0Mb | Download | copyright not Warner | software |
| 1106 | 20009 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part07.rar | 201.0Mb | Download | copyright not Warner | software |
| 1107 | 20010 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part20.rar | 201.0Mb | Download | copyright not Warner | software |
| 1108 | 20011 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part11.rar | 201.0Mb | Download | copyright not Warner | software |
| 1109 | 20012 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part24.rar | 201.0Mb | Download | copyright not Warner | software |
| 1110 | 20013 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part15.rar | 201.0Mb | Download | copyright not Warner | software |
| 1111 | 20015 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part19.rar | 201.0Mb | Download | copyright not Warner | software |
| 1112 | 20016 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part23.rar | 201.0Mb | Download | copyright not Warner | software |
| 1113 | 20017 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part01.rar | 201.0Mb | Download | copyright not Warner | software |
| 1114 | 20018 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part05.rar | 201.0Mb | Download | copyright not Warner | software |
| 1115 | 20019 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part06.rar | 201.0Mb | Download | copyright not Warner | software |
| 1116 | 20020 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part09.rar | 201.0Mb | Download | copyright not Warner | software |
| 1117 | 20021 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part10.rar | 201.0Mb | Download | copyright not Warner | software |
| 1118 | 20022 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part13.rar | 201.0Mb | Download | copyright not Warner | software |
| 1119 | 20023 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part14.rar | 201.0Mb | Download | copyright not Warner | software |
| 1120 | 20024 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part17.rar | 201.0Mb | Download | copyright not Warner | software |
| 1121 | 20025 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part21.rar | 201.0Mb | Download | copyright not Warner | software |
| 1122 | 20026 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part25.rar | 201.0Mb | Download | copyright not Warner | software |
| 1123 | 20027 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part18.rar | 201.0Mb | Download | copyright not Warner | software |
| 1124 | 20028 | 02/2/2011 | Mass%20Effect%202%20DLC%20-%20COMPLETE.part22.rar | 201.0Mb | Download | copyright not Warner | software |
| 1125 | 20029 | 02/2/2011 | DeadSpace2F53EURU8.part05.rar | 29.8Mb | Download | copyright not Warner | software |
| 1126 | 20524 | 02/2/2011 | DeadSpace2F53EURU8.part09.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1127 | 20525 | 02/2/2011 | DeadSpace2F53EURU8.part09.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1128 | 20526 | 02/2/2011 | DeadSpace2F53EURU8.part10.rar | 1000.0Mb | Download | copyright not Warner | software |

Confidential

HF02866363

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1129 | 20527 | 02/2/2011 | DeadSpace2PS3EURJB_part02.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1130 | 20528 | 02/2/2011 | DeadSpace2PS3EURJB_part08.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1131 | 20529 | 02/2/2011 | DeadSpace2PS3EURJB_part07.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1132 | 20530 | 02/2/2011 | DeadSpace2PS3EURJB_part05.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1133 | 20531 | 02/2/2011 | DeadSpace2PS3EURJB_part04.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1134 | 20532 | 02/2/2011 | DeadSpace2PS3EURJB_part03.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1135 | 20533 | 02/2/2011 | DeadSpace2PS3EURJB_part11.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1136 | 20534 | 02/2/2011 | DeadSpace2PS3EURJB_part12.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1137 | 20535 | 02/2/2011 | DeadSpace2PS3EURJB_part13.rar | 624.7Mb | Download | copyright not Warner | software |
| 1138 | 20536 | 02/2/2011 | DeadSpace2X8OX360_part01.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1139 | 20537 | 02/2/2011 | DeadSpace2X8OX360_part02.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1140 | 20538 | 02/2/2011 | DeadSpace2X8OX360_part03.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1141 | 20539 | 02/2/2011 | DeadSpace2X8OX360_part04.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1142 | 20540 | 02/2/2011 | DeadSpace2X8OX360_part05.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1143 | 20541 | 02/2/2011 | DeadSpace2X8OX360_part06.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1144 | 20542 | 02/2/2011 | DeadSpace2X8OX360_part07.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1145 | 20543 | 02/2/2011 | DeadSpace2X8OX360_part08.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1146 | 20544 | 02/2/2011 | DeadSpace2X8OX360_part09.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1147 | 20545 | 02/2/2011 | DeadSpace2X8OX360_part10.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1148 | 20546 | 02/2/2011 | DeadSpace2X8OX360_part11.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1149 | 20547 | 02/2/2011 | DeadSpace2X8OX360_part12.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1150 | 20548 | 02/2/2011 | DeadSpace2X8OX360_part13.rar | 1000.0Mb | Download | copyright not Warner | software |
| 1151 | 20549 | 02/2/2011 | DeadSpace2X8OX360_part14.rar | 714.1Mb | Download | copyright not Warner | software |
| 1152 | 20564 | 02/2/2011 | Uncensored.rar | 486.1Kb | Download | unknown | software |
| 1153 | 20565 | 02/2/2011 | Resource.rar | 0.2Kb | Download | unknown | software |
| 1154 | 20585 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part28.rar | 381.5Mb | Download | copyright not Warner | software |
| 1155 | 20586 | 02/7/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part15.rar | 381.5Mb | Download | copyright not Warner | software |
| 1156 | 20587 | 02/7/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part08.rar | 381.5Mb | Download | copyright not Warner | software |
| 1157 | 20588 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part03.rar | 381.5Mb | Download | copyright not Warner | software |
| 1158 | 20589 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part17.rar | 381.5Mb | Download | copyright not Warner | software |
| 1159 | 20590 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part19.rar | 381.5Mb | Download | copyright not Warner | software |
| 1160 | 20591 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part13.rar | 381.5Mb | Download | copyright not Warner | software |
| 1161 | 20592 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part21.rar | 381.5Mb | Download | copyright not Warner | software |
| 1162 | 20593 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part09.rar | 381.5Mb | Download | copyright not Warner | software |
| 1163 | 20594 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part24.rar | 381.5Mb | Download | copyright not Warner | software |
| 1164 | 20595 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part01.rar | 381.5Mb | Download | copyright not Warner | software |
| 1165 | 20596 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part30.rar | 381.5Mb | Download | copyright not Warner | software |
| 1166 | 20597 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part25.rar | 381.5Mb | Download | copyright not Warner | software |
| 1167 | 20598 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part14.rar | 381.5Mb | Download | copyright not Warner | software |
| 1168 | 20599 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part27.rar | 381.5Mb | Download | copyright not Warner | software |
| 1169 | 20600 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part06.rar | 381.5Mb | Download | copyright not Warner | software |
| 1170 | 20601 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part23.rar | 381.5Mb | Download | copyright not Warner | software |
| 1171 | 20602 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part02.rar | 381.5Mb | Download | copyright not Warner | software |
| 1172 | 20603 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part04.rar | 381.5Mb | Download | copyright not Warner | software |
| 1173 | 20604 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part32.rar | 193.3Mb | Download | copyright not Warner | software |
| 1174 | 20605 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part05.rar | 381.5Mb | Download | copyright not Warner | software |
| 1175 | 20606 | 02/2/2011 | Mass.Effect.2_PS3.EUR.JB-NextLevel.part20.rar | 381.5Mb | Download | copyright not Warner | software |

Confidential

HF0286364

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1176 | 20607 | 02/2/2011 | Mass Effect 2 PS3 EUR JB-NextLevel.part10.rar | 381.5MB | Download | copyright not Warner | software |
| 1177 | 20608 | 02/2/2011 | Mass Effect 2 PS3 EUR JB-NextLevel.part29.rar | 381.5MB | Download | copyright not Warner | software |
| 1178 | 20609 | 02/2/2011 | Mass Effect 2 PS3 EUR JB-NextLevel.part18.rar | 381.5MB | Download | copyright not Warner | software |
| 1179 | 20610 | 02/2/2011 | Mass Effect 2 PS3 EUR JB-NextLevel.part26.rar | 381.5MB | Download | copyright not Warner | software |
| 1180 | 20611 | 02/2/2011 | Mass Effect 2 PS3 EUR JB-NextLevel.part11.rar | 381.5MB | Download | copyright not Warner | software |
| 1181 | 20612 | 02/2/2011 | Mass Effect 2 PS3 EUR JB-NextLevel.part22.rar | 381.5MB | Download | copyright not Warner | software |
| 1182 | 20613 | 02/2/2011 | Mass Effect 2 PS3 EUR JB-NextLevel.part31.rar | 381.5MB | Download | copyright not Warner | software |
| 1183 | 20614 | 02/2/2011 | Mass Effect 2 PS3 EUR JB-NextLevel.part07.rar | 381.5MB | Download | copyright not Warner | software |
| 1184 | 20615 | 02/2/2011 | Mass Effect 2 PS3 EUR JB-NextLevel.part12.rar | 381.3MB | Download | copyright not Warner | software |
| 1185 | 20616 | 02/2/2011 | Mass Effect 2 PS3 EUR JB-NextLevel.part15.rar | 381.5MB | Download | copyright not Warner | software |
| 1186 | 20617 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part16.rar | 400.0MB | Download | copyright not Warner | software |
| 1187 | 20618 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part08.rar | 400.0MB | Download | copyright not Warner | software |
| 1188 | 20619 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part11.rar | 400.0MB | Download | copyright not Warner | software |
| 1189 | 20620 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part09.rar | 400.0MB | Download | copyright not Warner | software |
| 1190 | 20621 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part12.rar | 400.0MB | Download | copyright not Warner | software |
| 1191 | 20622 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part07.rar | 400.0MB | Download | copyright not Warner | software |
| 1192 | 20623 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part13.rar | 400.0MB | Download | copyright not Warner | software |
| 1193 | 20624 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part10.rar | 400.0MB | Download | copyright not Warner | software |
| 1194 | 20625 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part06.rar | 400.0MB | Download | copyright not Warner | software |
| 1195 | 20626 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part27.rar | 400.0MB | Download | copyright not Warner | software |
| 1196 | 20627 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part18.rar | 400.0MB | Download | copyright not Warner | software |
| 1197 | 20628 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part24.rar | 400.0MB | Download | copyright not Warner | software |
| 1198 | 20629 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part05.rar | 400.0MB | Download | copyright not Warner | software |
| 1199 | 20630 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part19.rar | 400.0MB | Download | copyright not Warner | software |
| 1200 | 20631 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part25.rar | 400.0MB | Download | copyright not Warner | software |
| 1201 | 20632 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part04.rar | 400.0MB | Download | copyright not Warner | software |
| 1202 | 20633 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part22.rar | 400.0MB | Download | copyright not Warner | software |
| 1203 | 20634 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part29.rar | 400.0MB | Download | copyright not Warner | software |
| 1204 | 20635 | 07/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part26.rar | 400.0MB | Download | copyright not Warner | software |
| 1205 | 20636 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part28.rar | 400.0MB | Download | copyright not Warner | software |
| 1206 | 20637 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part17.rar | 400.0MB | Download | copyright not Warner | software |
| 1207 | 20638 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part21.rar | 400.0MB | Download | copyright not Warner | software |
| 1208 | 20639 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part29.rar | 400.0MB | Download | copyright not Warner | software |
| 1209 | 20640 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part20.rar | 400.0MB | Download | copyright not Warner | software |
| 1210 | 20641 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part03.rar | 400.0MB | Download | copyright not Warner | software |
| 1211 | 20642 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part16.rar | 400.0MB | Download | copyright not Warner | software |
| 1212 | 20643 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part15.rar | 400.0MB | Download | copyright not Warner | software |
| 1213 | 20644 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part14.rar | 400.0MB | Download | copyright not Warner | software |
| 1214 | 20645 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part32.rar | 224.7MB | Download | copyright not Warner | software |
| 1215 | 20646 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part31.rar | 400.0MB | Download | copyright not Warner | software |
| 1216 | 20647 | 02/2/2011 | Dead Space 2 PS3 EUR JB-NextLevel.part30.rar | 400.0MB | Download | copyright not Warner | software |
| 1217 | 20648 | 02/2/2011 | ds2eups3.part01.rar | 490.0MB | Download | copyright not Warner | software |
| 1218 | 20649 | 02/2/2011 | ds2eups3.part02.rar | 490.0MB | Download | copyright not Warner | software |
| 1219 | 20650 | 02/2/2011 | ds2eups3.part03.rar | 490.0MB | Download | copyright not Warner | software |
| 1220 | 20651 | 02/2/2011 | ds2eups3.part04.rar | 490.0MB | Download | copyright not Warner | software |
| 1221 | 20652 | 02/2/2011 | ds2eups3.part05.rar | 490.0MB | Download | copyright not Warner | software |
| 1222 | 20653 | 02/2/2011 | ds2eups3.part06.rar | 490.0MB | Download | copyright not Warner | software |

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1223 | 20654 | 02/2/2011 | d62eup3.part07.rar | 490.0Mb | Download | copyright not Warner | software |
| 1224 | 20655 | 02/2/2011 | d62eup3.part08.rar | 490.0Mb | Download | copyright not Warner | software |
| 1225 | 20656 | 02/2/2011 | d62eup3.part09.rar | 490.0Mb | Download | copyright not Warner | software |
| 1226 | 20657 | 02/2/2011 | d62eup3.part10.rar | 490.0Mb | Download | copyright not Warner | software |
| 1227 | 20658 | 02/2/2011 | d62eup3.part11.rar | 490.0Mb | Download | copyright not Warner | software |
| 1228 | 20659 | 02/2/2011 | d62eup3.part12.rar | 490.0Mb | Download | copyright not Warner | software |
| 1229 | 20660 | 02/2/2011 | d62eup3.part13.rar | 490.0Mb | Download | copyright not Warner | software |
| 1230 | 20661 | 02/2/2011 | d62eup3.part14.rar | 490.0Mb | Download | copyright not Warner | software |
| 1231 | 20662 | 02/2/2011 | d62eup3.part15.rar | 490.0Mb | Download | copyright not Warner | software |
| 1232 | 20663 | 02/2/2011 | d62eup3.part16.rar | 490.0Mb | Download | copyright not Warner | software |
| 1233 | 20664 | 02/2/2011 | d62eup3.part17.rar | 490.0Mb | Download | copyright not Warner | software |
| 1234 | 20665 | 02/2/2011 | d62eup3.part18.rar | 490.0Mb | Download | copyright not Warner | software |
| 1235 | 20666 | 02/2/2011 | d62eup3.part19.rar | 490.0Mb | Download | copyright not Warner | software |
| 1236 | 20667 | 02/2/2011 | d62eup3.part20.rar | 490.0Mb | Download | copyright not Warner | software |
| 1237 | 20668 | 02/2/2011 | d62eup3.part21.rar | 490.0Mb | Download | copyright not Warner | software |
| 1238 | 20669 | 02/2/2011 | d62eup3.part22.rar | 490.0Mb | Download | copyright not Warner | software |
| 1239 | 20670 | 02/2/2011 | d62eup3.part23.rar | 490.0Mb | Download | copyright not Warner | software |
| 1240 | 20671 | 02/2/2011 | d62eup3.part24.rar | 490.0Mb | Download | copyright not Warner | software |
| 1241 | 20672 | 02/2/2011 | d62eup3.part25.rar | 490.0Mb | Download | copyright not Warner | software |
| 1242 | 20673 | 02/2/2011 | d62eup3.part26.rar | 490.0Mb | Download | copyright not Warner | software |
| 1243 | 20674 | 02/2/2011 | d62eup3.part27.rar | 490.0Mb | Download | copyright not Warner | software |
| 1244 | 20675 | 02/2/2011 | d62eup3.part28.rar | 490.0Mb | Download | copyright not Warner | software |
| 1245 | 20676 | 02/2/2011 | d62eup3.part29.rar | 171.3Mb | Download | copyright not Warner | software |
| 1246 | 20742 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 1247 | 20743 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 1248 | 20744 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 1249 | 20745 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 1250 | 20746 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 1251 | 20747 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 1252 | 20748 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 1253 | 20749 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 1254 | 20750 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 1255 | 20751 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 1256 | 20752 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 1257 | 20753 | 02/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 1258 | 20787 | 02/2/2011 | ncis.813.hdtv-lol.avi | 239.5Mb | Download | copyright not Warner | software |
| 1259 | 20788 | 02/2/2011 | TheSims3.part15.rar | 349.8Mb | Download | copyright not Warner | software |
| 1260 | 20789 | 02/2/2011 | TheSims3.part04.rar | 171.4kb | Download | copyright not Warner | software |
| 1261 | 20790 | 02/2/2011 | TheSims3.part08.rar | 381.5Mb | Download | copyright not Warner | software |
| 1262 | 20791 | 02/2/2011 | TheSims3.part02.rar | 381.5Mb | Download | copyright not Warner | software |
| 1263 | 20792 | 02/7/2011 | TheSims3.part10.rar | 381.5Mb | Download | copyright not Warner | software |
| 1264 | 20793 | 02/7/2011 | TheSims3.part06.rar | 381.5Mb | Download | copyright not Warner | software |
| 1265 | 20794 | 02/7/2011 | TheSims3.part10.rar | 381.5Mb | Download | copyright not Warner | software |
| 1266 | 20795 | 02/7/2011 | TheSims3.part14.rar | 381.5Mb | Download | copyright not Warner | software |
| 1267 | 20796 | 02/7/2011 | TheSims3.part11.rar | 381.5Mb | Download | copyright not Warner | software |
| 1268 | 20797 | 02/7/2011 | TheSims3.part13.rar | 381.5Mb | Download | copyright not Warner | software |
| 1269 | 20798 | 02/2/2011 | TheSims3.part05.rar | 381.5Mb | Download | copyright not Warner | software |

Confidential

HF02866365

HF02866366

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1270 | 20799 | 02/2/2011 | TheSims3.part09.rar | 381.5Mb | Download | copyright not Warner | software |
| 1271 | 20800 | 02/2/2011 | TheSims3.part12.rar | 381.5Mb | Download | copyright not Warner | software |
| 1272 | 20801 | 02/2/2011 | TheSims3.part07.rar | 381.5Mb | Download | copyright not Warner | software |
| 1273 | 20802 | 02/2/2011 | TheSims3.part03.rar | 381.5Mb | Download | copyright not Warner | software |
| 1274 | 21190 | 03/2/2011 | Kathleen White.- Hausfrauen Allein Zu Hause #11.avi | 109.6Mb | Download | copyright not Warner | adult |
| 1275 | 21191 | 03/2/2011 | Bara_and_Zuzana_10-12-08.mpg | 19.2Mb | Download | copyright not Warner | adult |
| 1276 | 21192 | 03/2/2011 | bt2.wmv | 52.2Mb | Download | copyright not Warner | adult |
| 1277 | 21193 | 03/2/2011 | bt3.mpg | 76.1Mb | Download | copyright not Warner | adult |
| 1278 | 21194 | 03/2/2011 | bt4.avi | 96.7Mb | Download | copyright not Warner | adult |
| 1279 | 21195 | 03/2/2011 | bt10.wmv | 50.4Mb | Download | copyright not Warner | adult |
| 1280 | 21196 | 03/2/2011 | bt6.mpg | 58.9Mb | Download | copyright not Warner | adult |
| 1281 | 21197 | 03/2/2011 | bt12.wmv | 94.3Mb | Download | copyright not Warner | adult |
| 1282 | 21198 | 03/2/2011 | bt9.avi | 138.3Mb | Download | copyright not Warner | adult |
| 1283 | 21199 | 03/2/2011 | bt7.avi | 218.8Mb | Download | copyright not Warner | adult |
| 1284 | 21200 | 03/2/2011 | SERENA18_Outside_Spotty_Top.wmv | 68.3Mb | Download | copyright not Warner | adult |
| 1285 | 21201 | 03/2/2011 | bt18.avi | 178.0Mb | Download | copyright not Warner | adult |
| 1286 | 21202 | 03/2/2011 | bt25.wmv | 68.2Mb | Download | copyright not Warner | adult |
| 1287 | 21203 | 03/2/2011 | bt26.avi | 81.8Mb | Download | copyright not Warner | adult |
| 1288 | 21204 | 03/2/2011 | bt27.avi | 99.9Mb | Download | copyright not Warner | adult |
| 1289 | 21205 | 03/2/2011 | bt16.avi | 204.0Mb | Download | copyright not Warner | adult |
| 1290 | 21206 | 03/2/2011 | bt17.wmv | 17.9Mb | Download | copyright not Warner | adult |
| 1291 | 21207 | 03/2/2011 | bt23.wmv | 124.7Mb | Download | copyright not Warner | adult |
| 1292 | 21208 | 03/2/2011 | bt22.wmv | 227.7Mb | Download | copyright not Warner | adult |
| 1293 | 21209 | 03/2/2011 | bt33.wmv | 90.5Mb | Download | copyright not Warner | adult |
| 1294 | 21210 | 03/2/2011 | bt31.avi | 59.9Mb | Download | copyright not Warner | adult |
| 1295 | 21211 | 03/2/2011 | bt32.wmv | 231.4Mb | Download | copyright not Warner | adult |
| 1296 | 21212 | 03/2/2011 | bt34.wmv | 94.7Mb | Download | copyright not Warner | adult |
| 1297 | 21213 | 03/2/2011 | bt27.avi | 110.9Mb | Download | copyright not Warner | adult |
| 1298 | 21214 | 03/2/2011 | bt41.avi | 62.4Mb | Download | copyright not Warner | adult |
| 1299 | 21215 | 03/2/2011 | bt37.avi | 87.1Mb | Download | copyright not Warner | adult |
| 1300 | 21216 | 03/2/2011 | bt39.wmv | 108.2Mb | Download | copyright not Warner | adult |
| 1301 | 21217 | 03/2/2011 | bt36.avi | 139.4Mb | Download | copyright not Warner | adult |
| 1302 | 21218 | 03/2/2011 | bt26.wmv | 345.2Mb | Download | copyright not Warner | adult |
| 1303 | 21219 | 03/2/2011 | bt49.avi | 58.0Mb | Download | copyright not Warner | adult |
| 1304 | 21220 | 03/2/2011 | bt50.wmv | 121.2Mb | Download | copyright not Warner | adult |
| 1305 | 21221 | 03/2/2011 | bt51.wmv | 299.3Mb | Download | copyright not Warner | adult |
| 1306 | 21222 | 03/2/2011 | bt55.wmv | 52.8Mb | Download | copyright not Warner | adult |
| 1307 | 21223 | 03/2/2011 | bt52.avi | 370.2Mb | Download | copyright not Warner | adult |
| 1308 | 21224 | 03/2/2011 | bt61.wmv | 50.6Mb | Download | copyright not Warner | adult |
| 1309 | 21225 | 03/2/2011 | bt62.mpg | 206.8Mb | Download | copyright not Warner | adult |
| 1310 | 21226 | 03/2/2011 | bt58.avi | 193.0Mb | Download | copyright not Warner | adult |
| 1311 | 21227 | 03/2/2011 | bt52.avi | 58.7Mb | Download | copyright not Warner | adult |
| 1312 | 21228 | 03/2/2011 | bt57.wmv | 105.1Mb | Download | copyright not Warner | adult |
| 1313 | 21229 | 03/2/2011 | bt56.avi | 160.9Mb | Download | copyright not Warner | adult |
| 1314 | 21230 | 03/2/2011 | bt63.wmv | 265.4Mb | Download | copyright not Warner | adult |
| 1315 | 21231 | 03/2/2011 | bt66.wmv | 70.7Mb | Download | copyright not Warner | adult |
| 1316 | 21232 | 03/2/2011 | bt65.avi | 110.8Mb | Download | copyright not Warner | adult |

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1317 | 21233 | 03/2/2011 wet-tshirt.avi | | 30.7Mb | Download | copyright not Warner | adult |
| 1318 | 21234 | 03/2/2011 bt74.avi | | 51.5Mb | Download | copyright not Warner | adult |
| 1319 | 21235 | 03/2/2011 bt68.avi | | 67.5Mb | Download | copyright not Warner | adult |
| 1320 | 21236 | 03/2/2011 bt78.avi | | 79.3Mb | Download | copyright not Warner | adult |
| 1321 | 21237 | 03/2/2011 bt77.mpg | | 203.8Mb | Download | copyright not Warner | adult |
| 1322 | 21238 | 03/2/2011 bt73.avi | | 296.0Mb | Download | copyright not Warner | adult |
| 1323 | 21239 | 03/2/2011 Valory-Chica-HD_26393_Large.wmv | | 72.8Mb | Download | copyright not Warner | adult |
| 1324 | 21240 | 03/2/2011 HD-bt10022_720.wmv | | 74.9Mb | Download | copyright not Warner | adult |
| 1325 | 21241 | 03/2/2011 bt75.wmv | | 85.1Mb | Download | copyright not Warner | adult |
| 1326 | 21242 | 03/2/2011 licali.wmv | | 89.9Mb | Download | copyright not Warner | adult |
| 1327 | 21243 | 03/2/2011 bt71.wmv | | 136.6Mb | Download | copyright not Warner | adult |
| 1328 | 21244 | 03/2/2011 bt72.wmv | | 126.9Mb | Download | copyright not Warner | adult |
| 1329 | 21245 | 03/2/2011 bt79.avi | | 62.7Mb | Download | copyright not Warner | adult |
| 1330 | 21246 | 03/2/2011 bt86.mpg | | 64.1Mb | Download | copyright not Warner | adult |
| 1331 | 21247 | 03/2/2011 bt78.mov | | 100.5Mb | Download | copyright not Warner | adult |
| 1332 | 21248 | 03/2/2011 bt84.avi | | 115.5Mb | Download | copyright not Warner | adult |
| 1333 | 21249 | 03/2/2011 bt77.avi | | 256.3Mb | Download | copyright not Warner | adult |
| 1334 | 21250 | 03/2/2011 bt81.avi | | 83.8Mb | Download | copyright not Warner | adult |
| 1335 | 21251 | 03/2/2011 bt82.wmv | | 53.2Mb | Download | copyright not Warner | adult |
| 1336 | 21252 | 03/2/2011 bt90.wmv | | 136.2Mb | Download | copyright not Warner | adult |
| 1337 | 21253 | 03/2/2011 bt58.wmv | | 79.5Mb | Download | copyright not Warner | adult |
| 1338 | 21254 | 03/2/2011 bt93.wmv | | 113.5Mb | Download | copyright not Warner | adult |
| 1339 | 21255 | 03/2/2011 bt96.avi | | 264.2Mb | Download | copyright not Warner | adult |
| 1340 | 21256 | 03/2/2011 bt100.wmv | | 71.4Mb | Download | copyright not Warner | adult |
| 1341 | 21257 | 03/2/2011 bt103.wmv | | 100.3Mb | Download | copyright not Warner | adult |
| 1342 | 21258 | 03/2/2011 bt104.wmv | | 96.3Mb | Download | copyright not Warner | adult |
| 1343 | 21259 | 03/2/2011 bt106.wmv | | 123.2Mb | Download | copyright not Warner | adult |
| 1344 | 21260 | 03/2/2011 bt107.avi | | 273.6Mb | Download | copyright not Warner | adult |
| 1345 | 21261 | 03/2/2011 bt108.wmv | | 55.5Mb | Download | copyright not Warner | adult |
| 1346 | 21262 | 03/2/2011 bt111.wmv | | 153.7Mb | Download | copyright not Warner | adult |
| 1347 | 21263 | 03/2/2011 bt112.avi | | 36.0Mb | Download | copyright not Warner | adult |
| 1348 | 21264 | 03/2/2011 bt114.avi | | 76.8Mb | Download | copyright not Warner | adult |
| 1349 | 21265 | 03/2/2011 bt116.avi | | 82.4Mb | Download | copyright not Warner | adult |
| 1350 | 21266 | 03/2/2011 bt115.mpg | | 194.2Mb | Download | copyright not Warner | adult |
| 1351 | 21267 | 03/2/2011 bt120.wmv | | 61.3Mb | Download | copyright not Warner | adult |
| 1352 | 21268 | 03/2/2011 bt126.wmv | | 63.1Mb | Download | copyright not Warner | adult |
| 1353 | 21269 | 03/2/2011 bt123.avi | | 86.0Mb | Download | copyright not Warner | adult |
| 1354 | 21270 | 03/2/2011 bt128.avi | | 95.8Mb | Download | copyright not Warner | adult |
| 1355 | 21271 | 03/2/2011 bt119.avi | | 143.1Mb | Download | copyright not Warner | adult |
| 1356 | 21272 | 03/2/2011 bt129.avi | | 5.6Mb | Download | copyright not Warner | adult |
| 1357 | 21273 | 03/2/2011 bt131.avi | | 111.0Mb | Download | copyright not Warner | adult |
| 1358 | 21274 | 03/2/2011 bt134.wmv | | 131.0Mb | Download | copyright not Warner | adult |
| 1359 | 21275 | 03/2/2011 bt141.wmv | | 53.9Mb | Download | copyright not Warner | adult |
| 1360 | 21276 | 03/2/2011 bt136.wmv | | 55.0Mb | Download | copyright not Warner | adult |
| 1361 | 21277 | 03/2/2011 bt140.wmv | | 160.9Mb | Download | copyright not Warner | adult |
| 1362 | 21278 | 03/2/2011 bt138.wmv | | 268.2Mb | Download | copyright not Warner | adult |
| 1363 | 21279 | 03/2/2011 bt143.mkv | | 231.1Mb | Download | copyright not Warner | adult |

HF02866367

Confidential

HF02866368

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1364 | 21280 | 03/2/2011 | bt150.avi | 51.1Mb | Download | copyright not Warner | adult |
| 1365 | 21281 | 03/2/2011 | bt151.avi | 71.3Mb | Download | copyright not Warner | adult |
| 1366 | 21282 | 03/2/2011 | bt152.avi | 124.5Mb | Download | copyright not Warner | adult |
| 1367 | 21283 | 03/2/2011 | bt147.avi | 153.8Mb | Download | copyright not Warner | adult |
| 1368 | 21284 | 03/2/2011 | bt153.mpeg | 319.8Mb | Download | copyright not Warner | adult |
| 1369 | 21285 | 03/2/2011 | reflection_02.avi | 11.5Mb | Download | copyright not Warner | adult |
| 1370 | 21286 | 03/2/2011 | Cassandra young fuck config.avi | 88.6Mb | Download | copyright not Warner | adult |
| 1371 | 21287 | 03/2/2011 | BIG Melanie.avi | 138.3Mb | Download | copyright not Warner | adult |
| 1372 | 21288 | 03/2/2011 | bt1.avi | 99.8Mb | Download | copyright not Warner | adult |
| 1373 | 21289 | 03/2/2011 | bt18.avi | 121.6Mb | Download | copyright not Warner | adult |
| 1374 | 21290 | 03/2/2011 | bt13.avi | 109.8Mb | Download | copyright not Warner | adult |
| 1375 | 21291 | 03/2/2011 | bt111.avi | 62.7Mb | Download | copyright not Warner | adult |
| 1376 | 21292 | 03/2/2011 | bt21.avi | 36.8Mb | Download | copyright not Warner | adult |
| 1377 | 21293 | 03/2/2011 | bt24.avi | 382.1Mb | Download | copyright not Warner | adult |
| 1378 | 21294 | 03/2/2011 | bt15.avi | 103.0Mb | Download | copyright not Warner | adult |
| 1379 | 21295 | 03/2/2011 | bt20.avi | 212.1Mb | Download | copyright not Warner | adult |
| 1380 | 21296 | 03/2/2011 | bt30.avi | 65.2Mb | Download | copyright not Warner | adult |
| 1381 | 21297 | 03/2/2011 | bt25.mpg | 99.4Mb | Download | copyright not Warner | adult |
| 1382 | 21298 | 03/2/2011 | bt29.mpg | 56.9Mb | Download | copyright not Warner | adult |
| 1383 | 21299 | 03/2/2011 | bt28.avi | 232.0Mb | Download | copyright not Warner | adult |
| 1384 | 21300 | 03/2/2011 | bt35.avi | 99.9Mb | Download | copyright not Warner | adult |
| 1385 | 21301 | 03/2/2011 | bt38.avi | 55.5Mb | Download | copyright not Warner | adult |
| 1386 | 21302 | 03/2/2011 | bt42.wmv | 329.5Mb | Download | copyright not Warner | adult |
| 1387 | 21303 | 03/2/2011 | bt48.avi | 81.9Mb | Download | copyright not Warner | adult |
| 1388 | 21304 | 03/2/2011 | bt47.avi | 85.7Mb | Download | copyright not Warner | adult |
| 1389 | 21305 | 03/2/2011 | bt43.wmv | 112.6Mb | Download | copyright not Warner | adult |
| 1390 | 21306 | 03/2/2011 | bt54.wmv | 107.4Mb | Download | copyright not Warner | adult |
| 1391 | 21307 | 03/2/2011 | bt53.avi | 136.4Mb | Download | copyright not Warner | adult |
| 1392 | 21308 | 03/2/2011 | bt59.avi | 80.4Mb | Download | copyright not Warner | adult |
| 1393 | 21309 | 03/7/2011 | bt64.wmv | 67.1Mb | Download | copyright not Warner | adult |
| 1394 | 21310 | 03/2/2011 | August_4.wmv | 228.8Mb | Download | copyright not Warner | adult |
| 1395 | 21311 | 03/2/2011 | bt69.mov | 270.8Mb | Download | copyright not Warner | adult |
| 1396 | 21312 | 03/2/2011 | bt70.avi | 63.9Mb | Download | copyright not Warner | adult |
| 1397 | 21313 | 03/2/2011 | bt67.avi | 349.7Mb | Download | copyright not Warner | adult |
| 1398 | 21314 | 03/2/2011 | bt76.avi | 153.0Mb | Download | copyright not Warner | adult |
| 1399 | 21315 | 03/2/2011 | bt85.wmv | 53.8Mb | Download | copyright not Warner | adult |
| 1400 | 21316 | 03/2/2011 | bt80.wmv | 62.2Mb | Download | copyright not Warner | adult |
| 1401 | 21317 | 03/2/2011 | bt83.wmv | 61.6Mb | Download | copyright not Warner | adult |
| 1402 | 21318 | 03/2/2011 | bt89.wmv | 64.9Mb | Download | copyright not Warner | adult |
| 1403 | 21319 | 03/2/2011 | Nillie Willis & kayla Kleevage.avi | 131.7Mb | Download | copyright not Warner | adult |
| 1404 | 21320 | 03/2/2011 | bt95.wmv | 56.5Mb | Download | copyright not Warner | adult |
| 1405 | 21321 | 03/2/2011 | bt97.AVI | 77.6Mb | Download | copyright not Warner | adult |
| 1406 | 21322 | 03/2/2011 | bt94.avi | 135.9Mb | Download | copyright not Warner | adult |
| 1407 | 21323 | 03/2/2011 | bt91.wmv | 283.6Mb | Download | copyright not Warner | adult |
| 1408 | 21324 | 03/2/2011 | bt92.wmv | 209.6Mb | Download | copyright not Warner | adult |
| 1409 | 21325 | 03/2/2011 | bt105.wmv | 45.2Mb | Download | copyright not Warner | adult |
| 1410 | 21326 | 03/2/2011 | bt102.wmv | 62.1Mb | Download | copyright not Warner | adult |

Confidential

HF02866369

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1411 | 21327 | 03/2/2011 bt101.avi | | 175.7Mb | Download | copyright not Warner | adult |
| 1412 | 21328 | 03/2/2011 bt110.wmv | | 96.8Mb | Download | copyright not Warner | adult |
| 1413 | 21329 | 03/2/2011 bt109.avi | | 147.4Mb | Download | copyright not Warner | adult |
| 1414 | 21330 | 03/2/2011 bt118.wmv | | 123.9Mb | Download | copyright not Warner | adult |
| 1415 | 21331 | 03/2/2011 bt113.avi | | 150.3Mb | Download | copyright not Warner | adult |
| 1416 | 21332 | 03/7/2011 bt117.wmv | | 153.7Mb | Download | copyright not Warner | adult |
| 1417 | 21333 | 03/2/2011 bt121.wmv | | 63.0Mb | Download | copyright not Warner | adult |
| 1418 | 21334 | 03/2/2011 bt122.avi | | 157.1Mb | Download | copyright not Warner | adult |
| 1419 | 21335 | 03/2/2011 bt124.wmv | | 59.9Mb | Download | copyright not Warner | adult |
| 1420 | 21336 | 03/2/2011 bt125.avi | | 115.6Mb | Download | copyright not Warner | adult |
| 1421 | 21337 | 03/2/2011 bt127.wmv | | 180.3Mb | Download | copyright not Warner | adult |
| 1422 | 21338 | 03/2/2011 bt130.wmv | | 70.5Mb | Download | copyright not Warner | adult |
| 1423 | 21339 | 03/2/2011 bt133.wmv | | 190.0Mb | Download | copyright not Warner | adult |
| 1424 | 21340 | 03/2/2011 bt139.avi | | 88.0Mb | Download | copyright not Warner | adult |
| 1425 | 21341 | 03/2/2011 bt142.avi | | 115.4Mb | Download | copyright not Warner | adult |
| 1426 | 21342 | 03/2/2011 bt137.avi | | 186.7Mb | Download | copyright not Warner | adult |
| 1427 | 21343 | 03/2/2011 bt144.mpg | | 94.0Mb | Download | copyright not Warner | adult |
| 1428 | 21344 | 03/2/2011 bt146.avi | | 82.5Mb | Download | copyright not Warner | adult |
| 1429 | 21345 | 03/2/2011 bt145.wmv | | 98.1Mb | Download | copyright not Warner | adult |
| 1430 | 21346 | 03/2/2011 bt154.wmv | | 125.7Mb | Download | copyright not Warner | adult |
| 1431 | 21347 | 03/2/2011 bt149.avi | | 134.5Mb | Download | copyright not Warner | adult |
| 1432 | 21361 | 03/2/2011 Heat_South_Africa_2011-02-05.pdf | | 35.5Mb | Download | unknown | |
| 1433 | 21551 | 05/2/2011 Greek_Model_Tzoulia_Alexandratou_3nd_MobilePorn_Video.avi | | 13.0Mb | Download | copyright not Warner | adult |
| 1434 | 21552 | 05/2/2011 Greek Model Tzoulia Alexandratou Second Mobile Porn Video.mpeg | | 21.0Mb | Download | copyright not Warner | adult |

Confidential