# EXHIBIT B

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | B | http://hotfile.com/dl/69378859/d0e6d790/PES2011_Demo_part1.rar.html | 2/7/2011 16:30 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | | | 14035 | 40 | 454 | 0 | Yes | Yes |
| 2 | B | http://hotfile.com/dl/69378861/4ea6667c/PES2011_Demo_part4.rar.html | 2/7/2011 16:30 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | | | 14035 | 40 | 454 | 0 | Yes | Yes |
| 3 | B | http://hotfile.com/dl/69378862/766a4359/PES2011_Demo_part3.rar.html | 2/7/2011 16:30 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | | | 14035 | 40 | 454 | 0 | Yes | Yes |
| 4 | B | http://hotfile.com/dl/69378863/4952a8f/PES2011_Demo_part5.rar.html | 2/7/2011 16:30 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | | | 14035 | 40 | 454 | 0 | Yes | Yes |
| 5 | B | http://hotfile.com/dl/69562819/d7a921a/fifa11_pc_demo_EU.part2.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | Yes |
| 6 | B | http://hotfile.com/dl/69562821/5c8af33/fifa11_pc_demo_EU.part3.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | Yes |
| 7 | B | http://hotfile.com/dl/69562824/0caadde/fifa11_pc_demo_EU.part4.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | Yes |
| 8 | B | http://hotfile.com/dl/69562824/75c2f32/fifa11_pc_demo_EU.part1.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | Yes |
| 9 | B | http://hotfile.com/dl/72229113/c0448b6/FIFA2011_Demo_Spooner5.part1.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | Yes |
| 10 | B | http://hotfile.com/dl/72229151/b039ea/FIFA2011_Demo_SpoonerB.part2.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | Yes |
| 11 | B | http://hotfile.com/dl/72229156/4aef393/FIFA2011_Demo_Spooner8.part5.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | Yes |
| 12 | B | http://hotfile.com/dl/72229170/ba044f9/FIFA2011_Demo_Spooner8.part3.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | Yes |
| 13 | B | http://hotfile.com/dl/72229313/6fc688/FIFA2011_Demo_Spooner8.part4.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | Yes |
| 14 | B | http://hotfile.com/dl/101393724/75e187f/Tose_Proeski-The_Best_Of_2-HR-2011-iMT.rar.html | 2/7/11 14:07 | Tose Proeski - Best of 2 | Highly Likely Infringing | City Records | | Yes | | 1165306 | 19 | 344 | 0 | RU | |
| 16 | D | http://hotfile.com/dl/101994180/71152b7/tip-thebestof2.rar.html | 2/7/11 14:12 | Tose Proeski - Best of 2 | Highly Likely Infringing | City Records | | Yes | | 105527 | 9 | 231 | 0 | Yes | Yes |
| 16 | D | http://hotfile.com/dl/35338005/7305696d/Cuerpo_Humano_Al_Limite_-_01_La_Vista.avi.html | 6/29/11 6:18 | El Cuerpo Humano Al Limite | Highly Likely Infringing | Discovery Channel | | Yes | | 601924 | 3 | 10 | 1 | Yes | Yes |
| 17 | D | http://hotfile.com/dl/27072994/712b868/A9omper_cares.part1.rar.html | 2/8/11 10:39 | Tetra Dark Warrior V1.1.1 | Highly Likely Infringing | StormBASIC S.L. | | Yes | | 680467 | 4 | 57 | 0 | Yes | Yes |
| 18 | D | http://hotfile.com/dl/27073645/b15a66e/A9omper_cares.part2.rar.html | 2/8/11 10:39 | Tetra Dark Warrior V1.1.1 | Highly Likely Infringing | StormBASIC S.L. | | Yes | | 680467 | 4 | 57 | 0 | Yes | Yes |
| 19 | D | http://hotfile.com/dl/27588305/3821315/CorritosMegaChuRitos.UnLink.zip.html | 2/8/11 10:39 | GT Racing | Highly Likely Infringing | Gameloft S.A. | | | Yes | 680467 | 4 | 57 | 0 | Yes | Yes |
| 20 | D | http://hotfile.com/dl/94896735/569515/VA-Push_My_Button_Vol_1.part1.rar.html | 2/7/11 16:29 | Push My Button Vol.1 | Highly Likely Infringing | Milligild Records | | Yes | | 3266677 | 4 | 47 | 0 | Yes | Yes |
| 21 | D | http://hotfile.com/dl/94896738/393d27f/VA-Push_My_Button_Vol_1.part2.rar.html | 2/7/11 16:29 | Push My Button Vol1 | Highly Likely Infringing | Milligild Records | | Yes | | 3266677 | 4 | 47 | 0 | Yes | Yes |
| 22 | D | http://hotfile.com/dl/94896742/b265a51/VA-Push_My_Button_Vol_1.part3.rar.html | 2/7/11 16:29 | Push My Button Vol.1 | Highly Likely Infringing | Milligild Records | | Yes | | 3266677 | 4 | 47 | 0 | Yes | Yes |
| 23 | D | http://hotfile.com/dl/115758000/42eb37a/WebInstaller.exe.html | 4/26/11 17:23 | JDownloader | Highly Likely Infringing | | | | Yes | 4830701 | 3 | 3 | 1 | Yes | Yes |
| 24 | D | http://hotfile.com/dl/115757975/a646943/Milpony-Installer.exe.html | 4/26/11 17:22 | Milpony Installer | Highly Likely Infringing | | | | | 4830701 | 3 | 3 | 1 | Yes | Yes |
| 25 | D | http://hotfile.com/dl/108254668/bdfa419/download0V02.part02.rar.html | 3/11/11 11:00 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | Yes |
| 26 | D | http://hotfile.com/dl/108254921/a703618/download0V02.part06.rar.html | 3/11/11 12:39 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | Yes |
| 27 | D | http://hotfile.com/dl/108254939/b0b5112/download0V02.part05.rar.html | 3/13/11 9:09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 4517099 | 3 | 3 | 1 | Yes | Yes |
| 28 | D | http://hotfile.com/dl/108580914/1851473/download0V02.part03.rar.html | 3/11/11 11:04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 4517099 | 3 | 3 | 1 | Yes | Yes |
| 29 | D | http://hotfile.com/dl/108581117/73d6642/download0V02.part10.rar.html | 3/11/11 11:04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 4517099 | 3 | 3 | 1 | Yes | Yes |
| 30 | D | http://hotfile.com/dl/108252876/ff3828b/download0V03.part02.rar.html | 3/11/11 11:04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | Yes |
| 31 | D | http://hotfile.com/dl/108252889/3546133/download0V03.part01.rar.html | 3/11/11 11:04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | Yes |
| 32 | D | http://hotfile.com/dl/108252973/9e174ze/download0V03.part03.rar.html | 3/13/11 9:09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | Yes |

1

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Noticed | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | D | http://hotfile.com/dl/108514627/7eb60966/downsvroVD2.part18.rar.html | 3/11/11 11:04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 34 | D | http://hotfile.com/dl/108514633/50d9d1f/downsvroVD02.part20.rar.html | 3/11/11 11:04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 35 | D | http://hotfile.com/dl/108514647/1f665ea/downsvroVD02.part17.rar.html | 3/11/11 11:40 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 36 | D | http://hotfile.com/dl/108253031/1a02d4e/downsaroDV03.part04.rar.html | 3/11/11 10:57 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 37 | D | http://hotfile.com/dl/108253195/0b6d2fa/downsaroDV03.part06.rar.html | 3/11/11 11:04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 38 | D | http://hotfile.com/dl/108253207/c86a5bd/downsaroDV03.part05.rar.html | 3/13/11 9:09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 39 | D | http://hotfile.com/dl/108253209/ef38220/downsaroDV03.part05.rar.html | 3/13/11 9:09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 40 | D | http://hotfile.com/dl/108253367/4eea4ed/downsaroDV03.part08.rar.html | 3/13/11 9:09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 41 | D | http://hotfile.com/dl/108253473/5316756/downsaroDV03.part09.rar.html | 3/13/11 9:09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 42 | D | http://hotfile.com/dl/108254306/a3a08a6/downsaroDV03.part17.rar.html | 3/11/11 11:40 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 43 | D | http://hotfile.com/dl/108254315/7a3a243/downsaroDV03.part17.rar.html | 3/13/11 9:09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 44 | A | http://hotfile.com/dl/25739118/7527082/MESIMOAD.part1.rar.html | 2/7/2011 10:31 | Mass Effect 2 Addons Dlc Xbox360 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 364220 | 3 | 9 | 0 | Yes | |
| 45 | A | http://hotfile.com/dl/25734352/c15663a/MESIMOAD.part2.rar.html | 2/7/2011 10:31 | Mass Effect 2 Addons Dlc Xbox360 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 364220 | 3 | 9 | 0 | Yes | |
| 46 | A | http://hotfile.com/dl/8741361/619344f/The_Sims_3_v1.18.9-FLTDOX.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2907032 | 4 | 69 | 0 | Yes | |
| 47 | A | http://hotfile.com/dl/90497694/a2ce769/The_Sims_3-RELOADED.part01.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 48 | A | http://hotfile.com/dl/90504019/0459ba2/The_Sims_3-RELOADED.part02.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 49 | A | http://hotfile.com/dl/90628025/8314e4d/The_Sims_3-RELOADED.part03.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 50 | A | http://hotfile.com/dl/90633874/f721106/The_Sims_3-RELOADED.part04.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 51 | A | http://hotfile.com/dl/90639022/cb09022/The_Sims_3-RELOADED.part05.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 52 | A | http://hotfile.com/dl/90656665/5f39363/The_Sims_3-RELOADED.part06.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 53 | A | http://hotfile.com/dl/90664896/1fccf13/The_Sims_3-RELOADED.part07.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 54 | A | http://hotfile.com/dl/90673179/a11a474/The_Sims_3-RELOADED.part08.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 55 | A | http://hotfile.com/dl/90681671/9348a1c/The_Sims_3-RELOADED.part09.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 56 | A | http://hotfile.com/dl/44217201/24456ae/Sims_3_PC_Full_DVD9_Ppplon.part01.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 57 | A | http://hotfile.com/dl/44217245/ce3b0af/Sims_3_PC_Full_DVD9_Ppplon.part02.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 58 | A | http://hotfile.com/dl/44217265/.../Sims_3_PC_Full_DVD9_Ppplon.part03.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 59 | A | http://hotfile.com/dl/44217256/1aabe0d/Sims_3_PC_Full_DVD9_Ppplon.part04.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 60 | A | http://hotfile.com/dl/44217270/9b32437/Sims_3_PC_Full_DVD9_Ppplon.part05.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 61 | A | http://hotfile.com/dl/44217283/7ac395c/Sims_3_PC_Full_DVD9_Ppplon.part06.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 62 | A | http://hotfile.com/dl/44224465/494a1d1/Sims_3_PC_Full_DVD9_Ppplon.part07.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 63 | A | http://hotfile.com/dl/44224478/7f6532e6/Sims_3_PC_Full_DVD9_Ppplon.part08.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 64 | A | http://hotfile.com/dl/44224478/.../Sims_3_PC_Full_DVD9_Ppplon.part09.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | A | http://hotfile.com/dl/44224656/483ca657/Sims_3_PC_Full_DVD9_Pigilon.part13.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 66 | A | http://hotfile.com/dl/44224581/14e678a/Sims_3_PC_Full_DVD9_Pigilon.part14.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 67 | A | http://hotfile.com/dl/44224642/7a127a1/Sims_3_PC_Full_DVD9_Pigilon.part16.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 68 | A | http://hotfile.com/dl/44224710/c49edb0/Sims_3_PC_Full_DVD9_Pigilon.part16.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 69 | A | http://hotfile.com/dl/44224719/37346c6b/Sims_3_PC_Full_DVD9_Pigilon.part15.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 70 | A | http://hotfile.com/dl/44224723/162f313/Sims_3_PC_Full_DVD9_Pigilon.part10.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 71 | A | http://hotfile.com/dl/44224726/a49066b/Sims_3_PC_Full_DVD9_Pigilon.part19.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 72 | A | http://hotfile.com/dl/44224736/abfeaaf/Sims_3_PC_Full_DVD9_Pigilon.part19.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 73 | A | http://hotfile.com/dl/44224763/f409aea/Sims_3_PC_Full_DVD9_Pigilon.part07.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 74 | A | http://hotfile.com/dl/44224803/39e0017/Sims_3_PC_Full_DVD9_Pigilon.part23.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 75 | A | http://hotfile.com/dl/44224809/9366a06/Sims_3_PC_Full_DVD9_Pigilon.part25.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 76 | A | http://hotfile.com/dl/44224812/8926be/Sims_3_PC_Full_DVD9_Pigilon.part25.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 77 | A | http://hotfile.com/dl/44224880/38zce21/Sims_3_PC_Full_DVD9_Pigilon.part25.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 78 | A | http://hotfile.com/dl/44224942/aa16884/Sims_3_PC_Full_DVD9_Pigilon.part24.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 79 | A | http://hotfile.com/dl/44224953/5c10506/Sims_3_PC_Full_DVD9_Pigilon.part32.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 80 | A | http://hotfile.com/dl/44225203/e2ca6ca/Sims_3_PC_Full_DVD9_Pigilon.part32.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 81 | A | http://hotfile.com/dl/44225225/3ac057/Sims_3_PC_Full_DVD9_Pigilon.part33.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 82 | A | http://hotfile.com/dl/44225333/f6f7ae/Sims_3_PC_Full_DVD9_Pigilon.ga6k6.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 83 | A | http://hotfile.com/dl/44225333/4bec033/Sims_3_PC_Full_DVD9_Pigilon.part65.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 84 | A | http://hotfile.com/dl/44225339/95683d/Sims_3_PC_Full_DVD9_Pigilon.part33.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 85 | A | http://hotfile.com/dl/44225414/a96287/Sims_3_PC_Full_DVD9_Pigilon.part43.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 86 | A | http://hotfile.com/dl/44225443/a14c68/Sims_3_PC_Full_DVD9_Pigilon.part43.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 87 | A | http://hotfile.com/dl/44225425/5286c21/Sims_3_PC_Full_DVD9_Pigilon.part67.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 88 | A | http://hotfile.com/dl/44225429/85f4a7f/Sims_3_PC_Full_DVD9_Pigilon.part54.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 89 | A | http://hotfile.com/dl/44225440/0d3f393/Sims_3_PC_Full_DVD9_Pigilon.part69.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 90 | A | http://hotfile.com/dl/44225450/6672170/Sims_3_PC_Full_DVD9_Pigilon.part53.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 91 | A | http://hotfile.com/dl/44225483/4eas515/Sims_3_PC_Full_DVD9_Pigilon.part57.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 92 | A | http://hotfile.com/dl/44225488/6ees515/Sims_3_PC_Full_DVD9_Pigilon.part57.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 93 | A | http://hotfile.com/dl/44225543/c115cf2/Sims_3_PC_Full_DVD9_Pigilon.part52.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 94 | A | http://hotfile.com/dl/44225583/4e6d4b1/Sims_3_PC_Full_DVD9_Pigilon.part62.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 95 | A | http://hotfile.com/dl/44225590/2b01877/Sims_3_PC_Full_DVD9_Pigilon.part48.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 96 | A | http://hotfile.com/dl/44225590/2b01877/Sims_3_PC_Full_DVD9_Pigilon.part65.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |

3

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | A | http://hotfile.com/dl/44225605/2ce9eec/Sims_3_PC_Full_DV09_Piplion.part63.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | Yes |
| 98 | A | http://hotfile.com/dl/44225645/3a0c2e0/Sims_3_PC_Full_DV09_Piplion.part65.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | Yes |
| 99 | A | http://hotfile.com/dl/69449076/7c52e77/Sim_3_multi_Full_Crack.part11.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | Yes |
| 100 | A | http://hotfile.com/dl/69449391/ae4f67b/Sim_3_multi_Full_Crack.part14.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | Yes |
| 101 | A | http://hotfile.com/dl/69449400/43c6e6c/Sim_3_multi_Full_Crack.part12.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | Yes |
| 102 | A | http://hotfile.com/dl/69449785/c6e79bb/Sim_3_multi_Full_Crack.part18.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | Yes |
| 103 | A | http://hotfile.com/dl/69523663/01f30925/Sim_3_multi_Full_Crack.part15.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | Yes |
| 104 | A | http://hotfile.com/dl/69532411/a29861/Sim_3_multi_Full_Crack.part16.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | Yes |
| 105 | A | http://hotfile.com/dl/69533047/52e2405/Sim_3_multi_Full_Crack.part01.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | Yes |
| 106 | A | http://hotfile.com/dl/69533047/52e2405/Sim_3_multi_Full_Crack.part02.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | Yes |
| 107 | A | http://hotfile.com/dl/69544706/b903019/Sim_3_multi_Full_Crack.part03.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | Yes |
| 108 | A | http://hotfile.com/dl/69549402/6z21851/Sim_3_multi_Full_Crack.part04.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | Yes |
| 109 | A | http://hotfile.com/dl/69553515/fe1d2d4/Sim_3_multi_Full_Crack.part05.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | Yes |
| 110 | A | http://hotfile.com/dl/69554665/3928200/Sim_3_multi_Full_Crack.part06.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | Yes |
| 111 | A | http://hotfile.com/dl/69562819/c92921a/fifa11_pc_demo_EU.part2.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | Yes |
| 112 | A | http://hotfile.com/dl/69562821/5c8af33/fifa11_pc_demo_EU.part3.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | Yes |
| 113 | A | http://hotfile.com/dl/69562822/0caada6/fifa11_pc_demo_EU.part4.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | Yes |
| 114 | A | http://hotfile.com/dl/69562824/75c2f32/fifa11_pc_demo_EU.part1.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | Yes |
| 115 | A | http://hotfile.com/dl/69565689/b88877d/Sim_3_multi_Full_Crack.part07.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | Yes |
| 116 | A | http://hotfile.com/dl/69570098/9c7ef41/Sim_3_multi_Full_Crack.part08.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | Yes |
| 117 | A | http://hotfile.com/dl/69574546/8181ead/Sim_3_multi_Full_Crack.part09.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | Yes |
| 118 | A | http://hotfile.com/dl/69575052/9fe0d73/Sim_3_multi_Full_Crack.part10.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | Yes |
| 119 | A | http://hotfile.com/dl/69577942/e437fbd/FIFA.2011.DEMO.scenetube.net.part6.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2237682 | 18 | 252 | 0 | RU | Yes |
| 120 | A | http://hotfile.com/dl/69577960/6655296/FIFA.2011.DEMO.scenetube.net.part3.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2237682 | 18 | 252 | 0 | RU | Yes |
| 121 | A | http://hotfile.com/dl/69577972/6745945/FIFA.2011.DEMO.scenetube.net.part1.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2237682 | 18 | 252 | 0 | RU | Yes |
| 122 | A | http://hotfile.com/dl/69577979/8898393/FIFA.2011.DEMO.scenetube.net.part4.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2237682 | 18 | 252 | 0 | RU | Yes |
| 123 | A | http://hotfile.com/dl/69577980/6098e37/FIFA.2011.DEMO.scenetube.net.part2.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2237682 | 18 | 252 | 0 | RU | Yes |
| 124 | A | http://hotfile.com/dl/72222329/c7c470e/keygen_Eifa2011_Spanne8.part.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | Yes |
| 125 | A | http://hotfile.com/dl/72229113/c04488d/FIFA2011_Demo_Spanne8.part1.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | Yes |
| 126 | A | http://hotfile.com/dl/72229151/bf019ba/FIFA2011_Demo_Spanne8.part2.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | Yes |
| 127 | A | http://hotfile.com/dl/72229158/43ef593/FIFA2011_Demo_Spanne8.part5.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | Yes |
| 128 | A | http://hotfile.com/dl/72229219/ba0449b/FIFA2011_Demo_Spanne8.part3.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | Yes |

4

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | A | http://hotfile.com/dl/72229313/6f6cd8d/FIFA2011_Demo_5porneR.part4.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 130 | A | http://hotfile.com/dl/72233371/28664ed/FIFA2011_5porneR.iso.part01.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 131 | A | http://hotfile.com/dl/72233381/e950f06/FIFA2011_5porneR.iso.part02.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 132 | A | http://hotfile.com/dl/72233584/8b02ad3/FIFA2011_5porneR.iso.part03.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 133 | A | http://hotfile.com/dl/72233969/b23f15f/FIFA2011_5porneR.iso.part04.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 134 | A | http://hotfile.com/dl/72234016/7f07c79/FIFA2011_5porneR.iso.part05.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 135 | A | http://hotfile.com/dl/72234232/7895s61/FIFA2011_5porneR.iso.part06.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 136 | A | http://hotfile.com/dl/72234660/b7c17a2/FIFA2011_5porneR.iso.part07.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 137 | A | http://hotfile.com/dl/72234680/2e3ca1/FIFA2011_5porneR.iso.part08.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 138 | A | http://hotfile.com/dl/72234744/4d9e69b/FIFA2011_5porneR.iso.part09.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 139 | A | http://hotfile.com/dl/72235064/688bd14/FIFA2011_5porneR.iso.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 140 | A | http://hotfile.com/dl/72235065/caf1f5f/FIFA2011_5porneR.iso.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 141 | A | http://hotfile.com/dl/72235096/6126860/FIFA2011_5porneR.iso.part12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 142 | A | http://hotfile.com/dl/72235286/46eef38/FIFA2011_5porneR.iso.part13.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 143 | A | http://hotfile.com/dl/72235296/3004f21/FIFA2011_5porneR.iso.part14.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 144 | A | http://hotfile.com/dl/72235303/8a40ad6/FIFA2011_5porneR.iso.part15.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 145 | A | http://hotfile.com/dl/72235307/73d2dec/FIFA2011_5porneR.iso.part17.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 146 | A | http://hotfile.com/dl/72235447/0ec763b/FIFA2011_5porneR.iso.part16.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 147 | A | http://hotfile.com/dl/72330321/4ba0206/FIFA11REL0.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 207773 | 10 | 251 | 0 | RU | Yes |
| 148 | A | http://hotfile.com/dl/72334281/eb6515s/fl11.part01.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 149 | A | http://hotfile.com/dl/72334350/401f098/fl11.part09.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 150 | A | http://hotfile.com/dl/72335478/d7f3Bb/fl11.part02.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 151 | A | http://hotfile.com/dl/72336377/34c4eb2/fl11.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 152 | A | http://hotfile.com/dl/72336764/2b2ab2d/fl11.part03.rar.html | 2/1/2011 10:15 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3199974 | 7 | 25 | 0 | Yes | |
| 153 | A | http://hotfile.com/dl/72336961/7cf7012/f4e-fl11.part04.rar.html | 2/1/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 154 | A | http://hotfile.com/dl/72337662/5bb55ab/fl11.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 155 | A | http://hotfile.com/dl/72338129/2d5533e/fl11.part04.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 156 | A | http://hotfile.com/dl/72338299/784ca48/fl11.part12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 157 | A | http://hotfile.com/dl/72338585/3a0c57d/4n6-fl11.part02.rar.html | 2/1/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3199974 | 4 | 25 | 0 | Yes | |
| 158 | A | http://hotfile.com/dl/72338788/f413996/fl11.part05.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 159 | A | http://hotfile.com/dl/72339232/38036da/fl11.part13.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 160 | A | http://hotfile.com/dl/72339400/4a02766/fl11.part06.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | A | http://hotfile.com/dl/72353876/5a804e2/FIFA.11-RELOADED-400.part06.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 162 | A | http://hotfile.com/dl/72355588/03b171c/FIFA.11-RELOADED-400.part07.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 163 | A | http://hotfile.com/dl/72357711/69e1fd3/FIFA.11-RELOADED-400.part08.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 164 | A | http://hotfile.com/dl/72359700/2e52557/FIFA.11-RELOADED-400.part09.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 165 | A | http://hotfile.com/dl/72360206/cdad08e/FIFA.11-RELOADED-400.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 166 | A | http://hotfile.com/dl/72361802/d46066d/FIFA.11-RELOADED-400.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 167 | A | http://hotfile.com/dl/72363176/26c63d0/FIFA.11-RELOADED-400.part12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 168 | A | http://hotfile.com/dl/72364724/23f652a/FIFA.11-RELOADED-400.part13.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 169 | A | http://hotfile.com/dl/72367042/e838SA5/FIFA.11-RELOADED-400.part14.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 170 | A | http://hotfile.com/dl/72367780/4541c15/FIFA.11-RELOADED-400.part15.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 171 | A | http://hotfile.com/dl/72369700/f9a9a2a/FIFA.11-RELOADED-400.part16.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 172 | A | http://hotfile.com/dl/72378568/3ae2c62/FIFA.11-RELOADED-400.part17.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 173 | A | http://hotfile.com/dl/72465453/7b2f6ceaf/3_P_S_P_EU_Pigbon.part3.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 174 | A | http://hotfile.com/dl/72465455/936e8f/1_P_S_P_EU_Pigbon.part4.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 175 | A | http://hotfile.com/dl/72465455/83667Sc/1_P_S_P_EU_Pigbon.part1.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 176 | A | http://hotfile.com/dl/72466378/334a7a7/1_P_S_P_EU_Pigbon.part2.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 111966 | 3 | 53 | 0 | Yes | |
| 177 | A | http://hotfile.com/dl/72793492/08bbab/fl11.stino.PSF.Gasolutionkernel.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1512199 | 1 | 19 | 0 | | |
| 178 | A | http://hotfile.com/dl/74476213/1c6546/FF11footballBYspdy93.part02.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 179 | A | http://hotfile.com/dl/74476796/2e8b17/FF11footballBYspdy93.part05.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 180 | A | http://hotfile.com/dl/74478270/0727cb/FF11footballBYspdy93.part06.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 181 | A | http://hotfile.com/dl/74478837/0e53b13/FF11footballBYspdy93.part07.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 182 | A | http://hotfile.com/dl/74479330/4d59352/FF11footballBYspdy93.part09.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 183 | A | http://hotfile.com/dl/74480505/58fe6b/FF11footballBYspdy93.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 184 | A | http://hotfile.com/dl/74481571/6744e9ec/FF11footballBYspdy93.part15.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 185 | A | http://hotfile.com/dl/74483018/0eb7f09/FF11footballBYspdy93.part16.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 186 | A | http://hotfile.com/dl/74484162/bb565e8/FF11footballBYspdy93.part18.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 187 | A | http://hotfile.com/dl/74485814/4ff9d3b/FF11footballBYspdy93.part20.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 188 | A | http://hotfile.com/dl/74486660/7bb311b/FF11footballBYspdy93.part26.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 189 | A | http://hotfile.com/dl/74487236/9ea7136/FF11footballBYspdy93.part27.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 190 | A | http://hotfile.com/dl/74487800/2662037/FF11footballBYspdy93.part29.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 191 | A | http://hotfile.com/dl/74488320/ffb9efc/FF11footballBYspdy93.part31.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 192 | A | http://hotfile.com/dl/74493041/3cf4a31/FF11footballBYspdy93.part01.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |

6

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | A | http://hotfile.com/dl/74494130/03033b5/FF11footbalBYspedy93.part08.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 194 | A | http://hotfile.com/dl/74495093/6a9f7cd/FF11footbalBYspedy93.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 195 | A | http://hotfile.com/dl/74496007/0995a6c/FF11footbalBYspedy93.part14.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 196 | A | http://hotfile.com/dl/74527768/8ef2723/FF11footbalBYspedy93.part04.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 197 | A | http://hotfile.com/dl/74535335/519a06b/FF11footbalBYspedy93.part03.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 198 | A | http://hotfile.com/dl/74714482/797aad2/FF11footbalBYspedy93.part13.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 199 | A | http://hotfile.com/dl/74715387/f11660/FF11footbalBYspedy93.part19.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 200 | A | http://hotfile.com/dl/74715826/9aeae3A/FF11footbalBYspedy93.part17.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 201 | A | http://hotfile.com/dl/74721165/dbfcf48/FF11footbalBYspedy93.part12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 202 | A | http://hotfile.com/dl/74722562/44f2562/FF11footbalBYspedy93.part22.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 203 | A | http://hotfile.com/dl/74723058/7127697/FF11footbalBYspedy93.part24.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 204 | A | http://hotfile.com/dl/74724650/2cb0931/FF11footbalBYspedy93.part25.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 205 | A | http://hotfile.com/dl/74726163/32e4299/FF11footbalBYspedy93.part23.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 206 | A | http://hotfile.com/dl/74727572/d8b519b/FF11footbalBYspedy93.part22.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 207 | A | http://hotfile.com/dl/74727296/2a43d6/FF11footbalBYspedy93.part32.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 208 | A | http://hotfile.com/dl/74730138/ebe0497/FF11footbalBYspedy93.part33.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 209 | A | http://hotfile.com/dl/75006283/48133f4/115_www.alex12.com.part07.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 210 | A | http://hotfile.com/dl/75006444/5cf7b0212/115_www.alex12.com.part07.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 211 | A | http://hotfile.com/dl/75006452/b2b84c/115_www.alex12.com.part08.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 212 | A | http://hotfile.com/dl/75006584/b9f6a26/115_www.alex12.com.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 213 | A | http://hotfile.com/dl/75006601/75c1cef/115_www.alex12.com.part12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 214 | A | http://hotfile.com/dl/75006750/7398ab1/115_www.alex12.com.part15.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 215 | A | http://hotfile.com/dl/75006757/4751cf7/115_www.alex12.com.part16.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 216 | A | http://hotfile.com/dl/75006777/b7a9d4f/115_www.alex12.com.part16.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 217 | A | http://hotfile.com/dl/75007093/46d7378/115_www.alex12.com.part23.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 218 | A | http://hotfile.com/dl/75007100/d4f2de3/115_www.alex12.com.part24.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 219 | A | http://hotfile.com/dl/75007100/d4f2de3/115_www.alex12.com.part24.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 220 | A | http://hotfile.com/dl/76381471/8a4d947/Crack_Keygen_f11i.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 221 | A | http://hotfile.com/dl/76589099/7275593/fifa2011_www.elcondave.cl.part03.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 222 | A | http://hotfile.com/dl/76589104/4a36055/fifa2011_www.elcondave.cl.part05.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 223 | A | http://hotfile.com/dl/76589478/1b8e3a5/fifa2011_www.elcondave.cl.part04.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 224 | A | http://hotfile.com/dl/76589733/9d0a44d/fifa2011_www.elcondave.cl.part58.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |

7

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | A | http://hotfile.com/dl/76590188/36ab73f/fifa2011_www.elconclave.cl.part02.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 226 | A | http://hotfile.com/dl/76590204/3a6d4a7/fifa2011_www.elconclave.cl.part13.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 227 | A | http://hotfile.com/dl/76590267/8a6a455/fifa2011_www.elconclave.cl.part101.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 228 | A | http://hotfile.com/dl/76590437/27a9449/fifa2011_www.elconclave.cl.part59.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 229 | A | http://hotfile.com/dl/76590521/28845e4/fifa2011_www.elconclave.cl.part158.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 230 | A | http://hotfile.com/dl/76590530/3ae9b6e/fifa2011_www.elconclave.cl.part36.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 231 | A | http://hotfile.com/dl/76590728/360ce8e/fifa2011_www.elconclave.cl.part17.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 232 | A | http://hotfile.com/dl/76590741/1ca6311/fifa2011_www.elconclave.cl.part09.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 233 | A | http://hotfile.com/dl/76590744/9683f0/fifa2011_www.elconclave.cl.part31.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 234 | A | http://hotfile.com/dl/76590780/9cecab3/fifa2011_www.elconclave.cl.part52.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 235 | A | http://hotfile.com/dl/76590801/a70ed8a/fifa2011_www.elconclave.cl.part57.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 236 | A | http://hotfile.com/dl/76590957/f4bdabb/fifa2011_www.elconclave.cl.part53.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 237 | A | http://hotfile.com/dl/76591017/51cf787/fifa2011_www.elconclave.cl.part43.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 238 | A | http://hotfile.com/dl/76591127/257b8ce/fifa2011_www.elconclave.cl.part39.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 239 | A | http://hotfile.com/dl/76591408/9e656da/fifa2011_www.elconclave.cl.part14.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 240 | A | http://hotfile.com/dl/76591575/4a96193/fifa2011_www.elconclave.cl.part46.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 241 | A | http://hotfile.com/dl/76591582/5356614/fifa2011_www.elconclave.cl.part48.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 242 | A | http://hotfile.com/dl/76591772/77a0935/fifa2011_www.elconclave.cl.part16.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 243 | A | http://hotfile.com/dl/76591801/7756414/fifa2011_www.elconclave.cl.part49.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 244 | A | http://hotfile.com/dl/76591814/58a4636/fifa2011_www.elconclave.cl.part51.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 245 | A | http://hotfile.com/dl/76591956/f32dffe/fifa2011_www.elconclave.cl.part37.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 246 | A | http://hotfile.com/dl/76592013/1bd8746/fifa2011_www.elconclave.cl.part141.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 247 | A | http://hotfile.com/dl/76592137/88d3ab/fifa2011_www.elconclave.cl.part60.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 248 | A | http://hotfile.com/dl/76592283/a67113b/fifa2011_www.elconclave.cl.part133.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 249 | A | http://hotfile.com/dl/76592334/f6ef00b/fifa2011_www.elconclave.cl.part07.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 250 | A | http://hotfile.com/dl/76592373/08a5758/fifa2011_www.elconclave.cl.part150.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 251 | A | http://hotfile.com/dl/76592402/c636440/fifa2011_www.elconclave.cl.part123.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 252 | A | http://hotfile.com/dl/76592533/a1385c5/fifa2011_www.elconclave.cl.part29.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 253 | A | http://hotfile.com/dl/76592555/c941382/fifa2011_www.elconclave.cl.part130.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 254 | A | http://hotfile.com/dl/76592676/cae32a3/fifa2011_www.elconclave.cl.part122.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 255 | A | http://hotfile.com/dl/76592721/f92ffbc/fifa2011_www.elconclave.cl.part9.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 256 | A | http://hotfile.com/dl/76592809/5046733/fifa2011_www.elconclave.cl.part27.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | A | http://hotfile.com/dl/76593093/61df154/fifa2011_www.elconclave.cl.part22.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 258 | A | http://hotfile.com/dl/76593125/1be268a/fifa2011_www.elconclave.cl.part61.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 259 | A | http://hotfile.com/dl/76593194/4d80516/fifa2011_www.elconclave.cl.part45.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 260 | A | http://hotfile.com/dl/76593246/646691b/fifa2011_www.elconclave.cl.part42.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 261 | A | http://hotfile.com/dl/76593273/860f96a/fifa2011_www.elconclave.cl.part34.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 262 | A | http://hotfile.com/dl/76593278/f2b374b/fifa2011_www.elconclave.cl.part110.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 263 | A | http://hotfile.com/dl/76593448/007a217/fifa2011_www.elconclave.cl.part18.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 264 | A | http://hotfile.com/dl/76593525/fceecc5/fifa2011_www.elconclave.cl.part55.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 265 | A | http://hotfile.com/dl/76593618/5a9f2e5/fifa2011_www.elconclave.cl.part40.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 266 | A | http://hotfile.com/dl/76593781/c29725b/fifa2011_www.elconclave.cl.part15.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 267 | A | http://hotfile.com/dl/76593857/44d500/fifa2011_www.elconclave.cl.part56.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 268 | A | http://hotfile.com/dl/76593952/3bb90A0/fifa2011_www.elconclave.cl.part54.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 269 | A | http://hotfile.com/dl/76594114/3b6ee85/fifa2011_www.elconclave.cl.part120.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 270 | A | http://hotfile.com/dl/76594142/1fe6199/fifa2011_www.elconclave.cl.part52.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 271 | A | http://hotfile.com/dl/76594166/e859595b/fifa2011_www.elconclave.cl.part108.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 272 | A | http://hotfile.com/dl/76594357/29be517/fifa2011_www.elconclave.cl.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 273 | A | http://hotfile.com/dl/76594386/c70b447/fifa2011_www.elconclave.cl.part132.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 274 | A | http://hotfile.com/dl/76594693/ee86578/fifa2011_www.elconclave.cl.part128.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 275 | A | http://hotfile.com/dl/76594719/c6223cd/fifa2011_www.elconclave.cl.part121.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 276 | A | http://hotfile.com/dl/78299868/5112377/The.Sims.3.XBOX360-GluXBAL.part01.rar.html | 2/7/2011 10:33 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 277 | A | http://hotfile.com/dl/78299886/e57cd12/The.Sims.3.XBOX360-GluXBAL.part03.rar.html | 2/7/2011 10:33 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 278 | A | http://hotfile.com/dl/78300387/ee3714b/The.Sims.3.XBOX360-GluXBAL.part04.rar.html | 2/7/2011 10:33 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 279 | A | http://hotfile.com/dl/78300867/11b83d7/The.Sims.3.XBOX360-GluXBAL.part04.rar.html | 2/7/2011 10:33 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 280 | A | http://hotfile.com/dl/78302099/0d9211a/The.Sims.3.XBOX360-GluXBAL.part05.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 281 | A | http://hotfile.com/dl/78302112/25907c3/The.Sims.3.XBOX360-GluXBAL.part06.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 282 | A | http://hotfile.com/dl/78302816/fd340b4/The.Sims.3.XBOX360-GluXBAL.part07.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 283 | A | http://hotfile.com/dl/78303200/a434945/The.Sims.3.XBOX360-GluXBAL.part08.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 284 | A | http://hotfile.com/dl/78305165/7fc87ce/The.Sims.3.XBOX360-GluXBAL.part09.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 285 | A | http://hotfile.com/dl/78305473/bf74f1b/The.Sims.3.XBOX360-GluXBAL.part10.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 286 | A | http://hotfile.com/dl/78306055/5fa5496/The.Sims.3.XBOX360-GluXBAL.part11.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 287 | A | http://hotfile.com/dl/78306305/5929a0d/The.Sims.3.XBOX360-GluXBAL.part12.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 288 | A | http://hotfile.com/dl/78308317/e9aa82/The.Sims.3.XBOX360-GluXBAL.part13.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |

9

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | A | http://hotfile.com/dl/78308382/56f46cd/The_Sims_3.XBOX360-GloBAL.part14.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | | Yes | Yes |
| 290 | A | http://hotfile.com/dl/78309166/99320ac/The_Sims_3.XBOX360-GloBAL.part15.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 291 | A | http://hotfile.com/dl/78309305/452d46d/The_Sims_3.XBOX360-GloBAL.part16.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 292 | A | http://hotfile.com/dl/78310727/83b380e/The_Sims_3.XBOX360-GloBAL.part17.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 293 | A | http://hotfile.com/dl/78311303/066cfac/The_Sims_3.XBOX360-GloBAL.part17.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 294 | A | http://hotfile.com/dl/90691231/5a65d3f/The_Sims_3-RELOADED.part10.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 295 | A | http://hotfile.com/dl/90701835/2f21091/The_Sims_3-RELOADED.part11.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 296 | A | http://hotfile.com/dl/90712392/2a6b8cb/The_Sims_3-RELOADED.part12.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 297 | A | http://hotfile.com/dl/90722815/ea784e8/The_Sims_3-RELOADED.part13.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 298 | A | http://hotfile.com/dl/90733970/666e68f/The_Sims_3-RELOADED.part14.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 299 | A | http://hotfile.com/dl/90745372/8fe441f/The_Sims_3-RELOADED.part15.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 300 | A | http://hotfile.com/dl/95956653/1/c99ed7/The_Sims_3-Razor1911.part01.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 51426 | 7 | 119 | 0 | Yes | Yes |
| 301 | A | http://hotfile.com/dl/95956670/5ce5464/198ed8b/The_Sims_3-Razor1911.part02.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 51426 | 7 | 119 | 0 | Yes | Yes |
| 302 | A | http://hotfile.com/dl/95956662/2b72985/The_Sims_3-Razor1911.part03.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 51426 | 7 | 119 | 0 | Yes | Yes |
| 303 | A | http://hotfile.com/dl/95956664/6a67eb5/The_Sims_3-Razor1911.part04.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 51426 | 7 | 119 | 0 | Yes | Yes |
| 304 | A | http://hotfile.com/dl/95956646/6a67eb5/The_Sims_3-Razor1911.part05.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 51426 | 7 | 119 | 0 | Yes | Yes |
| 305 | A | http://hotfile.com/dl/95956673/4c91bf/The_Sims_3-Razor1911.part06.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 51426 | 7 | 119 | 0 | Yes | Yes |
| 306 | A | http://hotfile.com/dl/95956695/bd3674/The_Sims_3-Razor1911.part07.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 51426 | 7 | 119 | 0 | Yes | Yes |
| 307 | A | http://hotfile.com/dl/95956676/3154ece/The_Sims_3-Razor1911.part08.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 51426 | 7 | 119 | 0 | Yes | Yes |
| 308 | A | http://hotfile.com/dl/99940066/f6b8250/zzzSims3.LN.part1.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3620644 | 4 | 21 | 0 | Yes | Yes |
| 309 | A | http://hotfile.com/dl/99940672/07c5853/zzzSims3.LN.part6.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3620644 | 4 | 21 | 0 | Yes | Yes |
| 310 | A | http://hotfile.com/dl/99955997/20b531c3/zzzSims3.LN.part2.rar.html | 2/8/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3620644 | 4 | 21 | 0 | Yes | Yes |
| 311 | A | http://hotfile.com/dl/99996363/9/51aea0a/zzzSims3.LN.part5.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3620644 | 4 | 21 | 0 | Yes | Yes |
| 312 | A | http://hotfile.com/dl/99976889/ae94326/zzzSims3.LN.part4.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3620644 | 4 | 21 | 0 | Yes | Yes |
| 313 | A | http://hotfile.com/dl/99982329/4f09947/zzzSims3.LN.part4.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3620644 | 4 | 21 | 0 | Yes | Yes |
| 314 | A | http://hotfile.com/dl/99997018/b13c764/zzzSims3.LN.part7.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3620644 | 4 | 21 | 0 | Yes | Yes |
| 315 | A | http://hotfile.com/dl/27207399/47712ab68/Abomger_caras.part1.rar.html | 2/8/2011 4:39 | Tetra Dark Warrior V1.1.1 | Highly Likely Infringing | StormBASIC S.L. | | Yes | | 680467 | 4 | 57 | 0 | Yes | Yes |
| 316 | A | http://hotfile.com/dl/27073645/0b15ad6c/Abomger_caras.part2.rar.html | 2/8/2011 4:39 | Tetra Dark Warrior V1.1.1 | Highly Likely Infringing | StormBASIC S.L. | | Yes | | 680467 | 4 | 57 | 0 | Yes | Yes |
| 317 | A | http://hotfile.com/dl/27586305/382135/CarritoaMegaChoitos.UnLink.zip.html | 2/8/2011 4:39 | GT Racing | Highly Likely Infringing | Gameloft S.A. | | Yes | | 680467 | 4 | 57 | 0 | Yes | Yes |
| 318 | A | http://hotfile.com/dl/28076248/197cb0e/Babel.zip.html | 2/8/2011 4:39 | Babel Rising 1.0 | Highly Likely Infringing | Bulky Pix | | Yes | | 680467 | 4 | 57 | 0 | Yes | Yes |
| 319 | A | http://hotfile.com/dl/28278989/25ca99c/Pajaritosincbanltados.zip.html | 2/8/2011 4:39 | Angry Birds 1.2 | Highly Likely Infringing | Rovio Entertainment Ltd. | | Yes | | 680467 | 4 | 57 | 0 | Yes | Yes |
| 320 | A | http://hotfile.com/dl/29166643/09a07d1/NoSeNIQueEs.zip.html | 2/8/2011 4:39 | Plants vs. Zombies 1.0 | Highly Likely Infringing | PopCap Games Inc. | | Yes | | 680467 | 4 | 57 | 0 | Yes | Yes |

10

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | A | http://hotfile.com/dl/32147934/d80bc0b/SFXGuia.zip.html | 2/8/2011 4:39 | Street Fighter IV Cheats | Highly Likely Infringing | BlueBayMob LLC | | Yes | | 680467 | 4 | 57 | 0 | Yes | Yes |
| 322 | A | http://hotfile.com/dl/81490775/21aba39/GUIDE_THSIII.rar | 2/7/2011 10:31 | The Sims 3: Prima Official Game Guide | Highly Likely Infringing | Prima Games | | Yes | | 14096 | 31 | 399 | 0 | RU | Yes |
| 323 | A | http://hotfile.com/dl/81508519/3a10573/GUIDE_SIIILANI.rar | 2/7/2011 10:31 | The Sims 3, Late Night: Prima Official Game Guide | Highly Likely Infringing | Prima Games | | Yes | | 14096 | 31 | 399 | 0 | RU | Yes |
| 324 | A | http://hotfile.com/dl/94896735/569f515/VA-Push_My_Button_Vol_1.part1.rar.html | 2/7/2011 10:31 | Push My Button Vol.1 | Highly Likely Infringing | Milligid Records | | Yes | | 3266677 | 4 | 47 | 0 | Yes | Yes |
| 325 | A | http://hotfile.com/dl/94896738/3391d77/VA-Push_My_Button_Vol_1.part2.rar.html | 2/7/2011 10:31 | Push My Button Vol.1 | Highly Likely Infringing | Milligid Records | | Yes | | 3266677 | 4 | 47 | 0 | Yes | Yes |
| 326 | A | http://hotfile.com/dl/94896742/b263e51/VA-Push_My_Button_Vol_1.part3.rar.html | 2/7/2011 10:31 | Push My Button Vol.1 | Highly Likely Infringing | Milligid Records | | Yes | | 3266677 | 4 | 47 | 0 | Yes | Yes |
| 327 | A | http://hotfile.com/dl/101393724/75e187f/Tose_Proeski-The_Best_Of_2-HR-2011-IMT.rar.html | 2/7/2011 5:48 | Tose Proeski - Best of 2 | Highly Likely Infringing | City Records | | Yes | | 1165506 | 19 | 344 | 0 | RU | Yes |
| 328 | A | http://hotfile.com/dl/101394180/7115230/7ig-thebestof2.rar.html | 2/7/2011 5:48 | Tose Proeski - Best of 2 | Highly Likely Infringing | City Records | | Yes | | 105527 | 9 | 231 | 0 | Yes | Yes |
| 329 | A | http://hotfile.com/dl/69378859/6ece790/PES2011_Demo.part1.rar.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | Yes |
| 330 | A | http://hotfile.com/dl/69378861/4ea667c/PES2011_Demo.part4.rar.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | Yes |
| 331 | A | http://hotfile.com/dl/69378862/7d6ad39/PES2011_Demo.part3.rar.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | Yes |
| 332 | A | http://hotfile.com/dl/69378863/4952a8f/PES2011_Demo.part5.rar.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 333 | A | http://hotfile.com/dl/71480435/d93dff/BLES01022-12.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 334 | A | http://hotfile.com/dl/71481691/cbf6ac0/BLES01022-c09.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 335 | A | http://hotfile.com/dl/71482817/f6a0640/BLES01022-c08.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 336 | A | http://hotfile.com/dl/71483924/6a0eece/BLES01022-c07.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 337 | A | http://hotfile.com/dl/71485062/a2c7a2a/BLES01022-c06.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 338 | A | http://hotfile.com/dl/71486437/8670d35/BLES01022-c05.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 339 | A | http://hotfile.com/dl/71487537/a5c2533/BLES01022-c04.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 340 | A | http://hotfile.com/dl/71488547/1a20f99/BLES01022-c03.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 341 | A | http://hotfile.com/dl/71489667/e8f5a42/BLES01022-c02.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 342 | A | http://hotfile.com/dl/71490939/c54ee6f/BLES01022-c01.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 343 | A | http://hotfile.com/dl/71492159/2feb170/BLES01022-c00.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 344 | A | http://hotfile.com/dl/71515493/7b46341/BLES01022-c19.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 345 | A | http://hotfile.com/dl/71515897/662cab7/BLES01022-c18.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 346 | A | http://hotfile.com/dl/71516825/c1a26ca/BLES01022-c17.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 347 | A | http://hotfile.com/dl/71625081/9048200/BLES01022-c10.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 348 | A | http://hotfile.com/dl/71626194/32c6156/BLES01022-c11.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 349 | A | http://hotfile.com/dl/71625408/cf7e01c/BLES01022-c21.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 350 | A | http://hotfile.com/dl/71627385/573ac71/BLES01022-c20.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 351 | A | http://hotfile.com/dl/71628473/1081930/BLES01022-c17.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |
| 352 | A | http://hotfile.com/dl/71629506/4cd1977/BLES01022-c16.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | Yes |

11

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | A | http://hotfile.com/dl/71630711/0e211e7/BLES01022_r15.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 354 | A | http://hotfile.com/dl/71631789/484c9ab/BLES01022_r14.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 355 | B | http://hotfile.com/dl/69378860/e270593/PES2011_Demo_part2.rar.html | 2/8/2011 10:34 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | | | 14035 | 40 | 454 | 0 | Yes | |
| 356 | C | http://hotfile.com/dl/102013668/80301a0/VPPthe_box_that_changed_brit | 2/7/11 11:40 AM | The Box That Changed Britain | Highly Likely Infringing | BBC | Yes | | | 4079296 | 4 | 32 | 0 | | |
| 357 | C | http://hotfile.com/dl/101908266/c31f538/The_Box_That_Changed_Britain | 2/7/11 12:14 PM | The Box That Changed Britain | Highly Likely Infringing | BBC | | | | NULL | | | | | |
| 358 | C | http://hotfile.com/dl/102435545/fac288d/ | 2/12/11 9:49 PM | Linkin Park songs | Highly Likely Infringing | Alice in Chains/ Sony Music | | | Yes | 325842 | 4 | 36 | 0 | Yes | |
| 359 | C | http://hotfile.com/dl/99272447s/42e1c6c/A-4-1-_1-_c-3-_-_-1-_n-_-CR-4-1_m-5-_-_-_-M-0-xh1_n-b-5-_-_1998_-_-_.rar.html | 2/15/11 12:59 AM | Nothing Safe: Best of the Box | Highly Likely Infringing | Alice in Chains/ Sony Music | | | Yes | 32262 | 31 | 465 | 0 | RU | |
| 360 | C | http://hotfile.com/dl/50758465/de11532/OOTB.rar.html | 2/15/11 1:44 AM | Out Of The Box by Jack Prybylski | Highly Likely Infringing | Intervision Records | | | | 23250080 | | 8 | 0 | | |
| 361 | C | http://hotfile.com/dl/42445752/d4793a7/The.Box.That.Changed.Britain.WS.PDTV.XviD-FTP.part1.rar.html | 2/15/11 1:44 AM | The Box That Changed Britain | Highly Likely Infringing | BBC | | | | 932216 | 31 | 249 | 0 | RU | |
| 362 | C | http://hotfile.com/dl/42445753/b38476a/The.Box.That.Changed.Britain.WS.PDTV.XviD-FTP.part2.rar.html | 2/15/11 1:44 AM | The Box That Changed Britain | Highly Likely Infringing | BBC | | | | 932216 | 31 | 249 | 0 | RU | |
| 363 | C | http://hotfile.com/dl/42445766/c57725b/The.Box.That.Changed.Britain.W S.PDTV.XviD-FTP.part3.rar.html | 2/15/11 1:44 AM | The Box That Changed Britain | Highly Likely Infringing | BBC | | | | 932216 | 31 | 249 | 0 | RU | |
| 364 | C | http://hotfile.com/dl/39880645/2832803/Cancer_-_Step_Outside_the_Box_-part1.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 292857 | 14 | 231 | 0 | RU | |
| 365 | C | http://hotfile.com/dl/39880671/4850e22/Cancer_-_Step_Outside_the_Box_-part2.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 292857 | 14 | 231 | 0 | RU | |
| 366 | C | http://hotfile.com/dl/39880704/aa5d803/Cancer_-_Step_Outside_the_Box_-part3.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 292857 | 14 | 231 | 0 | RU | |
| 367 | C | http://hotfile.com/dl/39880749/b2a7680/Cancer_-_Step_Outside_the_Box_-part4.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 292857 | 14 | 231 | 0 | RU | |
| 368 | C | http://hotfile.com/dl/39881011/f5e0359/Cancer_-_Step_Outside_the_Box_-part5.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 292857 | 14 | 231 | 0 | RU | |
| 369 | C | http://hotfile.com/dl/39880864/505ec38/Cancer_-_Step_Outside_the_Box_-part6.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 292857 | 14 | 231 | 0 | RU | |
| 370 | C | http://hotfile.com/dl/39881016/3e485c6/Cancer_-_Step_Outside_the_Box_-part7.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 292857 | 14 | 231 | 0 | RU | |
| 371 | C | http://hotfile.com/dl/39881101/7bf8a1e/Cancer_-_Step_Outside_the_Box_-part8.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 292857 | 14 | 231 | 0 | RU | |
| 372 | C | http://hotfile.com/dl/41746057/daee031/C_Step_Outside_the_Box.rar.ht ml | 2/18/11 8:24 PM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 380022 | 5 | 303 | 1 | Yes | |
| 373 | C | http://hotfile.com/dl/100809973/389f59/30_Seconds_to_Mars_-_Closer_to_the_Edge.mp3.html | 2/1/11 5:32 AM | Closer to the Edge by 30 Seconds to Mars | Highly Likely Infringing | EMI | | | Yes | 4357667 | 5 | 7 | 0 | Yes | |
| 374 | C | http://hotfile.com/dl/90940589/cfac2c2/brandy-and-ray.j.a.family.affair.s 00x08.avi.wm.com/x/snakd06x.rar.html | 2/7/11 9:13 PM | Brandy & Ray J: A Family Affair | Highly Likely Infringing | VH1 | | | Yes | 2461279 | 10 | 135 | 0 | Yes | |
| 375 | C | http://hotfile.com/dl/99074880/9ab375d/P.C.14.49Linkin_Park_-_One_Step_Closer.avi.html | 2/3/11 3:41 AM | One Step Closer (Music Video) | Highly Likely Infringing | Warner Bros Records | | | Yes | 3899510 | 4 | 23 | 0 | Yes | |
| 376 | C | http://hotfile.com/dl/96307821/e2f1b88/Robbie_Rivera_-_Closer_To_The_Sun_BH280-0_-WEB-2009-HB.rar.html | 2/2/11 10:40 PM | Closer to the Sun by Robbie Rivera | Highly Likely Infringing | Ultra Records | | | Yes | 13897 | 9 | 188 | 0 | Yes | |
| 377 | C | http://hotfile.com/dl/129214/29942477/Linkin_Park-Official_Tour_Bootle g.rar.html | 2/9/11 4:06 AM | Linkin Park songs | Highly Likely Infringing | Warner Bros Records | | | Yes | 1108005 | 5 | 62 | 0 | Yes | |
| 378 | C | http://hotfile.com/dl/101628886/a633a4e/VA_-_Radio_1_Classics_Vol.2-2CD-2010-MnD.rar.html | 2/7/11 11:57 AM | Radio 1 Classics Vol.2 | Highly Likely Infringing | Universal Music (Belgium) | | | Yes | 4265987 | 3 | 21 | 0 | RU | |
| 379 | C | http://hotfile.com/dl/93320076/0/54193be/2984-CloserToTheEdge-CdA0090/n4f72aC04c621535-bd460bd7.rar.html | 2/9/11 5:43 PM | Closer to the Edge by 30 Seconds to Mars | Highly Likely Infringing | EMI | | | Yes | 21678 | 4 | 187 | 0 | Yes | |
| 380 | C | http://hotfile.com/dl/100600369/498a0c0/Outlandish0Veins.rar.html | 2/4/11 8:06 PM | Closer Than Veins by Outlandish | Highly Likely Infringing | Sony Music Entertainment | | | Yes | 267507 | 11 | 150 | 0 | Yes | |
| 381 | C | http://hotfile.com/dl/100187039/28c24c7/Raising.the.Bar.S02E10.HDTV.XviD-BP4294.avi.html | 2/5/11 9:14 PM | Raising the Bar | Highly Likely Infringing | TNT | | | Yes | 60197 | 4 | 142 | 0 | Yes | |
| 382 | C | http://hotfile.com/dl/101586910/746c1137/Big_Fat_Snake-Come_Closer-2011-pLAN9.rar.html | 2/7/11 12:05 PM | Come Closer by Big Fat Snake | Highly Likely Infringing | Rocket Music | | | Yes | 20407 | 15 | 374 | 0 | RU | |
| 383 | C | http://hotfile.com/dl/102327113/96f6cc/Dulha_Mil_Gaya.2010.720p.Blu Ray.nItO.x264.By.TuHiN.Come_A_little_Closer.mkv.html | 2/8/11 10:29 AM | Dulha Mil Gaya | Highly Likely Infringing | Saif Enterprises | | | Yes | 456304 | 4 | 46 | 0 | Yes | |
| 384 | C | http://hotfile.com/dl/45258623/6138aa6/Global_DJ_Broadcast_Top_15_/ane.rar.html | 2/9/11 2:44 AM | Global DJ Broadcast Top 15 | Highly Likely Infringing | Armada Music | | | Yes | 2108308 | 5 | 44 | 0 | Yes | |

12

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | C | http://hotfile.com/dl/10203627b/904ecb2/BRIAW.zip.html | 2/9/11 10:44 PM | Brit Awards 2011 (3CD) | Highly Likely Infringing | Rhino Records | | Yes | Yes | 593919 | 8 | 193 | 0 | Yes | |
| 386 | C | http://hotfile.com/dl/67356430/091668f/Susana_Closer_The_Extended_Versions__AB01736__WEB_2010.rar.html | 2/10/11 9:59 AM | Susana Closer- The Extended Versions (Susana) | Highly Likely Infringing | Armada Music | | Yes | Yes | 992654 | 7 | 134 | 0 | Yes | |
| 387 | C | http://hotfile.com/dl/97282963/bc6e0d6/Lick.Library.Learn.To.Play.Foo.Fi ghters.DVD.TSG.part3.rar.html | 2/10/11 9:59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | Yes | Yes | 1650482 | 8 | 103 | 0 | Yes | Yes |
| 388 | C | http://hotfile.com/dl/97282963/bc6e0d6/Lick.Library.Learn.To.Play.Foo.Fi ghters.DVD.TSG.part3.rar.html | 2/10/11 9:59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | Yes | Yes | 1650482 | 8 | 103 | 0 | Yes | Yes |
| 389 | C | http://hotfile.com/dl/97283299/dee4337/Lick.Library.Learn.to.Play.Foo.Fi ghters.DVD.TSG.part1.rar.html | 2/10/11 9:59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | Yes | Yes | 1650482 | 8 | 103 | 0 | Yes | Yes |
| 390 | C | http://hotfile.com/dl/97283259/dee4337/Lick.Library.Learn.to.Play.Foo.Fi ghters.DVD.TSG.part4.rar.html | 2/10/11 9:59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | Yes | Yes | 1650482 | 8 | 103 | 0 | Yes | Yes |
| 391 | C | http://hotfile.com/dl/97283226/4a5e1eb/Lick.Library.Learn.To.Play.Foo.Fi ghters.DVD.TSG.part4.rar.html | 2/10/11 9:59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | Yes | Yes | 1650482 | 8 | 103 | 0 | Yes | Yes |
| 392 | C | http://hotfile.com/dl/97289568/d2c3e22/Lick.Library.Learn.To.Play.Foo.Fi ghters.DVD.TSG.part6.rar.html | 2/10/11 9:59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | Yes | Yes | 1650482 | 8 | 103 | 0 | Yes | Yes |
| 393 | C | http://hotfile.com/dl/73549056/fdc70b/VA__Electra_Assemblage_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_.part2.rar.html | 2/11/11 5:54 AM | Kick The Nation (Fire Dance), Others | Highly Likely Infringing | Aardvark Records, others | | | | 1428051 | 3 | 139 | 0 | Yes | |
| 394 | C | http://hotfile.com/dl/77340505/53cbb03/VA__Beatbox_10-15_(2010-10-20).rar.html | 2/11/11 5:54 AM | Beatbox 10-15 (Beautiful Monster- Ne Yo) | Highly Likely Infringing | The Island Def Jam Music Group, others | | | | 1428051 | 3 | 139 | 0 | Yes | |
| 395 | C | http://hotfile.com/dl/10384391/c767397/Myron-One.Step.Closer.2009.rar.html | 2/12/11 3:34 AM | One Step Closer (Myron) | Highly Likely Infringing | Columbia | | | | 3128817 | 6 | 109 | 0 | Yes | |
| 396 | C | http://hotfile.com/dl/104256133/0d4483ae/Kings_of_Leon_-_Reading_Festival_(2009)_DVD5.txt.html | 2/13/11 1:59 PM | Reading Festival (Kings of Leon) | Highly Likely Infringing | Sony Music Entertainment | | Yes | Yes | 2407149 | 6 | 34 | 0 | Yes | |
| 397 | C | http://hotfile.com/dl/45637987/8ee9ca7/Abakus_-_That_Much_Closer_To_The_Sun_2004.rar.html | 3/21/11 1:09 PM | That Much Closer to the Sun (Abakus) | Highly Likely Infringing | Liquid Sound Design | | Yes | | 582715 | 5 | 90 | 1 | Yes | |
| 398 | C | http://hotfile.com/dl/41932945/8b71974/7.Wonders.Treasures.Of.Seven.MULTI8-FASISO.part1.rar.html | 3/21/11 12:04 PM | 7 Wonders: Treasures of Seven | Highly Likely Infringing | Mumbojumbo LLC | | Yes | | 1331887 | 3 | 72 | 1 | Yes | Yes |
| 399 | C | http://hotfile.com/dl/57492346/a0c70b4/Seven_Days_2010_720p_BRRip_Xvid-NOVA.part1.rar.html | 4/11/11 1:04 PM | Seven Days (Myron) | Highly Likely Infringing | MPI Home Video | | Yes | Yes | 92366 | 3 | 53 | 1 | Yes | |
| 400 | C | http://hotfile.com/dl/110754984/8b62966/The_Seven_Gates_320k.rar.html | 4/15/11 3:17 PM | Angel of Suffering by The Seven Gates | Highly Likely Infringing | The Seven Gates; Heavy Artillery Records Distribution | | | | NULL | | | | | |
| 401 | C | http://hotfile.com/dl/97904403/13524917/20p.Seven.Days.in.Heaven.201 0.part02.rar.html | 5/9/11 7:19 PM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | Yes | 2876026 | 3 | 53 | 2 | Yes | |
| 402 | C | http://hotfile.com/dl/97904577/e25c680/720p.Seven.Days.in.Heaven.201 0.part01.rar.html | 5/9/11 7:19 PM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | Yes | 2876026 | 3 | 53 | 2 | Yes | |
| 403 | C | http://hotfile.com/dl/97904797/204a330/720p.Seven.Days.in.Heaven.201 0.part03.rar.html | 5/9/11 9:19 PM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | Yes | 2876026 | 3 | 53 | 2 | Yes | |
| 404 | C | http://hotfile.com/dl/97900471/e93sf74/720p.Seven.Days.in.Heaven.2010 .part05.rar.html | 5/10/11 1:00 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | Yes | 2876026 | 3 | 53 | 2 | Yes | |
| 405 | C | http://hotfile.com/dl/97904775/e2e34977/20p.Seven.Days.in.Heaven.201 0.part04.rar.html | 5/10/11 1:01 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | Yes | 2876026 | 3 | 53 | 2 | Yes | |
| 406 | C | http://hotfile.com/dl/97904933/10ff786/720p.Seven.Days.in.Heaven.2010 .part06.rar.html | 5/9/11 10:19 PM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | Yes | 2876026 | 3 | 53 | 2 | Yes | |
| 407 | C | http://hotfile.com/dl/97905181/86dae31/720p.Seven.Days.in.Heaven.201 0.part07.rar.html | 5/10/11 1:02 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | Yes | 2876026 | 3 | 53 | 2 | Yes | |
| 408 | C | http://hotfile.com/dl/97905259/dc4c35f/720p.Seven.Days.in.Heaven.2010 .part08.rar.html | 5/9/11 5:28 PM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | Yes | 2876026 | 3 | 53 | 2 | Yes | |
| 409 | C | http://hotfile.com/dl/97905093/186cca1/720p.Seven.Days.in.Heaven.201 0.part12.rar.html | 5/10/11 12:59 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | Yes | 2876026 | 3 | 53 | 2 | Yes | |
| 410 | C | http://hotfile.com/dl/97905237/0f14534/720p.Seven.Days.in.Heaven.201 0.part11.rar.html | 5/10/11 1:02 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | Yes | 2876026 | 3 | 53 | 2 | Yes | |
| 411 | C | http://hotfile.com/dl/97905305/7221lbckp.8Drip.USD.part7.rar.html | 5/10/11 1:03 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | Yes | 2876026 | 3 | 53 | 2 | Yes | |
| 412 | C | http://hotfile.com/dl/97919227/903d82d/720p.Seven.Days.in.Heaven.201 0.part07.rar.html | 5/10/11 1:04 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | Yes | 2876026 | 3 | 53 | 2 | Yes | |
| 413 | C | http://hotfile.com/dl/86789804/517ee68/7221lbckp.8Drip.USD.part2.rar.ht ml | 7/5/11 7:21 PM | The Last Seven | Highly Likely Infringing | Metrodome Group,PLC | | Yes | Yes | 3896971 | 3 | 5 | 1 | Yes | |
| 414 | C | http://hotfile.com/dl/86789804/517ee68/7221lbckp.8Drip.USD.part2.rar.ht ml | 7/5/11 7:21 PM | The Last Seven | Highly Likely Infringing | Metrodome Group,PLC | | Yes | Yes | 3896971 | 3 | 5 | 1 | Yes | |

13

Zebrak Decl. - Exhibit B

| Number | Ex. | URL | Title | Notice Date/Time | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 415 | C | http://hotfile.com/dl/86790537/cb3e77/2211bckp.8Drip.LSD.part3.rar.ht ml | The Last Seven | 7/5/11 7:21 PM | Highly Likely Infringing | Metrodome Group,PLC | | | | 3896971 | 3 | 5 | 1 | Yes | |
| 416 | C | http://hotfile.com/dl/5151832/0/61ed64/Seven_Remix_XP_2_0_by_Jarid.exe.html | The Last Seven | 7/5/11 7:21 PM | Highly Likely Infringing | Metrodome Group,PLC | | | Yes | 3896971 | 3 | 5 | 1 | Yes | |
| 417 | C | http://hotfile.com/dl/43953900/1ec1736/Arab5eeD.CoM.Ghost.Xp.By.Doc.exe.html | Seven Remix XP 2.0 | 7/5/11 7:19 PM | Highly Likely Infringing | Nivrastoch (Microsoft) | | | Yes | 2534877 | 1 | 1 | 1 | Yes | |
| 418 | C | http://hotfile.com/dl/43953953/6/20914l/Arab5eeD.CoM.Ghost.Xp.By.Doc tor007.part2.rar.html | Windows XP | 8/4/11 9:17 AM | Highly Likely Infringing | Microsoft | | Yes | Yes | 2255496 | 2 | 20 | 1 | Yes | |
| 419 | C | http://hotfile.com/dl/43953953/6/20914l/Arab5eeD.CoM.Ghost.Xp.By.Doc tor007.part2.rar.html | Windows XP | 8/4/11 9:17 AM | Highly Likely Infringing | Microsoft | | Yes | Yes | 2255496 | 2 | 20 | 1 | Yes | |
| 420 | C | http://hotfile.com/dl/43954063/5553fd0/Arab5eeD.CoM.Ghost.Xp.By.Doc tor007.part3.rar.html | Windows XP | 8/4/11 9:17 AM | Highly Likely Infringing | Microsoft | | Yes | Yes | 2255496 | 2 | 20 | 1 | Yes | |
| 421 | C | http://hotfile.com/dl/43954187/50bd766/Arab5eeD.CoM.Ghost.Xp.By.Do ctor007.part4.rar.html | Windows XP | 8/4/11 9:17 AM | Highly Likely Infringing | Microsoft | | Yes | Yes | 2255496 | 2 | 20 | 1 | Yes | |
| 422 | C | http://hotfile.com/dl/43954215/0970d6d/Arab5eeD.CoM.Ghost.Xp.By.Do ctor007.part5.rar.html | Windows XP | 8/4/11 9:17 AM | Highly Likely Infringing | Microsoft | | Yes | Yes | 2255496 | 2 | 20 | 1 | Yes | |
| 423 | C | http://hotfile.com/dl/119064920/1774041/Marnewport.pdf.html | Newport Beach Magazine (Home and Design Issue) | 7/12/11 3:10 PM | Highly Likely Infringing | Firebrand Media LLC | | | | 1796379 | 3 | 6 | 2 | Yes | |
| 424 | C | http://hotfile.com/dl/119053289/3256f46/Apnewport.pdf.html | Newport Beach Magazine (Health and Beauty Issue) | 7/15/11 3:22 PM | Highly Likely Infringing | Firebrand Media LLC | | | | 1796379 | 3 | 6 | 2 | Yes | |
| 425 | C | http://hotfile.com/dl/113132882/c6051c67/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.001.html | Glassmen NM 48 | 4/15/11 3:17 PM | Highly Likely Infringing | Japan Pictures | | Yes | | 4717509 | 3 | 2 | 1 | Yes | |
| 426 | C | http://hotfile.com/dl/113132972/03dce14d/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.002.html | Glossmen NM 48 | 4/15/11 3:17 PM | Highly Likely Infringing | Japan Pictures | | Yes | | 4717509 | 3 | 2 | 1 | Yes | |
| 427 | C | http://hotfile.com/dl/113132979/2feb80ec/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.003.html | Glossmen NM 48 | 4/15/11 3:17 PM | Highly Likely Infringing | Japan Pictures | | Yes | | 4717509 | 3 | 2 | 1 | Yes | |
| 428 | C | http://hotfile.com/dl/113133020/0cc6004/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.004.html | Glossmen NM 48 | 4/15/11 3:17 PM | Highly Likely Infringing | Japan Pictures | | Yes | | 4717509 | 3 | 2 | 1 | Yes | |
| 429 | C | http://hotfile.com/dl/113133100/a8d7a7c/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.005.html | Glossmen NM 48 | 4/15/11 3:17 PM | Highly Likely Infringing | Japan Pictures | | Yes | | 4717509 | 3 | 2 | 1 | Yes | |
| 430 | C | http://hotfile.com/dl/113133172/99a7660/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.006.html | Glossmen NM 48 | 4/15/11 3:17 PM | Highly Likely Infringing | Japan Pictures | | Yes | | 4717509 | 3 | 2 | 1 | Yes | |
| 431 | C | http://hotfile.com/dl/113133222/c86299a/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.007.html | Glossmen NM 48 | 4/15/11 3:17 PM | Highly Likely Infringing | Japan Pictures | | Yes | | 4717509 | 3 | 2 | 1 | Yes | |
| 432 | C | http://hotfile.com/dl/113133377/165eb96/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.008.html | Glossmen NM 48 | 4/15/11 3:17 PM | Highly Likely Infringing | Japan Pictures | | Yes | | 4717509 | 3 | 2 | 1 | Yes | |
| 433 | C | http://hotfile.com/dl/113133432/6c6a786/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.009.html | Glossmen NM 48 | 4/15/11 3:17 PM | Highly Likely Infringing | Japan Pictures | | Yes | | 4717509 | 3 | 2 | 1 | Yes | |
| 434 | C | http://hotfile.com/dl/113133516/c2047d3/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.010.html | Glossmen NM 48 | 4/15/11 3:17 PM | Highly Likely Infringing | Japan Pictures | | Yes | | 4717509 | 3 | 2 | 1 | Yes | |
| 435 | C | http://hotfile.com/dl/113133589/137007d/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.011.html | Glossmen NM 48 | 4/15/11 3:17 PM | Highly Likely Infringing | Japan Pictures | | Yes | | 4717509 | 3 | 2 | 1 | Yes | |
| 436 | C | http://hotfile.com/dl/83888026/bae1d6ed/java-windows-i586-s.exe.html | Java SE Runtime Environment 6.0 | 1/31/11 2:55 PM | Highly Likely Infringing | Oracle Corporation | | Yes | Yes | 817523 | 3 | 7 | 0 | Yes | |
| 437 | C | http://hotfile.com/dl/97739207/14f6cb3/Ball_Park_Music-Conquer_The_Town_Easy_As_Cake-EP-2010-GEM.rar.html | Conquer The Town, Easy as Cake (Ball Park Music) | 3/8/11 2:02 AM | Highly Likely Infringing | Ball Park Music | | | | 20407 | 15 | 374 | 0 | RU | |
| 438 | C | http://hotfile.com/dl/113024787/cd15d48/Punisher_-_In_The_Blood_03_2011_GreenGiant-DCP.cbr.html | Punisher in the Blood #3 | 2/1/11 5:23 PM | Highly Likely Infringing | Marvel Publishing | | | | 163294 | 130 | 85 | 0 | Yes | |
| 439 | C | http://hotfile.com/dl/101261546/5824512/Married.In.A.Year.2011.DVDRi p.XviD-FiCO.avi.html | Married in a Year | 2/7/11 3:28 PM | Highly Likely Infringing | Grindstone Entertainment Group (Lions Gate) | | Yes | Yes | 2787144 | 8 | 69 | 0 | Yes | |
| 440 | C | http://hotfile.com/dl/101223325/25c6dfe/Detroit.1-8-7.s01e17.720p.hdtv.x264-xxxmji.mkv.html | Detroit 1-8-7 | 2/8/11 4:44 PM | Highly Likely Infringing | ABC | | Yes | | 1546495 | 16 | 272 | 0 | RU | |
| 441 | C | http://hotfile.com/dl/96148720/3ff1c61/Detroit.1-8-7.s01e17.720p.hdtv.x264-Immerse.mkv.html | Detroit 1-8-7 | 2/8/11 4:44 PM | Highly Likely Infringing | ABC | | Yes | | 4200197 | 2 | 13 | 0 | Yes | |
| 442 | C | https://hotfile.com/dl/104057172/010b7e3/O.Signo.da.Cidade.nacional.bai setudbr.org.AVI.html | O Signo Da Cidade | 2/12/11 6:19 PM | Highly Likely Infringing | Europa Filmes | | Yes | | 23865 | 8 | 55 | 0 | Yes | |
| 443 | C | http://hotfile.com/dl/64452864/a350c4c/Little_Big_Town-The_Reason_Why-2010-2NE.rar.html | The Reason Why (Little Big Town) | 2/14/11 5:23 PM | Highly Likely Infringing | Capitol Records | | Yes | Yes | 2564391 | 8 | 104 | 0 | RU | |
| 444 | C | http://hotfile.com/dl/88838446/0514216/William_Kanengiser_-_Effortless_Classical_Guitar.part04.rar.html | William Kanengiser Effortless Classical Guitar | 2/14/11 5:29 PM | Highly Likely Infringing | Hot Licks | | Yes | | 3250611 | 9 | 139 | 0 | RU | |
| 445 | C | http://hotfile.com/dl/84991988/e7cbcf5/Rod_Stewart_-_1976_-_A_Night_on_the_Town.rar.html | A Night on the Town (Rod Stewart) | 2/21/11 6:06 PM | Highly Likely Infringing | Warner Bros Records | | Yes | Yes | 14582 | 4 | 70 | 1 | Yes | |

14

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446 | C | http://hotfile.com/dl/93914519/50ced80/colo_spi_stkr.rar.html | 2/21/11 5:54 PM | Stickers and Sales Tags | Highly Likely Infringing | Shutterstock Images LLP | | | | 2668783 | 5 | 111 | 1 | Yes | Yes |
| 447 | C | http://hotfile.com/dl/97659187/0eaed30/CBER_GIRL_part01.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | Yes |
| 448 | C | http://hotfile.com/dl/97659192/92b24c794/CBER_GIRL_part02.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | Yes |
| 449 | C | http://hotfile.com/dl/97659197/fb956c9/CBER_GIRL_part04.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | Yes |
| 450 | C | http://hotfile.com/dl/97659199/e6539a8/CBER_GIRL_part05.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | Yes |
| 451 | C | http://hotfile.com/dl/97659278/9d5070f/CBER_GIRL_part03.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | Yes |
| 452 | C | http://hotfile.com/dl/97659350/15c2fa8/CBER_GIRL_part06.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | Yes |
| 453 | C | http://hotfile.com/dl/97659386/71c9fd70/CBER_GIRL_part07.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | Yes |
| 454 | C | http://hotfile.com/dl/97659378/91b6fc4/CBER_GIRL_part09.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | Yes |
| 455 | C | http://hotfile.com/dl/97659394/59af6d6/CBER_GIRL_part10.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | Yes |
| 456 | C | http://hotfile.com/dl/97659046/CBER_GIRL_part11.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | Yes |
| 457 | C | http://hotfile.com/dl/97667679/8446f9a/CBER_GIRL_part08.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | Yes |
| 458 | C | http://hotfile.com/dl/65282633/9e1b79a/Ricky_Gervais_Politics.part01.rar.html | 2/25/11 3:55 PM | Politics (Ricky Gervais) | Highly Likely Infringing | Universal Studios | | | Yes | 2238800 | 4 | 42 | 1 | Yes | Yes |
| 459 | C | http://hotfile.com/dl/65282887/729 1f13/Ricky_Gervais_Politics.part04.rar.html | 2/25/11 3:55 PM | Politics (Ricky Gervais) | Highly Likely Infringing | Universal Studios | | | Yes | 2238800 | 4 | 42 | 1 | Yes | Yes |
| 460 | C | http://hotfile.com/dl/65282917/1501ec1/Ricky_Gervais_Politics.part06.rar.html | 2/25/11 3:56 PM | Politics (Ricky Gervais) | Highly Likely Infringing | Universal Studios | | | Yes | 2238800 | 4 | 42 | 1 | Yes | Yes |
| 461 | C | http://hotfile.com/dl/65283021/4a57e2e/Ricky_Gervais_Politics.part05.rar.html | 2/25/11 3:56 PM | Politics (Ricky Gervais) | Highly Likely Infringing | Universal Studios | | | Yes | 2238800 | 4 | 42 | 1 | Yes | Yes |
| 462 | C | http://hotfile.com/dl/65283022/Ricky_Gervais_Politics.part03.rar.html | 2/25/11 3:56 PM | Politics (Ricky Gervais) | Highly Likely Infringing | Universal Studios | | | Yes | 2238800 | 4 | 42 | 1 | Yes | Yes |
| 463 | C | http://hotfile.com/dl/107360654/32a6ef1/Team.America.part1.rar.html | 2/26/11 2:22 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 4562333 | 3 | 2 | 1 | Yes | Yes |
| 464 | C | http://hotfile.com/dl/107360655/3e87460/Team.America.part2.rar.html | 2/26/11 2:22 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 4562333 | 3 | 2 | 1 | Yes | Yes |
| 465 | C | http://hotfile.com/dl/107360662/432f286/Team.America.part3.rar.html | 2/26/11 2:22 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 4562333 | 3 | 2 | 1 | Yes | Yes |
| 466 | C | http://hotfile.com/dl/107360657/fb76e17/Team.America.part5.rar.html | 2/26/11 2:23 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 4562333 | 3 | 2 | 1 | Yes | Yes |
| 467 | C | http://hotfile.com/dl/107360710/492131c/Team.America.part4.rar.html | 2/26/11 2:23 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 4562333 | 3 | 2 | 1 | Yes | Yes |
| 468 | C | http://hotfile.com/dl/107360716/2e68f14/Team.America.part6.rar.html | 2/26/11 2:23 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 4562333 | 3 | 2 | 1 | Yes | Yes |
| 469 | C | http://hotfile.com/dl/107360722/d6e8e90/Team.America.part7.rar.html | 2/26/11 2:23 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 4562333 | 3 | 2 | 1 | Yes | Yes |
| 470 | C | http://hotfile.com/dl/85448808/3e4af67/newInTown_Br_uegrove.com.mkv.001.html | 3/24/11 4:09 PM | New In Town | Highly Likely Infringing | Lionsgate | | | Yes | 1436714 | 5 | 44 | 1 | Yes | Yes |
| 471 | C | http://hotfile.com/dl/112107206/04382b2/HC_sgrt.df.cb.fmto.part12.rar.html | 4/3/11 2:50 AM | Secrets of Food- Fried Misto | Highly Likely Infringing | History Channel Italy (Disney) | | Yes | Yes | 2531122 | 3 | 2 | 1 | Yes | Yes |
| 472 | C | http://hotfile.com/dl/112107189/01c6119/HC_sgrt.df.cb.fmto.part2.rar.html | 4/3/11 2:50 AM | Secrets of Food- Fried Misto | Highly Likely Infringing | History Channel Italy (Disney) | | Yes | Yes | 2531122 | 3 | 2 | 1 | Yes | Yes |
| 473 | C | http://hotfile.com/dl/112107189/01c6119/HC_sgrt.df.cb.fmto.part13.rar.html | 4/3/11 2:50 AM | Secrets of Food- Fried Misto | Highly Likely Infringing | History Channel Italy (Disney) | | Yes | Yes | 2531122 | 3 | 2 | 1 | Yes | Yes |
| 474 | C | http://hotfile.com/dl/166021073/6738598/AudioLibro.La.Ley.de.la.Atraccio n.part1.rar.html | 5/16/11 2:27 AM | La Ley de la Atraccion | Highly Likely Infringing | Hay House, Inc. | | Yes | | 587368 | 1 | 11 | 1 | | |
| 475 | C | http://hotfile.com/dl/166021187/3d7b34/AudioLibro.La.Ley.de.la.Atraccio n.part2.rar.html | 5/16/11 2:33 AM | La Ley de la Atraccion | Highly Likely Infringing | Hay House, Inc. | | Yes | | 587368 | 1 | 11 | 1 | | |
| 476 | C | http://hotfile.com/dl/122275773/7411984/Jamestown-CPY.rar.html | 8/3/11 4:17 AM | Jamestown | Highly Likely Infringing | Final Form Games, LLC | | | | 2515464 | 1 | 1 | 1 | | |

15

Zebra Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477 | C | http://hotfile.com/dl/29267196/4d5b3de/Bible.Stories.For.Children.Mose s.The.Exodus.2009.DVDRip.XviD.part1.rar.html | 4/19/11 11:47 PM | The Old Testament Bible Stories for Children: Moses - The Exodus (2009) | Highly Likely Infringing | Under God's Rainbow(Allegro Media Group) | | Yes | | 447603 | 3 | 36 | 1 | Yes | |
| 478 | C | http://hotfile.com/dl/29269096/6a0075d/Bible.Stories.For.Children.Mose s.The.Exodus.2009.DVDRip.XviD.part2.rar.html | 4/19/11 11:47 PM | The Old Testament Bible Stories for Children: Moses - The Exodus (2009) | Highly Likely Infringing | Under God's Rainbow | | Yes | | 447603 | 3 | 36 | 1 | Yes | |
| 479 | C | http://hotfile.com/dl/29272122/585a41c/Bible.Stories.For.Children.Moses .The.Exodus.2009.DVDRip.XviD.part3.rar.html | 4/19/11 11:47 PM | The Old Testament Bible Stories for Children: Moses - The Exodus (2009) | Highly Likely Infringing | Under God's Rainbow | | Yes | | 447603 | 3 | 36 | 1 | Yes | |
| 480 | C | http://hotfile.com/dl/29373320/3995a5e/Bible.Stories.For.Children.Moses .The.Exodus.2009.DVDRip.XviD.part4.rar.html | 4/19/11 11:47 PM | The Old Testament Bible Stories for Children: Moses - The Exodus (2009) | Highly Likely Infringing | Under God's Rainbow | | Yes | | 447603 | 3 | 36 | 1 | Yes | |
| 481 | C | http://hotfile.com/dl/41526034/9255d99/Candice-StuffMyShortsAre.zip.html | 6/9/11 5:17 PM | Candice Images | Highly Likely Infringing | www.foxes.com | | Yes | | 1366831 | 3 | 10 | 1 | Yes | |
| 482 | C | http://hotfile.com/dl/11447997/0112075/SharpPlus.Sqlite.Developer.v3. 8.4.500-BEAN.rar.html | 4/15/11 11:49 AM | SharpPlus Sqlite Developer v3. | Highly Likely Infringing | SharpPlus Software Corp. | | Yes | | 4621124 | 3 | 3 | 1 | Yes | |
| 483 | C | http://hotfile.com/dl/11855487/586e466/Zomiktech_Encyclopedia_Of_H istory_of_World_Volume_1_To_7.rar.html | 5/24/11 4:17 PM | Encyclopedia of World History | Highly Likely Infringing | Marsha Ackerman, et al. | | Yes | | 2583345 | 3 | 4 | 1 | Yes | |
| 484 | C | http://hotfile.com/dl/9883446/c9f9a7da/Prima.zip.html | 2/11/11 4:34 PM | Video Entre Primos Calientes (+18) | Highly Likely Infringing | Foreign | | | | 654067 | 3 | 52 | 0 | Yes | |
| 485 | C | http://hotfile.com/dl/10450693/b3fe3f7/Primos.Mastering.part1.rar.htm l | 2/22/11 3:44 AM | Mastering the Art: Guide to Calling Waterfowl | Highly Likely Infringing | Primos Hunting | | | | 4477198 | 3 | 5 | 1 | Yes | |
| 486 | C | http://hotfile.com/dl/10450850/177065c/Primos.Mastering.part2.rar.ht ml | 2/22/11 3:44 AM | Mastering the Art: Guide to Calling Waterfowl | Highly Likely Infringing | Primos Hunting | | | | 4477198 | 3 | 5 | 1 | Yes | |
| 487 | C | http://hotfile.com/dl/10450976/d46b342/Primos.Mastering.part3.rar.ht ml | 2/22/11 3:44 AM | Mastering the Art: Guide to Calling Waterfowl | Highly Likely Infringing | Primos Hunting | | | | 4477198 | 3 | 5 | 1 | Yes | |
| 488 | C | http://hotfile.com/dl/10451022/2d72160/Primos.Mastering.part3.rar.ht ml | 2/22/11 3:44 AM | Mastering the Art: Guide to Calling Waterfowl | Highly Likely Infringing | Primos Hunting | | | | 4477198 | 3 | 5 | 1 | Yes | |
| 489 | C | http://hotfile.com/dl/10450864/0b6a1af/Primos.Mastering.part6.rar.ht ml | 2/22/11 3:44 AM | Mastering the Art: Guide to Calling Waterfowl | Highly Likely Infringing | Primos Hunting | | | | 4477198 | 3 | 5 | 1 | Yes | |
| 490 | C | http://hotfile.com/dl/10450872/d836045/Primos.Mastering.part5.rar.ht ml | 2/22/11 3:44 AM | Mastering the Art: Guide to Calling Waterfowl | Highly Likely Infringing | Primos Hunting | | | | 4477198 | 3 | 5 | 1 | Yes | |
| 491 | C | http://hotfile.com/dl/10450977/6137567/Primos.Mastering.part8.rar.ht ml | 2/22/11 3:44 AM | Mastering the Art: Guide to Calling Waterfowl | Highly Likely Infringing | Primos Hunting | | | | 4477198 | 3 | 5 | 1 | Yes | |
| 492 | C | http://hotfile.com/dl/10451035/45a16054/Primos.Mastering.part7.rar.ht ml | 2/22/11 3:44 AM | Mastering the Art: Guide to Calling Waterfowl | Highly Likely Infringing | Primos Hunting | | | | 4477198 | 3 | 5 | 1 | Yes | |
| 493 | C | http://hotfile.com/dl/15963181/f6a06277/XT_Env09_ESP.part01.rar.html | 3/17/11 10:03 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 424930 | 2 | 9 | 1 | | |
| 494 | C | http://hotfile.com/dl/15963648/71ea3ff/XT_Env09_ESP.part02.rar.html | 3/17/11 10:03 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 424930 | 2 | 9 | 1 | | |
| 495 | C | http://hotfile.com/dl/15964140/32918f8/XT_Env09_ESP.part03.rar.html | 3/17/11 10:03 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 424930 | 2 | 9 | 1 | | |
| 496 | C | http://hotfile.com/dl/15964759/0a93d91/XT_Env09_ESP.part04.rar.html | 3/17/11 10:04 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 424930 | 2 | 9 | 1 | | |
| 497 | C | http://hotfile.com/dl/15965380/1d65ae6/XT_Env09_ESP.part05.rar.html | 3/17/11 10:04 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 424930 | 2 | 9 | 1 | | |
| 498 | C | http://hotfile.com/dl/15965599/c25888o/XT_Env09_ESP.part06.rar.html | 3/17/11 10:04 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 424930 | 2 | 9 | 1 | | |
| 499 | C | http://hotfile.com/dl/15966036/07edd6d/XT_Env09_ESP.part07.rar.html | 3/17/11 10:05 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 424930 | 2 | 9 | 1 | | |
| 500 | C | http://hotfile.com/dl/15966545/25b50bA/XT_Env09_ESP.part08.rar.html | 3/17/11 10:05 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 424930 | 2 | 9 | 1 | | |
| 501 | C | http://hotfile.com/dl/15966949/88a30ee/XT_Env09_ESP.part09.rar.html | 3/17/11 10:05 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 424930 | 2 | 9 | 1 | | |
| 502 | C | http://hotfile.com/dl/15967435/373a438/XT_Env09_ESP.part10.rar.html | 3/17/11 10:05 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 424930 | 2 | 9 | 1 | | |
| 503 | C | http://hotfile.com/dl/10380544/1799525/Incesto—Primos.rar.html | 3/20/11 10:30 AM | Incesto Primos | Highly Likely Infringing | Bigncestfamily.com (Blue Apple Media Ltd) | | | | 4360869 | 3 | 3 | 1 | Yes | |
| 504 | C | http://hotfile.com/dl/11560433/42710531/Life.After.People.S01.D4d10.H eavy.Metal.XviD.AC3.MVGroup.part1.rar.html | 6/3/11 10:18 AM | Life After People: Heavy Metal | Highly Likely Infringing | History Channel (Disney) | | Yes | Yes | 4641646 | 3 | 2 | 1 | Yes | |
| 505 | C | http://hotfile.com/dl/11560433/6773a8c/Life.After.People.S01.D4d10.H eavy.Metal.XviD.AC3.MVGroup.part2.rar.html | 6/3/11 10:18 AM | Life After People: Heavy Metal | Highly Likely Infringing | History Channel (Disney) | | Yes | Yes | 4641646 | 3 | 2 | 1 | Yes | |
| 506 | C | http://hotfile.com/dl/11560433/6773a8c/Life.After.People.S01.D4d10.H eavy.Metal.XviD.AC3.MVGroup.part3.rar.html | 6/3/11 10:18 AM | Life After People: Heavy Metal | Highly Likely Infringing | History Channel (Disney) | | Yes | Yes | 4641646 | 3 | 2 | 1 | Yes | |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 507 | C | http://hotfile.com/dl/115604293/ae88a8a/Life.After.People.S01.03z010.The.Capital.Threat.XviD.AC3.MVGroup.part1.rar.html | 6/3/11 10:18 AM | Life After People: The Capital Threat | Highly Likely Infringing | History Channel (Disney) | | Yes | Yes | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 508 | C | http://hotfile.com/dl/115604296/2703f4a/Life.After.People.S01.03z010.The.Capital.Threat.XviD.AC3.MVGroup.part2.rar.html | 6/3/11 10:18 AM | Life After People: The Capital Threat | Highly Likely Infringing | History Channel (Disney) | | Yes | Yes | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 509 | C | http://hotfile.com/dl/115604303/cc6c45c2/Life.After.People.S01.03z010.The.Capital.Threat.XviD.AC3.MVGroup.part3.rar.html | 6/3/11 10:18 AM | Life After People: The Capital Threat | Highly Likely Infringing | History Channel (Disney) | | Yes | Yes | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 510 | C | http://hotfile.com/dl/115604201/32ccfb77/Life.After.People.S01.02z010.Outbreak.XviD.AC3.MVGroup.part1.rar.html | 6/3/11 10:18 AM | Life After People: Outbreak | Highly Likely Infringing | History Channel (Disney) | | Yes | Yes | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 511 | C | http://hotfile.com/dl/115604279/d6b20f6/Life.After.People.S01.02z010.Outbreak.XviD.AC3.MVGroup.part2.rar.html | 6/3/11 10:18 AM | Life After People: Outbreak | Highly Likely Infringing | History Channel (Disney) | | Yes | Yes | 4641659 | 3 | 2 | 1 | Yes | Yes |
| 512 | C | http://hotfile.com/dl/115604200/9bdecf8/Life.After.People.S01.02z010.Outbreak.XviD.AC3.MVGroup.part3.rar.html | 6/3/11 10:18 AM | Life After People: Outbreak | Highly Likely Infringing | History Channel (Disney) | | Yes | Yes | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 513 | C | http://hotfile.com/dl/115405900/e9112a2/Britains.Best.Drives.S01E05.part1.rar.html | 6/1/11 10:24 PM | Britain's Best Drives | Highly Likely Infringing | BBC | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 514 | C | http://hotfile.com/dl/115405915/f48b639/Britains.Best.Drives.S01E05.part2.rar.html | 6/1/11 10:37 PM | Britain's Best Drives | Highly Likely Infringing | BBC | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 515 | C | http://hotfile.com/dl/115405874/39581dc/Britains.Best.Drives.S01E04.part3.rar.html | 6/1/11 10:39 PM | Britain's Best Drives | Highly Likely Infringing | BBC | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 516 | C | http://hotfile.com/dl/115405887/8d24867/Britains.Best.Drives.S01E04.part2.rar.html | 6/1/11 10:28 PM | Britain's Best Drives | Highly Likely Infringing | BBC | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 517 | C | http://hotfile.com/dl/115405950/79f3b6c/Britains.Best.Drives.S01E04.part1.rar.html | 6/1/11 10:30 AM | Britain's Best Drives | Highly Likely Infringing | BBC | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 518 | C | http://hotfile.com/dl/115131477/2ceb38e/The.Trials.of.Robert.Oppenheimer.part1.rar.html | 6/1/11 10:32 AM | The Trials of Robert Oppenheimer | Highly Likely Infringing | PBS | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 519 | C | http://hotfile.com/dl/115131539/735d542/The.Trials.of.Robert.Oppenheimer.part3.rar.html | 6/1/11 10:04 AM | The Trials of Robert Oppenheimer | Highly Likely Infringing | PBS | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 520 | C | http://hotfile.com/dl/115131489/41a340a/The.Trials.of.Robert.Oppenheimer.part2.rar.html | 6/1/11 10:06 AM | The Trials of Robert Oppenheimer | Highly Likely Infringing | PBS | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 521 | C | http://hotfile.com/dl/115131505/521f5aa/The.Trials.of.Robert.Oppenheimer.part5.rar.html | 6/1/11 10:09 AM | The Trials of Robert Oppenheimer | Highly Likely Infringing | PBS | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 522 | C | http://hotfile.com/dl/115131556/79f4a6/The.Trials.of.Robert.Oppenheimer.part4.rar.html | 6/1/11 10:11 AM | The Trials of Robert Oppenheimer | Highly Likely Infringing | PBS | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 523 | C | http://hotfile.com/dl/115131543/168acd1/The.Trials.of.Robert.Oppenheimer.part6.rar.html | 6/1/11 10:13 AM | The Trials of Robert Oppenheimer | Highly Likely Infringing | PBS | | Yes | | 4641645 | 3 | 2 | 1 | Yes | Yes |
| 524 | C | http://hotfile.com/dl/115131555/f7c699e/The.Trials.of.Robert.Oppenheimer.part7.rar.html | 6/1/11 10:15 AM | The Trials of Robert Oppenheimer | Highly Likely Infringing | PBS | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 525 | C | http://hotfile.com/dl/115131573/cecd8a4/Time.Life.The.lost.civilisations.01.Mesopotamia.part1.rar.html | 6/3/11 10:17 AM | Time Life: The Lost Civilisations | Highly Likely Infringing | PBS | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 526 | C | http://hotfile.com/dl/115131575/7a8589/Time.Life.The.lost.civilisations.01.Mesopotamia.part1.rar.html | 6/3/11 10:19 AM | Time Life: The Lost Civilisations | Highly Likely Infringing | Time Life Records | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 527 | C | http://hotfile.com/dl/115131595/7d8589/Time.Life.The.lost.civilisations.01.Mesopotamia.part3.rar.html | 6/3/11 10:22 AM | Time Life: The Lost Civilisations | Highly Likely Infringing | Time Life Records | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 528 | C | http://hotfile.com/dl/115131599/7c95d58/Time.Life.The.lost.civilisations.01.Mesopotamia.part4.rar.html | 6/3/11 10:23 AM | Time Life: The Lost Civilisations | Highly Likely Infringing | Time Life Records | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 529 | C | http://hotfile.com/dl/115131603/8fe6c79/Time.Life.The.lost.civilisations.01.Mesopotamia.part4.rar.html | 6/3/11 10:26 AM | Time Life: The Lost Civilisations | Highly Likely Infringing | Time Life Records | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 530 | C | http://hotfile.com/dl/115131305/15e7ed4/south pacific.s01e06.part1.rar.html | 6/3/11 9:50 AM | South Pacific: Fragile Paradise | Highly Likely Infringing | BBC | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 531 | C | http://hotfile.com/dl/115131330/b36dea0/south.pacific.s01e06.part2.rar.html | 6/3/11 9:52 AM | South Pacific: Fragile Paradise | Highly Likely Infringing | BBC | | | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 532 | C | http://hotfile.com/dl/115131333/4333946/south.pacific.s01e06.part3.rar.html | 6/3/11 9:55 AM | South Pacific: Fragile Paradise | Highly Likely Infringing | BBC | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 533 | C | http://hotfile.com/dl/115131370/617fe2b/south.pacific.s01e06.part4.rar.html | 6/3/11 9:57 AM | South Pacific: Fragile Paradise | Highly Likely Infringing | BBC | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 534 | C | http://hotfile.com/dl/115131375/1038c0e/south pacific.s01e06.part6.rar.html | 6/3/11 9:59 AM | South Pacific: Fragile Paradise | Highly Likely Infringing | BBC | | Yes | | 4641646 | 3 | 2 | 1 | Yes | Yes |
| 535 | C | http://hotfile.com/dl/119230123/c6477ab/Known.Universe.2of3.WS-PDTV.XviD.Ekdb.part1.rar.html | 6/9/11 10:02 AM | The Known Universe | Highly Likely Infringing | National Geographic Channel | | | Yes | 4552676 | 3 | 1 | 1 | Yes | Yes |
| 536 | C | http://hotfile.com/dl/119230125/c0477ab/Known.Universe.2of3.WS-PDTV.XviD.Ekdb.part1.rar.html | 6/9/11 10:49 AM | The Known Universe | Highly Likely Infringing | National Geographic Channel | | | | 4552676 | 3 | 1 | 1 | Yes | Yes |
| 537 | C | http://hotfile.com/dl/119230193/259a17f/Known.Universe.2of3.WS-PDTV.XviD.Ekdb.part2.rar.html | 6/9/11 10:51 AM | The Known Universe | Highly Likely Infringing | National Geographic Channel | | | Yes | 4552676 | 3 | 1 | 1 | Yes | Yes |
| 538 | C | http://hotfile.com/dl/119230202/29c6520/Known.Universe.2of3.WS-PDTV.XviD.Ekdb.part3.rar.html | 6/9/11 10:53 AM | The Known Universe | Highly Likely Infringing | National Geographic Channel | | | Yes | 4552676 | 3 | 1 | 1 | Yes | Yes |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.13.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | C | http://hotfile.com/dl/11923023/3e62ff/code/Known.Universe.2of3.WS-PDTV.XviD.Ekobi.part4.rar.html | 6/3/11 10:55 AM | The Known Universe | Highly Likely Infringing | National Geographic Channel | | | Yes | 4552676 | 3 | 1 | 1 | Yes | Yes |
| 540 | C | http://hotfile.com/dl/11923022/a/6764f7a/Known.Universe.2of3.WS-PDTV.XviD.Ekobi.part5.rar.html | 6/3/11 10:57 AM | The Known Universe | Highly Likely Infringing | National Geographic Channel | | | Yes | 4552676 | 3 | 1 | 1 | Yes | |
| 541 | C | http://hotfile.com/dl/11923056/91da6i7a/Known.Universe.1of3.Ekobi.part1.rar.html | 6/3/11 10:45 AM | The Known Universe | Highly Likely Infringing | National Geographic Channel | | | Yes | 4552676 | 3 | 1 | 1 | Yes | |
| 542 | C | http://hotfile.com/dl/11923007e/3e64de8/Known.Universe.1of3.Ekobi.part2.rar.html | 6/3/11 10:47 AM | The Known Universe | Highly Likely Infringing | National Geographic Channel | | | Yes | 2433592 | 5 | 33 | 1 | Yes | |
| 543 | C | http://hotfile.com/dl/99567692/a9e6ccd/SweetJamaica-kaM-Vegas.Shaggy.html | 2/19/11 7:29 AM | Sweet Jamaica- Mr. Vegas, Shaggy, Josey Wales | Highly Likely Infringing | Clifford Ray Music | | Yes | | 156581 | 3 | 16 | 1 | Yes | Yes |
| 544 | C | http://hotfile.com/dl/94090049/fc6dd29/Way_Back_Into_Love_-_Music_And_Lyrics.mp3.html | 4/17/11 8:31 AM | Way Back Into Love | Highly Likely Infringing | Atlantic Recording Corp | | | | 156581 | 3 | 16 | 1 | Yes | Yes |
| 545 | C | http://hotfile.com/dl/114978659/7a7ad5/Empire_Of_The_Sun__We_Are_the_People__Wawa_Remix-mp3.html | 5/20/11 9:17 PM | Empire of the Sun- We are the People (WaWa Remix) | Highly Likely Infringing | The Sleepy Jackson Pty Ltd (EMI Music) | | | Yes | 4794457 | 3 | 3 | 1 | Yes | |
| 546 | C | http://hotfile.com/dl/86532452/a34133/2_Best_UFOs_ETL_Evidence_Dr_Roger_Leir_Bud_Hopkins_Art_Bell-mp3.html | 8/7/11 4:17 AM | 2 Best UFOs, Coast to Coast AM with Art Bell | Highly Likely Infringing | Premiere Networks | | | Yes | 2112819 | 3 | 7 | 1 | Yes | Yes |
| 547 | D | http://hotfile.com/dl/10181025f/e0a2b09/TZDGUA.2.MAUROLKAVAJARI.DES.AVI.part1.rar.html | 2/7/11 11:27 | I am not Krazy (2 minds), others | Highly Likely Infringing | Spinnin Records, others | | | Yes | 2159107 | 3 | 14 | 0 | Yes | |
| 548 | D | http://hotfile.com/dl/10179287/01b9366d/TZDGUA.2.MAUROLKAVAJARI.DES.AVI.part2.rar.html | 2/7/11 11:28 | Loca (Shakira), others | Highly Likely Infringing | Sony Music Entertainment, others | | | Yes | 2159107 | 3 | 14 | 0 | Yes | |
| 549 | D | http://hotfile.com/dl/10189020/488af61/forboljuly.rar.html | 2/7/11 11:33 | Julia Alexandratou | Highly Likely Infringing | Sirina | | | Yes | 586126 | 3 | 27 | 0 | Yes | |
| 550 | D | http://hotfile.com/dl/10192286i/8975537/Julia.Mavroj_2olVID.avi.html | 2/7/11 11:33 | Julia Black 2 | Highly Likely Infringing | Sirina | | Yes | | 4086109 | 1 | 4 | 0 | | |
| 551 | D | http://hotfile.com/dl/10149457/7ja5c45b7/Tose_Proeski-The_Best_Of_2-HR-2011-1-MT.rar.html | 2/7/11 12:14 | Tose Proeski- Best of 2 | Highly Likely Infringing | City Records | | Yes | | 3873024 | 3 | 19 | 0 | Yes | |
| 552 | D | http://hotfile.com/dl/10180948/9a871b3/loulaidyomayroi.part1.rar.html | 2/7/11 12:14 | Julia | Highly Likely Infringing | Sirina | | | Yes | 4406246 | 1 | 2 | 0 | | Yes |
| 553 | D | http://hotfile.com/dl/10189419/c8d9a09/loulaidyomayroi.part2.rar.html | 2/7/11 12:14 | Julia | Highly Likely Infringing | Sirina | | | Yes | 4406246 | 1 | 2 | 0 | | Yes |
| 554 | D | http://hotfile.com/dl/10185389/4a2z431/loulaidyomayroi.part4.rar.html | 2/7/11 12:14 | Julia | Highly Likely Infringing | Sirina | | | Yes | 4406246 | 1 | 2 | 0 | | Yes |
| 555 | D | http://hotfile.com/dl/10190389f6/fc70258/loulaidyomayroi.part4.rar.html | 2/7/11 12:14 | Julia | Highly Likely Infringing | Sirina | | | Yes | 4406246 | 1 | 2 | 0 | | Yes |
| 556 | D | http://hotfile.com/dl/10139870/0/8968820/Tose_Proeski-The_Best_Of_2-HR-2011-1-MT.rar.html | 2/7/11 14:22 | Tose Proeski- Best of 2 | Highly Likely Infringing | City Records | | Yes | | 1274159 | 21 | 286 | 0 | RU | |
| 557 | D | http://hotfile.com/dl/10139882/17903d54/Tose.Proeski-TBO.2.zvozuj4.net.rar.html | 2/7/11 14:22 | Tose Proeski- Best of 2 | Highly Likely Infringing | City Records | | Yes | | 1884104 | 3 | 50 | 0 | Yes | |
| 558 | D | http://hotfile.com/dl/10141220/6/8134465/Tose_Proeski-The_Best_Of_2-HR-2011-MT.rar.html | 2/7/11 15:16 | Tose Proeski- Best of 2 | Highly Likely Infringing | City Records | | | Yes | 4265987 | 3 | 21 | 0 | Yes | |
| 559 | D | http://hotfile.com/dl/3416355i/7267d64d/Playboy.html | 8/4/11 18:17 | Playboy Lingerie | Highly Likely Infringing | Playboy | | Yes | | 1929972 | 1 | 12 | 1 | | |
| 560 | D | http://hotfile.com/dl/34162846/CoO0e2/Pl8V02010-02_03.rar.html | 8/4/11 18:17 | Playboy Lingerie | Highly Likely Infringing | Playboy | | Yes | | 1929972 | 1 | 12 | 1 | | |
| 561 | D | http://hotfile.com/dl/34163864/cad66b/P8V.html | 8/4/11 18:17 | Playboy Lingerie | Highly Likely Infringing | Playboy | | Yes | | 1929972 | 1 | 12 | 1 | | |
| 562 | D | http://hotfile.com/dl/34514655/1fe0503/Martyrs.2008.dvdrip.part1.rar.html | 8/4/11 18:17 | Martyrs | Highly Likely Infringing | The Weinstein Company | | | Yes | 1929972 | 1 | 12 | 1 | | |
| 563 | D | http://hotfile.com/dl/34754125/56fxead/The.Sweet.S.And.Love.part1.rar.html | 8/4/11 19:36 | The Sweet Sea and Love | Highly Likely Infringing | Korea Pictures | | | Yes | 1929972 | 1 | 12 | 1 | | |
| 564 | D | http://hotfile.com/dl/34754156/99854e4/The.Sweet.S.And.Love.part2.rar.html | 8/4/11 18:17 | The Sweet Sea and Love | Highly Likely Infringing | Korea Pictures | | | Yes | 1929972 | 1 | 12 | 1 | | |
| 565 | D | http://hotfile.com/dl/34754197/1cc09d4/The.Sweet.S.And.Love.part3.rar.html | 8/4/11 18:17 | The Sweet Sea and Love | Highly Likely Infringing | Korea Pictures | | | Yes | 1929972 | 1 | 12 | 1 | | |
| 566 | D | http://hotfile.com/dl/34754233/01ce23a/The.Sweet.S.And.Love.part4.rar.html | 8/4/11 18:17 | The Sweet Sea and Love | Highly Likely Infringing | Korea Pictures | | | Yes | 1929972 | 1 | 12 | 1 | | |
| 567 | D | http://hotfile.com/dl/34163199/52cr795/P8L-2010-04-05.pdf.html | 8/4/11 19:36 | Playboy Lingerie | Highly Likely Infringing | Playboy | | Yes | Yes | 1929972 | 1 | 12 | 1 | | |
| 568 | D | http://hotfile.com/dl/89561869/0beb3a4/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 569 | D | http://hotfile.com/dl/89563857/2/4a952f7/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 570 | D | http://hotfile.com/dl/89561936/54afa0s/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 832298 | 3 | 8 | 1 | Yes | Yes |

18

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 571 | D | http://hotfile.com/dl/89619860/ae6b0da/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 572 | D | http://hotfile.com/dl/89620519/2313a49e/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 573 | D | http://hotfile.com/dl/89621102/be01fee/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 574 | D | http://hotfile.com/dl/89622222/d345763/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 575 | D | http://hotfile.com/dl/89621729/82412ab/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 576 | D | http://hotfile.com/dl/46082760/2403d7c/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 577 | D | http://hotfile.com/dl/89621952/9606236d/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 578 | D | http://hotfile.com/dl/46082841/fcb2bf7/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 579 | D | http://hotfile.com/dl/46082952/a64fa86/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 580 | D | http://hotfile.com/dl/46083061/cb681e5/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 581 | D | http://hotfile.com/dl/46083172/74b2b1c/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 582 | D | http://hotfile.com/dl/46083295/3741cef/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 583 | D | http://hotfile.com/dl/46083382/544b66a/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 584 | D | http://hotfile.com/dl/46083490/d3ef05e/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 585 | D | http://hotfile.com/dl/46083586/b5eccd8/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 586 | D | http://hotfile.com/dl/46083656/efe5799/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 587 | D | http://hotfile.com/dl/46083678/9424415e/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 588 | D | http://hotfile.com/dl/90483300/0d9b7f0/ | 8/2/11 16:17 | Blind Side | Highly Likely Infringing | Yellow Media Productions | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 589 | D | http://hotfile.com/dl/90483654/6f4f44f5/ | 8/2/11 16:17 | Blind Side | Highly Likely Infringing | Yellow Media Productions | | Yes | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 590 | D | http://hotfile.com/dl/90483954/c275102/ | 8/2/11 16:17 | Blind Side | Highly Likely Infringing | Yellow Media Productions | | Yes | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 591 | D | http://hotfile.com/dl/90517507/b3bae3d/ | 8/2/11 16:17 | Miss Taken | Highly Likely Infringing | Yellow Media Productions | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 592 | D | http://hotfile.com/dl/90517807/a3b611f/ | 8/2/11 16:17 | Miss Taken | Highly Likely Infringing | Yellow Media Productions | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 593 | D | http://hotfile.com/dl/90518221/d8f97b7/ | 8/2/11 16:17 | Miss Taken | Highly Likely Infringing | Yellow Media Productions | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 594 | D | http://hotfile.com/dl/90518429/5ec01e5/ | 8/2/11 16:17 | Miss Taken | Highly Likely Infringing | Yellow Media Productions | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 595 | D | http://hotfile.com/dl/90518778/f345220/ | 8/2/11 16:17 | Miss Taken | Highly Likely Infringing | Yellow Media Productions | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 596 | D | http://hotfile.com/dl/90519197/6e3ba00/ | 8/2/11 16:17 | Miss Taken | Highly Likely Infringing | Yellow Media Productions | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 597 | D | http://hotfile.com/dl/90519381/3ec16f/ | 8/2/11 16:17 | Miss Taken | Highly Likely Infringing | Yellow Media Productions | | | | 832298 | 3 | 8 | 1 | Yes | Yes |
| 598 | D | http://hotfile.com/dl/97118127/ief1557/STOP_smoking.rar.html | 7/25/11 7:17 | No Smoking Vector Images | Highly Likely Infringing | Shutterstock Images LLP | | | Yes | 4245777 | 1 | 1 | 1 | | |
| 599 | D | http://hotfile.com/dl/118547640/f0ee8b1/ZR_RO_159.rar.html | 7/14/11 21:18 | Open (Magazine) | Highly Likely Infringing | Revista Open | | | | 4695042 | 3 | 2 | 1 | Yes | |
| 600 | D | http://hotfile.com/dl/58370023/e17e170/mslug.zip.html | 7/11/11 11:18 | Metal Slug | Highly Likely Infringing | SNK Playmore | | Yes | | 113674 | 3 | 1 | 1 | | |
| 601 | D | http://hotfile.com/dl/58373912/c9943bee/mslug5.zip.html | 7/11/11 11:18 | Metal Slug | Highly Likely Infringing | SNK Playmore | | Yes | | 113674 | 2 | 1 | 1 | | |
| 602 | D | http://hotfile.com/dl/58373738/21667ae/winkawaks2159.rar.html | 7/11/11 4:18 | Emulator WinKawaks | Highly Likely Infringing | Kawaks | | Yes | | 113674 | 2 | 1 | 1 | | |

19

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Hash Noticed | Title Noticed | Company Notice | Company | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 603 | D | http://hotfile.com/dl/37638025/006aec8/mexicoII.rar.html | 7/11/11 1:18 | Metal Slug Collection | Highly Likely Infringing | | Yes | | SNK Playmore | 1503822 | 3 | 25 | 1 | | |
| 604 | D | http://hotfile.com/dl/123108133/9802194a/HorribleSubs_One_Piece_-_305_360p.mkv.html | 7/5/11 18:18 | Horrible Subs (One Piece) | Highly Likely Infringing | | | Yes | Toei Animation Ltd/Funimation Entertainment | 5016141 | 3 | 3 | 1 | Yes | |
| 605 | D | http://hotfile.com/dl/122601183/7e65a8a/Planete_des_Arbres_Mameya.avi.html | 7/1/11 13:11 | Planet of the Trees | Highly Likely Infringing | | | Yes | BFD Beta Production | 63714 | 1 | 4 | 1 | | |
| 606 | D | http://hotfile.com/dl/123505141/f68d466/Planeta_Dereeve_Oresvove_d... | 7/1/11 13:03 | Planet of the Trees | Highly Likely Infringing | | | Yes | BFD Beta Production | 63714 | 1 | 4 | 1 | | |
| 607 | D | http://hotfile.com/dl/19536305/79b569a/Cuerpo_Humano_Al_Limite_-_01_La_Vista.avi.html | 6/29/11 6:18 | El Cuerpo Humano Al Limite | Highly Likely Infringing | | Yes | | Discovery Channel | 601924 | 3 | 10 | 1 | | |
| 608 | D | http://hotfile.com/dl/19537227/019a5b9/Cuerpo_Humano_Al_Limite_-_04_El_Cerebro.avi.html | 6/29/11 6:18 | El Cuerpo Humano Al Limite | Highly Likely Infringing | | | | Discovery Channel | 601924 | 3 | 10 | 1 | Yes | |
| 609 | D | http://hotfile.com/dl/19538567/f6d60ca/Cuerpo_Humano_Al_Limite_-_03_El_Sistema_Nervioso.avi.html | 6/29/11 6:18 | El Cuerpo Humano Al Limite | Highly Likely Infringing | | | Yes | Discovery Channel | 601924 | 3 | 10 | 1 | Yes | |
| 610 | D | http://hotfile.com/dl/22067970/020d8bd/Fruit.html | 6/28/11 8:17 | Fruit Ninja | Highly Likely Infringing | | Yes | | Halfbrick Studios | 4986731 | 2 | 1 | 1 | | |
| 611 | D | http://hotfile.com/dl/22069458/a60cd62/Dont.html | 6/28/11 8:17 | Don't Fall Off | Highly Likely Infringing | | Yes | | InLogic Software | 4986731 | 2 | 1 | 1 | | |
| 612 | D | http://hotfile.com/dl/22069292/5742b1a/Gravity.html | 6/28/11 8:17 | Gravity Stick | Highly Likely Infringing | | Yes | | Wizmad Games | 4986731 | 2 | 1 | 1 | | |
| 613 | D | http://hotfile.com/dl/22069104/9fa6eb0/BOMBERMAN.html | 6/28/11 8:17 | Bomberman Touch 2 | Highly Likely Infringing | | Yes | | Konami Digital Entertainment, Inc. | 4986731 | 2 | 1 | 1 | | |
| 614 | D | http://hotfile.com/dl/22069530/7317D4a/Powerslide.html | 6/28/11 8:17 | Powerslide Penguin HD | Highly Likely Infringing | | Yes | | Cobra Mobile | 4986731 | 2 | 1 | 1 | | |
| 615 | D | http://hotfile.com/dl/22069714/fda605a/ZW-v1.2.ipa.html | 6/28/11 8:17 | Zombie Wonderland | Highly Likely Infringing | | Yes | | Xoobis | 4986731 | 2 | 1 | 1 | | |
| 616 | D | http://hotfile.com/dl/76433T/f920b21/26_August_BangBros/PornstarsUK_Vrai.avi.html | 6/29/11 17:18 | A Nice Role | Highly Likely Infringing | Yes | | Yes | Brazzers.com, RealityKings.com | 2698189 | 3 | 13 | 1 | Yes | |
| 617 | D | http://hotfile.com/dl/47563866/301599a/TF1_HD_Le_Monde_dAvatar_en_Vrai.avi.html | 6/8/11 11:35 | Le monde d'Avatar en vrai | Highly Likely Infringing | | | | TF1 | 2376436 | 2 | 1 | 1 | | |
| 618 | D | http://hotfile.com/dl/66563616/40d9a92/LonelyPlanet.NewYork.City.Guide.part01.rar.html | 6/3/11 15:42 | Lonely Planet: New York City Gui | Highly Likely Infringing | | Yes | Yes | Lonely Planet | 2921318 | 2 | 2 | 1 | | |
| 619 | D | http://hotfile.com/dl/66563617/9335a03/LonelyPlanet.NewYork.City.Guide.part02.rar.html | 6/3/11 15:42 | Lonely Planet: New York City Guide | Highly Likely Infringing | | Yes | Yes | Lonely Planet | 2921318 | 2 | 2 | 1 | | |
| 620 | D | http://hotfile.com/dl/66563739/1ce4302/LonelyPlanet.NewYork.City.Guide.part03.rar.html | 6/3/11 15:43 | Lonely Planet: New York City Gui | Highly Likely Infringing | | Yes | Yes | Lonely Planet | 2921318 | 2 | 2 | 1 | | |
| 621 | D | http://hotfile.com/dl/66563741/b86454e/LonelyPlanet.NewYork.City.Guide.part04.rar.html | 6/3/11 15:43 | Lonely Planet: New York City Gui | Highly Likely Infringing | | Yes | Yes | Lonely Planet | 2921318 | 2 | 2 | 1 | | |
| 622 | D | http://hotfile.com/dl/66563816/c96060f/LonelyPlanet.NewYork.City.Guide.part05.rar.html | 6/3/11 15:43 | Lonely Planet: New York City Gui | Highly Likely Infringing | | Yes | Yes | Lonely Planet | 2921318 | 2 | 2 | 1 | | |
| 623 | D | http://hotfile.com/dl/66563833/f06b76e/LonelyPlanet.NewYork.City.Guide.part06.rar.html | 6/3/11 15:44 | Lonely Planet: New York City Guide | Highly Likely Infringing | | Yes | Yes | Lonely Planet | 2921318 | 2 | 2 | 1 | | |
| 624 | D | http://hotfile.com/dl/66563922/493a67d/LonelyPlanet.NewYork.City.Guide.part07.rar.html | 6/3/11 15:44 | Lonely Planet: New York City Gui | Highly Likely Infringing | | Yes | Yes | Lonely Planet | 2921318 | 2 | 2 | 1 | | |
| 625 | D | http://hotfile.com/dl/113848843/51c0387/National.Geographic.TVCap.Megacities.2of8.NewYork.DivX.mp3.part1.rar.html | 6/3/11 15:23 | Megacities: Newyork | Highly Likely Infringing | | Yes | Yes | National Geographic TV | 4641646 | 3 | 2 | 1 | Yes | |
| 626 | D | http://hotfile.com/dl/113848854/78f6e3a/National.Geographic.TVCap.Megacities.2of8.NewYork.DivX.mp3.part2.rar.html | 6/3/11 15:24 | Megacities: Newyork | Highly Likely Infringing | | Yes | Yes | National Geographic TV | 4641646 | 3 | 2 | 1 | Yes | |
| 627 | D | http://hotfile.com/dl/113848876/bd784f9/National.Geographic.TVCap.Megacities.2of8.NewYork.DivX.mp3.part3.rar.html | 6/3/11 15:24 | Megacities: Newyork | Highly Likely Infringing | | Yes | Yes | National Geographic TV | 4641646 | 3 | 2 | 1 | Yes | |
| 628 | D | http://hotfile.com/dl/113848886/431be2a/National.Geographic.TVCap.Megacities.2of8.NewYork.DivX.mp3.part4.rar.html | 6/3/11 15:24 | Megacities: Newyork | Highly Likely Infringing | | Yes | Yes | National Geographic TV | 4641646 | 3 | 2 | 1 | Yes | |
| 629 | D | http://hotfile.com/dl/113849086/b97806d/National.Geographic.TVCap.Megacities.2of8.NewYork.DivX.mp3.part5.rar.html | 6/3/11 15:25 | Megacities: Newyork | Highly Likely Infringing | | Yes | Yes | National Geographic TV | 4641646 | 3 | 2 | 1 | Yes | |
| 630 | D | http://hotfile.com/dl/113849055/758d05f/National.Geographic.TVCap.Megacities.2of8.NewYork.DivX.mp3.part6.rar.html | 6/3/11 15:25 | Megacities: Newyork | Highly Likely Infringing | | Yes | Yes | National Geographic TV | 4641646 | 3 | 2 | 1 | Yes | |
| 631 | D | http://hotfile.com/dl/61348074/6f6516a/7028.Amateur_Videos_-_SEXO_CON_DESCONOCIDOS_EN_LA_PLAYA.avi.html | 5/29/11 18:17 | RegCure 3.0 | Highly Likely Infringing | | Yes | Yes | Paretologic Inc. | 1452119 | 2 | 2 | 1 | | |
| 632 | D | http://hotfile.com/dl/61348074/6f6516a/7028.Amateur_Videos_-_SEXO_CON_DESCONOCIDOS_EN_LA_PLAYA.avi.html | 4/15/11 12:01 | SEXO CON DESCONOCIDOS EN LA PLAYA | Highly Likely Infringing | | | Yes | Yuvutu | 676200 | 4 | 21 | 1 | Yes | |

20

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Title | Notice Date/Time | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.16.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 634 | D | http://hotfile.com/dl/114391841/0e1b51f/ddoddhanks_noncopyright_materials_inside.rar.html | Songs by The Posies, and others | 4/15/11 5:17 | Highly Likely Infringing | Rykodisc | | | Yes | 4790377 | 3 | 2 | 2 | | |
| 635 | D | http://hotfile.com/dl/116534482/561722a/dddddhanks.rar.html | Duos II (Luciana Souza) | 4/11/11 9:17 | Highly Likely Infringing | Sunny Side Records | | | | 4746060 | 5 | 4 | 1 | Yes | Yes |
| 636 | D | http://hotfile.com/dl/117482684/0709153/LeMon110325.zip.html | Le Monde (3/25/2011) | 4/5/11 17:02 | Highly Likely Infringing | La Vie-Le Monde | | Yes | Yes | 894506 | 5 | 22 | 1 | Yes | Yes |
| 637 | D | http://hotfile.com/dl/118611053/9b37ba5/New_Scientist_March_19_201 1.pdf.html | New Scientist Magazine | 3/21/11 14:24 | Highly Likely Infringing | Tribune Media Services | | Yes | | 4316062 | 3 | 4 | 1 | Yes | |
| 638 | D | http://hotfile.com/dl/84745962/8094f74/Canadian.Living2009-201.rar.html | Canadian Living Magazine | 3/21/11 14:24 | Highly Likely Infringing | Transcontinental Media Group | | Yes | Yes | 3208455 | 3 | 14 | 1 | Yes | |
| 639 | D | http://hotfile.com/dl/84746071/678782/Canadian.Living2009-2010.part2.rar.html | Canadian Living Magazine | 3/21/11 14:24 | Highly Likely Infringing | Transcontinental Media Group | | Yes | | 3208455 | 3 | 14 | 1 | Yes | |
| 640 | D | http://hotfile.com/dl/84746446/6edbf9e/Canadian.Living2009-2010.part3.rar.html | Canadian Living Magazine | 3/21/11 14:24 | Highly Likely Infringing | Transcontinental Media Group | | Yes | Yes | 3208455 | 3 | 14 | 1 | Yes | |
| 641 | D | http://hotfile.com/dl/84746585/a56b86f/Canadian.Living2009-2010.part4.rar.html | Canadian Living Magazine | 3/21/11 14:24 | Highly Likely Infringing | Transcontinental Media Group | | Yes | | 3208455 | 3 | 14 | 1 | Yes | |
| 642 | D | http://hotfile.com/dl/96550693/e6b6208/Lucie.html | Lucie Theodorova | 3/13/11 9:35 | Highly Likely Infringing | HungarianHomes.com | | | | 498397 | 3 | 11 | 3 | Yes | |
| 643 | D | http://hotfile.com/dl/96977872/8172e2ef/Lucie.html | Lucie Theodorova | 3/14/11 8:48 | Highly Likely Infringing | HungarianHomes.com | | | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 644 | D | http://hotfile.com/dl/97460315/2fe970d/Lacie_Heart_-_Boogie_Burger_Waitress.wmv.html | Lacie Heart (Boogie Burgers Waitress) | 3/12/11 0:34 | Highly Likely Infringing | Suze Randall | | | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 645 | D | http://hotfile.com/dl/93808733/8aa6c37/BustingTheBabysitter_C01.avi.01.html | Busting the Babysitter | 3/12/11 0:34 | Highly Likely Infringing | Vivid Entertainment | | | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 646 | D | http://hotfile.com/dl/93808824/595324b/BustingTheBabysitter_C01.avi.02.html | Busting the Babysitter | 3/13/11 9:30 | Highly Likely Infringing | Vivid Entertainment | | | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 647 | D | http://hotfile.com/dl/93808892/715d9c6/BustingTheBabysitter_C01.avi.03.html | Busting the Babysitter | 3/13/11 9:30 | Highly Likely Infringing | Vivid Entertainment | | | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 648 | D | http://hotfile.com/dl/93808932/15896f0/BustingTheBabysitter_C01.avi.04.html | Busting the Babysitter | 3/13/11 9:30 | Highly Likely Infringing | Vivid Entertainment | | | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 649 | D | http://hotfile.com/dl/93809010/600c47f/BustingTheBabysitter_C02.avi.00.1.html | Busting the Babysitter | 3/13/11 9:30 | Highly Likely Infringing | Vivid Entertainment | | | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 650 | D | http://hotfile.com/dl/93809053/0f16a32/BustingTheBabysitter_C02.avi.01.02.html | Busting the Babysitter | 3/13/11 9:30 | Highly Likely Infringing | Vivid Entertainment | | | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 651 | D | http://hotfile.com/dl/93809112/40a6515/BustingTheBabysitter_C02.avi.03.html | Busting the Babysitter | 3/13/11 9:30 | Highly Likely Infringing | Vivid Entertainment | | | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 652 | D | http://hotfile.com/dl/94105632/0c95217/Cleopatra.html | Cleopatra | 3/13/11 9:33 | Highly Likely Infringing | Private Media Group | | | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 653 | D | http://hotfile.com/dl/94105972/902a19e/Cleopatra.html | Cleopatra | 3/13/11 9:33 | Highly Likely Infringing | Private Media Group | | | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 654 | D | http://hotfile.com/dl/94106112/15b38bf/Cleopatra.html | Cleopatra | 3/13/11 9:33 | Highly Likely Infringing | Private Media Group | | | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 655 | D | http://hotfile.com/dl/94106259/001a21c/Cleopatra.html | Cleopatra | 3/13/11 9:33 | Highly Likely Infringing | Private Media Group | | | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 656 | D | http://hotfile.com/dl/93809202/21a99f6/BustingTheBabysitter_C02.avi.04.html | Busting the Babysitter | 3/13/11 9:31 | Highly Likely Infringing | Vivid Entertainment | | Yes | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 657 | D | http://hotfile.com/dl/94055359/20885a2f/This.html | This Ain't Jewel XXX | 3/14/11 8:46 | Highly Likely Infringing | Hustler Video | | | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 658 | D | http://hotfile.com/dl/94187160/a97ec13/tzx.en.avi.001.html | Tarzan X (Jungle Heat) | 3/13/11 9:33 | Highly Likely Infringing | Video Search of Miami | | | | 498397 | 3 | 11 | 3 | Yes | |
| 659 | D | http://hotfile.com/dl/94187277/1ec0ee2/tzx.en.avi.002.html | Tarzan X (Jungle Heat) | 3/14/11 8:46 | Highly Likely Infringing | Video Search of Miami | | | | 498397 | 3 | 11 | 3 | Yes | |
| 660 | D | http://hotfile.com/dl/94187582/e00938f/tzx.en.avi.003.html | Tarzan X (Jungle Heat) | 3/14/11 8:46 | Highly Likely Infringing | Video Search of Miami | | | | 498397 | 3 | 11 | 3 | Yes | |
| 661 | D | http://hotfile.com/dl/94187702/5f98660/tzx.en.avi.004.html | Tarzan X (Jungle Heat) | 3/13/11 9:33 | Highly Likely Infringing | Video Search of Miami | | | | 498397 | 3 | 11 | 3 | Yes | |
| 662 | D | http://hotfile.com/dl/94187816/15f7216/tzx.en.avi.005.html | Tarzan X (Jungle Heat) | 3/14/11 8:46 | Highly Likely Infringing | Video Search of Miami | | | | 498397 | 3 | 11 | 3 | Yes | |
| 663 | D | http://hotfile.com/dl/94187927/5c6fb8f/tzx.en.avi.006.html | Tarzan X (Jungle Heat) | 3/13/11 9:34 | Highly Likely Infringing | Video Search of Miami | | | | 498397 | 3 | 11 | 3 | Yes | |
| 664 | D | http://hotfile.com/dl/94188015/d0f0ddd/tzx.en.avi.007.html | Tarzan X (Jungle Heat) | 3/14/11 8:46 | Highly Likely Infringing | Video Search of Miami | | | | 498397 | 3 | 11 | 3 | Yes | |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days after 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | D | http://hotfile.com/dl/94188101/d000a00/tzx.en.avi.008.html | 3/13/11 9:34 | Tarzan X (Jungle Heat) | Highly Likely Infringing | Video Search of Miami | | | | 498397 | 3 | 11 | 3 | Yes | Yes |
| 666 | D | http://hotfile.com/dl/94331677/8d6625a/Teachers.CD1.avi.001.html | 3/13/11 9:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 667 | D | http://hotfile.com/dl/94331724/3632099/Teachers.CD1.avi.002.html | 3/13/11 9:34 | Teachers | Highly Likely Infringing | Digital Playground | | | | 498397 | 3 | 11 | 3 | Yes | |
| 668 | D | http://hotfile.com/dl/94331768/30fa577/Teachers.CD1.avi.003.html | 3/12/11 0:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 669 | D | http://hotfile.com/dl/94331817/7d78366/Teachers.CD1.avi.004.html | 3/12/11 0:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 670 | D | http://hotfile.com/dl/94331868/2a95265/Teachers.CD1.avi.005.html | 3/14/11 8:47 | Teachers | Highly Likely Infringing | Digital Playground | | | | 498397 | 3 | 11 | 3 | Yes | |
| 671 | D | http://hotfile.com/dl/94331867/7501593/Teachers.CD1.avi.006.html | 3/13/11 9:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 672 | D | http://hotfile.com/dl/94331900/6f9a232/Teachers.CD1.avi.007.html | 3/14/11 8:47 | Teachers | Highly Likely Infringing | Digital Playground | | | | 498397 | 3 | 11 | 3 | Yes | |
| 673 | D | http://hotfile.com/dl/94331900/8f2e3ae/Teachers.CD1.avi.008.html | 3/13/11 9:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 674 | D | http://hotfile.com/dl/94331933/56d3507/Teachers.CD2.avi.001.html | 3/14/11 8:48 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 675 | D | http://hotfile.com/dl/94331975/2bad763/Teachers.CD2.avi.002.html | 3/13/11 9:34 | Teachers | Highly Likely Infringing | Digital Playground | | | | 498397 | 3 | 11 | 3 | Yes | |
| 676 | D | http://hotfile.com/dl/94332011/2574186/Teachers.CD2.avi.003.html | 3/13/11 9:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 677 | D | http://hotfile.com/dl/94332056/b96c723/Teachers.CD2.avi.004.html | 3/13/11 9:34 | Teachers | Highly Likely Infringing | Digital Playground | | | | 498397 | 3 | 11 | 3 | Yes | |
| 678 | D | http://hotfile.com/dl/94332105/61e7bd8/Teachers.CD2.avi.005.html | 3/14/11 8:48 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 679 | D | http://hotfile.com/dl/94332146/8d6f5a9/Teachers.CD2.avi.006.html | 3/13/11 9:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 680 | D | http://hotfile.com/dl/94332207/a843218/Teachers.CD2.avi.007.html | 3/12/11 0:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 681 | D | http://hotfile.com/dl/94332209/ca0f68d/Teachers.CD2.avi.008.html | 3/13/11 9:35 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 498397 | 3 | 11 | 3 | Yes | |
| 682 | D | http://hotfile.com/dl/93805131/280abb3/After.Party.avi.001.html | 3/12/11 0:00 | After Party | Highly Likely Infringing | Vivid Entertainment | Yes | | | 498397 | 3 | 11 | 3 | Yes | |
| 683 | D | http://hotfile.com/dl/93805203/3695302/After.Party.avi.002.html | 3/13/11 9:28 | After Party | Highly Likely Infringing | Vivid Entertainment | Yes | | | 498397 | 3 | 11 | 3 | Yes | |
| 684 | D | http://hotfile.com/dl/93805262/8bb4396/After.Party.avi.003.html | 3/13/11 9:28 | After Party | Highly Likely Infringing | Vivid Entertainment | Yes | | | 498397 | 3 | 11 | 3 | Yes | |
| 685 | D | http://hotfile.com/dl/93805313/3fe8f106/After.Party.avi.004.html | 3/13/11 9:28 | After Party | Highly Likely Infringing | Vivid Entertainment | Yes | | | 498397 | 3 | 11 | 3 | Yes | |
| 686 | D | http://hotfile.com/dl/99558685/517b1c6c/Naughty20Bookworms20E2829 320bkwo20bodie.wmv.html | 3/11/11 9:59 | Naughty America (Bookworms) | Highly Likely Infringing | La Touraine, Inc. | | Yes | Yes | 4312669 | 4 | 7 | 1 | Yes | |
| 687 | D | http://hotfile.com/dl/99516852/7e4c28b/PRI_025_AngelPink.wmv.part1.r ar.html | 3/11/11 9:59 | Mi Primera Vez | Highly Likely Infringing | Putalocura.com | | | | 4312669 | 4 | 7 | 1 | Yes | |
| 688 | D | http://hotfile.com/dl/99517112/b9a0e23/PRI_025_AngelPink.wmv.part2.r ar.html | 3/11/11 9:59 | Mi Primera Vez | Highly Likely Infringing | Putalocura.com | | | | 4312669 | 4 | 7 | 1 | Yes | |
| 689 | D | http://hotfile.com/dl/99517122/b9a0c16/PRI_025_AngelPink.wmv.part3.r ar.html | 3/11/11 9:59 | Mi Primera Vez | Highly Likely Infringing | Putalocura.com | | | | 4312669 | 4 | 7 | 1 | Yes | |
| 690 | D | http://hotfile.com/dl/99517201/a795127/PRI_025_AngelPink.wmv.part5.r ar.html | 3/11/11 11:04 | Mi Primera Vez | Highly Likely Infringing | Putalocura.com | | | | 4312669 | 4 | 7 | 1 | Yes | |
| 691 | D | http://hotfile.com/dl/98082101/5192419/pw_virusscan_Fun_App_Ski_Ma c.rar.html | 3/11/11 11:40 | Sports Vector | Highly Likely Infringing | Tim Dante | | | | 2422002 | 3 | 19 | 1 | Yes | |
| 692 | D | http://hotfile.com/dl/59000023/6a4d54d/Sports_vector.rar.html | 3/7/11 17:44 | Amateur Couple Motel Fuck | Highly Likely Infringing | wilebucket.com/youporn | | | | 4562905 | 3 | 19 | 1 | Yes | |
| 693 | D | http://hotfile.com/dl/108898189/82f0126/Amateur_couple_motel_fuck.r ar.html | 3/7/11 17:41 | People Eating Stock Photos | Highly Likely Infringing | 1239F, Ltd., others | Yes | | | 933911 | 3 | 19 | 1 | Yes | |
| 694 | D | http://hotfile.com/dl/93225046/3b7739a/53 People.Eating.rar.html | 3/7/11 17:39 | Fundamental Approach to Discrete Mathematics | Highly Likely Infringing | New Age International Ltd. Publishers | Yes | | | 3661526 | 3 | 54 | 1 | Yes | |
| 695 | D | http://hotfile.com/dl/46734155/1f4d743/ATM.JingWeiTianDi.lweSky.us.01. mkv.html | 3/7/11 17:24 | Jing Wei Tian Di | Highly Likely Infringing | China International Television Corp. | | | | 60907 | 4 | 49 | 1 | Yes | Yes |

22

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 697 | D | http://hotfile.com/dl/108163693/ac638a6/Computer.rar.html | 3/1/11 20:54 | Collection of Images | Highly Likely Infringing | stuckincustoms.com, and others, including National Geographic | | | | 2319396 | 3 | 22 | 1 | Yes | |
| 698 | D | http://hotfile.com/dl/108161003/fff699/Tuning_Cars_01.03.2011.rar.html | 3/1/11 20:54 | Tuning Cars (Images) | Highly Likely Infringe | Anima Publishers, sro, Others | | | | | | | | | |
| 699 | D | http://hotfile.com/dl/108132525/54e689f/sexy_face.rar.html | 3/1/11 20:54 | Sexy Face (Images) | Highly Likely Infringe | Earlyman, Inc. (Digital Desire), others | | | Yes | 2319396 | 3 | 22 | 1 | Yes | |
| 700 | D | http://hotfile.com/dl/98124331/4020daed/Analyticsxx.720P.part03.rar.html | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 701 | D | http://hotfile.com/dl/98124350/D103151/Analyticsxx.720P.part02.rar.html | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 702 | D | http://hotfile.com/dl/98124379/1b82e6a/Analyticsxx.720P.part01.rar.html | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 703 | D | http://hotfile.com/dl/98124360/70b3c1d/Analyticsxx.720P.part05.rar.html | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 704 | D | http://hotfile.com/dl/98124362/6bbed658/Analyticsxx.720P.part06.rar.html | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 705 | D | http://hotfile.com/dl/98124378/b3d97a2/Analyticsxx.720P.part04.rar.html | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 706 | D | http://hotfile.com/dl/98124345/9Dec1539/Analyticsxx.720P.part09.rar.html | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 707 | D | http://hotfile.com/dl/98124361/cbfb1a4/Analyticsxx.720P.part08.rar.html | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 708 | D | http://hotfile.com/dl/98124384/f9d22d6/Analyticsxx.720P.part10.rar.html | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 709 | D | http://hotfile.com/dl/98125252/cc80848/Analyticsxx.720P.part11.rar.html | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 710 | D | http://hotfile.com/dl/98125319/cec21b/Analyticsxx.720P.part12.rar.html | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 711 | D | http://hotfile.com/dl/98125332/61ce93e/Analyticsxx.720P.part13.rar.html | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 712 | D | http://hotfile.com/dl/98125372/o0o3912/Analyticsxx.720P.part14.rar.html | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 713 | D | http://hotfile.com/dl/98125372/o0o3912/Analyticsxx.720P.part14.rar.html | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 714 | D | http://hotfile.com/dl/98125399/0f8176c/Analyticsxx.720P.part15.rar.htm | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 715 | D | http://hotfile.com/dl/98125453/38c186a/Analyticsxx.720P.part17.rar.ht | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 716 | D | http://hotfile.com/dl/98125494/6Gsea2/Analyticsxx.720P.part17.rar.ht | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 717 | D | http://hotfile.com/dl/98125533/f7b7f2b/Analyticsxx.720P.part18.rar.ht | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 718 | D | http://hotfile.com/dl/98125559/71ec9b2/Analyticsxx.720P.part19.rar.ht | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 719 | D | http://hotfile.com/dl/98125642/2cac5ba/Analyticsxx.720P.part20.rar.ht | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 720 | D | http://hotfile.com/dl/98125550/58be3e7/Analyticsxx.720P.part21.rar.ht | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 1254741 | 7 | 103 | 1 | Yes | |
| 721 | D | http://hotfile.com/dl/99793887/6cdfa46b/Red.Dirt.Rising.2011.720p.BluR ay.X264-SEMTEX.part01.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 722 | D | http://hotfile.com/dl/99793892/6d35cf3/Red.Dirt.Rising.2011.720p.BluRa ay.X264-SEMTEX.part03.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 723 | D | http://hotfile.com/dl/99793893/aba1a2d/Red.Dirt.Rising.2011.720p.BluRa y.X264-SEMTEX.part04.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 724 | D | http://hotfile.com/dl/99793900/0ca32a3/Red.Dirt.Rising.2011.720p.BluRa y.X264-SEMTEX.part05.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 725 | D | http://hotfile.com/dl/99793901/8a67d8b/Red.Dirt.Rising.2011.720p.BluR ay.X264-SEMTEX.part06.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 726 | D | http://hotfile.com/dl/99793902/50d2a0e/Red.Dirt.Rising.2011.720p.BluR ay.X264-SEMTEX.part06.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 727 | D | http://hotfile.com/dl/99793918/6c652de2/Red.Dirt.Rising.2011.720p.BluR ay.X264-SEMTEX.part07.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |

23

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 728 | D | http://hotfile.com/dl/99794153/c4182c9/Red.Dirt.Rising.2011.720p.BluRa y.x264-SEMTEX.part08.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 729 | D | http://hotfile.com/dl/99794155/ce6cc70/Red.Dirt.Rising.2011.720p.BluRa y.x264-SEMTEX.part09.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 730 | D | http://hotfile.com/dl/99794174/52b0447/Red.Dirt.Rising.2011.720p.BluR ay.x264-SEMTEX.part10.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 731 | D | http://hotfile.com/dl/99794228/0039531/Red.Dirt.Rising.2011.720p.BluRa y.x264-SEMTEX.part11.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 732 | D | http://hotfile.com/dl/99794229/29c7713/Red.Dirt.Rising.2011.720p.BluRa y.x264-SEMTEX.part12.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 733 | D | http://hotfile.com/dl/99794231/e699e78/Red.Dirt.Rising.2011.720p.BluRa y.x264-SEMTEX.part13.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 734 | D | http://hotfile.com/dl/10125336/0/ce25a6e/Optical_Flares_Pro.V2.2.123_Pro.p art1.rar.html | 2/18/11 16:14 | Optical Flares Pro V2.2.123 | Highly Likely Infringing | Video Copilot and Final Image, Inc. | | Yes | | 20261 | 7 | 309 | 1 | Yes | |
| 735 | D | http://hotfile.com/dl/99794235/c9f75d/Red.Dirt.Rising.2011.720p.BluRa y.x264-SEMTEX.part14.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 736 | D | http://hotfile.com/dl/99794350/7bbd3fb/Red.Dirt.Rising.2011.720p.BluRa y.x264-SEMTEX.part15.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 737 | D | http://hotfile.com/dl/99794353/2139bd0c/Red.Dirt.Rising.2011.720p.BluRa y.x264-SEMTEX.part16.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 738 | D | http://hotfile.com/dl/99794357/09c9ecb/Red.Dirt.Rising.2011.720p.BluRa y.x264-SEMTEX.part17.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 739 | D | http://hotfile.com/dl/99794482/4a80459/Red.Dirt.Rising.2011.720p.BluRa y.x264-SEMTEX.part18.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 740 | D | http://hotfile.com/dl/99794489/38bac0c/Red.Dirt.Rising.2011.720p.BluR ay.x264-SEMTEX.part19.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 741 | D | http://hotfile.com/dl/99794504/3d88e43/Red.Dirt.Rising.2011.720p.BluRa y.x264-SEMTEX.part20.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 742 | D | http://hotfile.com/dl/99794594/6468a88/Red.Dirt.Rising.2011.720p.BluR ay.x264-SEMTEX.part21.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 743 | D | http://hotfile.com/dl/99794602/85608556/Red.Dirt.Rising.2011.720p.BluR ay.x264-SEMTEX.part22.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 744 | D | http://hotfile.com/dl/99794603/b335457/Red.Dirt.Rising.2011.720p.BluR ay.x264-SEMTEX.part23.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 4172715 | 3 | 18 | 1 | Yes | |
| 745 | D | http://hotfile.com/dl/10125538/4316ee9/Optical_Flares_v1.2.123_Pro.p art2.rar.html | 2/18/11 16:14 | Optical Flares Pro V1.2.123 | Highly Likely Infringing | Video Copilot and Final Image, Inc. | | Yes | Yes | 20261 | 7 | 309 | 1 | Yes | |
| 746 | D | http://hotfile.com/dl/10125341/7259428/Optical_Flares_v1.2.123_Pro.pa rt3.rar.html | 2/18/11 16:14 | Optical Flares Pro V1.2.123 | Highly Likely Infringing | Video Copilot and Final Image, Inc. | | Yes | Yes | 20261 | 7 | 309 | 1 | Yes | |
| 747 | D | http://hotfile.com/dl/10125346/f165956/Optical_Flares_v1.2.123_Pro.pa rt4.rar.html | 2/18/11 16:14 | Optical Flares Pro V1.2.123 | Highly Likely Infringing | Video Copilot and Final Image, Inc. | | Yes | Yes | 20261 | 7 | 309 | 1 | Yes | |
| 748 | D | http://hotfile.com/dl/10125349/4167f6a/Optical_Flares_v1.2.123_Pro.p art5.rar.html | 2/18/11 16:14 | Optical Flares Pro V1.2.123 | Highly Likely Infringing | Video Copilot and Final Image, Inc. | | Yes | Yes | 20261 | 7 | 309 | 1 | Yes | |
| 749 | D | http://hotfile.com/dl/88540445/c68405c/Recycling_Project.rar.html | 2/18/11 16:14 | Recycling Projects for the Evil Genius | Highly Likely Infringing | McGraw-Hill Companies, Inc. | | Yes | Yes | 1387691 | 10 | 161 | 1 | Yes | |
| 750 | D | http://hotfile.com/dl/67051376/4662dd7/VA.Amazing.Dancefloor.(2010).r ar.html | 2/17/11 20:19 | Amazing Dancefloor (2010) | Highly Likely Infringing | Clubsound / Believe Digital | | Yes | | 606089 | 7 | 82 | 0 | Yes | |
| 751 | D | http://hotfile.com/dl/62827364/ca7413c/AoneZAlarm.Ex.5.9.3.014.000.r ar_shyrex.com.html | 2/17/11 18:34 | Zone Alarm Extreme Security | Highly Likely Infringing | Checkpoint Software Technologies, Inc. | | Yes | | 1512387 | 10 | 91 | 0 | Yes | |
| 752 | D | http://hotfile.com/dl/46912760/beb4a1d/TechSmith_Camtasia_Studio_7. 0.0.rar.html | 2/17/11 18:29 | Camtasia Studio | Highly Likely Infringing | Tech Smith | | Yes | | 1142546 | 3 | 120 | 0 | Yes | |
| 753 | D | http://hotfile.com/dl/83299439/9A2715A/HDRI_image_04.rar.html | 2/17/11 15:29 | Dosch Design Metal Sphere Sample | Highly Likely Infringing | Dosch Design | | Yes | | 718701 | 11 | 206 | 0 | Yes | |
| 754 | D | http://hotfile.com/dl/17298907/63e4500/This_Is_Funk.part1.rar.html | 2/7/11 6:39 | This is Funk | Highly Likely Infringing | Metro Triples | | Yes | | 24493 | 4 | 75 | 0 | Yes | |
| 755 | D | http://hotfile.com/dl/17299179/29337de/This_Is_Funk.part2.rar.html | 2/7/11 6:39 | This is Funk | Highly Likely Infringing | Metro Triples | | Yes | | 24493 | 4 | 75 | 0 | Yes | |
| 756 | D | http://hotfile.com/dl/17299336/c91cc57/This_Is_Funk.part3.rar.html | 2/7/11 6:39 | This is Funk | Highly Likely Infringing | Metro Triples | | Yes | | 24493 | 4 | 75 | 0 | Yes | |
| 757 | D | http://hotfile.com/dl/105138416/c63a5dc/tumberow.rar.html | 2/17/11 1:55 | Tumbador Euplosivamente vo. 2 | Highly Likely Infringing | Discos Fuentes, others | | Yes | | 3334317 | 8 | 22 | 0 | Yes | |
| 758 | D | http://hotfile.com/dl/103113937/4fcdc05/Insider_Tales_BETA.7z.html | 2/15/11 18:04 | Insider Tales: the Stolen Venus | Highly Likely Infringing | Big Fish Games, Inc. | | Yes | Yes | 3239928 | 2 | 19 | 0 | | |

24

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 759 | D | http://hotfile.com/dl/43140794/2bad36b/Computer_Networks_-_Andrew_S_1_.._Tanenbaum_RxW.rar.html | 2/16/11 8:43 | Computer Networks, 4th Edition (Andrew Tanenbaum) | Highly Likely Infringing | Prentice Hall | | | | 2239291 | | 3 | 0 | | |
| 760 | D | http://hotfile.com/dl/43762330/0565152/VA_-_The_Best_Love_Songs_Ever_part1.rar.html | 2/19/11 14:39 | Best Love Songs Ever | Highly Likely Infringing | EMI Import | | | | 24493 | 4 | 75 | 0 | Yes | |
| 761 | D | http://hotfile.com/dl/43762175/6c3a005/VA_-_The_Best_Love_Songs_Ever_part2.rar.html | 2/19/11 14:39 | Best Love Songs Ever | Highly Likely Infringing | EMI Import | | | | 24493 | 4 | 75 | 0 | Yes | |
| 762 | D | http://hotfile.com/dl/43762196/4446216/VA_-_The_Best_Love_Songs_Ever_part3.rar.html | 2/19/11 14:39 | Best Love Songs Ever | Highly Likely Infringing | EMI Import | | | | 24493 | 4 | 75 | 0 | Yes | |
| 763 | D | http://hotfile.com/dl/43762204/d456cc2/VA_-_The_Best_Love_Songs_Ever_part4.rar.html | 2/19/11 14:39 | Best Love Songs Ever | Highly Likely Infringing | EMI Import | | | | 24493 | 4 | 75 | 0 | Yes | |
| 764 | D | http://hotfile.com/dl/103585272/0581bb7/Explosivamentenumbambero_277.rar.html | 2/11/11 20:29 | Tumbador Explosivamente vo. 2 | Highly Likely Infringing | Discos Fuentes, others | | | | 3334317 | 8 | 22 | 0 | Yes | |
| 765 | D | http://hotfile.com/dl/94409144/cccecec/Color_Schemer_v3.1.rar.html | 2/9/11 16:49 | Color Schemer 3 | Highly Likely Infringing | Colorschemer | | Yes | | 3524249 | 3 | 5 | 0 | Yes | |
| 766 | D | http://hotfile.com/dl/102316399/74d1b45/G_dSyncB.6.1.1.rar.html | 2/10/11 0:15 | GoodSync | Highly Likely Infringing | Siber Systems | | | | 1212027 | 3 | 9 | 0 | | |
| 767 | D | http://hotfile.com/dl/102810888/b38b122/reweeeeed.rar.html | 2/11/11 17:09 | Women Desktop Images | Highly Likely Infringing | Desktopgirls.com, Alekseny & Marina, and others | | | | 4094823 | 1 | 4 | 0 | | |
| 768 | D | http://hotfile.com/dl/102804903/be91eab/Boris_Vallejo.rar.html | 2/11/11 17:09 | Boris Vallejo Prints | Highly Likely Infringing | Boris Vallejo | | Yes | | 4094823 | 1 | 4 | 0 | | |
| 769 | D | http://hotfile.com/dl/102801713/f0d6508/2qerewr.rar.html | 2/11/11 17:09 | Sexy Girls Wallpapers | Highly Likely Infringing | JP Online Ltd. (Pier999.com), others | | | | 4094823 | 1 | 4 | 0 | | |
| 770 | D | http://hotfile.com/dl/102766654/fd46a4d/Very_Best_Collection_Of_Wallpapers.rar.html | 2/11/11 17:09 | Very Best Collection of Erotic Wallpapers | Highly Likely Infringing | Derwal | | | | 2319396 | 3 | 22 | 0 | Yes | |
| 771 | D | http://hotfile.com/dl/29317719/94c921a/1b0-C03.rar.html | 2/9/11 16:39 | 100 Essential Love Songs | Highly Likely Infringing | Universal Music | | Yes | Yes | 330285 | 15 | 401 | 0 | Yes | |
| 772 | D | http://hotfile.com/dl/76718913/1c87e52/ImTOO_MP3_Encoder_6.1.2.08_277.rar.html | 2/9/11 16:39 | Im Too MP3 Encoder | Highly Likely Infringing | Im Too Software Studio | | | | 78718 | 11 | 232 | 0 | Yes | |
| 773 | D | http://hotfile.com/dl/89584287/fc19bd2/snowflakes_and_stars_descending_on_background.rar.html | 2/9/11 16:39 | Snowflakes and stars descending Background | Highly Likely Infringing | Shutterstock Images LLP | | Yes | | 1285759 | 3 | 28 | 0 | Yes | |
| 774 | D | http://hotfile.com/dl/102716031/90cb752/1_Love_Hotfile.com.rar.html | 2/8/11 18:04 | Puddle PC Game | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | | | 2567471 | 2 | 12 | 0 | | |
| 775 | D | http://hotfile.com/dl/102360919/9866345/WebSite-Watcher.11.0.rar.html | 2/7/11 17:49 | Website Watcher 2011 | Highly Likely Infringing | Aignesberger Software | | Yes | | 1498826 | 10 | 140 | 0 | RU | |
| 776 | D | http://hotfile.com/dl/80214563/79ebc6b/5P_Shopping Carts.rar.html | 2/7/11 17:49 | Shopping Carts Stock Photos | Highly Likely Infringing | Shutterstock Images LLP | | Yes | | 1341397 | 1 | 24 | 0 | | |
| 777 | D | http://hotfile.com/dl/86549102/436637/Flash_Creator_Pro_1.37.rar.html | 2/7/11 17:49 | Flash Creator Pro | Highly Likely Infringing | Socusoft Co. Ltd. | | Yes | | 3741152 | 4 | 46 | 0 | Yes | |
| 778 | D | http://hotfile.com/dl/101762510/a6e4194/Cargo_Delivery_theta_vivo900 2.rar.html | 2/7/11 12:11 | Cargo Delivery | Highly Likely Infringing | Cats in the Sky, Ltd. | | | | 2567471 | 2 | 12 | 0 | | |
| 779 | D | http://hotfile.com/dl/101832277/f96965/Crazy_Chicken_-_Sky_Botz_vivo9002.rar.html | 2/7/11 12:12 | Crazy Chicken Sky Bots | Highly Likely Infringing | Mumbo Jumbo | | | | 2567471 | 2 | 12 | 0 | | |
| 780 | D | http://hotfile.com/dl/100879580/ea04606/euflor_portable_vivo9002.rar.html | 2/6/11 18:36 | Euflotia | Highly Likely Infringing | Omni Systems | | | | 2567471 | 2 | 12 | 0 | | |
| 781 | D | http://hotfile.com/dl/86933942/81a37c7/Euflotia.v2.06.multi8.full-THETA_ella_EXSite.rar.html | 2/7/11 16:30 | Euflotia | Highly Likely Infringing | Omni Systems | | | | 2567471 | 2 | 12 | 0 | | |
| 782 | D | http://hotfile.com/dl/100484759/f331272/Excruciating Guitar Voyage_out laws_vivo9002.part1.rar.html | 2/6/11 18:47 | Excruciating Guitar Voyage | Highly Likely Infringing | Wideworx | | | | 2567471 | 2 | 12 | 0 | Yes | |
| 783 | D | http://hotfile.com/dl/101058866/b98f0e8/Excruciating Guitar Voyage_out laws_vivo9002.part2.rar.html | 2/6/11 18:48 | Excruciating Guitar Voyage | Highly Likely Infringing | Wideworx | | | | 2567471 | 2 | 12 | 0 | | |
| 784 | D | http://hotfile.com/dl/89944001/4ee4c72/Space_Hack.part1.rar.html | 2/9/11 20:29 | Space Hack (pc game) | Highly Likely Infringing | Meridian 4 Inc. | | | | 3036773 | 3 | 55 | 0 | Yes | |
| 785 | D | http://hotfile.com/dl/89944016/3aa4c4f/Space_Hack.part1.rar.html | 2/9/11 20:30 | Space Hack (pc game) | Highly Likely Infringing | Meridian 4 Inc. | | | | 3036773 | 3 | 55 | 0 | Yes | |
| 786 | D | http://hotfile.com/dl/100963657/aef5eaf/Emma_Mae_-_Foot_Fetish_Daily_4.avi.html | 2/8/11 18:48 | Emma Mae Hardcore | Highly Likely Infringing | Kick Ass Pictures, Inc. | Yes | | Yes | 319153 | 40 | 324 | 0 | RU | |
| 787 | D | http://hotfile.com/dl/101504757/9bb2b05/tektelandir.rar.html | 2/9/11 10:39 | Looking For Jackie | Highly Likely Infringing | Phase 4 Films | | | | 2453582 | 8 | 24 | 0 | Yes | |
| 788 | D | http://hotfile.com/dl/115445125/62f2209/indir.rar.html | 5/10/11 15:02 | So Free (Sean Paul) | Highly Likely Infringing | Atlantic Recording Corp, others | | Yes | Yes | 4717897 | 2 | 2 | 1 | | |
| 789 | D | http://hotfile.com/dl/46577479/10ee578/fuchoMokfuertos.zip.html | 2/8/11 10:39 | Pro Zombie Soccer | Highly Likely Infringing | Chillingo Ltd. | | Yes | Yes | 680467 | 4 | 57 | 0 | Yes | |

25

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 790 | D | http://hotfile.com/dl/43674006/f82178f/NinjaMetalFruta.zip.html | 2/8/11 10:39 | Fruit Ninja 1.2 | Highly Likely Infringing | Halfbrick Studios | | Yes | | 680467 | 4 | 57 | 0 | | |
| 791 | D | http://hotfile.com/dl/45517205/5310ce13/CurrentIssMatona.zip.html | 2/8/11 10:39 | Split Second | Highly Likely Infringing | Walt Disney | | | Yes | 680467 | 4 | 57 | 0 | Yes | |
| 792 | A | http://hotfile.com/dl/101914674/49faa46/ork.Corski_tvor_Cok_Yaznim.DVDRip.XviD.Forum96.Org.avi.html | 2/7/2011 6:41 | Ork-Corski tvor – Kuchek sen deklin | | | | | | | 29504410 | 3 | 7 | 0 | Yes | |
| 793 | A | http://hotfile.com/dl/80050688/638bfdd/The_Si_ms_3_Po_Zmrolau_CRA_CK_KEY_GEN_RELO_ADD_i.rar.html | 2/7/2011 10:31 | The Sims 3 Circumvention Tool | | | | | | | 2547327 | 5 | 42 | 0 | Yes | |
| 794 | A | https://hotfile.com/dl/80560577/83f1882/THE_SIMS_3_-Bonus_rework_babalona.rar.html | 2/7/2011 10:31 | The Sims 3 | | | | | Yes | Yes | 2555156 | 3 | 17 | 0 | Yes | |
| 795 | C | http://hotfile.com/dl/25173976/53844fa/JDownloader.avi.html | 2/5/10 4:48 PM | JDownloader | | | | | | Yes | 13746660 | 3 | 58 | 0 | Yes | |
| 796 | C | http://hotfile.com/dl/26980528/bda3d1f/Tutorial_del_JDownloader.avi.html | 2/5/10 4:48 PM | JDownloader | | | | | | Yes | 13746660 | 3 | 58 | 0 | Yes | |
| 797 | C | http://hotfile.com/dl/25231712/b99b376/JDownloaderSetup.exe.html | 1/31/10 2:24 PM | JDownloader | | | | | | Yes | 274657 | 3 | 18 | 0 | | |
| 798 | C | http://hotfile.com/dl/114361178/9f6d3/JDownloader_0.8.zip.html | 10/6/09 6:30 PM | JDownloader | | | | | | Yes | 358328 | | | 0 | | |
| 799 | C | http://hotfile.com/dl/42824810/53a5s44f/JDownloader.rar.html | 5/14/10 2:10 AM | JDownloader | | | | | | Yes | 544372 | 7 | 103 | 0 | Yes | |
| 800 | C | http://hotfile.com/dl/100255176/1460826/JDownloader_TUT.doc.html | 1/29/11 1:05 AM | JDownloader | | | | | | Yes | 43183777 | 3 | 8 | 0 | Yes | |
| 801 | C | http://hotfile.com/dl/92784457/2e20b1a/Incidente_ente_primos.rar.htm | 2/11/11 4:34 PM | Incidente Entre Primos | | | | | | | 2164539 | 3 | 8 | 0 | Yes | |
| 802 | D | http://hotfile.com/dl/47309241/7e65e5a/Ultra_Video_Splitter_5.01__DV D_VCD_Cutter___key.rar.html | 2/17/11 18:34 | Ultra Video Splitter | | | | | | | 1142546 | 3 | 120 | 0 | Yes | |
| 803 | D | http://hotfile.com/dl/58899839/ba5822a/Blender_Basic_New_Version.ra r.html | 2/15/11 17:59 | Blender Basics Classroom Tutorial | | | | | | | 2451472 | 6 | 32 | 0 | Yes | |
| 804 | D | http://hotfile.com/dl/84912825/ccea8bfb/CroconConcept.rar.html | 2/14/11 17:29 | Concept Electric Images | | | | | | | 2489775 | 4 | 86 | 0 | Yes | |
| 805 | D | http://hotfile.com/dl/103341461/ad78c64/Alternative.exe.html | 2/1/11 19:55 | Real Alternative | | | | | | | 4081516 | 3 | 3 | 0 | Yes | |
| 806 | D | http://hotfile.com/dl/102804149/docc15933laggs.rar.html | 2/1/11 17:09 | Girls Wallpapers | | | | | | | 4094823 | 1 | 4 | 0 | |
| 807 | D | http://hotfile.com/dl/102767245/5a1ecd6/Collection_Of_Erotic_Wallpape rs_Girls.html | 2/11/11 17:09 | Collection of Erotic Wallpapers | | | | | | | 2319396 | 3 | 22 | 0 | Yes | |
| 808 | D | http://hotfile.com/dl/102736519/ab306ce/Krasivije_oboi_na_rabochij_st ol__19.rar.html | 2/11/11 17:09 | | | | | | | | 2319396 | 3 | 22 | 0 | Yes | |
| 809 | D | http://hotfile.com/dl/102736519/ab306ce/Krasivije_oboi_na_rabochij_st ol__19.rar.html | 2/11/11 17:09 | Women Wallpapers | | | | | | | 2319396 | 3 | 22 | 0 | Yes | |
| 810 | D | http://hotfile.com/dl/102767577/5ce6d3b/Beautiful_Wallpaper_Collectio n_Of_High_Quality.html | 2/11/11 17:09 | Concept Electric Images | | | | | | | 2319396 | 3 | 22 | 0 | Yes | |
| 811 | D | http://hotfile.com/dl/86470816/c9f787f/wedding_couple.rar.html | 2/9/11 16:39 | Stock Photo: Magnificent Wedding | | | | | | | 1285759 | 3 | 28 | 0 | Yes | |
| 812 | D | http://hotfile.com/dl/90035564/e96427c/Beautiful_snow-capped.rar.html | 2/9/11 16:39 | Snow-Capped Photos | | | | | | | 1285759 | 3 | 28 | 0 | Yes | |
| 813 | D | http://hotfile.com/dl/87968397/4f16846/christmas_background_with.rar. html | 2/9/11 16:39 | Christmas Backgrounds | | | | | | | 1285759 | 3 | 28 | 0 | Yes | |
| 814 | D | http://hotfile.com/dl/86419795/4a069b2/Christmas_cakes_collection.rar. html | 2/9/11 16:39 | Christmas Cookies Backgrounds | | | | | | | 1285759 | 3 | 28 | 0 | Yes | |
| 815 | D | http://hotfile.com/dl/91378376/83180e1/beautiful_girl_in_the_suit_of_sn ow.rar.html | 2/9/11 16:39 | Beautiful Girl in the Suit of Snow | | | | | | | 1285759 | 3 | 28 | 0 | Yes | |
| 816 | D | http://hotfile.com/dl/87722745/a408134/Christmas_background_with_sn owflakes.rar.html | 2/9/11 16:39 | Christmas Background with Snowflakes | | | | | | | 1285759 | 3 | 28 | 0 | Yes | |
| 817 | D | http://hotfile.com/dl/90956137/0461467/romantic_floral_card_with_vint age_flowers.rar.html | 2/9/11 16:39 | Romantic Floral Card | | | | | | | 1285759 | 3 | 28 | 0 | Yes | |
| 818 | D | http://hotfile.com/dl/86673351/8b7f4e0/Chocolates_and_cherry_in_a_vel cor.rar.html | 2/9/11 16:39 | Chocolates and Cherry | | | | | | | 1285759 | 3 | 28 | 0 | Yes | |
| 819 | D | http://hotfile.com/dl/89584512/23ffeah/Spheres_and_snowflakes_backgr ound.rar.html | 2/9/11 16:39 | Spheres and Snowflakes Background | | | | | | | 1285759 | 3 | 28 | 0 | Yes | |
| 820 | C | http://hotfile.com/dl/118854893/2a3f9a9/TR_JDownloader0f9581.rar.html | 6/28/11 4:59 PM | JDownloader | | | | | | | 4898944 | 2 | 28 | 1 | | |
| 821 | D | http://hotfile.com/dl/39215539/a391679/guyfawkesmask.zip.html | 6/30/11 7:17 | Guy Fawkes Mask | | | | | | | 2099925 | 1 | 1 | 1 | | |
| 822 | D | http://hotfile.com/dl/108100004/83f759a/quero_otra_vez_mas_3gp.htm | 5/14/11 7:17 | Quiero Otro Vez Mas | | | | | | | 46015103 | 2 | 3 | 1 | | |
| 823 | D | http://hotfile.com/lo/17206083/56abd47 | 5/10/11 22:19 | 1006 Extreme Voyeur - Car Sex Couples | | | | | | | 4762492 | 2 | 1 | 1 | | |

26

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Category | Title | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC-Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | D | http://hotfile.com/list/1675594/a802506 | | 230 Extreme Voyeur - Car Sex Couples | | | | | 4762492 | 2 | 1 | 1 | | |
| 825 | D | http://hotfile.com/list/1675582/a035d64f | | Midnight Sexual Intercourse | | | | | 4762492 | 2 | 1 | 1 | | |
| 826 | D | http://hotfile.com/dl/11735500/9086917/Direct_Link_maker.exe.html | | Direct Link Maker | Direct Link Maker | | | | 2583944 | 1 | 1 | 1 | | |
| 827 | D | http://hotfile.com/dl/10760741/3be4cba/Blank_File.rar | | | | | | | 4583914 | 1 | 1 | 1 | | |
| 828 | D | http://hotfile.com/dl/10340311/0bb2476/FreeHold-0.82_By_EL_YUCA.rar.html | | Yuka's DL Manager (Appears on 4 separate video game DLs and directs to his own DL manger where pirated games can be found.) | | | | | 333107 | 1 | 1 | 1 | | |
| 829 | C | http://hotfile.com/dl/10898436/9cd33ca/Alexander_Varyhanov.rar.html | | Erotic Photos | | | | | 3059764 | 3 | 4 | 1 | Yes | |
| 830 | C | http://hotfile.com/dl/11365145/21ed6d10/d.BadConfig___Noc_Girls_in_Shorts_HD_Wallpapers_Widescreen.rar.html | | | | | | | 4684131 | 3 | 4 | 1 | Yes | |
| 831 | C | http://hotfile.com/dl/7815049/34e2b00/LaPrima.rar.html | | Mi Prima Sofia de a Perrito en su Casa | | | | | 2324855 | 4 | 16 | 1 | Yes | |
| 832 | C | http://hotfile.com/dl/7815069/6fb3932b/Mi_Prima_De_Tezontepec.rar.html | | Mi Prima de Tezontepec | | | | | 2376090 | 3 | 5 | 1 | Yes | |
| 833 | C | http://hotfile.com/dl/6323490/6ba80f93/Don_Omar_Ft_Lucero_-_Danza_Kuduro_(Meet_the_Orphans).mp3.html | | Danza Kuduru (Meet the Orphans) | | | | | 329034 | 3 | 9 | 1 | Yes | |
| 834 | C | http://hotfile.com/dl/12454487/69640f9/Toukou-Ura-king_No.0004_kana.part1.rar.html | | Toukou Ura King (Kana) | | | | | 4714518 | 3 | 5 | 1 | Yes | |
| 835 | D | http://hotfile.com/dl/12454489/a02d7eec/Toukou-Ura-king_No.0004_kana.part2.rar.html | | Toukou Ura King (Kana) | | | | | 4714518 | 3 | 5 | 1 | Yes | |
| 836 | D | http://hotfile.com/dl/12454490/f4e005c/Toukou-Ura-king_No.0004_kana.part3.rar.html | | Toukou Ura King (Kana) | | | | | 4714518 | 3 | 5 | 1 | Yes | |
| 837 | D | http://hotfile.com/dl/9822791/701e6ec/Dark.rar.html | | Dark Wallpapers (Play Station 3, others) | | | | | 3632389 | 4 | 22 | 1 | Yes | |
| 838 | D | http://hotfile.com/dl/8241740/7c913130/Anti_captcha.rar.html | | Anti Captcha (Program that breaks captchas and allows spamming) | | | | | 449235 | 5 | 6 | 1 | Yes | |
| 839 | D | http://hotfile.com/dl/10622398/d829295/Premium_Link_Generator.rar.html | | Premium Link Generator v1.2 (Freeware to bypass hotfile wait time) | | | | | 4445108 | 3 | 5 | 1 | Yes | |
| 840 | D | http://hotfile.com/dl/9475244/130bd3c/TheProfessionalTheme.zip.html | | The Professional Theme | | | | | 3910843 | 4 | 8 | 1 | Yes | |
| 841 | D | http://hotfile.com/links/10501969/b876234/JDownloader_0.6.rar.html | | JDownloader | | | | Yes | 279546 | 3 | 4 | 1 | Yes | |
| 842 | D | http://hotfile.com/dl/89935549/2icza32/sharelove_PHPVideoTuts.part01.rar.html | | PHP Video Tutorials | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 843 | D | http://hotfile.com/dl/89935490/6d97271/sharelove_PHPVideoTuts.part02.rar.html | | PHP Video Tutorials | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 844 | D | http://hotfile.com/dl/89935490/6d97271/sharelove_PHPVideoTuts.part03.rar.html | | PHP Video Tutorials | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 845 | D | http://hotfile.com/dl/89926157/4c0c648/sharelove_PHPVideoTuts.part04.rar.html | | PHP Video Tutorials | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 846 | D | http://hotfile.com/dl/89924624/b9c66c6/sharelove_PHPVideoTuts.part05.rar.html | | PHP Video Tutorials | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 847 | D | http://hotfile.com/dl/89926917/5235810/sharelove_PHPVideoTuts.part06.rar.html | | PHP Video Tutorials | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 848 | D | http://hotfile.com/dl/89927184/5760a82/sharelove_PHPVideoTuts.part07.rar.html | | PHP Video Tutorials | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 849 | D | http://hotfile.com/dl/89927407/c843cd5/sharelove_PHPVideoTuts.part08.rar.html | | PHP Video Tutorials | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 850 | D | http://hotfile.com/dl/89927593/67c2837/sharelove_PHPVideoTuts.part09.rar.html | | PHP Video Tutorials | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 851 | D | http://hotfile.com/dl/89927991/4/384be23/sharelove_PHPVideoTuts.part10.rar.html | | PHP Video Tutorials | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 852 | D | http://hotfile.com/dl/89930036/75c4555/sharelove_PHPVideoTuts.part11.rar.html | | PHP Video Tutorials | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 853 | D | http://hotfile.com/dl/89930036/75c4555/sharelove_PHPVideoTuts.part11.rar.html | | PHP Video Tutorials | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 854 | D | http://hotfile.com/dl/89930212/a6a30f6f/sharelslove_PHPVideoTuts.part12.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 855 | D | http://hotfile.com/dl/89930297/6c7c57c/sharelslove_PHPVideoTuts.part20.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 856 | D | http://hotfile.com/dl/89930441/29cca7a6/sharelslove_PHPVideoTuts.part13.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 857 | D | http://hotfile.com/dl/89930526/93391c3/sharelslove_PHPVideoTuts.part11.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 858 | D | http://hotfile.com/dl/89930672/e9f9563/sharelslove_PHPVideoTuts.part14.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 859 | D | http://hotfile.com/dl/89930725/379f65a/sharelslove_PHPVideoTuts.part25.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 860 | D | http://hotfile.com/dl/89930949/9c16ecc/sharelslove_PHPVideoTuts.part13.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 861 | D | http://hotfile.com/dl/89931266/8f8120a/sharelslove_PHPVideoTuts.part25.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 862 | D | http://hotfile.com/dl/89931272/c32c610/sharelslove_PHPVideoTuts.part14.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 863 | D | http://hotfile.com/dl/89931534/152a132/sharelslove_PHPVideoTuts.part17.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 864 | D | http://hotfile.com/dl/89931568/013439f/sharelslove_PHPVideoTuts.part27.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 865 | D | http://hotfile.com/dl/89931750/c1b398c/sharelslove_PHPVideoTuts.part25.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 866 | D | http://hotfile.com/dl/89931804/8f0f571/sharelslove_PHPVideoTuts.part16.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 867 | D | http://hotfile.com/dl/89931972/f1f928a/sharelslove_PHPVideoTuts.part28.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 868 | D | http://hotfile.com/dl/89932147/2e75ae6/sharelslove_PHPVideoTuts.part28.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 869 | D | http://hotfile.com/dl/89933266/cab9a30/sharelslove_PHPVideoTuts.part28.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 870 | D | http://hotfile.com/dl/89933342/1x251f0/sharelslove_PHPVideoTuts.part36.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 871 | D | http://hotfile.com/dl/89933423/c46a53c/sharelslove_PHPVideoTuts.part37.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 872 | D | http://hotfile.com/dl/89933551/5625b35/sharelslove_PHPVideoTuts.part30.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 873 | D | http://hotfile.com/dl/89933554/0121400a/sharelslove_PHPVideoTuts.part38.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 874 | D | http://hotfile.com/dl/89933608/73c8cd6/sharelslove_PHPVideoTuts.part38.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 875 | D | http://hotfile.com/dl/89933700/52ef1e/sharelslove_PHPVideoTuts.part31.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 876 | D | http://hotfile.com/dl/89933943/1cc18e7/sharelslove_PHPVideoTuts.part12.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 877 | D | http://hotfile.com/dl/89934185/13ecf79/sharelslove_PHPVideoTuts.part3 3.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 2488775 | 4 | 86 | 1 | Yes | |
| 878 | D | http://hotfile.com/dl/89934432/a82472c/sharelslove_PHPVideoTuts.part34.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | Yes | 2488775 | 4 | 86 | 1 | Yes | |
| 879 | D | http://hotfile.com/dl/89934600/60fb7b3/sharelslove_PHPVideoTuts.part35.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | Yes | 2488775 | 4 | 86 | 1 | Yes | |
| 880 | D | http://hotfile.com/dl/88426633/57ceb2e/Mcrozznyj_csunok.rar.html | 2/18/11 16:14 | Brushes Frosty Pattern | | | | Yes | | 2561550 | 4 | 62 | 1 | Yes | |
| 881 | C | http://hotfile.com/dl/93611946/0a98352/GettingCloser.pdf.html | 7/26/11 9:17 AM | 130 Ways of Getting Closer (Jasper Krabbe) | | | | | | 3892110 | 3 | 2 | 1 | Yes | |
| 882 | C | http://hotfile.com/dl/118867663/89a1309/Calzada_ax.html | 8/5/11 10:17 AM | Calzada | | | | | | 566387 | 3 | 1 | 1 | Yes | |
| 883 | C | http://hotfile.com/dl/96683975/75a30a2/GameFlow.mp4.html | 8/5/11 12:12 AM | GameFlow | | | | | | 566387 | 3 | 1 | 1 | Yes | |
| 884 | C | http://hotfile.com/dl/87486317/a459d49/bCalza.mpg.html | 8/5/11 10:17 AM | bCalza | | | | | | 566387 | 3 | 1 | 1 | Yes | |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 886 | C | http://hotfile.com/dl/9161720/6c6a3b5/mexc10333.wmv.html | 8/5/11 10:17 AM | Busty Mexican in Shorts Fucked by her boyfriend | | | | | | 471332 | 3 | 1 | 1 | Yes | |
| 887 | D | http://hotfile.com/dl/115758000/b2eb37a/Webinstaller.exe.html | 4/26/11 17:23 | JDownloader | | | | | Yes | 4830701 | 3 | 3 | 1 | Yes | |
| 888 | D | http://hotfile.com/dl/115757975/6e46943/Mipony-Installer.exe.html | 4/26/11 17:22 | Mipony Installer | | | | | | 4830701 | 3 | 3 | 1 | Yes | |
| 889 | D | http://hotfile.com/dl/115340021/01b34a1/Internet_Download_Manager_6.05_Build_12_Final.rar.html | 4/26/11 11:17 | Internet Download Manager | | | | | | 3150986 | 3 | 2 | 1 | Yes | |
| 890 | D | http://hotfile.com/dl/114668376/e24136f/witools.rar.html | 4/20/11 23:17 | WiiTools | | | | | | 4790377 | 3 | 2 | 2 | Yes | |