UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO. 11-20427-WILLIAMS/TURNOFF

DISNEY ENTERPRISES, INC.,
TWENTIETH CENTURY FOX FILM CORPORATION,
UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP,
COLUMBIA PICTURES INDUSTRIES, INC., and
WARNER BROS. ENTERTAINMENT INC.,

*Plaintiffs*,

v.

HOTFILE CORP., ANTON TITOV, and
DOES 1-10.

 *Defendants*.

_____/

HOTFILE CORP.,

*Counterclaimant*,

v.

WARNER BROS. ENTERTAINMENT INC.,

*Counterdefendant*.

_____/

## DECLARATION OF MARSHA REED IN SUPPORT OF PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT ON PLAINTIFFS' CLAIMS AGAINST DEFENDANTS HOTFILE CORP. AND ANTON TITOV

I, Marsha Reed, hereby declare as follows:

1.      I am Vice President and Assistant Secretary of Disney Enterprises, Inc. ("DEI").

I make this declaration in support of Plaintiffs' Motion for Summary Judgment against

Defendants Hotfile Corp. and Anton Titov.  The facts contained herein are based on my personal

knowledge, my review of DEI's books and records or on information provided to me in my

capacity as Vice President and Assistant Secretary of DEI.  If called and sworn as a witness, I could competently testify as follows.

2.  DEI and/or its affiliates are engaged in the creation, distribution, licensing, and marketing of theatrical motion pictures, television programming, video/DVDs and other intellectual property.

3.  DEI is the owner of the copyright or the exclusive online reproduction and distribution rights in the United States for the works listed in Exhibit A.

4.  DEI and its affiliates have not licensed to any of the defendants the right to distribute or reproduce, or to authorize others to distribute or reproduce (including by downloading), copies of any of its motion pictures or television programs or other works, including those works in Exhibit A hereto.  In addition, DEI and its affiliates have not authorized the free and unrestricted downloading of copies of DEI's full length motion pictures or television programs listed in Exhibit A, through defendants' website at www.hotfile.com or on the internet in general.

I declare under penalty of perjury that the foregoing is true and correct.

Executed in the State of California this 16th day of February, 2012.

Marsha L. Reed
Marsha Reed

2

# EXHIBIT A

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | 25th Hour | PA0001095957 |
| Disney Enterprises Inc. | According to Jim - Season 4, Episode 13 | PA0001265702 |
| Disney Enterprises Inc. | According to Jim - Season 4, Episode 21 | PA0001268274 |
| Disney Enterprises Inc. | Aladdin | PA0000583905 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 1 | PA0001048335 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 3 | PA0001048337 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 5 | PA0001068685 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 8 | PA0001068579 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 9 | PA0001068504 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 10 | PA0001068505 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 11 | PA0001068506 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 12 | PA0001068812 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 13 | PA0001068813 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 15 | PA0001078172 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 16 | PA0001078173 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 17 | PA0001078184 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 18 | PA0001078185 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 19 | PA0001078855 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 21 | PA0001078856 |
| Disney Enterprises Inc. | Alias - Season 2, Episode 1 | PA0001110915 |
| Disney Enterprises Inc. | Alias - Season 2, Episode 12 | PA0001122606 |
| Disney Enterprises Inc. | Alias - Season 3, Episode 1 | PA0001197142 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 12 | PA0001265857 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 14 | PA0001268267 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 15 | PA0001271882 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 16 | PA0001271883 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 17 | PA0001275113 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 19 | PA0001218625 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 20 | PA0001218624 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 22 | PA0001218622 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 1 | PA0001291113 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 7 | PA0001289815 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 8 | PA0001291272 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 13 | PA0001325847 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 14 | PA0001325851 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 15 | PA0001316976 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 16 | PA0001316977 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 17 | PA0001316978 |
| Disney Enterprises Inc. | Alice in Wonderland (2010) | PA0001675924 |
| Disney Enterprises Inc. | Annapolis | PA0001366376 |
| Disney Enterprises Inc. | Aristocats | LP 38283 |
| Disney Enterprises Inc. | Armageddon | PA0000868454 |
| Disney Enterprises Inc. | Army Wives - Season 1, Episode 1 | PA0001598551 |
| Disney Enterprises Inc. | Army Wives - Season 1, Episode 9 | PA0001590029 |
| Disney Enterprises Inc. | Army Wives - Season 1, Episode 10 | PA0001590024 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 1 | PA0001641395 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 2 | PA0001641390 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 3 | PA0001641271 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 4 | PA0001641270 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 5 | PA0001641264 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 6 | PA0001641266 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 7 | PA0001641307 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 8 | PA0001641301 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 9 | PA0001641422 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 11 | PA0001641394 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 12 | PA0001652597 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 13 | PA0001652593 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 14 | PA0001652625 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 15 | PA0001652604 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 16 | PA0001652622 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 17 | PA0001652618 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 19 | PA0001652615 |
| Disney Enterprises Inc. | Army Wives - Season 3, Episode 1 | PA0001665632 |
| Disney Enterprises Inc. | Army Wives - Season 3, Episode 2 | PA0001665633 |
| Disney Enterprises Inc. | Army Wives - Season 3, Episode 10 | PA0001665645 |
| Disney Enterprises Inc. | Army Wives - Season 3, Episode 15 | PA0001697224 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 1 | PA0001693807 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 3 | PA0001693809 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 4 | PA0001693808 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 5 | PA0001693810 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 6 | PA0001693805 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 7 | PA0001693812 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 8 | PA0001693811 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 9 | PA0001693813 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 10 | PA0001693814 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 11 | PA0001695197 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 12 | PA0001690336 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 13 | PA0001690335 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 14 | PA0001690340 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 15 | PA0001690339 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 16 | PA0001697222 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 17 | PA0001702561 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 18 | PA0001697220 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 1 | PA0001737943 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 2 | PA0001738289 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 3 | PA0001738292 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 4 | PA0001738293 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 5 | PA0001737925 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 6 | PA0001737885 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 7 | PA0001737865 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 8 | PA0001737863 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 9 | PA0001737875 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 10 | PA0001737874 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 11 | PA0001737883 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Bambi | LP12270 |
| Disney Enterprises Inc. | Beauty and the Beast | PA0000542647 |
| Disney Enterprises Inc. | Beverly Hills Chihuahua | PA0001611956 |
| Disney Enterprises Inc. | Beverly Hills Chihuahua 2 | PAu003523301 (screenplay) |
| Disney Enterprises Inc. | Bolt | PA0001617950 |
| Disney Enterprises Inc. | Boy Meets World - Season 1, Episode 2 | PAU001824612 |
| Disney Enterprises Inc. | Boy Meets World - Season 1, Episode 20 | PAu001824669 |
| Disney Enterprises Inc. | Boy Meets World - Season 2, Episode 23 | PAu001972904 |
| Disney Enterprises Inc. | Boy Meets World - Season 3, Episode 1 | PAu002134100 |
| Disney Enterprises Inc. | Boy Meets World - Season 3, Episode 2 | PAu002142013 |
| Disney Enterprises Inc. | Boy Meets World - Season 3, Episode 22 | PAu002078933 |
| Disney Enterprises Inc. | Boy Meets World - Season 4, Episode 6 | PAu002146001 |
| Disney Enterprises Inc. | Boy Meets World - Season 4, Episode 7 | PAu002146020 |
| Disney Enterprises Inc. | Boy Meets World - Season 5, Episode 2 | PAu002226019 |
| Disney Enterprises Inc. | Boy Meets World - Season 6, Episode 10 | PAu002358468 |
| Disney Enterprises Inc. | Boy Meets World - Season 7, Episode 6 | PAu002445459 |
| Disney Enterprises Inc. | Boy Meets World - Season 7, Episode 23 | PAu002470075 |
| Disney Enterprises Inc. | Brother Bear | PA0001188459 |
| Disney Enterprises Inc. | Brothers & Sisters - Season 1, Episode 1 | PA0001353669 |
| Disney Enterprises Inc. | Brothers & Sisters - Season 1, Episode 7 | PA0001325128 |
| Disney Enterprises Inc. | Bubble Boy | PA0001038177 |
| Disney Enterprises Inc. | Camp Rock | PA0001645052 |
| Disney Enterprises Inc. | Cars | PA0001322908 |
| Disney Enterprises Inc. | Cars 2 | PA0001742101 |
| Disney Enterprises Inc. | Casanova | PA0001316974 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 1 | PA0001657692 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 2 | PA0001657743 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 3 | PA0001657726 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 4 | PA0001657739 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 5 | PA0001654895 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 6 | PA0001666333 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 7 | PA0001666332 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 8 | PA0001666334 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 9 | PA0001666576 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 10 | PA0001666604 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 1 | PA0001657581 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 2 | PA0001711732 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 3 | PA0001661039 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 4 | PA0001657580 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 5 | PA0001662353 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 6 | PA0001662358 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 7 | PA0001662357 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 8 | PA0001662355 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 12 | PA0001685708 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 13 | PA0001685719 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 14 | PA0001685702 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Castle - Season 2, Episode 15 | PA0001685741 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 16 | PA0001685740 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 17 | PA0001685715 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 18 | PA0001685742 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 19 | PA0001684108 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 20 | PA0001684074 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 21 | PA0001684069 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 22 | PA0001684075 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 23 | PA0001684064 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 1 | PA0001702351 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 2 | PA0001702357 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 3 | PA0001702368 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 5 | PA0001711741 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 6 | PA0001711739 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 7 | PA0001711742 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 8 | PA0001711740 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 9 | PA0001711738 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 10 | PA0001720458 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 11 | PA0001730553 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 13 | PA0001729234 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 15 | PA0001729213 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 16 | PA0001729209 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 17 | PA0001729217 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 18 | PA0001731158 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 19 | PA0001737965 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 20 | PA0001737969 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 21 | PA0001737972 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 22 | PA0001737974 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 24 | PA0001737977 |
| Disney Enterprises Inc. | Cheetah Girls | PA0001227701 |
| Disney Enterprises Inc. | College Road Trip | PA0001597791 |
| Disney Enterprises Inc. | Confessions of a Shopaholic | PA0001622679 |
| Disney Enterprises Inc. | Cory in the House - Season 1, Episode 2 | PA0001369543 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 4 | PA0001663951 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 6 | PA0001665171 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 7 | PA0001698880 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 8 | PA0001709635 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 9 | PA0001665172 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 10 | PA0001665169 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 11 | PA0001698882 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 12 | PA0001698867 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 13 | PA0001698787 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 14 | PA0001698785 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 15 | PA0001698726 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 16 | PA0001698737 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 17 | PA0001698736 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 18 | PA0001711068 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 19 | PA0001698808 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 20 | PA0001698731 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 21 | PA0001698733 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 22 | PA0001698790 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 23 | PA0001698362 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 24 | PA0001698784 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 1 | PA0001702483 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 2 | PA0001698794 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 3 | PA0001702481 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 4 | PA0001711071 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 5 | PA0001711066 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 6 | PA0001710991 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 7 | PA0001710986 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 8 | PA0001710982 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 9 | PA0001711930 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 10 | PA0001720424 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 11 | PA0001730559 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 12 | PA0001730563 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 13 | PA0001730562 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 14 | PA0001730560 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 15 | PA0001737760 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 16 | PA0001737861 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 17 | PA0001737764 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 18 | PA0001737769 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 19 | PA0001737774 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 20 | PA0001737781 |
| Disney Enterprises Inc. | Coyote Ugly | PA0000997751 |
| Disney Enterprises Inc. | Dark Water | PA0001267503 |
| Disney Enterprises Inc. | Déjà Vu | PA0001341309 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 1 | PA0001231834 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 2 | PA0001231835 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 3 | PA0001249065 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 4 | PA0001249066 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 7 | PA0001249064 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 8 | PA0001249063 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 16 | PA0001265858 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 21 | PA0001218628 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 22 | PA0001218629 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 23 | PA0001218630 |
| Disney Enterprises Inc. | Desperate Housewives - Season 2, Episode 1 | PA0001291042 |
| Disney Enterprises Inc. | Desperate Housewives - Season 2, Episode 6 | PA0001289818 |
| Disney Enterprises Inc. | Desperate Housewives - Season 2, Episode 7 | PA0001314133 |
| Disney Enterprises Inc. | Desperate Housewives - Season 2, Episode 12 | PA0001291245 |
| Disney Enterprises Inc. | Desperate Housewives - Season 2, Episode 13 | PA0001308386 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 1 | PA0001261683 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 2 | PA0001261687 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 7 | PA0001325112 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 8 | PA0001325113 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 11 | PA0001352119 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 13 | PA0001289138 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 14 | PA0001365661 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 15 | PA0001365654 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 18 | PA0001365808 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 22 | PA0001365812 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 23 | PA0001365813 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 1 | PA0001598309 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 2 | PA0001598311 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 4 | PA0001607129 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 7 | PA0001598543 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 9 | PA0001598528 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 10 | PA0001598602 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 12 | PA0001639387 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 13 | PA0001639386 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 17 | PA0001639377 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 1 | PA0001652265 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 3 | PA0001651393 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 4 | PA0001651390 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 5 | PA0001651395 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 7 | PA0001654350 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 9 | PA0001654339 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 10 | PA0001654345 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 11 | PA0001654334 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 18 | PA0001657748 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 19 | PA0001643765 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 20 | PA0001643766 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 21 | PA0001643764 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 22 | PA0001643760 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 23 | PA0001644434 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 24 | PA0001644434 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 5 | PA0001663950 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 6 | PA0001663949 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 12 | PA0001684117 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 13 | PA0001684112 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 15 | PA0001684114 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 22 | PA0001685748 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 23 | PA0001686574 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 1 | PA0001702340 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 2 | PA0001702356 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 3 | PA0001711729 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 4 | PA0001711730 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 5 | PA0001711731 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 6 | PA0001711735 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 7 | PA0001711736 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 8 | PA0001711737 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 9 | PA0001720428 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 10 | PA0001723280 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 11 | PA0001730557 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 12 | PA0001730555 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 13 | PA0001730540 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 14 | PA0001730558 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 15 | PA0001730544 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 16 | PA0001730542 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 17 | PA0001737981 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 18 | PA0001737984 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 19 | PA0001737986 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 20 | PA0001738295 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 21 | PA0001738296 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 22 | PA0001737941 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 23 | PA0001737941 |
| Disney Enterprises Inc. | Dinosaur | PA0000974011 |
| Disney Enterprises Inc. | Dumbo | LP11124 |
| Disney Enterprises Inc. | Eli Stone - Season 1, Episode 1 | PAu003348031 |
| Disney Enterprises Inc. | Eli Stone - Season 1, Episode 2 | PA0001639352 |
| Disney Enterprises Inc. | Eli Stone - Season 1, Episode 3 | PA0001639350 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 1 | PA0001652312 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 3 | PA0001652314 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 4 | PA0001654284 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 5 | PA0001654282 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 6 | PA0001654288 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 7 | PA0001654290 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 8 | PA0001654287 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 9 | PA0001654286 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 10 | PA0001654285 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 11 | PA0001654289 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 13 | PA0001658444 |
| Disney Enterprises Inc. | Enchanted | PA0001595126 |
| Disney Enterprises Inc. | Enemy of the State | PA0000901888 |
| Disney Enterprises Inc. | Even Stevens - Season 1, Episode 8 | PA0001029862 |
| Disney Enterprises Inc. | Even Stevens - Season 1, Episode 16 | PA0001029866 |
| Disney Enterprises Inc. | Even Stevens - Season 1, Episode 20 | PA0001031819 |
| Disney Enterprises Inc. | Even Stevens - Season 3, Episode 1 | PA0001102944 |
| Disney Enterprises Inc. | Fantasia | M10761 |
| Disney Enterprises Inc. | Finding Nemo | PA0001146502 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 1 | PA0001657549 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 2 | PA0001657534 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 3 | PA0001657536 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 6 | PA0001664924 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 12 | PA0001684044 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 15 | PA0001684049 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 16 | PA0001698910 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 17 | PA0001684052 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 18 | PA0001684041 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 19 | PA0001684047 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 20 | PA0001684186 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 21 | PA0001684170 |
| Disney Enterprises Inc. | Flightplan | PA0001267242 |
| Disney Enterprises Inc. | Flubber | PA0000856775 |
| Disney Enterprises Inc. | Fox and the Hound | PA0000118008 |
| Disney Enterprises Inc. | Freaky Friday 2003 | PA0001146574 |
| Disney Enterprises Inc. | G-Force | PA0001641991 |
| Disney Enterprises Inc. | Gone in 60 Seconds | PA0000933893 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 8 | PA0001615840 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 10 | PA0001615846 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 12 | PA0001615857 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 13 | PA0001615848 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 15 | PA0001615852 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 18 | PA0001615851 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 21 | PA0001659742 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 22 | PA0001631765 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 1 | PA0001652336 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 2 | PA0001652339 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 3 | PA0001652340 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 4 | PA0001652344 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 5 | PA0001652341 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 6 | PA0001631759 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 7 | PA0001652342 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 8 | PA0001631768 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 9 | PA0001631761 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 10 | PA0001631763 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 11 | PA0001631771 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 12 | PA0001665744 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 13 | PA0001665751 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 14 | PA0001667573 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 15 | PA0001643770 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 16 | PA0001666083 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 17 | PA0001665746 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 18 | PA0001643768 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 19 | PA0001665745 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 20 | PA0001643756 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 22 | PA0001643758 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 2 | PA0001699051 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 6 | PA0001691592 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 8 | PA0001691586 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 17 | PA0001695214 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 18 | PA0001695219 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 19 | PA0001695218 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 20 | PA0001695217 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 1 | PA0001730783 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Greek - Season 4, Episode 2 | PA0001730785 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 3 | PA0001730805 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 4 | PA0001730807 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 5 | PA0001730809 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 6 | PA0001730812 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 7 | PA0001730814 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 8 | PA0001730816 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 9 | PA0001730817 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 10 | PA0001738103 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 1, Episode 1 | PA0001268281 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 2, Episode 7 | PA0001289816 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 2, Episode 9 | PA0001278759 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 2, Episode 24 | PA0001316979 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 3, Episode 3 | PA0001261689 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 3, Episode 4 | PA0001261691 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 3, Episode 8 | PA0001325117 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 3, Episode 16 | PA0001365670 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 4, Episode 6 | PA0001598285 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 4, Episode 10 | PA0001598426 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 4, Episode 12 | PA0001640578 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 4, Episode 17 | PA0001640582 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 5, Episode 1 | PA0001651222 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 5, Episode 10 | PA0001654158 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 5, Episode 16 | PA0001654160 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 5, Episode 22 | PA0001661724 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 2 | PA0001661038 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 8 | PA0001667245 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 15 | PA0001684057 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 19 | PA0001684039 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 21 | PA0001684040 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 24 | PA0001684035 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 1 | PA0001702497 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 2 | PA0001698567 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 3 | PA0001702490 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 4 | PA0001711938 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 5 | PA0001711939 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 6 | PA0001711942 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 7 | PA0001712409 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 8 | PA0001712216 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 9 | PA0001712218 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 10 | PA0001720450 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 12 | PA0001729228 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 13 | PA0001729226 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 14 | PA0001726725 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 16 | PA0001726728 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 17 | PA0001726721 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 18 | PA0001737610 |

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | High School Musical 2 | PA0001598561 |
| Disney Enterprises Inc. | Hot Chick | PA0001107915 |
| Disney Enterprises Inc. | Insider | PA0000955753 |
| Disney Enterprises Inc. | Jungle Book 2 | PA0001095956 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 1 | PA0001334847 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 2 | PA0001379555 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 3 | PA0001363959 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 4 | PA0001363868 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 5 | PA0001363862 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 6 | PA0001261845 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 8 | PA0001261843 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 9 | PA0001261844 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 10 | PA0001261841 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 2 | PA0001590038 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 3 | PA0001590034 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 4 | PA0001590035 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 5 | PA0001590036 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 6 | PA0001590037 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 7 | PA0001590042 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 8 | PA0001590040 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 9 | PA0001590039 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 10 | PA0001590031 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 11 | PA0001590032 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 12 | PA0001590041 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episdoe 13 | PA0001590033 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 14 | PA0001601414 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 15 | PA0001610686 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 16 | PA0001610685 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 17 | PA0001610684 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 18 | PA0001642933 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 19 | PA0001642925 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 20 | PA0001642930 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 21 | PA0001642928 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 22 | PA0001642921 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 23 | PA0001642936 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 1 | PA0001658031 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 2 | PA0001658035 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 3 | PA0001658032 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 4 | PA0001658644 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 5 | PA0001658692 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 6 | PA0001658642 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 9 | PA0001658673 |
| Disney Enterprises Inc. | Lilo and Stitch | PA0001082244 |
| Disney Enterprises Inc. | Lion King | PA0000659979 |
| Disney Enterprises Inc. | Little Mermaid | PA0000431543 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 1 | PA0001246176 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 2 | PA0001231836 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Lost - Season 1, Episode 3 | PA0001231837 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 4 | PA0001249070 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 5 | PA0001249069 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 6 | PA0001250897 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 7 | PA0001250898 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 8 | PA0001250899 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 9 | PA0001257795 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 10 | PA0001250055 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 11 | PA0001249068 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 12 | PA0001251093 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 13 | PA0001247403 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 14 | PA0001257012 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 15 | PA0001251094 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 16 | PA0001251095 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 17 | PA0001271872 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 18 | PA0001271873 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 19 | PA0001268273 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 20 | PA0001268272 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 21 | PA0001275115 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 22 | PA0001318667 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 23 | PA0001218626 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 24 | PA0001218627 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 1 | PA0001291044 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 2 | PA0001291103 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 3 | PA0001291102 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 4 | PA0001259269 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 5 | PA0001288460 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 6 | PA0001259978 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 7 | PA0001289757 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 8 | PA0001259434 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 9 | PA0001259276 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 10 | PA0001291219 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 11 | PA0001308387 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 12 | PA0001308514 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 13 | PA0001308515 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 14 | PA0001308516 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 15 | PA0001260241 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 16 | PA0001319421 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 17 | PA0001318162 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 18 | PA0001318163 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 19 | PA0001324220 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 20 | PA0001318668 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 21 | PA0001318669 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 22 | PA0001316973 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 1 | PA0001261860 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 2 | PA0001261856 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 3 | PA0001261858 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Lost - Season 3, Episode 4 | PA0001261859 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 5 | PA0001261857 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 6 | PA0001325121 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 7 | PA0001365660 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 8 | PA0001365662 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 9 | PA0001365659 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 10 | PA0001386722 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 11 | PA0001388974 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 12 | PA0001388973 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 13 | PA0001386703 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 14 | PA0001386694 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 15 | PA0001386695 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 16 | PA0001386723 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 17 | PA0001386696 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 18 | PA0001386721 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 19 | PA0001388888 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 20 | PA0001386725 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 21 | PA0001388967 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 22 | PA0001388894 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 23 | PA0001388894 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 1 | PA0001601416 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 2 | PA0001640487 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 3 | PA0001669662 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 4 | PA0001640485 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 5 | PA0001653648 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 6 | PA0001669663 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 7 | PA0001653654 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 8 | PA0001640495 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 9 | PA0001640497 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 10 | PA0001641742 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 11 | PA0001641020 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 12 | PA0001641747 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 13 | PA0001641737 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 14 | PA0001641737 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 2 | PA0001659899 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 3 | PA0001657696 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 4 | PA0001659898 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 5 | PA0001660643 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 6 | PA0001659903 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 7 | PA0001660597 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 8 | PA0001659896 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 9 | PA0001660615 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 10 | PA0001660604 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 11 | PA0001654405 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 12 | PA0001660160 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 13 | PA0001660161 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 14 | PA0001660166 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Lost - Season 5, Episode 15 | PA0001660162 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 16 | PA0001660163 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 17 | PA0001660163 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 1 | PA0001698878 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 2 | PA0001698845 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 3 | PA0001684182 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 4 | PA0001684086 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 5 | PA0001684180 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 6 | PA0001684172 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 7 | PA0001684087 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 8 | PA0001684081 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 9 | PA0001684079 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 10 | PA0001684080 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 11 | PA0001684078 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 12 | PA0001684105 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 13 | PA0001684071 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 14 | PA0001684073 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 15 | PA0001698881 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 16 | PA0001698390 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 17 | PA0001698390 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 18 | PA0001698390 |
| Disney Enterprises Inc. | Meet the Robinsons | PA0001332118 |
| Disney Enterprises Inc. | Mulan | PA0000799025 |
| Disney Enterprises Inc. | My Wife And Kids - Season 1, Episode 3 | PA0001032076 |
| Disney Enterprises Inc. | My Wife And Kids - Season 3, Episode 15 | PA0001120101 |
| Disney Enterprises Inc. | My Wife And Kids - Season 4, Episode 1 | PA0001193521 |
| Disney Enterprises Inc. | National Treasure | PA0001250540 |
| Disney Enterprises Inc. | Nothing to Lose | PA0000671090 |
| Disney Enterprises Inc. | Old Dogs | PA0001663176 |
| Disney Enterprises Inc. | Peter Pan | LP 3193 |
| Disney Enterprises Inc. | Prince of Persia: The Sands of Time | PA0001689164 |
| Disney Enterprises Inc. | Princess and The Frog | PA0001656826 |
| Disney Enterprises Inc. | Princess Protection Program | PA0001664898 |
| Disney Enterprises Inc. | Private Practice - Season 3, Episode 18 | PA0001686390 |
| Disney Enterprises Inc. | Private Practice - Season 4, Episode 13 | PA0001725854 |
| Disney Enterprises Inc. | Private Practice - Season 4, Episode 16 | PA0001725860 |
| Disney Enterprises Inc. | Race to Witch Mountain | PA0001627574 |
| Disney Enterprises Inc. | Remember the Titans | PA0000955468 |
| Disney Enterprises Inc. | Return to Neverland | PA0001624947 |
| Disney Enterprises Inc. | Robin Hood | LP 42905 |
| Disney Enterprises Inc. | Rocketeer | PA0000524978 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 1 | PAu002593015 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 2 | PA0001048322 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 3 | PA0001048323 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 4 | PA0001048324 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 5 | PA0001048325 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 6 | PA0001048326 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 7 | PA0001068490 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 8 | PA0001068581 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 10 | PA0001068582 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 13 | PA0001068493 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 16 | PA0001078811 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 17 | PA0001078810 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 18 | PA0001078812 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 1 | PA0001110925 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 8 | PA0001110932 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 9 | PA0001110933 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 10 | PA0001110934 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 11 | PA0001110935 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 13 | PA0001120124 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 14 | PA0001120097 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 15 | PA0001121047 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 16 | PA0001124098 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 17 | PA0001217501 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 18 | PA0001214986 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 19 | PA0001214981 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 20 | PA0001219653 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 21 | PA0001214979 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 1 | PA0001197148 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 2 | PA0001197149 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 3 | PA0001197366 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 4 | PA0001197367 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 5 | PA0001197362 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 6 | PA0001197365 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 7 | PA0001197363 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 8 | PA0001197364 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 9 | PA0001197361 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 10 | PA0001210791 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 11 | PA0001210878 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 12 | PA0001210880 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 13 | PA0001210881 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 14 | PA0001210879 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 15 | PA0001221557 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 16 | PA0001221556 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 17 | PA0001233041 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 18 | PA0001226063 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 19 | PA0001226064 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 20 | PA0001226065 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 21 | PA0001226066 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 22 | PA0001226067 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 2 | PA0001239603 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 3 | PA0001246689 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 4 | PA0001239649 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 5 | PA0001239650 |

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 6 | PA0001231828 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 7 | PA0001231924 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 9 | PA0001257793 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 10 | PA0001257792 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 14 | PA0001257006 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 15 | PA0001251085 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 16 | PA0001251086 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 17 | PA0001251087 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 20 | PA0001268264 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 21 | PA0001268265 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 22 | PA0001275047 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 23 | PA0001271887 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 24 | PA0001275116 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 25 | PA0001275117 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 1 | PA0001291257 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 2 | PA0001291258 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 3 | PA0001303798 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 5 | PA0001303799 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 6 | PA0001303796 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 8 | PA0001313304 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 9 | PA0001313301 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 10 | PA0001313303 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 11 | PA0001260234 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 12 | PA0001260235 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 13 | PA0001260232 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 14 | PA0001260233 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 15 | PA0001319422 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 16 | PA0001322069 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 17 | PA0001321125 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 18 | PA0001320992 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 19 | PA0001319394 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 20 | PA0001325839 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 21 | PA0001325690 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 22 | PA0001316972 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 23 | PA0001316971 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 24 | PA0001316970 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 1 | PA0001289089 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 2 | PA0001289090 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 3 | PA0001289092 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 4 | PA0001289091 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 5 | PA0001289144 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 6 | PA0001289143 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 7 | PA0001369168 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 8 | PA0001369195 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 9 | PA0001369197 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 10 | PA0001369198 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 11 | PA0001365832 |

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 12 | PA0001365829 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 13 | PA0001365830 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 14 | PA0001365831 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 15 | PA0001365833 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 16 | PA0001365834 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 17 | PA0001365835 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 18 | PA0001593926 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 19 | PA0001386795 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 20 | PA0001365836 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 21 | PA0001365837 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 22 | PA0001365837 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 1 | PA0001612847 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 2 | PA0001612805 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 3 | PA0001612816 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 4 | PA0001612840 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 6 | PA0001612845 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 7 | PA0001639800 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 8 | PA0001639797 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 9 | PA0001639799 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 11 | PA0001639796 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 1 | PA0001654378 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 2 | PA0001654376 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 3 | PA0001654384 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 4 | PA0001654380 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 5 | PA0001629301 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 6 | PA0001654392 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 7 | PA0001629295 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 8 | PA0001629294 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 9 | PA0001629298 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 10 | PA0001629300 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 11 | PA0001629296 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 12 | PA0001654374 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 13 | PA0001654382 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 14 | PA0001646386 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 15 | PA0001646385 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 16 | PA0001646390 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 17 | PA0001646388 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 2 | PA0001665154 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 3 | PA0001665161 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 4 | PA0001665160 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 5 | PA0001665165 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 7 | PA0001698735 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 9 | PA0001704297 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 10 | PA0001698853 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 11 | PA0001698868 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 12 | PA0001698859 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 2, Episode 7 | PA0001665795 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 2, Episode 9 | PA0001698860 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 2, Episode 23 | PA0001694373 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 2, Episode 24 | PA0001694372 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 2 | PA0001694391 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 3 | PA0001694382 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 4 | PA0001694379 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 6 | PA0001694365 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 7 | PA0001694369 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 8 | PA0001699052 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 9 | PA0001699055 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 10 | PA0001712360 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 11 | PA0001699162 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 12 | PA0001699061 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 13 | PA0001699059 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 14 | PA0001702571 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 15 | PA0001730682 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 17 | PA0001736879 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 18 | PA0001736880 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 20 | PA0001736877 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 4, Episode 2 | PA0001753336 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 4, Episode 4 | PA0001753303 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 4, Episode 6 | PA0001753307 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 4, Episode 9 | PA0001753314 |
| Disney Enterprises Inc. | Secretariat | PA0001706963 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 1 | PA0001729372 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 2 | PA0001729379 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 3 | PA0001729378 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 4 | PA0001729369 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 5 | PA0001729377 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 6 | PA0001729370 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 9 | PA0001729371 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 12 | PA0001729363 |
| Disney Enterprises Inc. | Signs | PA0000847049 |
| Disney Enterprises Inc. | Sky High | PA0001267119 |
| Disney Enterprises Inc. | Sleeping Beauty | LP 13782 |
| Disney Enterprises Inc. | Snow White and the Seven Dwarfs | LP 7689 |
| Disney Enterprises Inc. | Sorcerer's Apprentice | PA0001691405 |
| Disney Enterprises Inc. | Space Buddies | PA0001695807 |
| Disney Enterprises Inc. | Stakeout | PA0000333701 |
| Disney Enterprises Inc. | Suite Life of Zack & Cody, The - Season 2, Episode 1 | PA0001315991 |
| Disney Enterprises Inc. | Suite Life of Zack & Cody, The - Season 2, Episode 22 | PA0001350305 |
| Disney Enterprises Inc. | Surrogates | PA0001660807 |
| Disney Enterprises Inc. | Toy Story | PA0000765713 |
| Disney Enterprises Inc. | Toy Story 2 | PA0000959870 |
| Disney Enterprises Inc. | Toy Story 3 | PA0001688323 |
| Disney Enterprises Inc. | Tron | PA0000141442 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 1 | PA0001261846 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 3 | PA0001261847 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 4 | PA0001261849 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 5 | PA0001261850 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 6 | PA0001325123 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 7 | PA0001325124 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 8 | PA0001325125 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 9 | PA0001350455 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 10 | PA0001350451 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 11 | PA0001352121 |
| Disney Enterprises Inc. | Ugly Betty - Season 2, Episode 3 | PA0001607119 |
| Disney Enterprises Inc. | Ugly Betty - Season 2, Episode 6 | PA0001598360 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 1 | PA0001651358 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 2 | PA0001651359 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 7 | PA0001628978 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 8 | PA0001628955 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 11 | PA0001628984 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 12 | PA0001628930 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 13 | PA0001628993 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 15 | PA0001628936 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 17 | PA0001628934 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 18 | PA0001628971 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 19 | PA0001657807 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 22 | PA0001660168 |
| Disney Enterprises Inc. | Ugly Betty - Season 4, Episode 12 | PA0001698170 |
| Disney Enterprises Inc. | Ugly Betty - Season 4, Episode 17 | PA0001697792 |
| Disney Enterprises Inc. | Unbreakable | PA0001004607 |
| Disney Enterprises Inc. | Under the Tuscan Sun | PA0001188388 |
| Disney Enterprises Inc. | Up | PA0001635067 |
| Disney Enterprises Inc. | WALL-E | PA0001606305 |
| Disney Enterprises Inc. | Waterboy | PA0000901827 |
| Disney Enterprises Inc. | What About Brian - Season 1, Episode 1 | PA0001324221 |
| Disney Enterprises Inc. | What About Brian - Season 2, Episode 9 | PA0001350450 |
| Disney Enterprises Inc. | WILD HOGS | PA0001332117 |
| Disney Enterprises Inc. | Winnie the Pooh | PA0001743045 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 1 | PA0001665043 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 2 | PA0001665030 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 4 | PA0001665090 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 8 | PA0001665058 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 9 | PA0001665068 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 11 | PA0001665097 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 18 | PA0001665515 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 20 | PA0001664707 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 21 | PA0001664698 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 23 | PA0001664703 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 24 | PA0001664705 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 26 | PA0001667715 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 27 | PA0001664699 |

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 2 | PA0001697918 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 3 | PA0001697922 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 4 | PA0001705931 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 5 | PA0001706155 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 6 | PA0001706146 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 7 | PA0001770802 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 8 | PA0001704384 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 9 | PA0001698272 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 11 | PA0001697949 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 12 | PA0001697933 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 26 | PA0001770805 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 27 | PA0001770808; PA0001770794 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 28 | PA0001770788 |