UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO. 11-20427-WILLIAMS/TURNOFF

DISNEY ENTERPRISES, INC.,
TWENTIETH CENTURY FOX FILM CORPORATION,
UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP,
COLUMBIA PICTURES INDUSTRIES, INC., and
WARNER BROS. ENTERTAINMENT INC.,

*Plaintiffs,*

v.

HOTFILE CORP., ANTON TITOV, and
DOES 1-10.

  *Defendants.*

_____/

HOTFILE CORP.,

*Counterclaimant,*

v.

WARNER BROS. ENTERTAINMENT INC.,

*Counterdefendant.*

_____/

## DECLARATION OF BETSY ZEDEK IN SUPPORT OF PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT ON PLAINTIFFS' CLAIMS AGAINST DEFENDANTS HOTFILE CORP. AND ANTON TITOV

I, Betsy Zedek, hereby declare as follows:

1.     I hold the position of Senior Counsel, Content Protection at Fox Entertainment

Group, which is responsible for legal enforcement with respect to copyrights held by Twentieth

Century Fox Film Corporation ("Fox"), one of the plaintiffs in this action. I make this

declaration in support of Plaintiffs' Motion for Summary Judgment against Defendants Hotfile

Corp. and Anton Titov.  The facts contained herein are based on my personal knowledge, including my review of Fox's books and records and on information provided to me in my capacity as Senior Counsel, Content Protection.  If called and sworn as a witness, I could competently testify as follows.

2.      Fox and its affiliates are engaged in the creation, distribution, licensing, and marketing of theatrical motion pictures, television programming, video/DVDs and other products.

3.      Fox is the owner of the copyright or the exclusive online reproduction and distribution rights in the United States for the works listed in Exhibit A.

4.      Fox and its affiliates have not licensed to any of the defendants the right to distribute or reproduce, or to authorize others to distribute or reproduce (including by downloading), copies of any of its motion pictures or television programs or other works, including those works in Exhibit A hereto.  In addition, Fox and its affiliates have not authorized the free and unrestricted distribution or downloading of copies of Fox's full length motion pictures or television programs listed in Exhibit A, through defendants' website at www.hotfile.com or on the internet in general.

I declare under penalty of perjury that the foregoing is true and correct.

Executed in the State of California this 16th day of February, 2012.

Betsy Zedek

2

# EXHIBIT A

Zedek Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | 24 - Season 7, Episode 11 | PA0001628951 |
| Twentieth Century Fox Film Corporation | 127 HOURS | PA001705419 |
| Twentieth Century Fox Film Corporation | 28 WEEKS LATER | PA0001332111 |
| Twentieth Century Fox Film Corporation | 500 DAYS OF SUMMER | PA0001635709 |
| Twentieth Century Fox Film Corporation | ADAM | PA0001636677 |
| Twentieth Century Fox Film Corporation | AIRHEADS | PA0000660084 |
| Twentieth Century Fox Film Corporation | ALIEN 3 | PA0000565581 |
| Twentieth Century Fox Film Corporation | ALIEN VS. PREDATOR | PA0001220615 |
| Twentieth Century Fox Film Corporation | ALL ABOUT STEVE | PA0001641362 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 1 | PA0000853940 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 2 | PA0000853937 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 3 | PA0000853939 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 4 | PAu002106645 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 5 | PA0000660452 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 6 | PA0000660444 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 7 | PA0000958280 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 9 | PA0000958348 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 10 | PA0000958523 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 11 | PA0000854286 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 12 | PA0000957983 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 13 | PA0000967450 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 14 | PA0000872561 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 15 | PA0000957854 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 16 | PA0000873011 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 17 | PA0000872742 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 18 | PA0000886851 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 19 | PAu002106646 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 20 | PA0000887307 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 21 | PA0000886853 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 22 | PA0000897330 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 23 | PA0000897322 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 1 | PA0000903490 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 2 | PA0000903489 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 3 | PA0000958281 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 4 | PA0000903894 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 5 | PA0000904272 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 6 | PA0000903949 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 8 | PA0000903951 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 9 | PA0000904404 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 10 | PA0000904405 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 11 | PA0000918665 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 12 | PA0000918666 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 13 | PA0000929649 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 14 | PA0000929650 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 15 | PA0000929880 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 16 | PA0000929881 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 17 | PA0000929882 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 18 | PA0000929883 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 19 | PA0000936984 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 20 | PA0000936985 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 21 | PA0000936986 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 22 | PA0000936987 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 23 | PA0000936988 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 1 | PA0000958102 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 2 | PA0000958103 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 3 | PA0000957984 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 4 | PA0000958524 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 5 | PA0000958525 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 6 | PA0000958526 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 7 | PA0000958527 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 8 | PA0000963791 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 9 | PA0000963790 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 10 | PA0000963789 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 11 | PA0000963788 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 12 | PA0000971368 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 13 | PA0000971369 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 14 | PA0000971370 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 15 | PA0000971371 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 16 | PA0000982863 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 17 | PA0000982864 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 18 | PA0000982865 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 19 | PA0000983066 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 20 | PA0000983067 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 21 | PA0000983068 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 1 | PA0001007160 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 2 | PA0001007161 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 3 | PA0001007027 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 4 | PA0001007162 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 5 | PA0001006999 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 6 | PA0001006998 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 7 | PA0001007889 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 8 | PA0001007427 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 9 | PA0001007426 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 10 | PA0001007888 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 11 | PA0001007822 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 12 | PA0001007863 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 13 | PA0001007600 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 14 | PA0001021345 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 15 | PA0001021346 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 16 | PA0001021344 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 17 | PA0001021665 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 18 | PA0001021810 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 19 | PA0001021930 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 20 | PA0001022029 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 21 | PA0001022030 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 22 | PA0001036457 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 23 | PA0001036465 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 5 , Episode 14 | PA0001069346 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 5 , Episode 19 | PA0001078805 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 5 , Episode 20 | PA0001078920 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | ALVIN AND THE CHIPMUNKS | PA0001590098 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 1, Episode 3 | PA0001190439 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 1, Episode 6 | PA0001193212 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 1, Episode 13 | PA0001205223 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 1, Episode 14 | PA0001205204 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 1, Episode 16 | PA0001215268 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 2, Episode 8 | PA0001250983 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 2, Episode 11 | PA0001265832 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 3, Episode 13 | PA0001308399 |
| Twentieth Century Fox Film Corporation | A-TEAM | PA0001679727 |
| Twentieth Century Fox Film Corporation | AUSTRALIA | PA0001611264 |
| Twentieth Century Fox Film Corporation | AVATAR | PA0001395488; PA0001691572 |
| Twentieth Century Fox Film Corporation | BEACH | PA0000959748 |
| Twentieth Century Fox Film Corporation | Better Off Ted - Season 1, Episode 2 | PA0001629356 |
| Twentieth Century Fox Film Corporation | BIG MOMMA'S HOUSE 2 | PA0001299207 |
| Twentieth Century Fox Film Corporation | BLACK SWAN | PA0001709015 |
| Twentieth Century Fox Film Corporation | BOB'S BURGERS - Season 1, Episode 6 | PA0001727166 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 1 | PA0001303761 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 2 | PA0001303760 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 3 | PA0001303763 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 4 | PA0001260147 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 5 | PA0001303762 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 6 | PA0001260136 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 7 | PA0001259593 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 8 | PA0001259437 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 9 | PA0001259592 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 10 | PA0001313561 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 11 | PA0001313292 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 12 | PA0001260253 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 13 | PA0001313441 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 14 | PA0001280745 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 15 | PA0001260275 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 16 | PA0001316018 |
| Twentieth Century Fox Film Corporation | Bones - Season 1, Episode 17 | PA0001319430 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 18 | PA0001260254 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 19 | PA0001320155 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 20 | PA0001320152 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 21 | PA0001316990 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 22 | PA0001316991 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 1 | PA0001342224 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 2 | PA0001342223 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 3 | PA0001261309 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 4 | PA0001261343 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 5 | PA0001346954 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 6 | PA0001325098 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 7 | PA0001289035 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 8 | PA0001289036 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 9 | PA0001350937 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 10 | PA0001350983 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 11 | PA0001350972 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 12 | PA0001328962 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 13 | PA0001325277 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 14 | PA0001365255 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 15 | PA0001342405 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 16 | PA0001371673 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 17 | PA0001371674 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 18 | PA0001374936 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 19 | PA0001354623 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 20 | PA0001354625 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 21 | PA0001354624 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 1 | PA0001598497 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 2 | PA0001601745 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 3 | PA0001598494 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 4 | PA0001599056 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 5 | PA0001600643 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 6 | PA0001602916 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 7 | PA0001604203 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 8 | PA0001636315 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 9 | PA0001604206 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 10 | PA0001601250 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 11 | PA0001601510 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 12 | PA0001602914 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 13 | PA0001601560 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 14 | PA0001600610 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 15 | PA0001635596 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 1 | PA0001613673 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 2 | PA0001613676 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 3 | PA0001610519 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 4 | PA0001610501 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 5 | PA0001612989 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 6 | PA0001612960 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 7 | PA0001615922 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 8 | PA0001620476 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 9 | PA0001620600 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 10 | PA0001620621 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 11 | PA0001620623 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 13 | PA0001626467 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 14 | PA0001626763 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 15 | PA0001627154 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 16 | PA0001629257 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 17 | PA0001629361 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 20 | PA0001629532 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 21 | PA0001629529 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 24 | PA0001631550 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 25 | PA0001632476 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 26 | PA0001632479 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 1 | PA0001651683 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 2 | PA0001651679 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 3 | PA0001657605 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 4 | PA0001657606 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 5 | PA0001661211 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 6 | PA0001661210 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 7 | PA0001661208 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 8 | PA0001661212 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 11 | PA0001667112 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 12 | PA0001670970 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 13 | PA0001671956 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 14 | PA0001670974 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 15 | PA0001679652 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 17 | PA0001679656 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 18 | PA0001679158 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 21 | PA0001682469 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 22 | PA0001686572 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 1 | PA0001703100 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 3 | PA0001705592 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 4 | PA0001707470 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 5 | PA0001710521 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 6 | PA0001710522 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 7 | PA0001713355 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 8 | PA0001716427 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 9 | PA0001713356 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 10 | PA0001719830 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 11 | PA0001719774 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 12 | PA0001719837 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 13 | PA0001719839 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 14 | PA0001723426 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 15 | PA0001726520 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 16 | PA0001731928 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 17 | PA0001734806 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 18 | PA0001735842 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 19 | PA0001735838 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 20 | PA0001735651 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 21 | PA0001735614 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 22 | PA0001735977 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 23 | PA0001735974 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 1, Episode 14 | PA0001268233 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 2, Episode 1 | PA0001260425 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 2, Episode 6 | PA0001291179 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 2, Episode 15 | PA0001260269 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 2, Episode 20 | PA0001308508 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 2, Episode 22 | PA0001321025 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 3, Episode 2 | PA0001346936 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 3, Episode 9 | PA0001350981 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 3, Episode 22 | PA0001354866 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 4, Episode 3 | PA0001592408 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 4, Episode 10 | PA0001598253 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 4, Episode 16 | PA0001601547 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 5, Episode 4 | PA0001615912 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 5, Episode 7 | PA0001620619 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | BREAKOUT KINGS - Season 1, Episode 1 | PA0001735379 |
| Twentieth Century Fox Film Corporation | BREAKOUT KINGS - Season 1, Episode 3 | PA0001734780 |
| Twentieth Century Fox Film Corporation | BREAKOUT KINGS - Season 1, Episode 4 | PA0001735506 |
| Twentieth Century Fox Film Corporation | BREAKOUT KINGS - Season 1, Episode 6 | PA0001735517 |
| Twentieth Century Fox Film Corporation | BRIDE WARS | PA0001614824 |
| Twentieth Century Fox Film Corporation | Broken Arrow 1996 | PA0000765826 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 1 , Episode 1 | PA0000834138 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 1 , Episode 11 | PA0001007166 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 1 | PA0000853910 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 4 | PA0000853908 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 5 | PA0000853909 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 6 | PA0000854082 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 7 | PA0000863038 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 8 | PA0000854112 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 9 | PA0000854110 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 10 | PA0000854111 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 12 | PA0000872779 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 14 | PA0000872781 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 15 | PA0000872782 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 17 | PA0000873002 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 18 | PA0000873003 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 21 | PA0000886849 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 22 | PA0000886850 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 1 | PA0000903488 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 2 | PA0000903487 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 3 | PA0000903895 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 4 | PA0000903896 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 5 | PA0000904270 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 6 | PA0000903943 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 7 | PA0000903944 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 8 | PA0000904400 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 9 | PA0000904401 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 10 | PA0000904402 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 11 | PA0000904403 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 12 | PA0000918668 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 13 | PA0000918667 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 14 | PA0000929651 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 15 | PA0000929652 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 16 | PA0000929653 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 17 | PA0000929654 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 18 | PA0000937000 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 19 | PA0000936999 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 20 | PA0000937000 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 21 | PA0000937001 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 22 | PA0000946677 |
| Twentieth Century Fox Film Corporation | BULWORTH | PA0000883749 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 1 | PA0001588563 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 2 | PA0001590920 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 3 | PA0001593751 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 4 | PA0001354913 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 5 | PA0001589096 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 6 | PA0001593702 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 7 | PA0001594157 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 8 | PA0001592881 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 9 | PA0001594665 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 10 | PA0001592699 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 11 | PA0001716424 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 1 | PA0001605945 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 2 | PA0001606113 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 3 | PA0001606111 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 4 | PA0001606110 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 5 | PA0001606654 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 6 | PA0001613671 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 7 | PA0001613670 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 8 | PA0001610526 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 9 | PA0001610535 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 10 | PA0001626466 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 11 | PA0001626765 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 12 | PA0001626766 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 13 | PA0001629009 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 14 | PA0001627137 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 15 | PA0001629158 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 16 | PA0001629159 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 1 | PA0001636017 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 2 | PA0001636060 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 3 | PA0001650927 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 5 | PA0001640002 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 6 | PA0001643500 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 7 | PA0001643501 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 8 | PA0001643502 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 9 | PA0001646619 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 10 | PA0001670971 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 11 | PA0001671124 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 12 | PA0001671129 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 13 | PA0001670973 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 1 | PA0001683998 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 2 | PA0001686389 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 3 | PA0001686388 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 4 | PA0001693737 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 5 | PA0001692140 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 6 | PA0001692134 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 7 | PA0001692138 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 8 | PA0001696825 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 9 | PA0001696827 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 10 | PA0001693789 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 11 | PA0001699255 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 12 | PA0001699217 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 13 | PA0001710496 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 14 | PA0001713361 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 15 | PA0001713358 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 16 | PA0001716424 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 17 | PA0001716426 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 5 , Episode 1 | PA0001743013 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 5 , Episode 2 | PA0001743015 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 5 , Episode 3 | PA0001746069 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 5 , Episode 7 | PA0001749653 |
| Twentieth Century Fox Film Corporation | CAST AWAY | PA0001004609 |
| Twentieth Century Fox Film Corporation | CEDAR RAPIDS | PA0001718403 |
| Twentieth Century Fox Film Corporation | CHAIN REACTION | PA0000800800 |
| Twentieth Century Fox Film Corporation | CHICAGO CODE - Season 1, Episode 4 | PA0001726541 |
| Twentieth Century Fox Film Corporation | CLEOPATRA | LP28304 |
| Twentieth Century Fox Film Corporation | CLEVELAND SHOW - Season 1, Episode 19 | PA0001682465 |
| Twentieth Century Fox Film Corporation | CLEVELAND SHOW - Season 2, Episode 6 | PA0001713811 |
| Twentieth Century Fox Film Corporation | CLEVELAND SHOW - Season 2, Episode 14 | PA0001722899 |
| Twentieth Century Fox Film Corporation | COURAGE UNDER FIRE | PA0000795157 |
| Twentieth Century Fox Film Corporation | CRAZY HEART | PA0001655279 |
| Twentieth Century Fox Film Corporation | DAREDEVIL | PA0001118438 |
| Twentieth Century Fox Film Corporation | DARJEELING LIMITED | PA0001588158 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1, Pilot | PA0001007197 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 1 | PA0001007198 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 2 | PA0001007199 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 3 | PA0001007029 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 4 | PA0001007121 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 6 | PA0001007898 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 7 | PA0001007422 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 8 | PA0001007899 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 9 | PA0001007821 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 10 | PA0001007860 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 11 | PA0001007601 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 13 | PA0001021318 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 14 | PA0001021664 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 16 | PA0001022021 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 17 | PA0001022022 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 18 | PA0001022023 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 19 | PA0001036458 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 20 | PA0001036466 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 1 | PA0001048044 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 2 | PA0001048216 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 3 | PA0001048382 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 4 | PA0001048383 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 5 | PA0001048384 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 6 | PA0001064190 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 7 | PA0001064624 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 8 | PA0001068888 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 9 | PA0001068457 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 10 | PA0001064636 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 11 | PA0001068758 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 12 | PA0001068716 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 13 | PA0001075833 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 14 | PA0001076814 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 15 | PA0001078103 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 16 | PA0001078581 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 17 | PA0001078582 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 18 | PA0001078528 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 19 | PA0001078529 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 20 | PA0001078583 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 21 | PA0001078807 |
| Twentieth Century Fox Film Corporation | DATE NIGHT | PA0001669165 |
| Twentieth Century Fox Film Corporation | DAY AFTER TOMORROW | PA0001217363 |
| Twentieth Century Fox Film Corporation | DAY THE EARTH STOOD STILL | PA0001612501 |
| Twentieth Century Fox Film Corporation | DEVIL WEARS PRADA | PA0001322656 |
| Twentieth Century Fox Film Corporation | Dharma & Greg - Season 5, Episode 20 | PA0001078803 |
| Twentieth Century Fox Film Corporation | DIE HARD 2 | PA0000470434 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 1 | PA0001630551 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 2 | PA0001630552 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 3 | PA0001629165 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 4 | PA0001629166 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 5 | PA0001629310 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 6 | PA0001629360 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 7 | PA0001629375 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 8 | PA0001629385 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 9 | PA0001631564 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 10 | PA0001632620 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 11 | PA0001635286 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 12 | PA0001632477 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 13 | PAu003394707 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 1 | PA0001656264 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 2 | PA0001656309 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 3 | PA0001657604 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 4 | PA0001653244 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 5 | PA0001662492 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 6 | PA0001662482 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 7 | PA0001662483 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 8 | PA0001662474 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 9 | PA0001662600 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 11 | PA0001668943 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 12 | PA0001668954 |
| Twentieth Century Fox Film Corporation | Down Periscope | PA0000765889 |
| Twentieth Century Fox Film Corporation | Dragonball Evolution | PA0001621338 |
| Twentieth Century Fox Film Corporation | ELEKTRA | PA0001253621 |
| Twentieth Century Fox Film Corporation | Entrapment | PA0001084857 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 1 | PA0000765525 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 2 | PA0000930134 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 3 | PA0000930136 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 4 | PA0000930135 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 5 | PA0000930137 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 6 | PA0000936656 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 7 | PA0000936657 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 1 | PA0000958427 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 2 | PA0000958374 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 5 | PA0000971297 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 6 | PA0000982543 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 7 | PA0000982545 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 8 | PA0000982544 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 9 | PA0000982542 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 10 | PA0000982834 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 11 | PA0000982832 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 12 | PA0000982833 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 13 | PA0000983065 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 14 | PA0000992371 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 17 | PA0000992373 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 18 | PA0000994434 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 19 | PA0000996951 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 20 | PA0000997208 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 21 | PA0000996947 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 1 | PA0001037375 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 2 | PA0001037149 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 3 | PA0001047796 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 4 | PA0001047798 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 5 | PA0001047565 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 6 | PA0001047799 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 7 | PA0001047797 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 8 | PA0001047800 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 9 | PA0001047903 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 10 | PA0001068478 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 11 | PA0001068368 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 12 | PA0001064270 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 13 | PA0001064269 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 14 | PA0001068890 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 15 | PA0001068479 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 16 | PA0001068477 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 17 | PA0001068775 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 18 | PA0001068480 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 19 | PA0001068714 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 20 | PA0001069287 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 21 | PA0001069286 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 22 | PA0002769246 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 1 | PA0001271214 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 3 | PA0001257249 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 4 | PA0001257338 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 5 | PA0001218703 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 6 | PA0001257880 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 7 | PA0001257877 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 8 | PA0001257879 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 9 | PA0001257876 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 11 | PA0001292204 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 12 | PA0001294645 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 14 | PA0001305887 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 28 | PAu002877554 (screenplay) |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 29 | PAu002891591 (screenplay) |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 30 | PAu002891592 (screenplay) |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 1 | PA0001261506 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 2 | PA0001261505 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 3 | PA0001261467 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 4 | PA0001289029 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 5 | PA0001325194 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 6 | PA0001325195 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 7 | PA0001325196 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 8 | PA0001325197 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 9 | PA0001325288 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 11 | PA0001365246 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 12 | PA0001342406 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 13 | PA0001363548 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 14 | PA0001342439 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 15 | PA0001374950 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 16 | PA0001354633 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 17 | PA0001354632 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 18 | PA0001354871 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 2 | PA0001598469 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 4 | PA0001603357 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 6 | PA0001605630 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 8 | PA0001598172 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 9 | PA0001611482 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 10 | PA0001594283 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 11 | PA0001602653 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 12 | PA0001601480 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 2 | PA0001616913 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 3 | PA0001614564 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 4 | PA0001617605 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 9 | PA0001629329 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 10 | PA0001629358 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 11 | PA0001629389 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 12 | PA0001631431 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 13 | PA0001632626 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 14 | PA0001632416 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 15 | PA0001632414 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 16 | PA0001632474 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 1 | PA0001651682 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 2 | PA0001656145 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 4 | PA0001653190 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 5 | PA0001661642 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 6 | PA0001660471 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 7 | PA0001660468 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 8 | PA0001661644 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 9 | PA0001662618 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 10 | PA0001662628 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 11 | PA0001671259 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 12 | PA0001672141 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 13 | PA0001675208 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 14 | PA0001677041 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 15 | PA0001676886 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 16 | PA0001677808 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 17 | PA0001680252 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 18 | PA0001681411 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 19 | PA0001769070 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 21 | PA0001707524 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 1 | PA0001704358 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 2 | PA0001709013 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 3 | PA0001704370 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 4 | PA0001709294 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 5 | PA0001714756 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 6 | PA0001714753 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 7 | PA0001716985 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 8 | PA0001716752 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 9 | PA0001718024 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 10 | PA0001719828 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 11 | PA0001723452 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 12 | PA0001727164 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 13 | PA0001731109 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 14 | PA0001736310 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 15 | PA0001734821 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 17 | PA0001736056 |
| Twentieth Century Fox Film Corporation | Fight Club | PA0001084858 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 1 | PA0001097185 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 2 | PA0001097186 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 3 | PA0001097187 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 4 | PA0001110456 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 5 | PA0001097349 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 6 | PA0001110455 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 7 | PA0001110953 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 8 | PA0001110954 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 9 | PA0001110620 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 10 | PA0001121057 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 11 | PA0001121054 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 13 | PAu002771565 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 14 | PAu002807885 |
| Twentieth Century Fox Film Corporation | Flicka | PA0001339276 |
| Twentieth Century Fox Film Corporation | FULL MONTY | PA0000849774 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 1 | PA0000930138 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 2 | PA0000930139 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 3 | PA0000930140 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 4 | PA0000930141 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 5 | PA0000936992 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 6 | PA0000930142 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 7 | PA0000936993 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 8 | PA0000936994 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 9 | PA0000936995 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 1 | PA0000660459 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 2 | PA0000957853 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 3 | PA0000958372 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 4 | PA0000958499 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 5 | PA0000958496 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 6 | PA0000958497 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 7 | PA0000958498 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 8 | PA0000970780 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 9 | PA0000963798 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 10 | PA0000971373 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 11 | PA0000971372 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 12 | PA0000971374 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 13 | PA0000971375 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 14 | PA0000982824 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 15 | PA0000982823 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 16 | PA0000982825 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 17 | PA0000982826 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 18 | PA0000983106 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 19 | PA0000983105 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 1 | PA0001007181 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 2 | PA0001040007 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 3 | PA0001007119 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 4 | PA0001007826 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 5 | PA0001007602 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 6 | PA0001007603 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 7 | PA0001021308 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 8 | PA0001021309 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 9 | PA0001021307 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 10 | PA0001021306 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 11 | PA0001021812 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 12 | PA0001021813 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 13 | PA0001022032 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 14 | PA0001022033 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 15 | PA0001022033 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 1 | PA0001068475 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 2 | PA0001068476 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 3 | PA0001064638 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 4 | PA0001069289 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 5 | PA0001069288 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 6 | PA0001076804 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 7 | PA0001127702 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 8 | PA0001068719 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 9 | PA0001069332 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 10 | PA0001078793 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 11 | PA0001078534 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 12 | PA0001078604 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 1 | PA0001110452 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 2 | PA0001110952 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 3 | PA0001110617 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 4 | PA0001110951 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 5 | PA0001110950 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 6 | PA0001130741 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 7 | PA0001127702 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 8 | PA0001127704 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 9 | PA0001147890 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 10 | PA0001147937 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 11 | PA0001147938 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 12 | PA0001156103 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 13 | PA0001156102 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 14 | PA0001194637 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 15 | PA0001148851 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 16 | PA0001152797 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 1 | PA0001692898 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 2 | PA0001692910 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 3 | PA0001692896 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 4 | PA0001692897 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 5 | PA0001692971 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 6 | PA0001692908 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 7 | PA0001696816 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 8 | PA0001693776 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 9 | PA0001696817 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 10 | PA0001697777 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 11 | PA0001697783 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 12 | PA0001697779 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 13 | PA0001713183 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 17 | PA0001746691 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 18 | PA0001746689 |
| Twentieth Century Fox Film Corporation | FUTURAMA - THE BEAST WITH A BILLION BACKS | PA0001677218; PA0001677223; PA0001677224; PA0001677217 |
| Twentieth Century Fox Film Corporation | GARDEN STATE | PA0001220445 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 1 | PA0001693294 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 2 | PA0001693132 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 3 | PA0001692993 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 5 | PA0001693686 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 7 | PA0001697787 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 9 | PA0001704310 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 10 | PA0001704309 |
| Twentieth Century Fox Film Corporation | GLADES - Season 2 , Episode 1 | PA0001741021 |
| Twentieth Century Fox Film Corporation | GLADES - Season 2 , Episode 3 | PA0001747517 |
| Twentieth Century Fox Film Corporation | GLADES - Season 2 , Episode 4 | PA0001747523 |
| Twentieth Century Fox Film Corporation | GLADES - Season 2 , Episode 9 | PA0001749739 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 1 | PA0001632410 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 3 | PA0001651690 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 4 | PA0001651689 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 5 | PA0001655266 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 7 | PA0001656283 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 8 | PA0001655961 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 10 | PA0001660475 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 11 | PA0001660474 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 12 | PA0001662592 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 13 | PA0001662593 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 14 | PA0001677846 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 15 | PA0001680257 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 16 | PA0001680259 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 17 | PA0001680253 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 18 | PA0001681548 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 19 | PA0001681551 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 20 | PA0001685920 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 21 | PA0001686681 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 22 | PA0001683995 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 3 | PA0001704361 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 4 | PA0001704366 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 6 | PA0001709296 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 7 | PA0001713205 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 8 | PA0001713207 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 9 | PA0001713202 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 10 | PA0001716988 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 11 | PA0001720128 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 12 | PA0001720126 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 13 | PA0001723454 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 14 | PA0001726522 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 15 | PA0001725778 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 16 | PA0001730915 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 20 | PA0001736257 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 21 | PA0001736269 |
| Twentieth Century Fox Film Corporation | GULLIVER'S TRAVELS | PA0001712187 |
| Twentieth Century Fox Film Corporation | HAPPENING | PA0001597862 |
| Twentieth Century Fox Film Corporation | HITMAN | PA0001589780 |
| Twentieth Century Fox Film Corporation | HORTON HEARS A WHO | PA0001593536 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 1 | PA0001260421 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 2 | PA0001260336 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 3 | PA0001260420 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 4 | PA0001260321 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 5 | PA0001303759 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 6 | PA0001303753 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 8 | PA0001303786 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 9 | PA0001303788 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 10 | PA0001303787 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 11 | PA0001259206 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 14 | PA0001260272 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 15 | PA0001260273 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 16 | PA0001313278 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 17 | PA0001313281 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 18 | PA0001319429 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 19 | PA0001320195 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 20 | PA0001319401 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 21 | PA0001316988 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 22 | PA0001260566 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 1 | PA0001289028 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 2 | PA0001346934 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 3 | PA0001325097 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 4 | PA0001342216 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 5 | PA0001261591 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 6 | PA0001353720 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 7 | PA0001289027 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 8 | PA0001350390 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 9 | PA0001350381 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 10 | PA0001350388 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 11 | PA0001328964 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 12 | PA0001325189 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 13 | PA0001325287 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 14 | PA0001365250 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 15 | PA0001365256 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 16 | PA0001342438 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 17 | PA0001369494 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 18 | PA0001342407 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 19 | PA0001342434 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 20 | PA0001374938 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 21 | PA0001354636 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 22 | PA0001354635 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 1 | PA0001598504 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 2 | PA0001598503 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 3 | PA0001598117 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 4 | PA0001599059 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 5 | PA0001599058 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 6 | PA0001600629 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 7 | PA0001605609 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 8 | PA0001605619 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 9 | PA0001605624 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 10 | PA0001605622 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 11 | PA0001604575 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 12 | PA0001619003 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 13 | PA0001601190 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 14 | PA0001598611 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 15 | PA0001601199 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 16 | PA0001602581 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 17 | PA0001635375 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 18 | PA0001635374 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 19 | PA0001635373 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 20 | PA0001602536 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 1 | PA0001613758 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 2 | PA0001610314 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 3 | PA0001616664 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 4 | PA0001614740 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 5 | PA0001614773 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 6 | PA0001617594 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 7 | PA0001620504 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 8 | PA0001620497 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 9 | PA0001621355 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 10 | PA0001620506 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 11 | PA0001620512 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 12 | PA0001624239 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 13 | PA0001626009 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 14 | PA0001626756 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 15 | PA0001629154 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 16 | PA0001629804 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 17 | PA0001629694 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 18 | PA0001629047 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 19 | PA0001629390 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 20 | PA0001631432 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 21 | PA0001632419 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 22 | PA0001632423 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 23 | PA0001632420 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 24 | PA0001632422 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 1 | PA0001655268 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 2 | PA0001655264 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 3 | PA0001656146 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 4 | PA0001656215 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 5 | PA0001655860 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 6 | PA0001655866 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 7 | PA0001655864 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 8 | PA0001660466 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 9 | PA0001660465 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 10 | PA0001662606 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 11 | PA0001668135 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 12 | PA0001667085 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 13 | PA0001667082 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 14 | PA0001672143 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 15 | PA0001672145 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 16 | PA0001675210 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 17 | PA0001675209 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 18 | PA0001676883 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 19 | PA0001677885 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 20 | PA0001681555 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 21 | PA0001681559 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 22 | PA0001681556 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 23 | PA0001681554 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 24 | PA0001686677 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 1 | PA0001704329 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 2 | PA0001704323 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 3 | PA0001704079 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 4 | PA0001707790 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 5 | PA0001707796 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 6 | PA0001707804 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 7 | PA0001709314 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 8 | PA0001709313 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 9 | PA0001713894 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 10 | PA0001713876 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 12 | PA0001714735 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 13 | PA0001717641 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 15 | PA0001720440 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 16 | PA0001723457 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 17 | PA0001725955 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 18 | PA0001725774 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 19 | PA0001730929 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 20 | PA0001733951 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 22 | PA0001736231 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 23 | PA0001736214 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 24 | PA0001736058 |
| Twentieth Century Fox Film Corporation | I LOVE YOU BETH COOPER | PA0001634880 |
| Twentieth Century Fox Film Corporation | Idiocracy | PA0001330555 |
| Twentieth Century Fox Film Corporation | JENNIFER'S BODY | PA0001643117 |
| Twentieth Century Fox Film Corporation | JOHN TUCKER MUST DIE | PA0001322812 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 1 | PA0001598460 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 2 | PA0001598462 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 3 | PA0001601875 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 4 | PA0001601864 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 5 | PA0001600647 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 6 | PA0001604114 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 8 | PA0001604111 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 11 | PA0001604588 |
| Twentieth Century Fox Film Corporation | JUMPER | PA0001592577 |
| Twentieth Century Fox Film Corporation | JUNO | PA0001590062 |
| Twentieth Century Fox Film Corporation | KILLING, THE - Season 1, Episode 1 | PA0001735797 |
| Twentieth Century Fox Film Corporation | KILLING, THE - Season 1, Episode 3 | PA0001735796 |
| Twentieth Century Fox Film Corporation | KILLING, THE - Season 1, Episode 4 | PA0001734832 |
| Twentieth Century Fox Film Corporation | King of the Hill - Season 1, Episode 2 | PA0000827371 |
| Twentieth Century Fox Film Corporation | KINGDOM OF HEAVEN | PA0001271269 |
| Twentieth Century Fox Film Corporation | Kitchen Confidential - Season 1, Episode 2 | PA0001294389 |
| Twentieth Century Fox Film Corporation | K-Ville - Season 1, Episode 1 | PA0001596938 |
| Twentieth Century Fox Film Corporation | Last of the Mohicans | PA0000582583 |
| Twentieth Century Fox Film Corporation | Like Mike 2 | PA0001341150 |
| Twentieth Century Fox Film Corporation | LITTLE MISS SUNSHINE | PA0001322811 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 2 | PA0001095445 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 3 | PA0001095441 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 4 | PA0001095458 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 5 | PA0001095454 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 6 | PA0001100173 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 8 | PA001100175 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 9 | PA0001095451 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 11 | PA0001100191 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 12 | PA0001095448 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 13 | PA0001100190 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 14 | PA0001095452 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 15 | PA0001102104 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 16 | PA0001100177 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 17 | PA0001100180 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 18 | PA0001242072 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 19 | PA0001100176 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 20 | PA0001095453 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 21 | PA0001095446 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 22 | PA0001100192 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 23 | PA0001095457 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 24 | PA0001102102 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 25 | PA0001102103 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 1 | PA0001095449 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 2 | PA0001095460 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 3 | PA0001100174 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 4 | PA0001102125 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 5 | PA0001095456 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 6 | PA0001095450 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 7 | PA0001095459 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 8 | PA0001069314 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 9 | PA0001069127 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 10 | PA0001069128 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 11 | PA0001069316 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 12 | PA0001069316 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 13 | PA0001069315 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 14 | PA0001078104 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 15 | PA0001069317 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 16 | PA0001069318 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 17 | PA0001078887 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 18 | PA0001085074 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 19 | PA0001078948 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 20 | PA0001085075 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 21 | PA0001078884 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 22 | PA0001085076 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 1 | PA0001106314 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 2 | PA0001110654 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 3 | PA0001110655 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 4 | PA0001116817 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 5 | PA0001110656 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 6 | PA0001110612 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 7 | PA0001110961 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 8 | PA0001110962 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 9 | PA0001124187 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 10 | PA0001127659 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 11 | PA0001127680 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 12 | PA0001127679 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 13 | PA0001127922 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 14 | PA0001127924 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 15 | PA0001127923 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 16 | PA0001138997 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 18 | PA0001144794 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 21 | PA0001144793 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 22 | PA0001144792 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 6, Episode 16 | PA0001275067 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 1 | PA0001289750 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 2 | PA0001258737 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 3 | PA0001258738 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 4 | PA0001305942 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 5 | PA0001305935 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 6 | PA0001305933 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 7 | PA0001260154 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 8 | PA0001260116 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 9 | PA0001260156 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 10 | PA0001259597 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 12 | PA0001313390 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 13 | PA0001608951 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 14 | PA0001608947 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 15 | PA0001608957 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 16 | PA0001608956 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 17 | PA0001324874 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 18 | PA0001324876 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 19 | PA0001324877 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 20 | PA0001324875 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 22 | PA0001325939 |
| Twentieth Century Fox Film Corporation | MAN ON FIRE | PA0001210108 |
| Twentieth Century Fox Film Corporation | Marley and Me | PA0001613603 |
| Twentieth Century Fox Film Corporation | MARMADUKE | PA0001678666 |
| Twentieth Century Fox Film Corporation | MAX PAYNE | PA0001608096 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 1 | PA0001635216 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 2 | PA0001635013 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 10 | PA0001646676 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 11 | PA0001646677 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 12 | PA0001646678 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 13 | PA0001646679 |
| Twentieth Century Fox Film Corporation | MILLER'S CROSSING | PA0000480215 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY - Season 1, Episode 7 | PA0001656662 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY - Season 2, Episode 17 | PA0001725777 |
| Twentieth Century Fox Film Corporation | MONTE CARLO | PA0001737667 |
| Twentieth Century Fox Film Corporation | Moulin Rouge 2001 | PA0001033100 |
| Twentieth Century Fox Film Corporation | MR. POPPER'S PENGUINS | PA0001736596 |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | PA0000659812 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 1, Episode 1 | PA0001305860 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 1, Episode 9 | PA0001259418 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 1, Episode 14 | PA0001313283 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 1, Episode 17 | PA0001260255 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 2, Episode 12 | PA0001325187 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 2, Episode 14 | PA0001363545 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 3, Episode 2 | PA0001598457 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 3, Episode 9 | PA0001602937 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 4, Episode 14 | PA0001626872 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 4, Episode 18 | PA0001627160 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 4, Episode 20 | PA0001628911 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 4, Episode 26 | PA0001631437 |
| Twentieth Century Fox Film Corporation | NEVER BEEN KISSED | PA0000927303 |
| Twentieth Century Fox Film Corporation | NIGHT AT THE MUSEUM | PA0001341310 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | Omen 2006 | PA0001317239 |
| Twentieth Century Fox Film Corporation | ONION MOVIE | PA0001606292 |
| Twentieth Century Fox Film Corporation | P.C.U. | PA0000659940 |
| Twentieth Century Fox Film Corporation | PAPARAZZI | PA0001233787 |
| Twentieth Century Fox Film Corporation | PHONE BOOTH | PA0001121306 |
| Twentieth Century Fox Film Corporation | PREDATOR | PA0000329509 |
| Twentieth Century Fox Film Corporation | PREDATOR 2 | PA0000489051 |
| Twentieth Century Fox Film Corporation | PREDATORS | PA0001683294 |
| Twentieth Century Fox Film Corporation | Prison Break - Season 1, Episode 8 | PA0001259241 |
| Twentieth Century Fox Film Corporation | Prison Break - Season 4, Episode 18 | PA0001631541 |
| Twentieth Century Fox Film Corporation | PRISON BREAK - Season 4, Episode 19 | PA0001631538 |
| Twentieth Century Fox Film Corporation | RAISING HOPE - Season 1, Episode 1 | PA0001703030 |
| Twentieth Century Fox Film Corporation | RAISING HOPE - Season 1, Episode 5 | PA0001708079 |
| Twentieth Century Fox Film Corporation | RAVENOUS | PA0000921152 |
| Twentieth Century Fox Film Corporation | RINGER | PA0001267460 |
| Twentieth Century Fox Film Corporation | RISE OF THE PLANET OF THE APES | PA0001743553 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 1 , Episode 1 | PA0000958345 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 1 , Episode 3 | PA0000958346 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 1 | PA0001084966 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 2 | PA0001084916 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 3 | PA0001084964 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 4 | PA0001084965 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 5 | PA0001084969 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 6 | PA0001084948 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 7 | PA0001084938 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 8 | PA0001084952 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 9 | PA0001084953 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 10 | PA0001084909 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 11 | PA0001084922 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 12 | PA0001084921 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 13 | PA0001084936 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 14 | PA0001084934 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 15 | PA0001084920 |
| Twentieth Century Fox Film Corporation | Roswell - Season 2, Episode 16 | PA0001084935 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 18 | PA0001084954 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 19 | PA0001084907 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 20 | PA0001084943 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 21 | PA0001084960 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 1 | PA0001084919 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 2 | PA0001084944 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 3 | PA0001084961 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 4 | PA0001084962 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 5 | PA0001084918 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 6 | PA0001084923 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 7 | PA0001084932 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 8 | PA0001084906 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 9 | PA0001084942 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 10 | PA0001084908 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 11 | PA0001084933 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 12 | PA0001069356 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 14 | PA0001076813 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 15 | PA0001078576 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 16 | PA0001078577 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 18 | PA0001078899 |
| Twentieth Century Fox Film Corporation | SHARK - Season 2 , Episode 8 | PA0001605692 |
| Twentieth Century Fox Film Corporation | SHARK - Season 2 , Episode 10 | PA0001605697 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 1 | PA0000453196 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 2 | PA0000453193 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 3 | PA0000453194 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 4 | PA0000453195 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 5 | PA0000453293 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 6 | PA0000453294 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 8 | PA0000468184 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 9 | PA0000468186 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 10 | PA0000468185 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 11 | PA0000468188 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 12 | PA0000468187 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 13 | PA0000468183 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 1 | PA0000495749 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 2 | PA0000495750 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 3 | PA0000504181 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 4 | PA0000495751 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 5 | PA0000504186 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 6 | PA0000504897 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 7 | PA0000507744 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 8 | PA0000504185 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 9 | PA0000507534 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 10 | PA0000501020 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 11 | PA0000501018 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 12 | PA0000501019 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 13 | PA0000501425 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 14 | PA0000501426 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 15 | PA0000501424 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 16 | PA0000501423 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 17 | PA0000517648 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 18 | PA0000517656 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 19 | PA0000517650 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 20 | PA0000517651 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 21 | PA0000521383 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 22 | PA0000521518 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 2 | PA0000521988 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 3 | PA0000522138 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 4 | PA0000522139 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 5 | PA0000522165 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 6 | PA0000522768 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 7 | PA0000522844 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 8 | PA0000522484 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 9 | PA0000522600 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 10 | PA0000522845 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 11 | PA0000522898 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 12 | PA0000522899 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 13 | PA0000523025 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 14 | PA0000551988 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 15 | PA0000552200 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 16 | PA0000552096 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 18 | PA0000555249 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 19 | PA0000555250 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 20 | PA0000555627 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 21 | PA0000556256 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 22 | PA0000556257 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 23 | PA0000556324 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 24 | PA0000574112 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 1 | PA0000573823 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 2 | PA0000573824 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 3 | PA0000573825 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 4 | PA0000574311 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 5 | PA0000574383 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 6 | PA0000591560 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 7 | PA0000591484 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 8 | PA0000592062 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 9 | PA0000592063 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 10 | PA0000603609 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 11 | PA0000601152 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 12 | PA0000601151 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 13 | PA0000601122 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 14 | PA0000601150 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 15 | PA0000601149 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 16 | PA0000603608 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 17 | PA0000601475 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 19 | PA0000610380 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 20 | PA0000610524 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 21 | PA0000610588 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 2 | PA0000660676 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 3 | PA0000660675 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 4 | PA0000660813 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 5 | PA0000660806 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 6 | PA0000660783 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 7 | PA0000661059 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 8 | PA0000661060 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 9 | PA0000661367 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 11 | PA0000678045 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 12 | PA0000684098 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 13 | PA0000684261 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 14 | PA0000684335 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 15 | PA0000684481 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 16 | PA0000684336 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 17 | PA0000684482 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 18 | PA0000691103 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 19 | PA0000694583 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 20 | PA0000694630 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 21 | PA0000694631 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 22 | PA0000684833 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 1 | PA0000716391 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 2 | PA0000716390 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 3 | PA0000728091 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 4 | PA0000725952 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 5 | PA0000716651 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 6 | PA0000728234 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 8 | PA0000728092 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 9 | PA0000728268 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 10 | PA0000728189 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 11 | PA0000728190 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 12 | PA0000728592 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 13 | PA0000728668 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 14 | PA0000728667 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 15 | PA0000741722 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 16 | PA0000741202 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 17 | PA0000742808 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 19 | PA0000741561 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 20 | PA0000741680 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 21 | PA0000741679 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 22 | PA0000741764 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 23 | PA0000741723 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 3 | PA0000766027 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 4 | PA0000766385 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 5 | PA0000758119 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 6 | PA0000758118 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 7 | PA0000813947 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 8 | PA0000766601 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 9 | PA0000766599 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 10 | PA0000766388 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 11 | PA0000766600 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 12 | PA0000766386 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 13 | PA0000766825 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 14 | PA0000775134 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 15 | PA0000766387 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 16 | PA0000766602 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 18 | PA0000775159 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 19 | PA0000775358 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 20 | PA0000775795 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 21 | PA0000775794 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 22 | PA0000802787 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 23 | PA0000775793 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 24 | PA0000775877 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 25 | PA0000775895 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 3 | PA0000806030 |
| Twentieth Century Fox Film Corporation | Simpsons - Season 8, Episode 5 | PA0000806102 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 6 | PA0000806031 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 10 | PA0000824345 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 14 | PA0000824499 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 23 | PA0000838137 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 25 | PA0000838139 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 9 , Episode 17 | PA0000872599 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 9 , Episode 19 | PA0000873043 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 9 , Episode 21 | PA0000884467 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 9 , Episode 22 | PA0000884470 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 10 , Episode 2 | PA0000903454 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 10 , Episode 13 | PA0000918693 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 10 , Episode 19 | PA0000929804 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 3 | PA0000958373 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 4 | PA0000957977 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 6 | PA0000958552 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 7 | PA0000958553 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 10 | PA0000971100 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 11 | PA0000963742 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 12 | PA0000963743 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 13 | PA0000963744 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 15 | PA0000971294 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 17 | PA0000971296 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 22 | PA0000983058 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 13 , Episode 9 | PA0001068628 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 13 , Episode 10 | PA0001069273 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 13 , Episode 17 | PA0001078946 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 13 , Episode 21 | PA0001078982 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 13 , Episode 22 | PA0001078983 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 14 , Episode 5 | PA0001110616 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 3 | PA0001193054 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 4 | PA0001193219 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 10 | PA0001205211 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 13 | PA0001217483 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 19 | PA0001228010 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 20 | PA0001228009 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 21 | PA0001229855 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 1 | PA0001249101 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 2 | PA0001249099 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 3 | PA0001249100 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 4 | PA0001264923 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 5 | PA0001251055 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 6 | PA0001251054 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 7 | PA0001251051 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 8 | PA0001251052 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 9 | PA0001251053 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 12 | PA0001265879 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 13 | PA0001267697 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 14 | PA0001251143 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 15 | PA0001271917 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 17 | PA0001257250 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 18 | PA0001257227 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 20 | PA0001257245 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 17 , Episode 1 | PA0001291040 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 17 , Episode 4 | PA0001289841 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 17 , Episode 14 | PA0001260382 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 17 , Episode 19 | PA0001314135 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 2 | PA0001346958 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 4 | PA0001289081 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 5 | PA0001289079 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 6 | PA0001289080 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 7 | PA0001289082 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 8 | PA0001325199 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 9 | PA0001325198 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 10 | PA0001325290 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 12 | PA0001365248 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 17 | PA0001374949 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 19 | PA0001354639 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 21 | PA0001354861 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 22 | PA0001354915 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 1 | PA0001598458 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 2 | PA0001598118 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 3 | PA0001593169 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 4 | PA0001593339 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 5 | PA0001605657 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 6 | PA0001605658 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 7 | PA0001605651 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 8 | PA0001605655 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 9 | PA0001604268 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 10 | PA0001608682 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 11 | PA0001622354 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 13 | PA0001594279 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 14 | PA0001594280 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 15 | PA0001598103 |
| Twentieth Century Fox Film Corporation | Simpsons - Season 19, Episode 16 | PA0001602656 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 17 | PA0001602575 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 18 | PA0001601451 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 20 | PA0001603146 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 1 | PA0001610155 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 2 | PA0001611078 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 3 | PA0001614371 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 4 | PA0001621110 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 5 | PA0001621147 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 6 | PA0001621179 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 7 | PA0001624431 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 8 | PA0001624436 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 9 | PA0001626802; PAu003346870 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 10 | PA0001626943 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 11 | PA0001629034 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 12 | PA0001629018 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 13 | PA0001629050 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 14 | PA0001629053 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 15 | PA0001629388 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 17 | PA0001643510 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 18 | PA0001631440 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 19 | PA0001632401 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 20 | PA0001632402 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 1 | PA0001656853 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 2 | PA0001656854 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 3 | PA0001656856 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 7 | PA0001669029 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 9 | PA0001669021 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 10 | PA0001668302 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 11 | PA0001672139 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 12 | PA0001672140 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 13 | PA0001674732 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 14 | PA0001676553 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 15 | PA0001676554 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 16 | PA0001676549 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 17 | PAu003430918 (screenplay) |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 18 | PA0001680269 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 19 | PA0001680267 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 20 | PA0001681245 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 21 | PA0001681212; PAu003414752 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 22 | PA0001684213 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 23 | PA0001684214 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 1 | PA0001704118 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 2 | PA0001704114 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 3 | PA0001708075 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 4 | PA0001709611 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 5 | PA0001717489 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 6 | PA0001714373 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 7 | PA0001714374 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 8 | PA0001719572 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 9 | PA0001719571 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 10 | PA0001718022 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 11 | PA0001718037 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 12 | PAu003461466; PA0001718317 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 13 | PA0001725901 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 14 | PA0001725904 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 15 | PA0001724656; PAu003487586 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 16 | PA0001730956 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 17 | PAu003497675; PA0001733960 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 18 | PAu003497677; PA0001733961 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 19 | PAu003497671; PA0001736109 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 20 | PA0001737497; PAu003490070 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 21 | PA0001743898; PAu003490055 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 22 | PA0001743886; PAu003517326 |
| Twentieth Century Fox Film Corporation | SOLARIS | PA0001105605 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 1, Episode 7 | PA0001614375 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 1, Episode 13 | PA0001621239 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 2, Episode 1 | PA0001646672 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 2, Episode 4 | PA0001653987 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 2, Episode 5 | PA0001656782 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 2, Episode 6 | PA0001656775 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 2, Episode 10 | PA0001661956 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 3, Episode 2 | PA0001697802 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 3, Episode 3 | PA0001703102 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 3, Episode 12 | PA0001712531 |
| Twentieth Century Fox Film Corporation | SPEED | PA0000693038 |
| Twentieth Century Fox Film Corporation | TAXI | PA0001241873 |
| Twentieth Century Fox Film Corporation | THANK YOU FOR SMOKING | PA0001306535 |
| Twentieth Century Fox Film Corporation | Tooth Fairy | PA0001657873 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 1 | PA0001313290 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 2 | PA0001313291 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 3 | PA0001322005 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 4 | PA0001260384 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 5 | PA0001260383 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 6 | PA0001321067 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 7 | PA0001321033 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 8 | PA0001322201 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 9 | PA0001322023 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 10 | PA0001322024 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 11 | PA0001322018 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 12 | PA0001332864 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 13 | PA0001260818 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 1 | PA0001261341 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 2 | PA0001342603 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 3 | PA0001342609 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 4 | PA0001346895 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 5 | PA0001261587 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 6 | PA0001350999 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 7 | PA0001351004 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 8 | PA0001328807 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 9 | PA0001328806 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 10 | PA0001325240 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 11 | PA0001353605 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 12 | PA0001363882 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 13 | PA0001325278 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 14 | PA0001328966 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 15 | PA0001325279 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 16 | PA0001369095 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 17 | PA0001342396 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 18 | PA0001342415 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 19 | PA0001371663 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 20 | PA0001372316 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 21 | PA0001379476 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 22 | PA0001354638 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 23 | PA0001354637 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 1 | PA0001599108 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 2 | PA0001599101 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 3 | PA0001598110 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 4 | PA0001599054 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 5 | PA0001600637 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 6 | PA0001600649 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 7 | PA0001602505 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 8 | PA0001604069 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 9 | PA0001604067 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 10 | PA0001604066 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 11 | PA0001604274 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 1 | PA0001610233 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 2 | PA0001611082 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 3 | PA0001614378 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 4 | PA0001614423 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 5 | PA0001617692 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 6 | PA0001621109 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 7 | PA0001617850 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 8 | PA0001621215 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 9 | PA0001621217 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 10 | PA0001625814 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 11 | PA0001626861 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 12 | PA0001626834 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 13 | PA0001626832 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 14 | PA0001627328 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 15 | PA0001629038 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 16 | PA0001629052 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 17 | PA0001629148 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 18 | PA0001629387 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 19 | PA0001631457 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 20 | PA0001631537 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 21 | PA0001632406 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 22 | PA0001632408 |
| Twentieth Century Fox Film Corporation | UNSTOPPABLE | PA0001705418 |
| Twentieth Century Fox Film Corporation | VANISHED - Season 1 , Episode 1 | PA0001261021 |
| Twentieth Century Fox Film Corporation | VANISHED - Season 1 , Episode 3 | PA0001346962 |
| Twentieth Century Fox Film Corporation | VANISHED - Season 1 , Episode 4 | PA0001261311 |
| Twentieth Century Fox Film Corporation | VANISHED - Season 1 , Episode 9 | PA0001351000 |
| Twentieth Century Fox Film Corporation | VANISHED - Season 1 , Episode 10 | PA0001346755 |
| Twentieth Century Fox Film Corporation | VOLCANO | PA0000833937 |
| Twentieth Century Fox Film Corporation | WAITRESS | PA0001332101 |
| Twentieth Century Fox Film Corporation | WALK THE LINE | PA0001267306 |
| Twentieth Century Fox Film Corporation | Wall Street 2: Money Never Sleeps | PA0001693817 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | WATER FOR ELEPHANTS | PA0001727864 |
| Twentieth Century Fox Film Corporation | WHAT HAPPENS IN VEGAS | |
| Twentieth Century Fox Film Corporation | WHITE COLLAR - Season 2, Episode 10 | PA0001718025 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 1 | PA0000619865 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 2 | PA0000660632 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 3 | PA0000684343 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 4 | PA0000660812 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 5 | PA0000661014 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 7 | PA0000661015 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 8 | PA0000661016 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 9 | PA0000684346 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 10 | PA0000684262 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 11 | PA0000677773 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 12 | PA0000678046 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 13 | PA0000684080 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 14 | PA0000684344 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 16 | PA0000684332 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 17 | PA0000684333 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 18 | PA0000684758 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 19 | PA0000684759 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 20 | PA0000684760 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 21 | PA0000694607 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 22 | PA0000694611 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 23 | PA0000694610 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 1 | PA0000716387 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 2 | PA0000716389 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 3 | PA0000725957 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 4 | PA0000716653 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 5 | PA0000728081 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 6 | PA0000728082 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 7 | PA0000728466 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 8 | PA0000728083 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 9 | PA0000728232 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 10 | PA0000735709 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 11 | PA0000728467 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 12 | PA0000728468 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 13 | PA0000728572 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 14 | PA0000728665 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 15 | PA0000728666 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 16 | PA0000741292 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 17 | PA0000741201 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 18 | PA0000741402 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 19 | PA0000741401 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 20 | PA0000741583 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 21 | PA0000750352 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 22 | PA0000741763 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 23 | PA0000750355 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 24 | PA0000750353 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 25 | PA0000750354 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 1 | PA0000766373 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 2 | PA0000766374 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 3 | PA0000766375 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 4 | PA0000758113 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 5 | PA0000758140 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 6 | PA0000766376 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 7 | PA0000766551 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 8 | PA0000766378 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 9 | PA0000766377 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 10 | PA0000766379 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 11 | PA0000766380 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 12 | PA0000766381 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 13 | PA0000766382 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 14 | PA0000766383 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 15 | PA0000766384 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 16 | PA0000775062 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 17 | PA0000775161 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 18 | PA0000775365 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 19 | PA0000775788 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 20 | PA0000775860 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 21 | PA0000802786 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 22 | PA0000775861 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 23 | PA0000775789 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 24 | PA0000775862 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 1 | PA0000811845 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 2 | PA0000811894 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 3 | PA0000805819 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 4 | PA0000805820 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 5 | PA0000805952 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 6 | PA0000805934 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 7 | PA0000805928 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 8 | PA0000806097 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 9 | PA0000805914 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 10 | PA0000805921 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 11 | PA0000824117 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 12 | PA0000824118 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 13 | PA0000824349 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 14 | PA0000824246 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 15 | PA0000824245 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 16 | PA0000824350 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 17 | PA0000824511 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 18 | PA0000824512 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 19 | PA0000824513 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 20 | PA0000838141 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 21 | PA0000838142 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 22 | PA0000838143 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 23 | PA0000838144 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 24 | PA0000838145 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 1 | PA0000854107 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 2 | PA0000854105 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 3 | PA0000854106 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 4 | PA0000854108 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 5 | PA0000854102 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 6 | PA0000854103 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 7 | PA0000854293 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 8 | PA0000872601 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 9 | PA0000872602 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 10 | PA0000872736 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 11 | PA0000886911 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 12 | PA0000886912 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 13 | PA0000886913 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 14 | PA0000886914 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 15 | PA0000886915 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 16 | PA0000887299 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 17 | PA0000887300 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 18 | PA0000887301 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5, Episode 19 | PA0000887302 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 20 | PA0000897332 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 1 | PA0000903955 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 2 | PA0000903956 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 3 | PA0000904412 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 4 | PA0000904413 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 5 | PA0000918108 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 6 | PA0000904413 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 7 | PA0000918018 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 8 | PA0000918701 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 9 | PA0000918700 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 10 | PA0000918702 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 11 | PA0000918699 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 12 | PA0000929798 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 14 | PA0000929802 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 15 | PA0000929801 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 16 | PA0000929797 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 17 | PA0000929796 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 18 | PA0000929794 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 19 | PA0000929795 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 20 | PA0000930143 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 21 | PA0000937009 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 22 | PA0000937010 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 3 | PA0000958512 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 4 | PA0000958515 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 5 | PA0000958516 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 6 | PA0000958513 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 7 | PA0000963757 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 8 | PA0000963759 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 9 | PA0000963756 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 10 | PA0000963758 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 11 | PA0000971226 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 12 | PA0000971227 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 13 | PA0000971225 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 14 | PA0000971229 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 15 | PA0000971224 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 16 | PA0000971228 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 17 | PA0000982866 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 18 | PA0000982868 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 20 | PA0000983077 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 21 | PA0000983078 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 22 | PA0000983076 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 1 | PA0001005410 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 2 | PA0001007173 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 3 | PA0001007208 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 4 | PA0001007118 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 5 | PA0001007117 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 6 | PA0001007418 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 7 | PA0001007417 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8, Episode 8 | PA0001007895 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 10 | PA0001007614 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 11 | PA0001007613 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 12 | PA0001026152 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 13 | PA0001021310 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 14 | PA0001021311 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 15 | PA0001032174 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 16 | PA0001022025 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 17 | PA0001022024 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 18 | PA0001021925 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 19 | PA0001022026 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 20 | PA0001036776 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 21 | PA0001036468 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 3 | PA0001068622 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 4 | PA0001068624 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 5 | PA0001068625 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 6 | PA0001068756 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 7 | PA0001068755 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 8 | PA0001068623 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9, Episode 9 | PA0001078116 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 12 | PA0001078102 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 13 | PA0001078870 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 14 | PA0001078866 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 15 | PA0001078867 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 16 | PA0001078869 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 17 | PA0001078864 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 18 | PA0001078863 |
| Twentieth Century Fox Film Corporation | X-MEN THE LAST STAND | PA0001317637 |