Username: HBO.WarnerBros
Password: uzbwth
Email:      hbo@copyright-compliance.com

Please let me know if you need anything else.

Regards,
Andrew
[Quoted text hidden]

--

http://www.hotfile.com

---

**Natasha Lakeman <natashas@baytsp.com>**                                     **Thu, Apr 15, 2010 at 2:30 AM**
To: Hotfile Support <support@hotfile.com>
Cc: Copyright-Compliance <Copyright-Compliance@baytsp.com>

**Dear Andrew,**

Thank you for your quick response and the additional login information as per our request. We appreciate your time and cooperation!

Kind regards,

**Natasha Lakeman**

COMPLIANCE ADMINISTRATOR

**BAY TSP, INC.**

*******

(408) 341-2305 ~ Main

(408) 341-2342 ~ Direct

*******

Compliance Department Email ~ Copyright-compliance@baytsp.com

*******

Company Website ~ www.baytsp.com

*******

**\*\*Attorney Client Privileged Work Product\*\*** The information contained in this email message may be confidential and is intended only for the parties to whom it is addressed. If you are not the intended recipient or an agent of same, please notify us of the mistake by telephone or email and delete the message from your system. Please do not copy the message or distribute it to anyone.

---

**From:** hotfile.com@gmail.com [mailto:hotfile.com@gmail.com] **On Behalf Of** Hotfile Support
**Sent:** Tuesday, April 13, 2010 11:03 PM

HF02868377

Case 1:11-cv-20427-KMW   Document 275-11   Entered on FLSD Docket 02/21/2012   Page 2 of 70

**To:** Natasha Lakeman
**Subject:** Re: BayTSP - Additional Login Request

[Quoted text hidden]

8.6.2011 г. 11:10 ч.

HF02868378

# EXHIBIT 34

| | |
|---|---|
| **From:** | Applen, Ethan |
| **To:** | 'andrew@hotfile.com' |
| **Sent:** | 3/26/2010 1:38:24 PM |
| **Subject:** | RE: Business Idea for Hotfile and Warner Bros |

Hi Andrew,
That sounds exactly the type of thing I'm envisioning – we could do links off to WBShop, Amazon, and iTunes, and each pays affiliate commissions via Commission Junction (WBShop pays about triple what the others do I believe).

For next steps, would you guys like to mockup what it might look like?

*Ethan Applen*
Director, Technology and Business Strategy
Worldwide Corporate Anti-Piracy
Ethan.Applen@WarnerBros.com
Office: 818.954.2287
Cell: 818.522.4827

**From:** hotfile.com@gmail.com [mailto:hotfile.com@gmail.com] **On Behalf Of** Hotfile Corp
**Sent:** Friday, March 26, 2010 12:57 AM
**To:** Applen, Ethan
**Subject:** Re: Business Idea for Hotfile and Warner Bros

Dear Ethan,

We apologize for the delay of our response.

We have been discussing your idea and the way it can be done and we would like to give it a try.
What we can do is to create you a special box in the copyright holder tool where you will be able to add the Title of the removed content and a link where the content can be purchased.
Then when a user try to access such removed file we will show page with a message that the file was removed because of violation of your copyrights (like we do at the moment) and under the message we will show the link to the e-commerce site and some text.

Let us know what you think.

Best regards

Andrew,
On Mon, Mar 22, 2010 at 8:27 PM, Applen, Ethan <Ethan.Applen@warnerbros.com> wrote:
Just following up – are there any concerns you have regarding this idea? If there are, I'm happy to set up a call to discuss – if there are any changes we could make to the concept to make it more palatable, I'm totally open.

Best,

*Ethan Applen*
Director, Technology and Business Strategy
Worldwide Corporate Anti-Piracy
Ethan.Applen@WarnerBros.com
Office: 818.954.2287
Cell: 818.522.4827

**From:** Applen, Ethan
**Sent:** Wednesday, March 10, 2010 10:07 AM
**To:** 'Hotfile Corp'
**Subject:** RE: Business Idea for Hotfile and Warner Bros

Δ π EXHIBIT 31
Deponent KAPLAN
VOL 2
Date 12-14-11 Rptr.
WWW.DEPOBOOK.COM

WARNER025825

Hi Andrew,

I wanted to follow up after my last email – is this redirection idea something Hotfile would be interested in? If so, I'd love to set up a call to discuss how we could move forward.

Best,

*Ethan Applen*
Director, Technology and Business Strategy
Worldwide Corporate Anti-Piracy
Ethan.Applen@WarnerBros.com
Office: 818.954.2287
Cell: 818.522.4827

**From:** Hotfile Corp [mailto:hotfile.com@gmail.com]
**Sent:** Thursday, February 25, 2010 8:10 AM
**To:** Applen, Ethan
**Subject:** Re: Business Idea for Hotfile and Warner Bros

Dear Ethan,

Thank you for your email.

We are open for discussion of any good idea you may have for us to
co-operate. Do you have anything particular in mind?

We also hope that the take-down tool is helping you to prevent the
illegal distribution of your content.
If you have any suggestions or need anything don't hesitate to contact us.

Best regards,
Andrew

On Wed, Feb 24, 2010 at 2:33 AM, Applen, Ethan <Ethan.Applen@warnerbros.com> wrote:
To Whom It May Concern,
In the past I know you've been in contact with Michael Bentkover in our office in discussing takedown tools. I
wanted to see if we could arrange a time to talk about potentially including links on Hotfile to ecommerce sites where
Warner Bros content is hosted (iTunes, Amazon, WBShop, etc). If you could forward me to the correct person to
discuss this it would be greatly appreciated.

Best,

*Ethan Applen*
Director, Technology and Business Strategy
Worldwide Corporate Anti-Piracy
Ethan.Applen@WarnerBros.com
Office: 818.954.2287
Cell: 818.522.4827


--

http://www.hotfile.com


--

WARNER025826

http://www.hotfile.com

WARNER025827

# EXHIBIT 35

| userid | reason | date |
|---|---|---|
| 4159497 | Repeated Copyright Infringement | 5/5/2011 4:15 |
| 3763087 | Repeated Copyright Infringement | 5/5/2011 4:15 |
| 2306743 | Repeated Copyright Infringement | 5/5/2011 4:15 |
| 794350 | Repeated Copyright Infringement | 5/5/2011 4:15 |
| 4850703 | Repeated Copyright Infringement | 5/5/2011 2:15 |
| 3841003 | Repeated Copyright Infringement | 5/5/2011 2:15 |
| 3591803 | Repeated Copyright Infringement | 5/5/2011 2:15 |
| 4827120 | shared/hacked | 5/5/2011 1:23 |
| 4723005 | Repeated Copyright Infringement | 5/4/2011 22:15 |
| 1528420 | Repeated Copyright Infringement | 5/4/2011 22:15 |
| 1405993 | Repeated Copyright Infringement | 5/4/2011 22:15 |
| 4835256 | Repeated Copyright Infringement | 5/4/2011 20:15 |
| 4756679 | Repeated Copyright Infringement | 5/4/2011 20:15 |
| 4506221 | Repeated Copyright Infringement | 5/4/2011 20:15 |
| 2310573 | Repeated Copyright Infringement | 5/4/2011 20:15 |
| 2140373 | Repeated Copyright Infringement | 5/4/2011 20:15 |
| 1293069 | Repeated Copyright Infringement | 5/4/2011 18:15 |
| 253322 | Repeated Copyright Infringement | 5/4/2011 18:15 |
| 58057 | Repeated Copyright Infringement | 5/4/2011 18:15 |
| 4830701 | Repeated Copyright Infringement | 5/4/2011 16:15 |
| 4351428 | Repeated Copyright Infringement | 5/4/2011 16:15 |
| 2739053 | Repeated Copyright Infringement | 5/4/2011 16:15 |
| 899039 | Repeated Copyright Infringement | 5/4/2011 16:15 |
| 699318 | Repeated Copyright Infringement | 5/4/2011 16:15 |
| 253950 | Repeated Copyright Infringement | 5/4/2011 16:15 |
| 4791044 | Repeated Copyright Infringement | 5/4/2011 14:15 |
| 4643398 | Repeated Copyright Infringement | 5/4/2011 14:15 |
| 4569095 | Repeated Copyright Infringement | 5/4/2011 14:15 |
| 3702010 | Repeated Copyright Infringement | 5/4/2011 14:15 |
| 2898797 | Repeated Copyright Infringement | 5/4/2011 14:15 |
| 747041 | Repeated Copyright Infringement | 5/4/2011 14:15 |
| 718973 | Repeated Copyright Infringement | 5/4/2011 14:15 |
| 68784 | Repeated Copyright Infringement | 5/4/2011 14:15 |
| 4848030 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 4779480 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 4760607 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 4758484 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 4683273 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 4646724 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 4562292 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 4180025 | Repeated Copyright Infringement | 5/4/2011 12:16 |

| | | |
|---|---|---|
| 4156059 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 3977200 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 3822079 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 3728680 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 3691689 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 3669129 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 3097649 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 2905822 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 2538428 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 2263073 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 2143910 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 2099325 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 2032258 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 1949299 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 1747198 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 1445125 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 1437950 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 1405009 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 1404085 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 988821 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 966252 | Repeated Copyright Infringement | 5/4/2011 12:15 |
| 534792 | Repeated Copyright Infringement | 5/4/2011 12:15 |
| 525622 | Repeated Copyright Infringement | 5/4/2011 12:15 |
| 52042 | Repeated Copyright Infringement | 5/4/2011 12:15 |
| 36933 | Repeated Copyright Infringement | 5/4/2011 12:15 |
| 4850049 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 4819526 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 4622266 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 2585892 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 2316925 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 2283020 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 1210264 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 496941 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 476682 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 347750 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 14225 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 4801775 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 4729792 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 4435927 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 4189766 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 4140794 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 3386147 | Repeated Copyright Infringement | 5/4/2011 8:15 |

| 3342078 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 2508704 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 2462607 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 2132564 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 2023313 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 516245 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 245181 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 179394 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 4817799 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 4774426 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 4141699 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 2954756 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 2922258 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 2775276 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 1979691 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 1073286 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 970299 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 689930 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 428434 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 179108 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 170913 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 3623630 | Repeated Copyright Infringement | 5/4/2011 4:15 |
| 2615488 | Repeated Copyright Infringement | 5/4/2011 4:15 |
| 4712730 | Repeated Copyright Infringement | 5/3/2011 22:15 |
| 4704055 | Repeated Copyright Infringement | 5/3/2011 22:15 |
| 2737237 | Repeated Copyright Infringement | 5/3/2011 20:15 |
| 2023605 | Repeated Copyright Infringement | 5/3/2011 20:15 |
| 531289 | Repeated Copyright Infringement | 5/3/2011 20:15 |
| 4826406 | Repeated Copyright Infringement | 5/3/2011 18:15 |
| 4770817 | Repeated Copyright Infringement | 5/3/2011 18:15 |
| 4589929 | Repeated Copyright Infringement | 5/3/2011 18:15 |
| 2419064 | Repeated Copyright Infringement | 5/3/2011 18:15 |
| 512750 | Repeated Copyright Infringement | 5/3/2011 18:15 |
| 3257189 | Repeated Copyright Infringement | 5/3/2011 16:15 |
| 965887 | Repeated Copyright Infringement | 5/3/2011 16:15 |
| 4819244 | Repeated Copyright Infringement | 5/3/2011 14:15 |
| 4808452 | Repeated Copyright Infringement | 5/3/2011 14:15 |
| 2144013 | Repeated Copyright Infringement | 5/3/2011 14:15 |
| 1591921 | Repeated Copyright Infringement | 5/3/2011 14:15 |
| 4816559 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 4804872 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 4748336 | Repeated Copyright Infringement | 5/3/2011 12:15 |

| | | |
|---|---|---|
| 4642203 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 3742362 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 2874277 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 2870407 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 2342808 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 2200688 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 1990936 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 1556510 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 1530387 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 1214517 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 626900 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 72621 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 33976 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 4820286 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 4765294 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 4548357 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 4507356 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 4219721 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 3104039 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 2324855 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 2218054 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 2113116 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 1659273 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 762389 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 488352 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 109031 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 4709712 | cp | 5/3/2011 9:04 |
| 1333627 | cp | 5/3/2011 8:46 |
| 1384142 | cp | 5/3/2011 8:23 |
| 4711775 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 4181666 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 4153536 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 4051369 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 3919051 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 3812823 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 2943281 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 1546786 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 577594 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 410381 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 257582 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 4786357 | Repeated Copyright Infringement | 5/3/2011 6:15 |
| 4781862 | Repeated Copyright Infringement | 5/3/2011 6:15 |

| | | |
|---|---|---|
| 4524381 | Repeated Copyright Infringement | 5/3/2011 6:15 |
| 3248718 | Repeated Copyright Infringement | 5/3/2011 6:15 |
| 2322197 | Repeated Copyright Infringement | 5/3/2011 6:15 |
| 1586828 | Repeated Copyright Infringement | 5/3/2011 6:15 |
| 1263568 | Repeated Copyright Infringement | 5/3/2011 6:15 |
| 72187 | Repeated Copyright Infringement | 5/3/2011 6:15 |
| 2013853 | Repeated Copyright Infringement | 5/3/2011 4:15 |
| 1739400 | Repeated Copyright Infringement | 5/3/2011 4:15 |
| 211856 | Repeated Copyright Infringement | 5/3/2011 4:15 |
| 4709026 | Repeated Copyright Infringement | 5/3/2011 2:15 |
| 3275490 | Repeated Copyright Infringement | 5/3/2011 2:15 |
| 4258748 | Repeated Copyright Infringement | 5/2/2011 22:15 |
| 4559172 | Repeated Copyright Infringement | 5/2/2011 20:15 |
| 190063 | Repeated Copyright Infringement | 5/2/2011 20:15 |
| 123643 | Repeated Copyright Infringement | 5/2/2011 20:15 |
| 1102347 | Repeated Copyright Infringement | 5/2/2011 18:15 |
| 94160 | Repeated Copyright Infringement | 5/2/2011 18:15 |
| 4635842 | Repeated Copyright Infringement | 5/2/2011 16:15 |
| 4629761 | Repeated Copyright Infringement | 5/2/2011 16:15 |
| 3735638 | Repeated Copyright Infringement | 5/2/2011 16:15 |
| 1965630 | Repeated Copyright Infringement | 5/2/2011 16:15 |
| 1964509 | Repeated Copyright Infringement | 5/2/2011 16:15 |
| 1936662 | Repeated Copyright Infringement | 5/2/2011 16:15 |
| 4520971 | Repeated Copyright Infringement | 5/2/2011 14:15 |
| 4111047 | Repeated Copyright Infringement | 5/2/2011 14:15 |
| 3830759 | Repeated Copyright Infringement | 5/2/2011 14:15 |
| 2238642 | Repeated Copyright Infringement | 5/2/2011 14:15 |
| 614955 | Repeated Copyright Infringement | 5/2/2011 14:15 |
| 342156 | Repeated Copyright Infringement | 5/2/2011 14:15 |
| 4728793 | Repeated Copyright Infringement | 5/2/2011 12:15 |
| 4629135 | Repeated Copyright Infringement | 5/2/2011 12:15 |
| 4611560 | Repeated Copyright Infringement | 5/2/2011 12:15 |
| 2535323 | Repeated Copyright Infringement | 5/2/2011 12:15 |
| 2006694 | Repeated Copyright Infringement | 5/2/2011 12:15 |
| 1139833 | Repeated Copyright Infringement | 5/2/2011 12:15 |
| 1089819 | Repeated Copyright Infringement | 5/2/2011 12:15 |
| 4718921 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 4665998 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 4136433 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 3745641 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 3064120 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 1891498 | Repeated Copyright Infringement | 5/2/2011 10:15 |

| | | |
|---|---|---|
| 1563524 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 1411197 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 811988 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 470033 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 402007 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 368732 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 345473 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 107192 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 24453 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 3462217 | Repeated Copyright Infringement | 5/2/2011 8:15 |
| 2982758 | Repeated Copyright Infringement | 5/2/2011 8:15 |
| 1470842 | Repeated Copyright Infringement | 5/2/2011 8:15 |
| 673478 | Repeated Copyright Infringement | 5/2/2011 8:15 |
| 562796 | Repeated Copyright Infringement | 5/2/2011 8:15 |
| 4729339 | Repeated Copyright Infringement | 5/2/2011 6:15 |
| 4678901 | Repeated Copyright Infringement | 5/2/2011 6:15 |
| 4480314 | Repeated Copyright Infringement | 5/2/2011 6:15 |
| 4426499 | Repeated Copyright Infringement | 5/2/2011 6:15 |
| 3820579 | Repeated Copyright Infringement | 5/2/2011 6:15 |
| 3219374 | Repeated Copyright Infringement | 5/2/2011 6:15 |
| 638145 | Repeated Copyright Infringement | 5/2/2011 6:15 |
| 4584279 | Repeated Copyright Infringement | 5/2/2011 4:15 |
| 1928469 | Repeated Copyright Infringement | 5/2/2011 4:15 |
| 563497 | Repeated Copyright Infringement | 5/2/2011 4:15 |
| 556914 | Repeated Copyright Infringement | 5/2/2011 4:15 |
| 3238995 | cp | 5/2/2011 4:00 |
| 4623261 | Repeated Copyright Infringement | 5/2/2011 2:15 |
| 4784781 | cheater checks | 5/2/2011 2:00 |
| 4720036 | cheater checks | 5/2/2011 2:00 |
| 157747 | shared | 5/2/2011 1:53 |
| 505291 | shared | 5/2/2011 1:53 |
| 2188023 | shared | 5/2/2011 1:53 |
| 3870177 | shared | 5/2/2011 1:53 |
| 4126746 | shared | 5/2/2011 1:53 |
| 4192904 | shared | 5/2/2011 1:53 |
| 4333236 | shared | 5/2/2011 1:53 |
| 4350366 | shared | 5/2/2011 1:53 |
| 4372369 | shared | 5/2/2011 1:53 |
| 4605103 | shared | 5/2/2011 1:53 |
| 4615918 | shared | 5/2/2011 1:53 |
| 4710745 | shared | 5/2/2011 1:53 |
| 4791163 | shared | 5/2/2011 1:53 |

| | | |
|---|---|---|
| 4791209 | shared | 5/2/2011 1:53 |
| 4820888 | shared | 5/2/2011 1:53 |
| 4827660 | shared | 5/2/2011 1:53 |
| 4809338 | Repeated Copyright Infringement | 5/2/2011 0:15 |
| 4645007 | Repeated Copyright Infringement | 5/2/2011 0:15 |
| 670928 | Repeated Copyright Infringement | 5/1/2011 22:15 |
| 4826234 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 4818139 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 4650475 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 4631867 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 4295606 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 3757435 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 2891708 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 2559203 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 2531021 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 2000064 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 1456358 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 603549 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 577772 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 302994 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 36363 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 1163726 | Repeated Copyright Infringement | 5/1/2011 18:15 |
| 576584 | Repeated Copyright Infringement | 5/1/2011 18:15 |
| 4823298 | Repeated Copyright Infringement | 5/1/2011 16:15 |
| 1221937 | Repeated Copyright Infringement | 5/1/2011 14:15 |
| 31359 | Repeated Copyright Infringement | 5/1/2011 14:15 |
| 4840458 | Repeated Copyright Infringement | 5/1/2011 8:15 |
| 4388249 | Repeated Copyright Infringement | 5/1/2011 8:15 |
| 2135595 | Repeated Copyright Infringement | 5/1/2011 8:15 |
| 4375620 | Repeated Copyright Infringement | 5/1/2011 6:15 |
| 3150851 | Repeated Copyright Infringement | 5/1/2011 6:15 |
| 427211 | Repeated Copyright Infringement | 5/1/2011 6:15 |
| 249028 | Repeated Copyright Infringement | 5/1/2011 6:15 |
| 4789214 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 4651951 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 3911674 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 3778121 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 3537439 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 3465675 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 3047059 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 1672434 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 1290153 | Repeated Copyright Infringement | 5/1/2011 4:15 |

| | | |
|---:|---|---|
| 514549 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 4783771 | Repeated Copyright Infringement | 5/1/2011 2:15 |
| 1143762 | Repeated Copyright Infringement | 5/1/2011 2:15 |
| 4617917 | Repeated Copyright Infringement | 4/30/2011 22:15 |
| 3098954 | Repeated Copyright Infringement | 4/30/2011 22:15 |
| 4340579 | Repeated Copyright Infringement | 4/30/2011 18:15 |
| 4101561 | Repeated Copyright Infringement | 4/30/2011 18:15 |
| 3557842 | Repeated Copyright Infringement | 4/30/2011 18:15 |
| 2893930 | Repeated Copyright Infringement | 4/30/2011 18:15 |
| 4827591 | Repeated Copyright Infringement | 4/30/2011 16:15 |
| 4708572 | Repeated Copyright Infringement | 4/30/2011 16:15 |
| 3948360 | Repeated Copyright Infringement | 4/30/2011 16:15 |
| 1443176 | Repeated Copyright Infringement | 4/30/2011 16:15 |
| 4715219 | Repeated Copyright Infringement | 4/30/2011 14:15 |
| 929545 | Repeated Copyright Infringement | 4/30/2011 14:15 |
| 638204 | Repeated Copyright Infringement | 4/30/2011 14:15 |
| 89660 | Repeated Copyright Infringement | 4/30/2011 14:15 |
| 3867828 | Repeated Copyright Infringement | 4/30/2011 12:15 |
| 2959677 | Repeated Copyright Infringement | 4/30/2011 12:15 |
| 4762820 | Repeated Copyright Infringement | 4/30/2011 10:15 |
| 3526722 | Repeated Copyright Infringement | 4/30/2011 10:15 |
| 454885 | Repeated Copyright Infringement | 4/30/2011 10:15 |
| 4819372 | Repeated Copyright Infringement | 4/30/2011 8:15 |
| 4755803 | Repeated Copyright Infringement | 4/30/2011 8:15 |
| 4525304 | Repeated Copyright Infringement | 4/30/2011 8:15 |
| 2374628 | Repeated Copyright Infringement | 4/30/2011 8:15 |
| 2160415 | Repeated Copyright Infringement | 4/30/2011 8:15 |
| 4664461 | Repeated Copyright Infringement | 4/30/2011 6:15 |
| 2604999 | Repeated Copyright Infringement | 4/30/2011 6:15 |
| 4757020 | Repeated Copyright Infringement | 4/30/2011 4:15 |
| 3675670 | Repeated Copyright Infringement | 4/30/2011 4:15 |
| 2013063 | Repeated Copyright Infringement | 4/30/2011 4:15 |
| 310793 | Repeated Copyright Infringement | 4/30/2011 4:15 |
| 39979 | Repeated Copyright Infringement | 4/30/2011 4:15 |
| 4531122 | Repeated Copyright Infringement | 4/30/2011 2:15 |
| 1128187 | Repeated Copyright Infringement | 4/29/2011 22:15 |
| 4364061 | Repeated Copyright Infringement | 4/29/2011 20:15 |
| 4100574 | Repeated Copyright Infringement | 4/29/2011 20:15 |
| 1338555 | Repeated Copyright Infringement | 4/29/2011 20:15 |
| 278954 | Repeated Copyright Infringement | 4/29/2011 20:15 |
| 33215 | Repeated Copyright Infringement | 4/29/2011 20:15 |
| 4784662 | Repeated Copyright Infringement | 4/29/2011 16:15 |

| | | |
|---|---|---|
| 1356452 | Repeated Copyright Infringement | 4/29/2011 16:15 |
| 744371 | Repeated Copyright Infringement | 4/29/2011 16:15 |
| 13882 | Repeated Copyright Infringement | 4/29/2011 16:15 |
| 1833348 | Repeated Copyright Infringement | 4/29/2011 14:15 |
| 667813 | Repeated Copyright Infringement | 4/29/2011 14:15 |
| 114557 | Repeated Copyright Infringement | 4/29/2011 14:15 |
| 114038 | Repeated Copyright Infringement | 4/29/2011 14:15 |
| 2095101 | Repeated Copyright Infringement | 4/29/2011 12:15 |
| 353573 | Repeated Copyright Infringement | 4/29/2011 12:15 |
| 3417376 | Repeated Copyright Infringement | 4/29/2011 10:15 |
| 2913782 | Repeated Copyright Infringement | 4/29/2011 10:15 |
| 636890 | Repeated Copyright Infringement | 4/29/2011 10:15 |
| 352046 | Repeated Copyright Infringement | 4/29/2011 10:15 |
| 4813409 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4806584 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4795790 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4793910 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4723096 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4686220 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4631113 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4627275 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4571257 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4488836 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4265054 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 3784691 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 3649819 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 3204778 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 3181390 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2933469 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2791171 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2764241 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2617692 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2502014 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2431467 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2381801 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2358569 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2322366 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2272039 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 2158308 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1973197 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1900149 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1876025 | Repeated Copyright Infringement | 4/29/2011 8:15 |

| | | |
|---|---|---|
| 1857011 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1826847 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1701319 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1503119 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1376889 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1352568 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1236569 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1179614 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1081398 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 837573 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 556947 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 177742 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 4835425 | Repeated Copyright Infringement | 4/29/2011 6:15 |
| 4745519 | Repeated Copyright Infringement | 4/29/2011 6:15 |
| 4816762 | Repeated Copyright Infringement | 4/29/2011 2:15 |
| 1544766 | Repeated Copyright Infringement | 4/29/2011 2:15 |
| 24262 | Repeated Copyright Infringement | 4/29/2011 2:15 |
| 20854 | Repeated Copyright Infringement | 4/29/2011 2:15 |
| 4835225 | Repeated Copyright Infringement | 4/29/2011 0:15 |
| 4797362 | Repeated Copyright Infringement | 4/29/2011 0:15 |
| 27509 | Repeated Copyright Infringement | 4/29/2011 0:15 |
| 3175129 | Repeated Copyright Infringement | 4/28/2011 22:15 |
| 1921055 | Repeated Copyright Infringement | 4/28/2011 22:15 |
| 1629307 | Repeated Copyright Infringement | 4/28/2011 22:15 |
| 477294 | Repeated Copyright Infringement | 4/28/2011 22:15 |
| 461686 | Repeated Copyright Infringement | 4/28/2011 22:15 |
| 4829430 | Repeated Copyright Infringement | 4/28/2011 20:15 |
| 4561160 | Repeated Copyright Infringement | 4/28/2011 20:15 |
| 3203103 | Repeated Copyright Infringement | 4/28/2011 20:15 |
| 406287 | Repeated Copyright Infringement | 4/28/2011 20:15 |
| 121196 | Repeated Copyright Infringement | 4/28/2011 20:15 |
| 4728900 | Repeated Copyright Infringement | 4/28/2011 18:15 |
| 3597428 | Repeated Copyright Infringement | 4/28/2011 18:15 |
| 2562717 | Repeated Copyright Infringement | 4/28/2011 18:15 |
| 1547127 | Repeated Copyright Infringement | 4/28/2011 18:15 |
| 4790217 | Repeated Copyright Infringement | 4/28/2011 16:15 |
| 3749801 | Repeated Copyright Infringement | 4/28/2011 16:15 |
| 3415978 | Repeated Copyright Infringement | 4/28/2011 16:15 |
| 1512215 | Repeated Copyright Infringement | 4/28/2011 16:15 |
| 260443 | Repeated Copyright Infringement | 4/28/2011 16:15 |
| 4629922 | Repeated Copyright Infringement | 4/28/2011 14:15 |
| 4066049 | Repeated Copyright Infringement | 4/28/2011 14:15 |

| | | |
|---|---|---|
| 3168151 | Repeated Copyright Infringement | 4/28/2011 14:15 |
| 1952873 | Repeated Copyright Infringement | 4/28/2011 14:15 |
| 194655 | Repeated Copyright Infringement | 4/28/2011 14:15 |
| 159757 | Repeated Copyright Infringement | 4/28/2011 14:15 |
| 4829584 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4684918 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4651371 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4634349 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4615808 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4610682 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4576271 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4562107 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4444429 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 3623944 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 3599539 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 3373402 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 2900287 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 2691125 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 2631039 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 1792867 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 621794 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 496446 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 328932 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 93871 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 81316 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4817150 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 3894942 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 3639815 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 3482328 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 3299386 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 2545504 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 2401253 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 1821789 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 1389256 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 624639 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 528935 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 20812 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 4403963 | Repeated Copyright Infringement | 4/28/2011 8:16 |
| 4278818 | Repeated Copyright Infringement | 4/28/2011 8:16 |
| 4204607 | Repeated Copyright Infringement | 4/28/2011 8:16 |
| 4118315 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 3906281 | Repeated Copyright Infringement | 4/28/2011 8:15 |

| | | |
|---|---|---|
| 3463931 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 1964021 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 1862620 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 1781646 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 797087 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 486961 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 326915 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 170496 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 2871272 | shared | 4/28/2011 6:57 |
| 4808834 | Repeated Copyright Infringement | 4/28/2011 6:15 |
| 661791 | Repeated Copyright Infringement | 4/28/2011 6:15 |
| 561343 | Repeated Copyright Infringement | 4/28/2011 6:15 |
| 168528 | Repeated Copyright Infringement | 4/28/2011 6:15 |
| 26688 | Repeated Copyright Infringement | 4/28/2011 6:15 |
| 3251202 | Repeated Copyright Infringement | 4/28/2011 4:15 |
| 2671664 | Repeated Copyright Infringement | 4/28/2011 4:15 |
| 2349346 | Repeated Copyright Infringement | 4/28/2011 0:15 |
| 1012117 | Repeated Copyright Infringement | 4/28/2011 0:15 |
| 4572380 | Repeated Copyright Infringement | 4/27/2011 22:15 |
| 1981905 | Repeated Copyright Infringement | 4/27/2011 22:15 |
| 4826809 | Repeated Copyright Infringement | 4/27/2011 20:16 |
| 4285572 | Repeated Copyright Infringement | 4/27/2011 20:16 |
| 3075010 | Repeated Copyright Infringement | 4/27/2011 20:16 |
| 2061177 | Repeated Copyright Infringement | 4/27/2011 20:16 |
| 1297837 | Repeated Copyright Infringement | 4/27/2011 20:16 |
| 1249482 | Repeated Copyright Infringement | 4/27/2011 20:15 |
| 446202 | Repeated Copyright Infringement | 4/27/2011 20:15 |
| 65065 | Repeated Copyright Infringement | 4/27/2011 20:15 |
| 2463199 | Repeated Copyright Infringement | 4/27/2011 18:15 |
| 2313266 | Repeated Copyright Infringement | 4/27/2011 18:15 |
| 355839 | Repeated Copyright Infringement | 4/27/2011 18:15 |
| 3983855 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 3923913 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 3821349 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 2926220 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 2432042 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 1267389 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 635535 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 443471 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 257414 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 120047 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 3280978 | Repeated Copyright Infringement | 4/27/2011 14:15 |

| 4825901 | Repeated Copyright Infringement | 4/27/2011 12:15 |
|---|---|---|
| 4813214 | Repeated Copyright Infringement | 4/27/2011 12:15 |
| 4794885 | Repeated Copyright Infringement | 4/27/2011 12:15 |
| 4769079 | Repeated Copyright Infringement | 4/27/2011 12:15 |
| 4341251 | Repeated Copyright Infringement | 4/27/2011 12:15 |
| 3702165 | Repeated Copyright Infringement | 4/27/2011 12:15 |
| 2603727 | Repeated Copyright Infringement | 4/27/2011 12:15 |
| 935087 | Repeated Copyright Infringement | 4/27/2011 12:15 |
| 4820063 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 4704415 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 4556846 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 4365542 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 3790341 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 3704277 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 2959951 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 2872477 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 2784179 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 2737823 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 2567496 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 2427106 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 2090290 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 990694 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 879274 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 722455 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 604504 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 587266 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 322674 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 157054 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 53883 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 44905 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 41618 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 26026 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 4806406 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 4783983 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 4541762 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 4404045 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 3800768 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 3665451 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 3085935 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 3050958 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 2850250 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 2769476 | Repeated Copyright Infringement | 4/27/2011 8:16 |

| | | |
|---|---|---|
| 2397656 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 2384959 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 1819837 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 1452641 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 1205125 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 1068615 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 431002 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 382466 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 361446 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 174816 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 87103 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 62488 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 55195 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 43012 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 35586 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 30503 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 28012 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 19832 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 4829890 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 4400256 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 4192069 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 4033622 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 3890244 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 3535085 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 3079120 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 2945882 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 1414276 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 1095425 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 854063 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 443192 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 352794 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 4789208 | Repeated Copyright Infringement | 4/27/2011 4:16 |
| 4443183 | Repeated Copyright Infringement | 4/27/2011 4:16 |
| 3840931 | Repeated Copyright Infringement | 4/27/2011 4:16 |
| 3512200 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 3415436 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 2508988 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 1926801 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 1439599 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 1406941 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 1097604 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 1016447 | Repeated Copyright Infringement | 4/27/2011 4:15 |

| | | |
|---|---|---|
| 838043 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 670363 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 520804 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 190329 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 522798 | Repeated Copyright Infringement | 4/26/2011 22:15 |
| 4790830 | Repeated Copyright Infringement | 4/26/2011 20:15 |
| 4725794 | Repeated Copyright Infringement | 4/26/2011 20:15 |
| 4720529 | Repeated Copyright Infringement | 4/26/2011 20:15 |
| 3922768 | Repeated Copyright Infringement | 4/26/2011 20:15 |
| 3569840 | Repeated Copyright Infringement | 4/26/2011 20:15 |
| 3204533 | Repeated Copyright Infringement | 4/26/2011 20:15 |
| 1317402 | Repeated Copyright Infringement | 4/26/2011 20:15 |
| 92690 | Repeated Copyright Infringement | 4/26/2011 20:15 |
| 4742782 | Repeated Copyright Infringement | 4/26/2011 18:15 |
| 4176506 | Repeated Copyright Infringement | 4/26/2011 18:15 |
| 2215495 | Repeated Copyright Infringement | 4/26/2011 18:15 |
| 4615717 | Repeated Copyright Infringement | 4/26/2011 16:15 |
| 4613841 | Repeated Copyright Infringement | 4/26/2011 16:15 |
| 4582808 | Repeated Copyright Infringement | 4/26/2011 16:15 |
| 2656541 | Repeated Copyright Infringement | 4/26/2011 16:15 |
| 1879640 | Repeated Copyright Infringement | 4/26/2011 16:15 |
| 1676512 | Repeated Copyright Infringement | 4/26/2011 16:15 |
| 4792885 | Repeated Copyright Infringement | 4/26/2011 14:15 |
| 3398007 | Repeated Copyright Infringement | 4/26/2011 14:15 |
| 28738 | Repeated Copyright Infringement | 4/26/2011 14:15 |
| 4824398 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 4772747 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 4725744 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 4702102 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 4702046 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 4664916 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 4629092 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 4400189 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 3976085 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 2906758 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 2649856 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 2512593 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 2395307 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 2193584 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 1996676 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 1805475 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 1707641 | Repeated Copyright Infringement | 4/26/2011 12:15 |

| | | |
|---|---|---|
| 1498677 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 1044868 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 425362 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 313004 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 185071 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 4806362 | Repeated Copyright Infringement | 4/26/2011 10:16 |
| 4772682 | Repeated Copyright Infringement | 4/26/2011 10:16 |
| 4743322 | Repeated Copyright Infringement | 4/26/2011 10:16 |
| 4676465 | Repeated Copyright Infringement | 4/26/2011 10:16 |
| 4597025 | Repeated Copyright Infringement | 4/26/2011 10:16 |
| 4565676 | Repeated Copyright Infringement | 4/26/2011 10:16 |
| 4503300 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 4493853 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 4457486 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 4388769 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 4254856 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 4157417 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 3876557 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 3802863 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 3219435 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 3088185 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 3078910 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 3020913 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2925131 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2680826 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2535202 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2530061 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2529359 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2465151 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2152503 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2149670 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2119900 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 1931637 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 1813710 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 1650486 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 1543634 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 1133768 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 1018991 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 915760 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 491109 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 272991 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 117123 | Repeated Copyright Infringement | 4/26/2011 10:15 |

| | | |
|---|---|---|
| 97667 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 41216 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 34115 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 4780192 | Repeated Copyright Infringement | 4/26/2011 8:15 |
| 3891204 | Repeated Copyright Infringement | 4/26/2011 8:15 |
| 3335307 | Repeated Copyright Infringement | 4/26/2011 8:15 |
| 2376090 | Repeated Copyright Infringement | 4/26/2011 8:15 |
| 299746 | Repeated Copyright Infringement | 4/26/2011 8:15 |
| 66373 | Repeated Copyright Infringement | 4/26/2011 8:15 |
| 4809593 | Repeated Copyright Infringement | 4/26/2011 6:15 |
| 4783935 | Repeated Copyright Infringement | 4/26/2011 6:15 |
| 4311232 | Repeated Copyright Infringement | 4/26/2011 6:15 |
| 3259229 | Repeated Copyright Infringement | 4/26/2011 6:15 |
| 1326510 | Repeated Copyright Infringement | 4/26/2011 6:15 |
| 385751 | Repeated Copyright Infringement | 4/26/2011 6:15 |
| 4796618 | Repeated Copyright Infringement | 4/26/2011 4:15 |
| 3399529 | Repeated Copyright Infringement | 4/26/2011 4:15 |
| 424189 | Repeated Copyright Infringement | 4/26/2011 4:15 |
| 51457 | Repeated Copyright Infringement | 4/26/2011 4:15 |
| 4793079 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 4738434 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 4200004 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 3525353 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 3327729 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 3261308 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 3158674 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 2953519 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 2364521 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 1727321 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 1523134 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 1185454 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 870697 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 402826 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 368078 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 315941 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 66406 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 3050923 | Repeated Copyright Infringement | 4/26/2011 0:15 |
| 438574 | Repeated Copyright Infringement | 4/25/2011 22:15 |
| 4816501 | Repeated Copyright Infringement | 4/25/2011 20:15 |
| 4780586 | Repeated Copyright Infringement | 4/25/2011 20:15 |
| 4771704 | Repeated Copyright Infringement | 4/25/2011 20:15 |
| 4007437 | Repeated Copyright Infringement | 4/25/2011 20:15 |

| | | |
|---|---|---|
| 563690 | Repeated Copyright Infringement | 4/25/2011 20:15 |
| 472463 | Repeated Copyright Infringement | 4/25/2011 20:15 |
| 171082 | Repeated Copyright Infringement | 4/25/2011 20:15 |
| 4780672 | Repeated Copyright Infringement | 4/25/2011 18:15 |
| 4063990 | Repeated Copyright Infringement | 4/25/2011 18:15 |
| 3750822 | Repeated Copyright Infringement | 4/25/2011 18:15 |
| 4811479 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 4754680 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 4569503 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 3824743 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 2553664 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 2089624 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 1782546 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 570891 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 259435 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 1538555 | Repeated Copyright Infringement | 4/25/2011 14:15 |
| 857634 | Repeated Copyright Infringement | 4/25/2011 14:15 |
| 173043 | Repeated Copyright Infringement | 4/25/2011 14:15 |
| 69605 | Repeated Copyright Infringement | 4/25/2011 14:15 |
| 41842 | Repeated Copyright Infringement | 4/25/2011 14:15 |
| 4434647 | Repeated Copyright Infringement | 4/25/2011 12:15 |
| 4199727 | Repeated Copyright Infringement | 4/25/2011 12:15 |
| 3455938 | cp | 4/25/2011 10:34 |
| 3174728 | cp | 4/25/2011 10:32 |
| 4806721 | Repeated Copyright Infringement | 4/25/2011 10:15 |
| 3358534 | Repeated Copyright Infringement | 4/25/2011 10:15 |
| 3081630 | Repeated Copyright Infringement | 4/25/2011 10:15 |
| 992773 | Repeated Copyright Infringement | 4/25/2011 10:15 |
| 623891 | Repeated Copyright Infringement | 4/25/2011 10:15 |
| 149514 | Repeated Copyright Infringement | 4/25/2011 10:15 |
| 49307 | Repeated Copyright Infringement | 4/25/2011 10:15 |
| 4812283 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 4729663 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 4651826 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 4299213 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 4285702 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 4263370 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 4041825 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 1896950 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 1784032 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 1640187 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 266381 | Repeated Copyright Infringement | 4/25/2011 6:15 |

| | | |
|---:|---|---|
| 111959 | Repeated Copyright Infringement | 4/25/2011 6:15 |
| 49386 | Repeated Copyright Infringement | 4/25/2011 6:15 |
| 45468 | Repeated Copyright Infringement | 4/25/2011 6:15 |
| 45410 | Repeated Copyright Infringement | 4/25/2011 6:15 |
| 13375 | Repeated Copyright Infringement | 4/25/2011 6:15 |
| 13321 | Repeated Copyright Infringement | 4/25/2011 6:15 |
| 789018 | Repeated Copyright Infringement | 4/25/2011 0:15 |
| 4717509 | Repeated Copyright Infringement | 4/24/2011 22:15 |
| 2499749 | Repeated Copyright Infringement | 4/24/2011 20:15 |
| 1042171 | Repeated Copyright Infringement | 4/24/2011 20:15 |
| 2645041 | Repeated Copyright Infringement | 4/24/2011 18:15 |
| 4816970 | Repeated Copyright Infringement | 4/24/2011 16:15 |
| 3133521 | Repeated Copyright Infringement | 4/24/2011 16:15 |
| 2113104 | Repeated Copyright Infringement | 4/24/2011 16:15 |
| 703988 | Repeated Copyright Infringement | 4/24/2011 16:15 |
| 618261 | Repeated Copyright Infringement | 4/24/2011 16:15 |
| 2785909 | Repeated Copyright Infringement | 4/24/2011 14:15 |
| 1991067 | Repeated Copyright Infringement | 4/24/2011 14:15 |
| 461999 | Repeated Copyright Infringement | 4/24/2011 14:15 |
| 4164521 | Repeated Copyright Infringement | 4/24/2011 12:15 |
| 3223245 | Repeated Copyright Infringement | 4/24/2011 12:15 |
| 4751346 | Repeated Copyright Infringement | 4/24/2011 10:15 |
| 2057774 | Repeated Copyright Infringement | 4/24/2011 10:15 |
| 4783910 | Repeated Copyright Infringement | 4/24/2011 6:15 |
| 3968257 | Repeated Copyright Infringement | 4/24/2011 6:15 |
| 3814210 | Repeated Copyright Infringement | 4/24/2011 6:15 |
| 4583683 | Repeated Copyright Infringement | 4/24/2011 4:15 |
| 4577314 | Repeated Copyright Infringement | 4/24/2011 4:15 |
| 17790 | Repeated Copyright Infringement | 4/24/2011 4:15 |
| 3325512 | Repeated Copyright Infringement | 4/24/2011 2:15 |
| 3286955 | Repeated Copyright Infringement | 4/24/2011 2:15 |
| 2448489 | Repeated Copyright Infringement | 4/24/2011 2:15 |
| 1402595 | Repeated Copyright Infringement | 4/24/2011 2:15 |
| 4647795 | Repeated Copyright Infringement | 4/24/2011 0:15 |
| 3439781 | Repeated Copyright Infringement | 4/24/2011 0:15 |
| 2026966 | Repeated Copyright Infringement | 4/23/2011 22:15 |
| 4805805 | Repeated Copyright Infringement | 4/23/2011 20:16 |
| 4531211 | Repeated Copyright Infringement | 4/23/2011 20:15 |
| 4052773 | Repeated Copyright Infringement | 4/23/2011 20:15 |
| 3794565 | Repeated Copyright Infringement | 4/23/2011 20:15 |
| 2003174 | Repeated Copyright Infringement | 4/23/2011 20:15 |
| 187782 | Repeated Copyright Infringement | 4/23/2011 20:15 |

| | | |
|---|---|---|
| 3763899 | Repeated Copyright Infringement | 4/23/2011 18:15 |
| 2784527 | Repeated Copyright Infringement | 4/23/2011 18:15 |
| 2718639 | Repeated Copyright Infringement | 4/23/2011 18:15 |
| 80312 | Repeated Copyright Infringement | 4/23/2011 18:15 |
| 18900 | Repeated Copyright Infringement | 4/23/2011 18:15 |
| 3711244 | Repeated Copyright Infringement | 4/23/2011 16:15 |
| 3661442 | Repeated Copyright Infringement | 4/23/2011 16:15 |
| 4681122 | Repeated Copyright Infringement | 4/23/2011 12:15 |
| 4500731 | Repeated Copyright Infringement | 4/23/2011 12:15 |
| 1736133 | Repeated Copyright Infringement | 4/23/2011 12:15 |
| 215487 | Repeated Copyright Infringement | 4/23/2011 12:15 |
| 2191215 | Repeated Copyright Infringement | 4/23/2011 8:15 |
| 1147174 | Repeated Copyright Infringement | 4/23/2011 8:15 |
| 291920 | Repeated Copyright Infringement | 4/23/2011 8:15 |
| 4819470 | Repeated Copyright Infringement | 4/23/2011 6:15 |
| 1656341 | Repeated Copyright Infringement | 4/23/2011 6:15 |
| 2890538 | Repeated Copyright Infringement | 4/23/2011 4:15 |
| 3986300 | Repeated Copyright Infringement | 4/23/2011 2:15 |
| 3358370 | Repeated Copyright Infringement | 4/23/2011 0:15 |
| 4712915 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 4669282 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 4545750 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 4478264 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 4173224 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 3125814 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 3035170 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 977462 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 153230 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 4809327 | Repeated Copyright Infringement | 4/22/2011 18:15 |
| 4591391 | Repeated Copyright Infringement | 4/22/2011 18:15 |
| 4155473 | Repeated Copyright Infringement | 4/22/2011 18:15 |
| 3276005 | Repeated Copyright Infringement | 4/22/2011 18:15 |
| 3250353 | Repeated Copyright Infringement | 4/22/2011 18:15 |
| 2742983 | Repeated Copyright Infringement | 4/22/2011 18:15 |
| 2301703 | Repeated Copyright Infringement | 4/22/2011 18:15 |
| 4036056 | Repeated Copyright Infringement | 4/22/2011 16:15 |
| 3073741 | Repeated Copyright Infringement | 4/22/2011 16:15 |
| 971932 | Repeated Copyright Infringement | 4/22/2011 16:15 |
| 795726 | Repeated Copyright Infringement | 4/22/2011 16:15 |
| 513581 | Repeated Copyright Infringement | 4/22/2011 16:15 |
| 4782749 | Repeated Copyright Infringement | 4/22/2011 14:15 |
| 4457485 | Repeated Copyright Infringement | 4/22/2011 14:15 |

| | | |
|---|---|---|
| 3874914 | Repeated Copyright Infringement | 4/22/2011 14:15 |
| 2024007 | Repeated Copyright Infringement | 4/22/2011 14:15 |
| 4735997 | Repeated Copyright Infringement | 4/22/2011 12:15 |
| 3802770 | Repeated Copyright Infringement | 4/22/2011 12:15 |
| 2672628 | Repeated Copyright Infringement | 4/22/2011 12:15 |
| 2154403 | Repeated Copyright Infringement | 4/22/2011 12:15 |
| 405509 | Repeated Copyright Infringement | 4/22/2011 12:15 |
| 247740 | Repeated Copyright Infringement | 4/22/2011 12:15 |
| 186528 | Repeated Copyright Infringement | 4/22/2011 12:15 |
| 4327558 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 3939032 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 3372880 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 3338483 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 3207272 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 3072743 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 2959469 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 2853680 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 2419435 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 2171535 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 1984111 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 1767022 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 1712496 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 1144250 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 1119462 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 461517 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 402945 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 389338 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 135474 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 60514 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 4811482 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 4809604 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 4682730 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 4678355 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 4229648 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 4050668 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 3526822 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 2548076 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 2178388 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 1867203 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 1831232 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 986389 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 524618 | Repeated Copyright Infringement | 4/22/2011 8:15 |

| | | |
|---|---|---|
| 399875 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 310795 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 124778 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 118669 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 4641109 | Repeated Copyright Infringement | 4/22/2011 6:15 |
| 3624710 | Repeated Copyright Infringement | 4/22/2011 6:15 |
| 3181660 | Repeated Copyright Infringement | 4/22/2011 6:15 |
| 2429694 | Repeated Copyright Infringement | 4/22/2011 6:15 |
| 4811095 | Repeated Copyright Infringement | 4/22/2011 4:15 |
| 3761790 | Repeated Copyright Infringement | 4/22/2011 4:15 |
| 4759477 | Repeated Copyright Infringement | 4/22/2011 2:15 |
| 4349408 | Repeated Copyright Infringement | 4/22/2011 2:15 |
| 1041368 | Repeated Copyright Infringement | 4/22/2011 2:15 |
| 1829877 | Repeated Copyright Infringement | 4/22/2011 0:15 |
| 249940 | Repeated Copyright Infringement | 4/21/2011 22:15 |
| 3992421 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 3892426 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 3641470 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 3147389 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 3053752 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 2547090 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 1988413 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 185976 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 17520 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 3904672 | Repeated Copyright Infringement | 4/21/2011 18:15 |
| 3867486 | Repeated Copyright Infringement | 4/21/2011 18:15 |
| 2959268 | Repeated Copyright Infringement | 4/21/2011 18:15 |
| 1540199 | Repeated Copyright Infringement | 4/21/2011 18:15 |
| 808022 | Repeated Copyright Infringement | 4/21/2011 18:15 |
| 643261 | Repeated Copyright Infringement | 4/21/2011 18:15 |
| 77142 | Repeated Copyright Infringement | 4/21/2011 18:15 |
| 57586 | Repeated Copyright Infringement | 4/21/2011 18:15 |
| 4612839 | Repeated Copyright Infringement | 4/21/2011 16:15 |
| 561937 | Repeated Copyright Infringement | 4/21/2011 16:15 |
| 345000 | Repeated Copyright Infringement | 4/21/2011 16:15 |
| 335961 | Repeated Copyright Infringement | 4/21/2011 16:15 |
| 4756515 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 4597109 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 4570465 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 4457733 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 4427762 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 3049822 | Repeated Copyright Infringement | 4/21/2011 14:15 |

| | | |
|---|---|---|
| 1486016 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 1058731 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 806028 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 353404 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 4783751 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 4720182 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 4607052 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 4555564 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 4373076 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 4223005 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 4195877 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 4104681 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 3969176 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 3960858 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 3927171 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 3593796 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 3569006 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 3192181 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 3160340 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 2587852 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 2553921 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 1920171 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 1642009 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 1549211 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 1335659 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 1231820 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 1085169 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 1052125 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 927774 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 621767 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 467338 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 447251 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 427710 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 362512 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 361017 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 324382 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 277782 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 164658 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 160108 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 4647994 | Repeated Copyright Infringement | 4/21/2011 10:15 |
| 3637869 | Repeated Copyright Infringement | 4/21/2011 10:15 |
| 3428503 | Repeated Copyright Infringement | 4/21/2011 10:15 |

| | | |
|---|---|---|
| 3259816 | Repeated Copyright Infringement | 4/21/2011 10:15 |
| 2782379 | Repeated Copyright Infringement | 4/21/2011 10:15 |
| 2544280 | Repeated Copyright Infringement | 4/21/2011 10:15 |
| 2000405 | Repeated Copyright Infringement | 4/21/2011 10:15 |
| 1609434 | Repeated Copyright Infringement | 4/21/2011 10:15 |
| 92318 | Repeated Copyright Infringement | 4/21/2011 10:15 |
| 4728435 | Repeated Copyright Infringement | 4/21/2011 8:16 |
| 4686151 | Repeated Copyright Infringement | 4/21/2011 8:16 |
| 4673272 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 3557532 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 3163366 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 3059609 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 2821366 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 2313248 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 2229927 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 2063038 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 2058140 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 1647754 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 750629 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 627213 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 606463 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 178594 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 39825 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 3898308 | shared | 4/21/2011 8:02 |
| 4808268 | Repeated Copyright Infringement | 4/21/2011 6:15 |
| 4675806 | Repeated Copyright Infringement | 4/21/2011 6:15 |
| 4002330 | Repeated Copyright Infringement | 4/21/2011 6:15 |
| 2723454 | Repeated Copyright Infringement | 4/21/2011 6:15 |
| 3914148 | Repeated Copyright Infringement | 4/21/2011 4:15 |
| 1793623 | Repeated Copyright Infringement | 4/21/2011 4:15 |
| 1272090 | Repeated Copyright Infringement | 4/21/2011 4:15 |
| 17423 | Repeated Copyright Infringement | 4/21/2011 4:15 |
| 3898628 | Repeated Copyright Infringement | 4/21/2011 2:15 |
| 4783840 | Repeated Copyright Infringement | 4/21/2011 0:15 |
| 4179670 | Repeated Copyright Infringement | 4/21/2011 0:15 |
| 4104030 | Repeated Copyright Infringement | 4/21/2011 0:15 |
| 3900933 | Repeated Copyright Infringement | 4/21/2011 0:15 |
| 2114275 | Repeated Copyright Infringement | 4/21/2011 0:15 |
| 1476200 | Repeated Copyright Infringement | 4/21/2011 0:15 |
| 454607 | Repeated Copyright Infringement | 4/21/2011 0:15 |
| 51939 | Repeated Copyright Infringement | 4/21/2011 0:15 |
| 4607176 | Repeated Copyright Infringement | 4/20/2011 20:15 |

| | | |
|---|---|---|
| 3281596 | Repeated Copyright Infringement | 4/20/2011 20:15 |
| 2676811 | Repeated Copyright Infringement | 4/20/2011 20:15 |
| 2353871 | Repeated Copyright Infringement | 4/20/2011 20:15 |
| 1519728 | Repeated Copyright Infringement | 4/20/2011 20:15 |
| 482410 | Repeated Copyright Infringement | 4/20/2011 20:15 |
| 98442 | Repeated Copyright Infringement | 4/20/2011 20:15 |
| 28744 | Repeated Copyright Infringement | 4/20/2011 20:15 |
| 4805020 | Repeated Copyright Infringement | 4/20/2011 18:15 |
| 4794801 | Repeated Copyright Infringement | 4/20/2011 18:15 |
| 4790377 | Repeated Copyright Infringement | 4/20/2011 18:15 |
| 4786535 | Repeated Copyright Infringement | 4/20/2011 18:15 |
| 4599111 | Repeated Copyright Infringement | 4/20/2011 18:15 |
| 4458216 | Repeated Copyright Infringement | 4/20/2011 18:15 |
| 1212372 | Repeated Copyright Infringement | 4/20/2011 18:15 |
| 79633 | Repeated Copyright Infringement | 4/20/2011 18:15 |
| 1099364 | Repeated Copyright Infringement | 4/20/2011 16:15 |
| 256157 | Repeated Copyright Infringement | 4/20/2011 16:15 |
| 20161 | Repeated Copyright Infringement | 4/20/2011 16:15 |
| 4634540 | Repeated Copyright Infringement | 4/20/2011 14:15 |
| 2647920 | Repeated Copyright Infringement | 4/20/2011 14:15 |
| 1315738 | Repeated Copyright Infringement | 4/20/2011 14:15 |
| 1168695 | Repeated Copyright Infringement | 4/20/2011 14:15 |
| 43871 | Repeated Copyright Infringement | 4/20/2011 14:15 |
| 4748235 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 4728507 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 4722717 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 4702541 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 4355734 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 4214784 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 2944932 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 2714932 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 2199990 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 1245455 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 801903 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 439206 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 227102 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 100291 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 52743 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 4510887 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 4196058 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 2536050 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 2401180 | Repeated Copyright Infringement | 4/20/2011 10:15 |

| | | |
|---|---|---|
| 2344979 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 1614455 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 1156291 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 1140904 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 1074667 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 364654 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 295440 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 90433 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 1231053 | reseller fraud | 4/20/2011 8:43 |
| 4751191 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 4740799 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 4634398 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 4618996 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 4562641 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 4480338 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 4403449 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 3938761 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 3764367 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 3694080 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 3641800 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 2402467 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 2365997 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 2299310 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 2208985 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 1838726 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 1754233 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 1301659 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 1006478 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 653561 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 634632 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 619069 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 345009 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 120805 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 94530 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 73369 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 57494 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 4383749 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 4168358 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 3750180 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 3538446 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 3188786 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 2716273 | Repeated Copyright Infringement | 4/20/2011 6:15 |

| | | |
|---|---|---|
| 1617824 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 1408425 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 531923 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 446859 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 413611 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 60100 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 4713452 | Repeated Copyright Infringement | 4/20/2011 4:15 |
| 2301091 | Repeated Copyright Infringement | 4/20/2011 4:15 |
| 4706613 | Repeated Copyright Infringement | 4/19/2011 22:15 |
| 3635750 | Repeated Copyright Infringement | 4/19/2011 22:15 |
| 2621807 | Repeated Copyright Infringement | 4/19/2011 22:15 |
| 4685844 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 4676959 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 4633121 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 4619361 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 3446884 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 3001286 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 2900936 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 2478082 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 2330240 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 447603 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 212901 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 4800971 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 4784190 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 4777238 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 4760428 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 4745480 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 4481033 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 3430449 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 1970634 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 1907256 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 1263540 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 616772 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 470877 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 409053 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 127549 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 621084 | Repeated Copyright Infringement | 4/19/2011 16:15 |
| 69546 | Repeated Copyright Infringement | 4/19/2011 16:15 |
| 4797867 | Repeated Copyright Infringement | 4/19/2011 14:16 |
| 4792747 | Repeated Copyright Infringement | 4/19/2011 14:16 |
| 4788319 | Repeated Copyright Infringement | 4/19/2011 14:16 |
| 4774455 | Repeated Copyright Infringement | 4/19/2011 14:15 |

| | | |
|---|---|---|
| 4692045 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 4603929 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 4560004 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 4545250 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 4529084 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 4410253 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 3870036 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 3292439 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 3060919 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 2543061 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 1632524 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 550972 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 508144 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 356616 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 141504 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 19738 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 4433137 | Repeated Copyright Infringement | 4/19/2011 12:15 |
| 4427784 | Repeated Copyright Infringement | 4/19/2011 12:15 |
| 2646695 | Repeated Copyright Infringement | 4/19/2011 12:15 |
| 2617836 | Repeated Copyright Infringement | 4/19/2011 12:15 |
| 1883193 | Repeated Copyright Infringement | 4/19/2011 12:15 |
| 436988 | Repeated Copyright Infringement | 4/19/2011 12:15 |
| 4773906 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 4737433 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 4734826 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 4650495 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 4602805 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 4519696 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 4223340 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 4137152 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 3618635 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 3531434 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 2784540 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 2481351 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 2303829 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 2083319 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 1918482 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 1660043 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 422298 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 148037 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 113193 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 3473793 | cp | 4/19/2011 9:18 |

| | | |
|---|---|---|
| 4805972 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4674479 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4634291 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4622387 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4613113 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4604276 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4598607 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4542639 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4454044 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4284924 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4262085 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4157871 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4137399 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4098142 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 3894905 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 3819572 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 3789526 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 3735490 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 3341226 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 3241440 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 3234860 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 3116134 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 3056339 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 3015730 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2947476 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2787868 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2776886 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2762882 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2758804 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2570912 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2497992 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2475278 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2321179 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2285211 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2186037 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2173314 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2109584 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2046142 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 1989108 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 1964308 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 1826811 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 1824104 | Repeated Copyright Infringement | 4/19/2011 8:16 |

| | | |
|---|---|---|
| 1719699 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 1541844 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 1497738 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 1349559 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 1280479 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 953332 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 572649 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 556209 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 549016 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 520257 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 492254 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 465226 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 435368 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 422286 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 422141 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 355328 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 346895 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 226367 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 180131 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 171113 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 135297 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 116678 | Repeated Copyright Infringement | 4/19/2011 8:15 |
| 103686 | Repeated Copyright Infringement | 4/19/2011 8:15 |
| 68203 | Repeated Copyright Infringement | 4/19/2011 8:15 |
| 35182 | Repeated Copyright Infringement | 4/19/2011 8:15 |
| 25605 | Repeated Copyright Infringement | 4/19/2011 8:15 |
| 17735 | Repeated Copyright Infringement | 4/19/2011 8:15 |
| 14866 | Repeated Copyright Infringement | 4/19/2011 8:15 |
| 3323325 | Repeated Copyright Infringement | 4/19/2011 6:15 |
| 2807559 | Repeated Copyright Infringement | 4/19/2011 6:15 |
| 2383829 | Repeated Copyright Infringement | 4/19/2011 6:15 |
| 1589118 | Repeated Copyright Infringement | 4/19/2011 6:15 |
| 777790 | Repeated Copyright Infringement | 4/19/2011 6:15 |
| 616682 | Repeated Copyright Infringement | 4/19/2011 6:15 |
| 147341 | Repeated Copyright Infringement | 4/19/2011 6:15 |
| 4736863 | Repeated Copyright Infringement | 4/19/2011 4:15 |
| 4012549 | Repeated Copyright Infringement | 4/19/2011 4:15 |
| 3937556 | Repeated Copyright Infringement | 4/19/2011 4:15 |
| 3670057 | Repeated Copyright Infringement | 4/19/2011 4:15 |
| 3563603 | Repeated Copyright Infringement | 4/19/2011 4:15 |
| 476567 | Repeated Copyright Infringement | 4/19/2011 4:15 |
| 61900 | Repeated Copyright Infringement | 4/19/2011 4:15 |

| | | |
|---|---|---|
| 3947709 | Repeated Copyright Infringement | 4/19/2011 0:15 |
| 3666563 | Repeated Copyright Infringement | 4/19/2011 0:15 |
| 1861993 | Repeated Copyright Infringement | 4/19/2011 0:15 |
| 3189477 | Repeated Copyright Infringement | 4/18/2011 22:15 |
| 3506295 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 3024184 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 2902887 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 2116349 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 1472918 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 1179951 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 707172 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 572532 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 280409 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 28008 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 4678756 | Repeated Copyright Infringement | 4/18/2011 18:15 |
| 3405370 | Repeated Copyright Infringement | 4/18/2011 18:15 |
| 3393531 | Repeated Copyright Infringement | 4/18/2011 18:15 |
| 3120004 | Repeated Copyright Infringement | 4/18/2011 18:15 |
| 2030567 | Repeated Copyright Infringement | 4/18/2011 18:15 |
| 213985 | Repeated Copyright Infringement | 4/18/2011 18:15 |
| 4748666 | Repeated Copyright Infringement | 4/18/2011 16:15 |
| 4611692 | Repeated Copyright Infringement | 4/18/2011 16:15 |
| 4108469 | Repeated Copyright Infringement | 4/18/2011 16:15 |
| 3453631 | Repeated Copyright Infringement | 4/18/2011 16:15 |
| 3359816 | Repeated Copyright Infringement | 4/18/2011 16:15 |
| 1307539 | Repeated Copyright Infringement | 4/18/2011 16:15 |
| 94310 | Repeated Copyright Infringement | 4/18/2011 16:15 |
| 4735457 | Repeated Copyright Infringement | 4/18/2011 14:15 |
| 4781886 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 4689715 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 4636258 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 3890440 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 3632586 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 3294414 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 2393003 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 2253090 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 2141631 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 2096044 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 2030068 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 1938506 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 1753363 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 845352 | Repeated Copyright Infringement | 4/18/2011 12:15 |

| | | |
|---|---|---|
| 787931 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 465613 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 329373 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 162190 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 125474 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 4791978 | Repeated Copyright Infringement | 4/18/2011 10:16 |
| 4765949 | Repeated Copyright Infringement | 4/18/2011 10:16 |
| 4736332 | Repeated Copyright Infringement | 4/18/2011 10:16 |
| 4714063 | Repeated Copyright Infringement | 4/18/2011 10:16 |
| 4685521 | Repeated Copyright Infringement | 4/18/2011 10:16 |
| 4613683 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 4596192 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 4593234 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 4557730 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 4203273 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 4202635 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 3927106 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 3924213 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 3846018 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 3825828 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 3690804 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 3280744 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 3230621 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 3199338 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 2764643 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 2686752 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 2371537 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 2194158 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 2183780 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 2103711 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 2037226 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 2010466 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 1844804 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 1770858 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 1412674 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 1400471 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 1298032 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 1176879 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 1118665 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 933036 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 600965 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 544666 | Repeated Copyright Infringement | 4/18/2011 10:15 |

| | | |
|---|---|---|
| 328131 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 266439 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 261342 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 218781 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 28065 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 14466 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 4345181 | Repeated Copyright Infringement | 4/18/2011 8:15 |
| 3153717 | Repeated Copyright Infringement | 4/18/2011 8:15 |
| 1849774 | Repeated Copyright Infringement | 4/18/2011 8:15 |
| 200117 | Repeated Copyright Infringement | 4/18/2011 8:15 |
| 4790215 | Repeated Copyright Infringement | 4/18/2011 6:15 |
| 1346138 | Repeated Copyright Infringement | 4/18/2011 6:15 |
| 1025034 | Repeated Copyright Infringement | 4/18/2011 6:15 |
| 328946 | Repeated Copyright Infringement | 4/18/2011 6:15 |
| 4765279 | Repeated Copyright Infringement | 4/18/2011 4:15 |
| 4669256 | Repeated Copyright Infringement | 4/18/2011 4:15 |
| 2129772 | dwld cheat | 4/18/2011 4:05 |
| 4225192 | dwld cheat | 4/18/2011 4:04 |
| 4783265 | cheater checks | 4/18/2011 3:59 |
| 4795235 | cheater checks | 4/18/2011 3:59 |
| 3860401 | cheater checks | 4/18/2011 3:58 |
| 29169 | shared | 4/18/2011 3:53 |
| 177833 | shared | 4/18/2011 3:53 |
| 525692 | shared | 4/18/2011 3:53 |
| 1417259 | shared | 4/18/2011 3:53 |
| 1907925 | shared | 4/18/2011 3:53 |
| 1979219 | shared | 4/18/2011 3:53 |
| 2433559 | shared | 4/18/2011 3:53 |
| 3157398 | shared | 4/18/2011 3:53 |
| 3764678 | shared | 4/18/2011 3:53 |
| 4086473 | shared | 4/18/2011 3:53 |
| 4577991 | shared | 4/18/2011 3:53 |
| 4769340 | Repeated Copyright Infringement | 4/18/2011 2:15 |
| 57936 | Repeated Copyright Infringement | 4/18/2011 2:15 |
| 57739 | Repeated Copyright Infringement | 4/18/2011 2:15 |
| 4797315 | Repeated Copyright Infringement | 4/18/2011 0:15 |
| 1212538 | Repeated Copyright Infringement | 4/18/2011 0:15 |
| 4452224 | Repeated Copyright Infringement | 4/17/2011 22:15 |
| 2695783 | Repeated Copyright Infringement | 4/17/2011 22:15 |
| 1469620 | Repeated Copyright Infringement | 4/17/2011 22:15 |
| 358039 | Repeated Copyright Infringement | 4/17/2011 22:15 |
| 277217 | Repeated Copyright Infringement | 4/17/2011 22:15 |

| | | |
|---|---|---|
| 4727717 | Repeated Copyright Infringement | 4/17/2011 20:15 |
| 4606215 | Repeated Copyright Infringement | 4/17/2011 20:15 |
| 4342496 | Repeated Copyright Infringement | 4/17/2011 20:15 |
| 69553 | Repeated Copyright Infringement | 4/17/2011 20:15 |
| 4783517 | Repeated Copyright Infringement | 4/17/2011 18:15 |
| 4746606 | Repeated Copyright Infringement | 4/17/2011 16:15 |
| 1918334 | Repeated Copyright Infringement | 4/17/2011 14:15 |
| 4738396 | Repeated Copyright Infringement | 4/17/2011 8:15 |
| 2273371 | Repeated Copyright Infringement | 4/17/2011 8:15 |
| 4793977 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 3907812 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 3552537 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 2323076 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 1936102 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 1494046 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 925895 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 614982 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 343207 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 285499 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 157083 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 131440 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 29367 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 3638041 | Repeated Copyright Infringement | 4/17/2011 4:15 |
| 3221250 | Repeated Copyright Infringement | 4/17/2011 4:15 |
| 1466048 | Repeated Copyright Infringement | 4/17/2011 4:15 |
| 3241563 | Repeated Copyright Infringement | 4/17/2011 2:15 |
| 3041725 | Repeated Copyright Infringement | 4/17/2011 2:15 |
| 508853 | Repeated Copyright Infringement | 4/17/2011 2:15 |
| 4150793 | Repeated Copyright Infringement | 4/16/2011 20:15 |
| 3922483 | Repeated Copyright Infringement | 4/16/2011 20:15 |
| 1307161 | Repeated Copyright Infringement | 4/16/2011 20:15 |
| 428266 | Repeated Copyright Infringement | 4/16/2011 20:15 |
| 203567 | Repeated Copyright Infringement | 4/16/2011 20:15 |
| 190729 | Repeated Copyright Infringement | 4/16/2011 20:15 |
| 3139932 | Repeated Copyright Infringement | 4/16/2011 18:15 |
| 1432193 | Repeated Copyright Infringement | 4/16/2011 14:15 |
| 1134590 | Repeated Copyright Infringement | 4/16/2011 14:15 |
| 4634229 | Repeated Copyright Infringement | 4/16/2011 12:16 |
| 4078063 | Repeated Copyright Infringement | 4/16/2011 12:16 |
| 3651319 | Repeated Copyright Infringement | 4/16/2011 12:16 |
| 3526403 | Repeated Copyright Infringement | 4/16/2011 12:16 |
| 2860465 | Repeated Copyright Infringement | 4/16/2011 12:16 |

| | | |
|---|---|---|
| 1855733 | Repeated Copyright Infringement | 4/16/2011 12:15 |
| 732873 | Repeated Copyright Infringement | 4/16/2011 12:15 |
| 567160 | Repeated Copyright Infringement | 4/16/2011 12:15 |
| 98548 | Repeated Copyright Infringement | 4/16/2011 12:15 |
| 90220 | Repeated Copyright Infringement | 4/16/2011 12:15 |
| 64222 | Repeated Copyright Infringement | 4/16/2011 12:15 |
| 32357 | Repeated Copyright Infringement | 4/16/2011 12:15 |
| 4782772 | Repeated Copyright Infringement | 4/16/2011 10:15 |
| 3170527 | Repeated Copyright Infringement | 4/16/2011 10:15 |
| 86205 | Repeated Copyright Infringement | 4/16/2011 10:15 |
| 2898757 | Repeated Copyright Infringement | 4/16/2011 8:15 |
| 1954710 | Repeated Copyright Infringement | 4/16/2011 8:15 |
| 1521297 | Repeated Copyright Infringement | 4/16/2011 8:15 |
| 4621124 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 3528893 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 3133032 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 2557554 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 2348839 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 1345034 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 1189724 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 911909 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 158212 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 4784402 | Repeated Copyright Infringement | 4/16/2011 4:15 |
| 4689814 | Repeated Copyright Infringement | 4/16/2011 4:15 |
| 4045674 | Repeated Copyright Infringement | 4/16/2011 2:15 |
| 4651837 | Repeated Copyright Infringement | 4/16/2011 0:15 |
| 2106099 | Repeated Copyright Infringement | 4/16/2011 0:15 |
| 2026571 | Repeated Copyright Infringement | 4/16/2011 0:15 |
| 1963764 | Repeated Copyright Infringement | 4/16/2011 0:15 |
| 1047325 | Repeated Copyright Infringement | 4/16/2011 0:15 |
| 3828373 | Repeated Copyright Infringement | 4/15/2011 22:15 |
| 3049812 | Repeated Copyright Infringement | 4/15/2011 22:15 |
| 4740298 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 4725734 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 4614164 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 3756436 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 3366099 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 3270404 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 1801258 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 1414268 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 1091963 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 805802 | Repeated Copyright Infringement | 4/15/2011 20:15 |

| | | |
|---|---|---|
| 342137 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 204277 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 4778961 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 3353077 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 3315396 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 3088831 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 2887073 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 1692851 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 1248065 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 203695 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 25507 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 3066938 | Repeated Copyright Infringement | 4/15/2011 16:15 |
| 1299492 | Repeated Copyright Infringement | 4/15/2011 16:15 |
| 1165010 | Repeated Copyright Infringement | 4/15/2011 16:15 |
| 4564094 | Repeated Copyright Infringement | 4/15/2011 14:15 |
| 4200908 | Repeated Copyright Infringement | 4/15/2011 14:15 |
| 4613656 | Repeated Copyright Infringement | 4/15/2011 12:16 |
| 4199898 | Repeated Copyright Infringement | 4/15/2011 12:16 |
| 4154262 | Repeated Copyright Infringement | 4/15/2011 12:16 |
| 3924135 | Repeated Copyright Infringement | 4/15/2011 12:16 |
| 3750469 | Repeated Copyright Infringement | 4/15/2011 12:16 |
| 2382684 | Repeated Copyright Infringement | 4/15/2011 12:16 |
| 2125181 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 1822150 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 1648893 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 1449770 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 1177557 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 791675 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 275183 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 206977 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 145145 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 61461 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 4723354 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 4669004 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 4668151 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 4628989 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 4615884 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 4610610 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 4202385 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 4027182 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 3602368 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 3244257 | Repeated Copyright Infringement | 4/15/2011 10:15 |

| | | |
|---|---|---|
| 3193694 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 3170454 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 2207065 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 1769130 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 1670051 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 1085883 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 1002673 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 953453 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 518758 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 496536 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 410309 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 262005 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 185335 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 4784881 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 4430638 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 4109418 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 3362569 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 3327956 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 3213425 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 2394551 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 1908768 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 1629101 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 3017204 | Repeated Copyright Infringement | 4/15/2011 6:15 |
| 2542342 | Repeated Copyright Infringement | 4/15/2011 6:15 |
| 856405 | Repeated Copyright Infringement | 4/15/2011 6:15 |
| 789030 | Repeated Copyright Infringement | 4/15/2011 6:15 |
| 676200 | Repeated Copyright Infringement | 4/15/2011 6:15 |
| 411847 | Repeated Copyright Infringement | 4/15/2011 6:15 |
| 212021 | Repeated Copyright Infringement | 4/15/2011 6:15 |
| 27350 | Repeated Copyright Infringement | 4/15/2011 6:15 |
| 4783510 | Repeated Copyright Infringement | 4/15/2011 4:15 |
| 4603663 | Repeated Copyright Infringement | 4/15/2011 2:15 |
| 1928562 | Repeated Copyright Infringement | 4/15/2011 2:15 |
| 4708812 | Repeated Copyright Infringement | 4/15/2011 0:15 |
| 4674877 | Repeated Copyright Infringement | 4/15/2011 0:15 |
| 4649388 | Repeated Copyright Infringement | 4/15/2011 0:15 |
| 4556492 | Repeated Copyright Infringement | 4/15/2011 0:15 |
| 3101897 | Repeated Copyright Infringement | 4/15/2011 0:15 |
| 2799310 | Repeated Copyright Infringement | 4/15/2011 0:15 |
| 35206 | Repeated Copyright Infringement | 4/15/2011 0:15 |
| 3673658 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 2601723 | Repeated Copyright Infringement | 4/14/2011 20:15 |

| | | |
|---|---|---|
| 2455607 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 2427323 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 2202192 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 2151104 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 1633507 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 1313516 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 709675 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 590604 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 565904 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 414864 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 96230 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 17699 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 15828 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 4732572 | Repeated Copyright Infringement | 4/14/2011 18:16 |
| 3729867 | Repeated Copyright Infringement | 4/14/2011 18:16 |
| 3434172 | Repeated Copyright Infringement | 4/14/2011 18:16 |
| 3189654 | Repeated Copyright Infringement | 4/14/2011 18:16 |
| 2893384 | Repeated Copyright Infringement | 4/14/2011 18:16 |
| 2879582 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 2607658 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 2538998 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 2413068 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 1996413 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 1027947 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 876647 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 795304 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 589821 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 495209 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 412281 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 266176 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 150687 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 105207 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 102784 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 94725 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 83830 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 81880 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 79849 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 55405 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 51456 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 29652 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 4768797 | Repeated Copyright Infringement | 4/14/2011 16:17 |
| 4593844 | Repeated Copyright Infringement | 4/14/2011 16:16 |

| | | |
|---|---|---|
| 4543603 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 4533542 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 4458326 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 3669715 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 3590003 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 3078728 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 3035107 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 3026633 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 3021454 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2905870 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2887066 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2734348 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2713853 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2540356 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2530467 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2508176 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2495542 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2164124 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2126358 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2078208 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2053538 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2010382 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1924813 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1779710 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1589173 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1586890 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1513657 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1482196 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1477315 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1406407 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1391199 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1378070 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1233336 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1227333 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1193848 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 1016863 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 845250 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 701569 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 570181 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 549501 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 533713 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 344752 | Repeated Copyright Infringement | 4/14/2011 16:15 |

| | | |
|---|---|---|
| 332255 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 306862 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 158902 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 47341 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 4310176 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 4165117 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 4087645 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 3584616 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 3073621 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 2683694 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 2156227 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 1116744 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 1050619 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 975854 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 90022 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 79979 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 71459 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 4769459 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4760590 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4759449 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4689977 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4632198 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4570655 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4561760 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4503668 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4261242 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4029685 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 3918603 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 3876615 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 3623546 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 3438710 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 2773910 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 2738629 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 2589943 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 2402431 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 1707701 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 1697082 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 1523839 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 1460631 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 1409611 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 1141329 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 658565 | Repeated Copyright Infringement | 4/14/2011 12:15 |

| | | |
|---|---|---|
| 628533 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 424814 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 66734 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 4704447 | Repeated Copyright Infringement | 4/14/2011 10:15 |
| 4426474 | Repeated Copyright Infringement | 4/14/2011 10:15 |
| 3222036 | Repeated Copyright Infringement | 4/14/2011 10:15 |
| 2538047 | Repeated Copyright Infringement | 4/14/2011 10:15 |
| 1136002 | Repeated Copyright Infringement | 4/14/2011 10:15 |
| 996170 | Repeated Copyright Infringement | 4/14/2011 10:15 |
| 497908 | Repeated Copyright Infringement | 4/14/2011 10:15 |
| 162400 | Repeated Copyright Infringement | 4/14/2011 10:15 |
| 4635524 | Repeated Copyright Infringement | 4/14/2011 8:15 |
| 4605442 | Repeated Copyright Infringement | 4/14/2011 8:15 |
| 4195040 | Repeated Copyright Infringement | 4/14/2011 8:15 |
| 512734 | Repeated Copyright Infringement | 4/14/2011 8:15 |
| 377928 | Repeated Copyright Infringement | 4/14/2011 8:15 |
| 4767002 | Repeated Copyright Infringement | 4/14/2011 6:16 |
| 4714369 | Repeated Copyright Infringement | 4/14/2011 6:16 |
| 4702889 | Repeated Copyright Infringement | 4/14/2011 6:16 |
| 4652072 | Repeated Copyright Infringement | 4/14/2011 6:16 |
| 4469338 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 4404581 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 4110417 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 3764978 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 3153391 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 3091206 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 2920375 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 2164904 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 1767011 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 1613603 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 1556847 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 1486615 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 940143 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 920585 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 597017 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 430252 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 277963 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 161197 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 144655 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 31297 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 29826 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 13025 | Repeated Copyright Infringement | 4/14/2011 6:15 |

| | | |
|---|---|---|
| 3851624 | Repeated Copyright Infringement | 4/14/2011 4:15 |
| 2128307 | Repeated Copyright Infringement | 4/14/2011 4:15 |
| 2058492 | Repeated Copyright Infringement | 4/14/2011 4:15 |
| 1243461 | Repeated Copyright Infringement | 4/14/2011 4:15 |
| 610343 | Repeated Copyright Infringement | 4/14/2011 4:15 |
| 410010 | Repeated Copyright Infringement | 4/14/2011 4:15 |
| 4638577 | Repeated Copyright Infringement | 4/14/2011 2:15 |
| 4733754 | Repeated Copyright Infringement | 4/14/2011 0:15 |
| 4569332 | Repeated Copyright Infringement | 4/13/2011 22:15 |
| 3258077 | Repeated Copyright Infringement | 4/13/2011 22:15 |
| 4573956 | Repeated Copyright Infringement | 4/13/2011 20:16 |
| 3929723 | Repeated Copyright Infringement | 4/13/2011 20:16 |
| 2522250 | Repeated Copyright Infringement | 4/13/2011 20:16 |
| 2496120 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 2328217 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 2045837 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 1951716 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 1515844 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 1418829 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 366951 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 278571 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 113648 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 63423 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 34038 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 2838679 | Repeated Copyright Infringement | 4/13/2011 18:15 |
| 734004 | Repeated Copyright Infringement | 4/13/2011 18:15 |
| 4778610 | Repeated Copyright Infringement | 4/13/2011 16:15 |
| 4737614 | Repeated Copyright Infringement | 4/13/2011 16:15 |
| 4667987 | Repeated Copyright Infringement | 4/13/2011 16:15 |
| 3630402 | Repeated Copyright Infringement | 4/13/2011 16:15 |
| 94638 | Repeated Copyright Infringement | 4/13/2011 16:15 |
| 1637018 | Repeated Copyright Infringement | 4/13/2011 14:15 |
| 190458 | Repeated Copyright Infringement | 4/13/2011 14:15 |
| 4717976 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 4679093 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 4583462 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 4459764 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 4181985 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 4043294 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 2252903 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 976801 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 862844 | Repeated Copyright Infringement | 4/13/2011 12:15 |

| | | |
|---|---|---|
| 543328 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 158917 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 4769744 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 4739273 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 4558713 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 4555592 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 4489712 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 4436115 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 4157087 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 4124829 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 3951329 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 3844623 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 3523761 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 3130528 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 2927048 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 2797348 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 2751265 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 2471484 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 1592893 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 1250186 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 1226775 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 868194 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 586253 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 368441 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 4763947 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 4677579 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 4664101 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 3208077 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 3135589 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 2576805 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 2288401 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 2042319 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 1925443 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 1597664 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 1295132 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 1075197 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 531742 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 475582 | Repeated Copyright Infringement | 4/13/2011 8:15 |
| 392717 | Repeated Copyright Infringement | 4/13/2011 8:15 |
| 369392 | Repeated Copyright Infringement | 4/13/2011 8:15 |
| 326382 | Repeated Copyright Infringement | 4/13/2011 8:15 |
| 282308 | Repeated Copyright Infringement | 4/13/2011 8:15 |

| | | |
|---|---|---|
| 53944 | Repeated Copyright Infringement | 4/13/2011 8:15 |
| 19957 | Repeated Copyright Infringement | 4/13/2011 8:15 |
| 18679 | Repeated Copyright Infringement | 4/13/2011 8:15 |
| 4779933 | Repeated Copyright Infringement | 4/13/2011 6:15 |
| 3767920 | Repeated Copyright Infringement | 4/13/2011 6:15 |
| 1267517 | Repeated Copyright Infringement | 4/13/2011 6:15 |
| 139069 | Repeated Copyright Infringement | 4/13/2011 6:15 |
| 4687825 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 4580498 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 4157264 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 3900426 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 3626936 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 3354966 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 2657848 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 2309433 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 1615293 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 1399913 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 1079670 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 622662 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 393262 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 148931 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 4734265 | cp | 4/13/2011 2:15 |
| 4777870 | Repeated Copyright Infringement | 4/13/2011 2:15 |
| 4677233 | Repeated Copyright Infringement | 4/13/2011 2:15 |
| 4568705 | Repeated Copyright Infringement | 4/13/2011 2:15 |
| 2551506 | Repeated Copyright Infringement | 4/13/2011 2:15 |
| 670505 | Repeated Copyright Infringement | 4/13/2011 2:15 |
| 3781407 | cp | 4/13/2011 2:14 |
| 4734265 | cp | 4/13/2011 2:13 |
| 4642208 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 4591659 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 4583243 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 4476805 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 4235948 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 4066744 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 3851491 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 3806881 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 3123592 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 2843874 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 2719412 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 2691272 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 2665518 | Repeated Copyright Infringement | 4/13/2011 0:16 |

| | | |
|---|---|---|
| 2627969 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 2251611 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 2160771 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 1940280 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 1451715 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 1434178 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 633755 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 432911 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 294081 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 192213 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 151232 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 13669 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 13213 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 4615620 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 4542602 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 4289293 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 3688675 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 3585643 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 3396081 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 3225123 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 3009510 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 2854251 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 2480360 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 2322724 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 2124464 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 1913302 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 1279779 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 1081299 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 536089 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 408378 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 208025 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 179613 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 141344 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 1885550 | Repeated Copyright Infringement | 4/12/2011 20:16 |
| 1354731 | Repeated Copyright Infringement | 4/12/2011 20:15 |
| 1253753 | Repeated Copyright Infringement | 4/12/2011 20:15 |
| 1162421 | Repeated Copyright Infringement | 4/12/2011 20:15 |
| 1104530 | Repeated Copyright Infringement | 4/12/2011 20:15 |
| 882031 | Repeated Copyright Infringement | 4/12/2011 20:15 |
| 333752 | Repeated Copyright Infringement | 4/12/2011 20:15 |
| 47622 | Repeated Copyright Infringement | 4/12/2011 20:15 |
| 44608 | Repeated Copyright Infringement | 4/12/2011 20:15 |

| | | |
|---|---|---|
| 4710621 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 4436215 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 4054369 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 4049431 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3898858 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3872272 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3639540 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3457304 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3444246 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3352272 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3323688 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3322775 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3241056 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3070888 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3067138 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2988861 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2949990 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2940113 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2903683 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2871656 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2636272 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2483771 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2166638 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2060243 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 1747058 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 1686841 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 1549172 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 1292651 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 1114882 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 930061 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 876440 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 833560 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 825230 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 723005 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 576665 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 567711 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 517370 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 374674 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 202300 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 139119 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 138215 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 130980 | Repeated Copyright Infringement | 4/12/2011 18:15 |

| | | |
|---:|---|---|
| 118307 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 79889 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 71708 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 54421 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 42489 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 21452 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 407891 | Repeated Copyright Infringement | 4/12/2011 16:15 |
| 4672748 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 4532939 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 4513519 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 4447039 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 2893438 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 2060876 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 1974998 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 1488409 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 531976 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 394095 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 248312 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 58527 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 4727437 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 4722779 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 4710684 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 4611551 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 4371339 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 4322758 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 4243238 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 4047778 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 3983147 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 3772547 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 3496843 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 2770986 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 2316035 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 2283371 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 1969421 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 1902704 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 1719969 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 1544990 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 969190 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 856685 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 691296 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 475882 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 409558 | Repeated Copyright Infringement | 4/12/2011 12:16 |

| | | |
|---|---|---|
| 318582 | Repeated Copyright Infringement | 4/12/2011 12:15 |
| 290419 | Repeated Copyright Infringement | 4/12/2011 12:15 |
| 184543 | Repeated Copyright Infringement | 4/12/2011 12:15 |
| 117483 | Repeated Copyright Infringement | 4/12/2011 12:15 |
| 108775 | Repeated Copyright Infringement | 4/12/2011 12:15 |
| 100060 | Repeated Copyright Infringement | 4/12/2011 12:15 |
| 36451 | Repeated Copyright Infringement | 4/12/2011 12:15 |
| 22062 | Repeated Copyright Infringement | 4/12/2011 12:15 |
| 4764354 | Repeated Copyright Infringement | 4/12/2011 10:16 |
| 4748208 | Repeated Copyright Infringement | 4/12/2011 10:16 |
| 4744353 | Repeated Copyright Infringement | 4/12/2011 10:16 |
| 4738033 | Repeated Copyright Infringement | 4/12/2011 10:16 |
| 4733268 | Repeated Copyright Infringement | 4/12/2011 10:16 |
| 4692487 | Repeated Copyright Infringement | 4/12/2011 10:16 |
| 4675587 | Repeated Copyright Infringement | 4/12/2011 10:16 |
| 4624983 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 4579737 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 4577525 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 4571748 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 4535484 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 4409564 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 4353854 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 4321413 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 3069767 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 2815754 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 2557520 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 2372922 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 2336335 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 2115253 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 1987619 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 1853983 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 1761178 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 1473884 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 1411342 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 1223325 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 1038663 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 800728 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 611549 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 445755 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 331733 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 129324 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 96875 | Repeated Copyright Infringement | 4/12/2011 10:15 |

| | | |
|---|---|---|
| 72191 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 4735408 | Repeated Copyright Infringement | 4/12/2011 8:16 |
| 4632636 | Repeated Copyright Infringement | 4/12/2011 8:16 |
| 4608073 | Repeated Copyright Infringement | 4/12/2011 8:16 |
| 3364469 | Repeated Copyright Infringement | 4/12/2011 8:16 |
| 3301297 | Repeated Copyright Infringement | 4/12/2011 8:16 |
| 2612546 | Repeated Copyright Infringement | 4/12/2011 8:16 |
| 2121018 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 1918963 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 1845270 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 1809151 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 1507358 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 1404785 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 1352897 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 1342539 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 1299191 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 434983 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 401842 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 320171 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 4745917 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 4629370 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 4586371 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 4432056 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 4383591 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 3940196 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 3406201 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 2730058 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 2548895 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 2215332 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 1472921 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 1419178 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 343878 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 157631 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 13223 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 4757131 | Repeated Copyright Infringement | 4/12/2011 4:15 |
| 3519130 | Repeated Copyright Infringement | 4/12/2011 4:15 |
| 1772613 | Repeated Copyright Infringement | 4/12/2011 4:15 |
| 494120 | Repeated Copyright Infringement | 4/12/2011 4:15 |
| 2044519 | shared | 4/12/2011 3:23 |
| 2142058 | shared | 4/12/2011 3:23 |
| 2245247 | shared | 4/12/2011 3:23 |
| 3008044 | shared | 4/12/2011 3:23 |

| | | |
|---|---|---|
| 3366197 | shared | 4/12/2011 3:23 |
| 3942825 | shared | 4/12/2011 3:23 |
| 4481897 | shared | 4/12/2011 3:23 |
| 4520986 | Repeated Copyright Infringement | 4/12/2011 0:15 |
| 3825867 | Repeated Copyright Infringement | 4/12/2011 0:15 |
| 3681397 | Repeated Copyright Infringement | 4/12/2011 0:15 |
| 751037 | Repeated Copyright Infringement | 4/12/2011 0:15 |
| 213555 | Repeated Copyright Infringement | 4/12/2011 0:15 |
| 72336 | Repeated Copyright Infringement | 4/12/2011 0:15 |
| 4767816 | Repeated Copyright Infringement | 4/11/2011 22:15 |
| 4761547 | Repeated Copyright Infringement | 4/11/2011 22:15 |
| 4199213 | Repeated Copyright Infringement | 4/11/2011 22:15 |
| 1654961 | Repeated Copyright Infringement | 4/11/2011 22:15 |
| 255689 | Repeated Copyright Infringement | 4/11/2011 22:15 |
| 49930 | Repeated Copyright Infringement | 4/11/2011 22:15 |
| 4678256 | Repeated Copyright Infringement | 4/11/2011 20:15 |
| 2779302 | Repeated Copyright Infringement | 4/11/2011 20:15 |
| 45234 | Repeated Copyright Infringement | 4/11/2011 20:15 |
| 4678126 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 4665495 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 3904388 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 3780372 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 3382949 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 3284555 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 3094516 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 2967418 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 2805288 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 2612962 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 2539080 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 2014465 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 1759371 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 1261970 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 840313 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 699845 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 496597 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 454998 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 438318 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 261387 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 37221 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 4765768 | Repeated Copyright Infringement | 4/11/2011 16:16 |
| 4687301 | Repeated Copyright Infringement | 4/11/2011 16:16 |
| 4143377 | Repeated Copyright Infringement | 4/11/2011 16:15 |

| | | |
|---|---|---|
| 3593607 | Repeated Copyright Infringement | 4/11/2011 16:15 |
| 3093176 | Repeated Copyright Infringement | 4/11/2011 16:15 |
| 2714208 | Repeated Copyright Infringement | 4/11/2011 16:15 |
| 2291536 | Repeated Copyright Infringement | 4/11/2011 16:15 |
| 1802037 | Repeated Copyright Infringement | 4/11/2011 16:15 |
| 371349 | Repeated Copyright Infringement | 4/11/2011 16:15 |
| 21317 | Repeated Copyright Infringement | 4/11/2011 16:15 |
| 4633620 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 4341836 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 4323330 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 4208484 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 4131046 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 3808707 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 3364538 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 3044234 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 2423932 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 1966085 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 1468459 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 1442910 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 1428032 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 1148327 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 925120 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 910773 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 425429 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 379739 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 166149 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 87895 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 4699381 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 4265278 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 4171354 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 3926505 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 3583750 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 3053662 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 2782976 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 2684218 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 2653522 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 2638258 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 2044195 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 1770759 | Repeated Copyright Infringement | 4/11/2011 12:15 |
| 312002 | Repeated Copyright Infringement | 4/11/2011 12:15 |
| 294802 | Repeated Copyright Infringement | 4/11/2011 12:15 |
| 111867 | Repeated Copyright Infringement | 4/11/2011 12:15 |

| | | |
|---|---|---|
| 103768 | Repeated Copyright Infringement | 4/11/2011 12:15 |
| 75735 | Repeated Copyright Infringement | 4/11/2011 12:15 |
| 63646 | Repeated Copyright Infringement | 4/11/2011 12:15 |
| 15554 | Repeated Copyright Infringement | 4/11/2011 12:15 |
| 4752205 | Repeated Copyright Infringement | 4/11/2011 10:15 |
| 4710478 | Repeated Copyright Infringement | 4/11/2011 10:15 |
| 3777449 | Repeated Copyright Infringement | 4/11/2011 10:15 |
| 1800438 | Repeated Copyright Infringement | 4/11/2011 10:15 |
| 1374660 | Repeated Copyright Infringement | 4/11/2011 10:15 |
| 1370519 | Repeated Copyright Infringement | 4/11/2011 10:15 |
| 927247 | Repeated Copyright Infringement | 4/11/2011 10:15 |
| 24483 | Repeated Copyright Infringement | 4/11/2011 10:15 |
| 4764323 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 4743722 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 4604744 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 4578458 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 4331377 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 4241093 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 4061645 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 3090524 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 1807750 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 1660831 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 1229052 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 1179710 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 703798 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 543759 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 338009 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 66509 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 26627 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 15366 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 4756867 | dwld cheat | 4/11/2011 6:51 |
| 4761830 | dwld cheat | 4/11/2011 6:50 |
| 2095231 | dwld cheat | 4/11/2011 6:49 |
| 4756123 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 4607281 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 4525618 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 4381515 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 4379416 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 4162915 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 4006893 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 3919614 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 3841776 | Repeated Copyright Infringement | 4/11/2011 6:17 |

| | | |
|---|---|---|
| 3689063 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 3660602 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 3576711 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 3556449 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 3331796 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 3302577 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 3082176 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2934868 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2904179 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2833930 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2807741 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2806807 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2589245 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2563236 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2545066 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2140660 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 2137142 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 2059892 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 1979410 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 1849321 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 1674722 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 769587 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 393152 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 331979 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 254772 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 71830 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 68382 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 42163 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 40044 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 30858 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 4761840 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 4585067 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 4508294 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 3472387 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 3374910 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 2222941 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 1530970 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 1068778 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 49905 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 4699919 | Repeated Copyright Infringement | 4/10/2011 14:15 |
| 4206548 | Repeated Copyright Infringement | 4/10/2011 14:15 |
| 4055980 | Repeated Copyright Infringement | 4/10/2011 14:15 |

| | | |
|---|---|---|
| 4655203 | Repeated Copyright Infringement | 4/10/2011 12:15 |
| 1640293 | Repeated Copyright Infringement | 4/10/2011 10:15 |
| 4676926 | Repeated Copyright Infringement | 4/10/2011 8:15 |
| 4645325 | Repeated Copyright Infringement | 4/10/2011 8:15 |
| 1924900 | Repeated Copyright Infringement | 4/10/2011 8:15 |
| 844586 | Repeated Copyright Infringement | 4/10/2011 8:15 |
| 24933 | Repeated Copyright Infringement | 4/10/2011 8:15 |
| 1930513 | Repeated Copyright Infringement | 4/10/2011 6:15 |
| 4595264 | Repeated Copyright Infringement | 4/10/2011 4:16 |
| 4442775 | Repeated Copyright Infringement | 4/10/2011 4:15 |
| 3934685 | Repeated Copyright Infringement | 4/10/2011 4:15 |
| 3646920 | Repeated Copyright Infringement | 4/10/2011 4:15 |
| 3594026 | Repeated Copyright Infringement | 4/10/2011 4:15 |
| 3518082 | Repeated Copyright Infringement | 4/10/2011 4:15 |
| 937580 | Repeated Copyright Infringement | 4/10/2011 4:15 |
| 114447 | Repeated Copyright Infringement | 4/10/2011 4:15 |
| 105778 | Repeated Copyright Infringement | 4/10/2011 4:15 |
| 3726489 | Repeated Copyright Infringement | 4/10/2011 0:15 |
| 3234803 | Repeated Copyright Infringement | 4/10/2011 0:15 |
| 2585044 | Repeated Copyright Infringement | 4/10/2011 0:15 |
| 3349179 | Repeated Copyright Infringement | 4/9/2011 22:15 |
| 64244 | Repeated Copyright Infringement | 4/9/2011 22:15 |
| 2960806 | Repeated Copyright Infringement | 4/9/2011 16:15 |
| 19296 | Repeated Copyright Infringement | 4/9/2011 16:15 |
| 4725621 | Repeated Copyright Infringement | 4/9/2011 14:15 |
| 1609215 | Repeated Copyright Infringement | 4/9/2011 14:15 |
| 4714186 | Repeated Copyright Infringement | 4/9/2011 12:15 |
| 831305 | Repeated Copyright Infringement | 4/9/2011 12:15 |
| 574640 | Repeated Copyright Infringement | 4/9/2011 12:15 |
| 4484449 | Repeated Copyright Infringement | 4/9/2011 8:15 |
| 3936500 | Repeated Copyright Infringement | 4/9/2011 8:15 |
| 3771262 | Repeated Copyright Infringement | 4/9/2011 8:15 |
| 2254152 | Repeated Copyright Infringement | 4/9/2011 8:15 |
| 415550 | Repeated Copyright Infringement | 4/9/2011 8:15 |
| 4748060 | Repeated Copyright Infringement | 4/9/2011 6:15 |
| 4700097 | Repeated Copyright Infringement | 4/9/2011 6:15 |
| 4481395 | Repeated Copyright Infringement | 4/9/2011 6:15 |
| 1769169 | Repeated Copyright Infringement | 4/9/2011 6:15 |
| 1462640 | Repeated Copyright Infringement | 4/9/2011 6:15 |
| 42661 | Repeated Copyright Infringement | 4/9/2011 6:15 |
| 4645926 | Repeated Copyright Infringement | 4/9/2011 4:15 |
| 4185634 | Repeated Copyright Infringement | 4/9/2011 2:15 |

| 4061493 | Repeated Copyright Infringement | 4/9/2011 2:15 |
| 2443751 | Repeated Copyright Infringement | 4/9/2011 2:15 |
| 752150 | Repeated Copyright Infringement | 4/9/2011 2:15 |
| 4626121 | Repeated Copyright Infringement | 4/8/2011 22:15 |
| 4574131 | Repeated Copyright Infringement | 4/8/2011 22:15 |
| 1542195 | Repeated Copyright Infringement | 4/8/2011 22:15 |
| 4486720 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 4353811 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 4231201 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 3695171 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 3510060 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 2890167 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 2811289 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 2459109 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 2447058 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 2398840 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 2278140 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 1849621 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 891341 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 883235 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 514907 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 413972 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 312514 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 309642 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 198809 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 189485 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 149981 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 133100 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 114587 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 107980 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 45357 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 14219 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 4565774 | Repeated Copyright Infringement | 4/8/2011 18:15 |
| 4542328 | Repeated Copyright Infringement | 4/8/2011 18:15 |
| 4156687 | Repeated Copyright Infringement | 4/8/2011 18:15 |
| 2617073 | Repeated Copyright Infringement | 4/8/2011 18:15 |
| 2330672 | Repeated Copyright Infringement | 4/8/2011 18:15 |
| 1483315 | Repeated Copyright Infringement | 4/8/2011 18:15 |
| 1428482 | Repeated Copyright Infringement | 4/8/2011 18:15 |
| 16111 | Repeated Copyright Infringement | 4/8/2011 18:15 |
| 1340201 | Repeated Copyright Infringement | 4/8/2011 16:15 |
| 718650 | Repeated Copyright Infringement | 4/8/2011 16:15 |

| | | |
|---|---|---|
| 675966 | Repeated Copyright Infringement | 4/8/2011 16:15 |
| 657291 | Repeated Copyright Infringement | 4/8/2011 16:15 |
| 212944 | Repeated Copyright Infringement | 4/8/2011 16:15 |
| 144078 | Repeated Copyright Infringement | 4/8/2011 16:15 |
| 95673 | Repeated Copyright Infringement | 4/8/2011 16:15 |
| 72422 | Repeated Copyright Infringement | 4/8/2011 16:15 |
| 61755 | Repeated Copyright Infringement | 4/8/2011 16:15 |
| 4746647 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 4712086 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 4634530 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 4608718 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 3694731 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 3391418 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 2558287 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 2517528 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 2157352 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 1839399 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 1316824 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 992942 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 306848 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 121272 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 102439 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 88320 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 52650 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 4738274 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 4652361 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 4643816 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 4493707 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 4246510 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 3950792 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 3028642 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 2834460 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 2813814 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 2398148 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 2315039 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 1625013 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 1520024 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 1432183 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 1372145 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 1216444 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 907847 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 496060 | Repeated Copyright Infringement | 4/8/2011 12:15 |

| | | |
|---|---|---|
| 411841 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 98182 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 56507 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 41263 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 34478 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 4737888 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 4721423 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 4687099 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 4664302 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 4642829 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 4581038 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 3589677 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 3176916 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 2985613 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 2590229 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 2378372 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 2021109 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 491470 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 272521 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 26237 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 4714178 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 4711999 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 4651825 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 4616260 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 4548026 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 3685587 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 3344527 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 3253192 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 3209457 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 3026948 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 2660545 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 1706857 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 1438417 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 1317526 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 1215436 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 973709 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 795132 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 613024 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 12999 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 4168042 | Repeated Copyright Infringement | 4/8/2011 6:15 |
| 3972628 | Repeated Copyright Infringement | 4/8/2011 6:15 |
| 3649724 | Repeated Copyright Infringement | 4/8/2011 6:15 |

| | | |
|---|---|---|
| 3572020 | Repeated Copyright Infringement | 4/8/2011 6:15 |
| 3546406 | Repeated Copyright Infringement | 4/8/2011 6:15 |
| 2765201 | Repeated Copyright Infringement | 4/8/2011 6:15 |
| 2362836 | Repeated Copyright Infringement | 4/8/2011 6:15 |
| 1500291 | Repeated Copyright Infringement | 4/8/2011 6:15 |
| 4756366 | Repeated Copyright Infringement | 4/8/2011 4:15 |
| 4479487 | Repeated Copyright Infringement | 4/8/2011 4:15 |
| 4223677 | Repeated Copyright Infringement | 4/8/2011 4:15 |
| 3364782 | Repeated Copyright Infringement | 4/8/2011 4:15 |
| 2748969 | Repeated Copyright Infringement | 4/8/2011 4:15 |
| 443041 | Repeated Copyright Infringement | 4/8/2011 4:15 |
| 181478 | Repeated Copyright Infringement | 4/8/2011 4:15 |
| 4245758 | Repeated Copyright Infringement | 4/8/2011 2:15 |
| 4090125 | Repeated Copyright Infringement | 4/8/2011 0:15 |
| 3687873 | Repeated Copyright Infringement | 4/8/2011 0:15 |
| 187455 | Repeated Copyright Infringement | 4/8/2011 0:15 |
| 4762660 | Repeated Copyright Infringement | 4/7/2011 22:15 |
| 4539985 | Repeated Copyright Infringement | 4/7/2011 22:15 |
| 3863993 | Repeated Copyright Infringement | 4/7/2011 20:16 |
| 3628056 | Repeated Copyright Infringement | 4/7/2011 20:16 |
| 2881927 | Repeated Copyright Infringement | 4/7/2011 20:15 |
| 1920951 | Repeated Copyright Infringement | 4/7/2011 20:15 |
| 663588 | Repeated Copyright Infringement | 4/7/2011 20:15 |
| 82082 | Repeated Copyright Infringement | 4/7/2011 20:15 |
| 4192029 | Repeated Copyright Infringement | 4/7/2011 18:15 |
| 3006844 | Repeated Copyright Infringement | 4/7/2011 18:15 |
| 751278 | Repeated Copyright Infringement | 4/7/2011 18:15 |
| 4430717 | Repeated Copyright Infringement | 4/7/2011 16:15 |
| 3409980 | Repeated Copyright Infringement | 4/7/2011 16:15 |
| 2610093 | Repeated Copyright Infringement | 4/7/2011 16:15 |
| 1760399 | Repeated Copyright Infringement | 4/7/2011 16:15 |
| 1220219 | Repeated Copyright Infringement | 4/7/2011 16:15 |
| 321370 | Repeated Copyright Infringement | 4/7/2011 16:15 |
| 158236 | Repeated Copyright Infringement | 4/7/2011 16:15 |
| 25425 | Repeated Copyright Infringement | 4/7/2011 16:15 |
| 4685886 | Repeated Copyright Infringement | 4/7/2011 14:15 |
| 4602730 | Repeated Copyright Infringement | 4/7/2011 14:15 |
| 3290030 | Repeated Copyright Infringement | 4/7/2011 14:15 |
| 444567 | Repeated Copyright Infringement | 4/7/2011 14:15 |
| 4662905 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 4398178 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 4207199 | Repeated Copyright Infringement | 4/7/2011 12:15 |

| | | |
|---|---|---|
| 4046742 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 4021618 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 3439367 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 2511050 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 1255552 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 600026 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 302586 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 66765 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 4730565 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 4603074 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 4581929 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 4320709 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 3568487 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 3483124 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 3173536 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 2903889 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 2778747 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 2449374 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 2084810 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 990087 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 383839 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 320738 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 160621 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 80166 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 4674750 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 2798767 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 2724535 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 2566726 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 1959338 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 1532338 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 1108970 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 622914 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 123658 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 4721862 | Repeated Copyright Infringement | 4/7/2011 6:15 |
| 4002977 | Repeated Copyright Infringement | 4/7/2011 6:15 |
| 3522150 | Repeated Copyright Infringement | 4/7/2011 6:15 |
| 3520225 | Repeated Copyright Infringement | 4/7/2011 6:15 |
| 1973575 | Repeated Copyright Infringement | 4/7/2011 6:15 |
| 1810232 | Repeated Copyright Infringement | 4/7/2011 6:15 |
| 608345 | Repeated Copyright Infringement | 4/7/2011 6:15 |
| 133340 | Repeated Copyright Infringement | 4/7/2011 6:15 |
| 4684614 | Repeated Copyright Infringement | 4/7/2011 4:16 |

| | | |
|---|---|---|
| 4453603 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 4397950 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 4182995 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 4120113 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 3062647 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 2667617 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 2616707 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 2565312 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 2467072 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 2399756 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 2093701 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 1818922 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 1376828 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 1226837 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 1094103 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 945753 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 724853 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 480902 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 411157 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 397108 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 252243 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 251645 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 233865 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 98387 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 30802 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 16913 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 14010 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 438056 | CP | 4/7/2011 2:50 |
| 238190 | CP | 4/7/2011 2:49 |
| 3233878 | Repeated Copyright Infringement | 4/7/2011 2:15 |
| 262727 | Repeated Copyright Infringement | 4/7/2011 2:15 |
| 3785001 | Repeated Copyright Infringement | 4/7/2011 0:15 |
| 2479157 | Repeated Copyright Infringement | 4/7/2011 0:15 |
| 1129315 | Repeated Copyright Infringement | 4/7/2011 0:15 |
| 722596 | Repeated Copyright Infringement | 4/7/2011 0:15 |
| 183824 | Repeated Copyright Infringement | 4/7/2011 0:15 |
| 55182 | Repeated Copyright Infringement | 4/7/2011 0:15 |
| 16308 | Repeated Copyright Infringement | 4/7/2011 0:15 |
| 802638 | Repeated Copyright Infringement | 4/6/2011 22:15 |
| 4670558 | Repeated Copyright Infringement | 4/6/2011 20:15 |
| 1853871 | Repeated Copyright Infringement | 4/6/2011 20:15 |
| 50031 | Repeated Copyright Infringement | 4/6/2011 20:15 |

| | | |
|---|---|---|
| 2180197 | Repeated Copyright Infringement | 4/6/2011 18:15 |
| 820753 | Repeated Copyright Infringement | 4/6/2011 18:15 |
| 57525 | Repeated Copyright Infringement | 4/6/2011 18:15 |
| 51689 | Repeated Copyright Infringement | 4/6/2011 18:15 |
| 4642287 | Repeated Copyright Infringement | 4/6/2011 16:15 |
| 4440775 | Repeated Copyright Infringement | 4/6/2011 16:15 |
| 4078202 | Repeated Copyright Infringement | 4/6/2011 16:15 |
| 4725263 | Repeated Copyright Infringement | 4/6/2011 14:15 |
| 3364459 | Repeated Copyright Infringement | 4/6/2011 14:15 |
| 3087073 | Repeated Copyright Infringement | 4/6/2011 14:15 |
| 1918260 | Repeated Copyright Infringement | 4/6/2011 14:15 |
| 1187943 | Repeated Copyright Infringement | 4/6/2011 14:15 |
| 49191 | Repeated Copyright Infringement | 4/6/2011 14:15 |
| 4748134 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 4702295 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 4305889 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 4274659 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 4239564 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 3958134 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 2471785 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 2299846 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 2285380 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 2036068 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 1917378 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 1144884 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 759603 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 4734876 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 4705878 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 4699631 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 4648647 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 4608693 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 4054837 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 3535885 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 3360202 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 3300291 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 2868295 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 2819009 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 2505493 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 2376289 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 2185942 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 1964277 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 1864158 | Repeated Copyright Infringement | 4/6/2011 10:15 |

| | | |
|---|---|---|
| 1612745 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 579543 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 438081 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 274243 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 81402 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 53866 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 18509 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 4717067 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 4676511 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 4607348 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 4396687 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 3812300 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 3509441 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 3130624 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 2609889 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 2594191 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 2168384 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 1833025 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 1623696 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 1622526 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 1540437 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 1529686 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 1510190 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 1130358 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 181942 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 13555 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 4677042 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 4676117 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 4650161 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 4590661 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 4321343 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 4243570 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 4233406 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 2989513 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 1804517 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 1385648 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 1235040 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 737886 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 497982 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 4756965 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 3051060 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 2691945 | Repeated Copyright Infringement | 4/6/2011 4:15 |

| | | |
|---|---|---|
| 1608574 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 1148984 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 781522 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 537958 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 523248 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 494208 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 225859 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 153877 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 4737564 | Repeated Copyright Infringement | 4/6/2011 2:15 |
| 2601035 | Repeated Copyright Infringement | 4/6/2011 2:15 |
| 2054245 | Repeated Copyright Infringement | 4/6/2011 2:15 |
| 820668 | Repeated Copyright Infringement | 4/6/2011 2:15 |
| 4671748 | Repeated Copyright Infringement | 4/6/2011 0:15 |
| 3548491 | Repeated Copyright Infringement | 4/6/2011 0:15 |
| 2436219 | Repeated Copyright Infringement | 4/6/2011 0:15 |
| 1420728 | Repeated Copyright Infringement | 4/6/2011 0:15 |
| 909747 | Repeated Copyright Infringement | 4/6/2011 0:15 |
| 2343786 | Repeated Copyright Infringement | 4/5/2011 22:15 |
| 294220 | Repeated Copyright Infringement | 4/5/2011 22:15 |
| 56443 | Repeated Copyright Infringement | 4/5/2011 22:15 |
| 1862920 | Repeated Copyright Infringement | 4/5/2011 20:15 |
| 694559 | Repeated Copyright Infringement | 4/5/2011 20:15 |
| 56519 | Repeated Copyright Infringement | 4/5/2011 20:15 |
| 4541699 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 2716041 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 2485437 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 2104135 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 1672140 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 1425997 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 1384600 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 1160195 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 510930 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 269751 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 115012 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 23197 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 4740683 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 4661438 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 4570717 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 4424554 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 4268212 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 3815735 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 3746226 | Repeated Copyright Infringement | 4/5/2011 16:16 |