| | | |
|---|---|---|
| 3253576 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 3221619 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 3063757 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 2786846 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 2262893 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 2235993 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 1621271 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 1426676 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 682221 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 656197 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 602121 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 535198 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 415531 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 211585 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 170447 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 114787 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 101870 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 36441 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 24227 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 4235615 | CP | 4/5/2011 15:31 |
| 4642220 | CP | 4/5/2011 15:15 |
| 4626761 | Repeated Copyright Infringement | 4/5/2011 14:15 |
| 2923768 | Repeated Copyright Infringement | 4/5/2011 14:15 |
| 2550798 | Repeated Copyright Infringement | 4/5/2011 14:15 |
| 1521362 | Repeated Copyright Infringement | 4/5/2011 14:15 |
| 477778 | Repeated Copyright Infringement | 4/5/2011 14:15 |
| 16146 | Repeated Copyright Infringement | 4/5/2011 14:15 |
| 13186 | Repeated Copyright Infringement | 4/5/2011 14:15 |
| 4727194 | Repeated Copyright Infringement | 4/5/2011 12:16 |
| 4700461 | Repeated Copyright Infringement | 4/5/2011 12:16 |
| 4698543 | Repeated Copyright Infringement | 4/5/2011 12:16 |
| 4673649 | Repeated Copyright Infringement | 4/5/2011 12:16 |
| 4657051 | Repeated Copyright Infringement | 4/5/2011 12:16 |
| 4641480 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 4636336 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 4368888 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 4345106 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 4329275 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 4039418 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 3997648 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 3821540 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 3649726 | Repeated Copyright Infringement | 4/5/2011 12:15 |

| | | |
|---|---|---|
| 3428475 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 2926761 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 2874284 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 2852733 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 1324356 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 1228523 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 913311 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 535359 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 484522 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 4714938 | Repeated Copyright Infringement | 4/5/2011 10:16 |
| 4575655 | Repeated Copyright Infringement | 4/5/2011 10:16 |
| 3996430 | Repeated Copyright Infringement | 4/5/2011 10:16 |
| 3938283 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 3901627 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 3519492 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 3209775 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 3009976 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 2394734 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 2326281 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 2231546 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 1985444 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 1902984 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 1571663 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 1354065 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 1320269 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 956970 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 355135 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 225372 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 116289 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 86483 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 4598567 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 4565678 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 4431239 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 3892672 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 3346216 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 3206379 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 2155582 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 2103020 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 297830 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 4620263 | Repeated Copyright Infringement | 4/5/2011 6:15 |
| 3088417 | Repeated Copyright Infringement | 4/5/2011 6:15 |
| 2758011 | Repeated Copyright Infringement | 4/5/2011 6:15 |

| | | |
|---|---|---|
| 2550479 | Repeated Copyright Infringement | 4/5/2011 6:15 |
| 2529724 | Repeated Copyright Infringement | 4/5/2011 6:15 |
| 2073379 | Repeated Copyright Infringement | 4/5/2011 6:15 |
| 742650 | Repeated Copyright Infringement | 4/5/2011 6:15 |
| 475683 | Repeated Copyright Infringement | 4/5/2011 6:15 |
| 86821 | Repeated Copyright Infringement | 4/5/2011 6:15 |
| 4517446 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 4141705 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 3514419 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 3258011 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 3170816 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 3075490 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 2894904 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 1922802 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 318460 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 46953 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 4048017 | Repeated Copyright Infringement | 4/5/2011 2:15 |
| 4728280 | Repeated Copyright Infringement | 4/5/2011 0:16 |
| 4541228 | Repeated Copyright Infringement | 4/5/2011 0:16 |
| 4437069 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 4263102 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 3773644 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 2760765 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 2564635 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 2543291 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 2526760 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 2513919 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 2154700 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 2083852 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 1585653 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 1180222 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 1072584 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 823576 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 621211 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 475194 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 430254 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 224038 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 221802 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 187328 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 103436 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 73082 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 26782 | Repeated Copyright Infringement | 4/5/2011 0:15 |

| | | |
|---|---|---|
| 4684964 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 4617481 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 3956459 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 3464841 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 3200107 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 3178347 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 2534575 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 2408838 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 2009843 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 2003467 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 1992157 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 1804075 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 1082830 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 282396 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 105295 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 96145 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 17101 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 14903 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 4651633 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 3939175 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 3701507 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 3496856 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 2155559 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 1460292 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 1186046 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 148320 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 40982 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 4677234 | Repeated Copyright Infringement | 4/4/2011 16:15 |
| 4570441 | Repeated Copyright Infringement | 4/4/2011 16:15 |
| 4492058 | Repeated Copyright Infringement | 4/4/2011 16:15 |
| 3678823 | Repeated Copyright Infringement | 4/4/2011 16:15 |
| 3091729 | Repeated Copyright Infringement | 4/4/2011 16:15 |
| 2529931 | Repeated Copyright Infringement | 4/4/2011 16:15 |
| 759400 | Repeated Copyright Infringement | 4/4/2011 16:15 |
| 4570097 | Repeated Copyright Infringement | 4/4/2011 14:15 |
| 4513853 | Repeated Copyright Infringement | 4/4/2011 14:15 |
| 2108073 | Repeated Copyright Infringement | 4/4/2011 14:15 |
| 1380863 | Repeated Copyright Infringement | 4/4/2011 14:15 |
| 4737708 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4721079 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4702294 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4691739 | Repeated Copyright Infringement | 4/4/2011 12:16 |

| | | |
|---|---|---|
| 4684127 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4678156 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4644133 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4635979 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4623363 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4616364 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4610291 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4595278 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4557407 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4538019 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4533967 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4119086 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4095313 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 3935491 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 3891248 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 3793839 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 3739227 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 3735937 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 3662663 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 2728123 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 2405099 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 2397220 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 1153393 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 786563 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 653369 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 595430 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 442459 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 226702 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 50552 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 43145 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 40390 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 31891 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 24126 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 4736667 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 4688653 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 4606027 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 4600432 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 4431847 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 4422503 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 4291626 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 4242333 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 4174994 | Repeated Copyright Infringement | 4/4/2011 10:16 |

| | | |
|---|---|---|
| 4014232 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 3823260 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 3783362 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 3647124 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 3491449 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 3109646 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 3049791 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 2954395 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 2790204 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 2597925 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 2250150 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 2195266 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 2180847 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 2014137 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 1898259 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 1884845 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 1674941 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 1631480 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 1627253 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 1589363 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 1432219 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 1095550 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 958300 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 866867 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 571387 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 66053 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 36999 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 28791 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 13881 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 4732851 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 4703187 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 4594641 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 4558571 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 3327894 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 2970029 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 2819355 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 1992455 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 856977 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 270246 | Repeated Copyright Infringement | 4/4/2011 8:15 |
| 155552 | Repeated Copyright Infringement | 4/4/2011 8:15 |
| 229421 | shared | 4/4/2011 6:24 |
| 691832 | shared | 4/4/2011 6:24 |

| | |
|---|---|
| 1159459 shared | 4/4/2011 6:24 |
| 1988742 shared | 4/4/2011 6:24 |
| 2359707 shared | 4/4/2011 6:24 |
| 2378784 shared | 4/4/2011 6:24 |
| 2710601 shared | 4/4/2011 6:24 |
| 2975265 shared | 4/4/2011 6:24 |
| 3137014 shared | 4/4/2011 6:24 |
| 3484059 shared | 4/4/2011 6:24 |
| 3489199 shared | 4/4/2011 6:24 |
| 4148747 shared | 4/4/2011 6:24 |
| 4368463 shared | 4/4/2011 6:24 |
| 4506189 shared | 4/4/2011 6:24 |
| 4579589 shared | 4/4/2011 6:24 |
| 4728149 shared | 4/4/2011 6:24 |
| 4736030 dwld cheat | 4/4/2011 6:19 |
| 4735730 dwld cheat | 4/4/2011 6:19 |
| 4729675 dwld cheat | 4/4/2011 6:19 |
| 4496590 dwld cheat | 4/4/2011 6:19 |
| 3817962 dwld cheat | 4/4/2011 6:18 |
| 2118973 dwld cheat | 4/4/2011 6:18 |
| 1278687 cheater checks | 4/4/2011 6:17 |
| 4564031 Repeated Copyright Infringement | 4/4/2011 6:15 |
| 4372002 Repeated Copyright Infringement | 4/4/2011 6:15 |
| 1506012 Repeated Copyright Infringement | 4/4/2011 6:15 |
| 805206 Repeated Copyright Infringement | 4/4/2011 6:15 |
| 479760 Repeated Copyright Infringement | 4/4/2011 6:15 |
| 4719294 Repeated Copyright Infringement | 4/4/2011 4:15 |
| 4581781 Repeated Copyright Infringement | 4/4/2011 4:15 |
| 4205519 Repeated Copyright Infringement | 4/4/2011 4:15 |
| 3880669 Repeated Copyright Infringement | 4/4/2011 4:15 |
| 1711796 Repeated Copyright Infringement | 4/4/2011 4:15 |
| 534163 Repeated Copyright Infringement | 4/4/2011 4:15 |
| 484984 Repeated Copyright Infringement | 4/4/2011 4:15 |
| 451230 Repeated Copyright Infringement | 4/4/2011 4:15 |
| 4205932 CP | 4/4/2011 3:05 |
| 800485 Repeated Copyright Infringement | 4/4/2011 2:15 |
| 4731816 Repeated Copyright Infringement | 4/4/2011 0:15 |
| 3513088 Repeated Copyright Infringement | 4/4/2011 0:15 |
| 2093360 Repeated Copyright Infringement | 4/4/2011 0:15 |
| 2028388 Repeated Copyright Infringement | 4/4/2011 0:15 |
| 1770179 Repeated Copyright Infringement | 4/4/2011 0:15 |
| 1721967 Repeated Copyright Infringement | 4/4/2011 0:15 |

| | | |
|---|---|---|
| 237168 | Repeated Copyright Infringement | 4/4/2011 0:15 |
| 4742850 | Repeated Copyright Infringement | 4/3/2011 22:15 |
| 3221939 | Repeated Copyright Infringement | 4/3/2011 22:15 |
| 2362749 | Repeated Copyright Infringement | 4/3/2011 22:15 |
| 1941138 | Repeated Copyright Infringement | 4/3/2011 22:15 |
| 1548783 | Repeated Copyright Infringement | 4/3/2011 22:15 |
| 753623 | Repeated Copyright Infringement | 4/3/2011 22:15 |
| 359182 | Repeated Copyright Infringement | 4/3/2011 22:15 |
| 91948 | Repeated Copyright Infringement | 4/3/2011 22:15 |
| 4191851 | Repeated Copyright Infringement | 4/3/2011 20:15 |
| 3226436 | Repeated Copyright Infringement | 4/3/2011 20:15 |
| 2602779 | Repeated Copyright Infringement | 4/3/2011 20:15 |
| 4677582 | Repeated Copyright Infringement | 4/3/2011 18:15 |
| 2716199 | Repeated Copyright Infringement | 4/3/2011 18:15 |
| 2371633 | Repeated Copyright Infringement | 4/3/2011 18:15 |
| 3379848 | Repeated Copyright Infringement | 4/3/2011 16:15 |
| 531986 | Repeated Copyright Infringement | 4/3/2011 16:15 |
| 4531707 | Repeated Copyright Infringement | 4/3/2011 14:15 |
| 3304594 | Repeated Copyright Infringement | 4/3/2011 14:15 |
| 62136 | Repeated Copyright Infringement | 4/3/2011 14:15 |
| 4450039 | Repeated Copyright Infringement | 4/3/2011 12:15 |
| 4730251 | Repeated Copyright Infringement | 4/3/2011 8:15 |
| 4583449 | Repeated Copyright Infringement | 4/3/2011 8:15 |
| 2718642 | Repeated Copyright Infringement | 4/3/2011 8:15 |
| 1256004 | Repeated Copyright Infringement | 4/3/2011 8:15 |
| 152954 | scam | 4/3/2011 8:08 |
| 2112451 | Repeated Copyright Infringement | 4/3/2011 6:15 |
| 4731605 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 4713973 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 4692867 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 4617191 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 4578445 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 3830523 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 3756819 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 3729941 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 2996636 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 2532219 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 2457543 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 2283629 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 1849595 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 1238293 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 581640 | Repeated Copyright Infringement | 4/3/2011 4:16 |

| | | |
|---|---|---|
| 467983 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 135279 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 60800 | Repeated Copyright Infringement | 4/3/2011 4:15 |
| 47092 | Repeated Copyright Infringement | 4/3/2011 4:15 |
| 14006 | Repeated Copyright Infringement | 4/3/2011 4:15 |
| 4726054 | Repeated Copyright Infringement | 4/3/2011 2:15 |
| 2754007 | Repeated Copyright Infringement | 4/3/2011 2:15 |
| 96971 | Repeated Copyright Infringement | 4/3/2011 2:15 |
| 20272 | Repeated Copyright Infringement | 4/3/2011 2:15 |
| 4232785 | Repeated Copyright Infringement | 4/3/2011 0:15 |
| 4403671 | Repeated Copyright Infringement | 4/2/2011 22:15 |
| 3041385 | Repeated Copyright Infringement | 4/2/2011 22:15 |
| 2531122 | Repeated Copyright Infringement | 4/2/2011 22:15 |
| 2401787 | Repeated Copyright Infringement | 4/2/2011 22:15 |
| 1410870 | Repeated Copyright Infringement | 4/2/2011 22:15 |
| 4634441 | Repeated Copyright Infringement | 4/2/2011 20:15 |
| 4152400 | Repeated Copyright Infringement | 4/2/2011 20:15 |
| 3248979 | Repeated Copyright Infringement | 4/2/2011 20:15 |
| 2346133 | Repeated Copyright Infringement | 4/2/2011 20:15 |
| 822434 | Repeated Copyright Infringement | 4/2/2011 20:15 |
| 32080 | Repeated Copyright Infringement | 4/2/2011 20:15 |
| 30537 | Repeated Copyright Infringement | 4/2/2011 20:15 |
| 13335 | Repeated Copyright Infringement | 4/2/2011 20:15 |
| 3810018 | Repeated Copyright Infringement | 4/2/2011 18:15 |
| 2465850 | Repeated Copyright Infringement | 4/2/2011 18:15 |
| 1318771 | Repeated Copyright Infringement | 4/2/2011 18:15 |
| 1818857 | Repeated Copyright Infringement | 4/2/2011 14:15 |
| 304272 | Repeated Copyright Infringement | 4/2/2011 14:15 |
| 80888 | Repeated Copyright Infringement | 4/2/2011 14:15 |
| 4294208 | Repeated Copyright Infringement | 4/2/2011 12:15 |
| 4118474 | Repeated Copyright Infringement | 4/2/2011 12:15 |
| 3675556 | Repeated Copyright Infringement | 4/2/2011 12:15 |
| 2734757 | Repeated Copyright Infringement | 4/2/2011 12:15 |
| 497427 | Repeated Copyright Infringement | 4/2/2011 12:15 |
| 43545 | Repeated Copyright Infringement | 4/2/2011 12:15 |
| 814545 | repeat infrigment (manual) | 4/2/2011 11:46 |
| 2415211 | Repeated Copyright Infringement | 4/2/2011 10:15 |
| 1901969 | Repeated Copyright Infringement | 4/2/2011 10:15 |
| 246149 | Repeated Copyright Infringement | 4/2/2011 10:15 |
| 4679902 | Repeated Copyright Infringement | 4/2/2011 8:15 |
| 3864323 | Repeated Copyright Infringement | 4/2/2011 8:15 |
| 3685913 | Repeated Copyright Infringement | 4/2/2011 8:15 |

| | | |
|---|---|---|
| 4681584 | Repeated Copyright Infringement | 4/2/2011 6:15 |
| 2945645 | Repeated Copyright Infringement | 4/2/2011 6:15 |
| 2813111 | Repeated Copyright Infringement | 4/2/2011 6:15 |
| 1167393 | Repeated Copyright Infringement | 4/2/2011 6:15 |
| 4038593 | Repeated Copyright Infringement | 4/2/2011 4:15 |
| 3222072 | Repeated Copyright Infringement | 4/2/2011 4:15 |
| 590260 | Repeated Copyright Infringement | 4/2/2011 4:15 |
| 3830361 | Repeated Copyright Infringement | 4/2/2011 2:15 |
| 4655120 | Repeated Copyright Infringement | 4/2/2011 0:15 |
| 4290017 | Repeated Copyright Infringement | 4/2/2011 0:15 |
| 4041586 | Repeated Copyright Infringement | 4/2/2011 0:15 |
| 3386853 | Repeated Copyright Infringement | 4/2/2011 0:15 |
| 2170496 | Repeated Copyright Infringement | 4/2/2011 0:15 |
| 1911234 | Repeated Copyright Infringement | 4/2/2011 0:15 |
| 460105 | Repeated Copyright Infringement | 4/2/2011 0:15 |
| 303821 | Repeated Copyright Infringement | 4/2/2011 0:15 |
| 4727085 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 4720620 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 4689649 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 4671561 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 4642001 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 1485246 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 407079 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 130095 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 32830 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 4688902 | Repeated Copyright Infringement | 4/1/2011 20:15 |
| 4684394 | Repeated Copyright Infringement | 4/1/2011 18:15 |
| 4617566 | Repeated Copyright Infringement | 4/1/2011 18:15 |
| 2957494 | Repeated Copyright Infringement | 4/1/2011 18:15 |
| 96838 | Repeated Copyright Infringement | 4/1/2011 18:15 |
| 13495 | Repeated Copyright Infringement | 4/1/2011 18:15 |
| 4724844 | Repeated Copyright Infringement | 4/1/2011 16:15 |
| 4704768 | Repeated Copyright Infringement | 4/1/2011 16:15 |
| 3627734 | Repeated Copyright Infringement | 4/1/2011 16:15 |
| 2596171 | Repeated Copyright Infringement | 4/1/2011 16:15 |
| 1089135 | Repeated Copyright Infringement | 4/1/2011 16:15 |
| 27837 | Repeated Copyright Infringement | 4/1/2011 16:15 |
| 14612 | Repeated Copyright Infringement | 4/1/2011 16:15 |
| 13815 | Repeated Copyright Infringement | 4/1/2011 16:15 |
| 4654503 | Repeated Copyright Infringement | 4/1/2011 14:15 |
| 4572187 | Repeated Copyright Infringement | 4/1/2011 14:15 |
| 3182414 | Repeated Copyright Infringement | 4/1/2011 14:15 |

| | | |
|---|---|---|
| 2487233 | Repeated Copyright Infringement | 4/1/2011 14:15 |
| 4690696 | Repeated Copyright Infringement | 4/1/2011 12:15 |
| 3382418 | Repeated Copyright Infringement | 4/1/2011 12:15 |
| 1980164 | Repeated Copyright Infringement | 4/1/2011 12:15 |
| 96519 | Repeated Copyright Infringement | 4/1/2011 12:15 |
| 4633796 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 4569466 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 3592211 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 3097342 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 2949484 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 288473 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 92860 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 30700 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 24788 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 4734056 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4729346 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4704550 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4679040 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4668928 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4648490 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4636448 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4634270 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4611331 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4588338 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4575249 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4569719 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4565293 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4555686 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4536296 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4500152 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4477198 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4453895 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4413895 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3993133 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3771653 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3647998 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3414129 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3394554 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3351105 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3090863 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3072238 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3069559 | Repeated Copyright Infringement | 4/1/2011 8:17 |

| | | |
|---|---|---|
| 3031949 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3005967 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 2987189 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 2978473 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2809881 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2794953 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2550341 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2526555 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2505790 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2472136 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2323700 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2309474 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2213075 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 1926419 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 1854875 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 1792933 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 1670078 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 1388513 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 1346813 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 1031185 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 916118 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 833370 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 650017 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 612230 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 576079 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 448937 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 414028 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 371002 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 362781 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 360799 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 342421 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 211547 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 210804 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 208349 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 192558 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 177530 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 105825 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 101474 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 92366 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 90533 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 85726 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 48884 | Repeated Copyright Infringement | 4/1/2011 8:16 |

| | | |
|---|---|---|
| 25849 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 25472 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 15264 | Repeated Copyright Infringement | 4/1/2011 8:15 |
| 4671527 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 4555844 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 4489918 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 4136969 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 4039822 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 2594503 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 1856716 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 1045421 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 696005 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 418032 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 199118 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 57268 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 4096527 | CP | 4/1/2011 5:24 |
| 1616642 | Repeated Copyright Infringement | 4/1/2011 4:15 |
| 977133 | Repeated Copyright Infringement | 4/1/2011 4:15 |
| 2121082 | Repeated Copyright Infringement | 4/1/2011 2:15 |
| 2344910 | Repeated Copyright Infringement | 4/1/2011 0:15 |
| 3804744 | Repeated Copyright Infringement | 3/31/2011 22:15 |
| 3283015 | Repeated Copyright Infringement | 3/31/2011 22:15 |
| 517130 | Repeated Copyright Infringement | 3/31/2011 22:15 |
| 4716229 | Repeated Copyright Infringement | 3/31/2011 20:15 |
| 2061049 | Repeated Copyright Infringement | 3/31/2011 20:15 |
| 100330 | Repeated Copyright Infringement | 3/31/2011 20:15 |
| 4630675 | Repeated Copyright Infringement | 3/31/2011 18:15 |
| 3884781 | Repeated Copyright Infringement | 3/31/2011 18:15 |
| 165995 | Repeated Copyright Infringement | 3/31/2011 18:15 |
| 4634112 | Repeated Copyright Infringement | 3/31/2011 16:15 |
| 4541316 | Repeated Copyright Infringement | 3/31/2011 16:15 |
| 3582312 | Repeated Copyright Infringement | 3/31/2011 16:15 |
| 2883474 | Repeated Copyright Infringement | 3/31/2011 16:15 |
| 4661328 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4657199 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4648911 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4523799 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4514868 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4500853 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4458477 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4407951 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4292608 | Repeated Copyright Infringement | 3/31/2011 14:16 |

| | | |
|---|---|---|
| 4175010 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4034384 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 3825456 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 3052436 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 2569253 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 2235848 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 2089919 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 1939011 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 1905419 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 1877550 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 1565061 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 1560139 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 1504006 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 1001904 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 529899 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 476237 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 371046 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 299881 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 249264 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 213151 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 190101 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 81387 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 77074 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 68178 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 16903 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 4709769 | Repeated Copyright Infringement | 3/31/2011 12:16 |
| 4646948 | Repeated Copyright Infringement | 3/31/2011 12:16 |
| 4128866 | Repeated Copyright Infringement | 3/31/2011 12:16 |
| 4033926 | Repeated Copyright Infringement | 3/31/2011 12:16 |
| 3821382 | Repeated Copyright Infringement | 3/31/2011 12:16 |
| 3367059 | Repeated Copyright Infringement | 3/31/2011 12:16 |
| 3333304 | Repeated Copyright Infringement | 3/31/2011 12:16 |
| 2751415 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 2679639 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 2608494 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 2600057 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 2473423 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 2337311 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 1744838 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 1438861 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 1436714 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 1425889 | Repeated Copyright Infringement | 3/31/2011 12:15 |

| 1128254 | Repeated Copyright Infringement | 3/31/2011 12:15 |
|---|---|---|
| 683409 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 439380 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 345466 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 226973 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 226354 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 215469 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 181836 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 173997 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 76474 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 4729085 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 4704749 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 4654707 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 4609146 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 4587387 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 4532747 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 3595377 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 2501480 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 2340927 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 2101690 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 1991741 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 1859368 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 1327127 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 822845 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 425100 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 316162 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 299559 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 209693 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 4731562 | Repeated Copyright Infringement | 3/31/2011 8:16 |
| 4702411 | Repeated Copyright Infringement | 3/31/2011 8:16 |
| 4361562 | Repeated Copyright Infringement | 3/31/2011 8:16 |
| 4269782 | Repeated Copyright Infringement | 3/31/2011 8:16 |
| 4133476 | Repeated Copyright Infringement | 3/31/2011 8:16 |
| 4065767 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 2954871 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 2935567 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 1937676 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 1142652 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 820822 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 621694 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 487201 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 428194 | Repeated Copyright Infringement | 3/31/2011 8:15 |

| | | |
|---:|---|---|
| 419315 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 24656 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 4703144 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 3627496 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 3446982 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 3110489 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 1345468 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 1022525 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 1005576 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 612091 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 327806 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 309084 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 130203 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 125719 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 20771 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 4724948 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 4717983 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 4534982 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 4259095 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 3192636 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 3130859 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 2620297 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 2244409 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 2227143 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 2108308 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 1899785 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 1679540 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 1003925 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 594592 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 347518 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 325630 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 207006 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 180624 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 95706 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 36045 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 13391 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 4723441 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 4628757 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 2370878 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 2022780 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 1848881 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 1781651 | Repeated Copyright Infringement | 3/31/2011 2:15 |

| 1231001 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 1083739 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 1074088 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 982903 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 966807 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 947560 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 708070 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 533533 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 497647 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 343110 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 309330 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 288684 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 286472 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 143137 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 130748 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 110953 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 83496 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 43865 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 21222 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 13915 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 4609463 | Repeated Copyright Infringement | 3/31/2011 0:16 |
| 4527668 | Repeated Copyright Infringement | 3/31/2011 0:16 |
| 4216215 | Repeated Copyright Infringement | 3/31/2011 0:16 |
| 4169245 | Repeated Copyright Infringement | 3/31/2011 0:16 |
| 3423511 | Repeated Copyright Infringement | 3/31/2011 0:16 |
| 3138977 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 2786365 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 2200290 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 2192295 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 2169719 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 2078162 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 1520834 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 1160222 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 1056537 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 1044509 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 593971 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 581132 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 540962 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 514239 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 198753 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 69033 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 1468855 | Repeated Copyright Infringement | 3/30/2011 22:15 |

| 199966 | Repeated Copyright Infringement | 3/30/2011 22:15 |
| 4406295 | Repeated Copyright Infringement | 3/30/2011 20:15 |
| 2474727 | Repeated Copyright Infringement | 3/30/2011 20:15 |
| 2314483 | Repeated Copyright Infringement | 3/30/2011 20:15 |
| 4563728 | Repeated Copyright Infringement | 3/30/2011 18:15 |
| 3870260 | Repeated Copyright Infringement | 3/30/2011 18:15 |
| 4634015 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 4440975 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 3669207 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 3133598 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 2677530 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 2510552 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 2182594 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 893298 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 473081 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 48426 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 4691456 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 4666953 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 4550280 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 3696654 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 3646996 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 3485484 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 2752603 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 2656548 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 1187483 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 1068877 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 352181 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 48993 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 4633673 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 4628642 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 4606881 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 4603683 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 3510963 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 3299481 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 2298517 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 2248389 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 429018 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 351536 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 4712878 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4662428 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4649561 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4640120 | Repeated Copyright Infringement | 3/30/2011 10:16 |

| | | |
|---|---|---|
| 4619801 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4611479 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4600833 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4564447 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4556323 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4546594 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4498623 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4447521 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4442743 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4375305 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4354088 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4337902 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4149786 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4115450 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4023237 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4022123 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3936178 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3918360 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3898809 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3430841 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3408637 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3344988 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3337971 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3312306 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3300108 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3283543 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3159108 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2983990 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2938433 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2903957 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2877782 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2856554 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2827472 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2737015 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2514681 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2492687 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2472652 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2412450 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2323895 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 2256430 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 2051952 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1989462 | Repeated Copyright Infringement | 3/30/2011 10:15 |

| | | |
|---|---|---|
| 1974778 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1925486 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1769014 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1758834 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1670597 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1568666 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1170204 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1065820 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1042703 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 689589 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 574901 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 573133 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 543416 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 367901 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 294865 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 275187 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 193820 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 186869 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 98901 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 87151 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 85995 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 79699 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 53747 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 51694 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 29587 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 26978 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 19467 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 4712465 | Repeated Copyright Infringement | 3/30/2011 8:16 |
| 4702091 | Repeated Copyright Infringement | 3/30/2011 8:16 |
| 4665661 | Repeated Copyright Infringement | 3/30/2011 8:16 |
| 4663760 | Repeated Copyright Infringement | 3/30/2011 8:16 |
| 4559903 | Repeated Copyright Infringement | 3/30/2011 8:16 |
| 3854920 | Repeated Copyright Infringement | 3/30/2011 8:16 |
| 3823192 | Repeated Copyright Infringement | 3/30/2011 8:16 |
| 3363299 | Repeated Copyright Infringement | 3/30/2011 8:16 |
| 3340955 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 2884915 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 2118184 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 1406992 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 1157675 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 218582 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 136450 | Repeated Copyright Infringement | 3/30/2011 8:15 |

| | | |
|---|---|---|
| 54976 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 36215 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 25948 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 18904 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 4669020 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 4564033 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 4326481 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 4293151 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 4226837 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 4010386 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 3967138 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 3487708 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 3326583 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 122599 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 78826 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 42304 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 4555067 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 3553842 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 3411004 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 3141726 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 2961380 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 2884193 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 2601603 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 1633988 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 1275804 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 1239971 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 985086 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 691709 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 639036 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 607643 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 538843 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 489053 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 462505 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 460034 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 423508 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 422714 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 400567 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 357813 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 339745 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 260091 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 212579 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 180857 | Repeated Copyright Infringement | 3/30/2011 4:15 |

| | | |
|---|---|---|
| 102103 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 49795 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 33730 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 29010 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 4681886 | CP | 3/30/2011 3:48 |
| 4681902 | CP | 3/30/2011 3:47 |
| 1667791 | paypal scam | 3/30/2011 3:18 |
| 4673385 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 4286736 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 3866602 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 3203880 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 3058093 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 3052823 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 3040536 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 2631786 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 2620819 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 2610628 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 2148800 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 2075555 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 2069097 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 1973082 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 1695569 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 1638495 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 1250979 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 1248917 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 1158359 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 1025581 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 856755 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 816592 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 607200 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 383021 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 48419 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 44661 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 4486856 | Repeated Copyright Infringement | 3/30/2011 0:15 |
| 28520 | Repeated Copyright Infringement | 3/29/2011 22:15 |
| 3774674 | Repeated Copyright Infringement | 3/29/2011 20:15 |
| 2369048 | Repeated Copyright Infringement | 3/29/2011 20:15 |
| 1557407 | Repeated Copyright Infringement | 3/29/2011 20:15 |
| 1227731 | Repeated Copyright Infringement | 3/29/2011 20:15 |
| 1046457 | Repeated Copyright Infringement | 3/29/2011 20:15 |
| 174293 | Repeated Copyright Infringement | 3/29/2011 20:15 |
| 15726 | Repeated Copyright Infringement | 3/29/2011 20:15 |

| | | |
|---:|---|---|
| 4713984 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 4636250 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 4487363 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 3841751 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 3572589 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 619768 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 436329 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 352086 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 347572 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 151877 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 27616 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 26230 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 19137 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 4657936 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 4593778 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 4567111 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 4500106 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 4496408 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 4494478 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 4040565 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 4030637 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 3620388 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 3121149 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 2929579 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 2458361 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 2246365 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 2212825 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 2006571 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 2000907 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1938609 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1886459 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1809274 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1775516 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1560687 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1500110 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1316100 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1286874 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1209337 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1074184 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 915532 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 883927 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 879427 | Repeated Copyright Infringement | 3/29/2011 16:17 |

| | | |
|---|---|---|
| 859598 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 817091 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 723395 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 723085 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 654641 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 606475 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 564407 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 495399 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 488894 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 455676 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 412663 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 341896 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 297497 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 253547 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 234913 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 234037 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 223726 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 204521 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 179556 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 161146 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 147012 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 146971 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 133362 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 123421 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 80994 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 68765 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 58043 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 51895 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 44936 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 32493 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 31452 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 27782 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 27705 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 4701558 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 4569052 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 2681688 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 2430148 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 2007423 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 955055 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 292606 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 151817 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 91705 | Repeated Copyright Infringement | 3/29/2011 14:15 |

| | | |
|---|---|---|
| 28051 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 4698762 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 4636805 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 4601541 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 4574626 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 4137034 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 4023883 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 3673115 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 3584000 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 3534107 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 2995542 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 2823427 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 2356734 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 2322034 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 2146581 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 1981461 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 1891852 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 1779823 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 1167498 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 986597 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 942027 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 529684 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 449890 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 388798 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 335445 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 193635 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 72133 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 61111 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 26365 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 15965 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 4705330 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 4697738 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 4654990 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 4593744 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 4574608 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 4556324 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 3970685 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 3894670 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 3496676 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 3479030 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 3245472 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 2750345 | Repeated Copyright Infringement | 3/29/2011 10:15 |

| | | |
|---|---|---|
| 2612818 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 2601121 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 2578923 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 2233486 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 1885478 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 1443499 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 1365737 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 1210786 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 882435 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 439731 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 435344 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 354650 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 261036 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 49000 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 4695960 | Repeated Copyright Infringement | 3/29/2011 8:15 |
| 4695548 | Repeated Copyright Infringement | 3/29/2011 8:15 |
| 100702 | Repeated Copyright Infringement | 3/29/2011 8:15 |
| 60644 | Repeated Copyright Infringement | 3/29/2011 8:15 |
| 4601703 | Repeated Copyright Infringement | 3/29/2011 6:15 |
| 4380925 | Repeated Copyright Infringement | 3/29/2011 6:15 |
| 4166699 | Repeated Copyright Infringement | 3/29/2011 6:15 |
| 3633695 | Repeated Copyright Infringement | 3/29/2011 6:15 |
| 3054558 | Repeated Copyright Infringement | 3/29/2011 6:15 |
| 1125991 | Repeated Copyright Infringement | 3/29/2011 6:15 |
| 92294 | Repeated Copyright Infringement | 3/29/2011 6:15 |
| 4724283 | Repeated Copyright Infringement | 3/29/2011 4:15 |
| 4712246 | Repeated Copyright Infringement | 3/29/2011 4:15 |
| 4696836 | Repeated Copyright Infringement | 3/29/2011 2:15 |
| 4551711 | Repeated Copyright Infringement | 3/29/2011 2:15 |
| 925272 | Repeated Copyright Infringement | 3/29/2011 2:15 |
| 4608166 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 3526369 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 3024229 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 1390259 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 1297782 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 1161126 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 1069489 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 1010542 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 99867 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 4710499 | Repeated Copyright Infringement | 3/28/2011 22:15 |
| 4363934 | Repeated Copyright Infringement | 3/28/2011 22:15 |
| 1845823 | Repeated Copyright Infringement | 3/28/2011 20:15 |

| | | |
|---|---|---|
| 4651220 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 3499455 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 2339545 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 2318216 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 2136279 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 1731556 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 425176 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 42580 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 13779 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 4704677 | Repeated Copyright Infringement | 3/28/2011 16:15 |
| 4662485 | Repeated Copyright Infringement | 3/28/2011 16:15 |
| 4567362 | Repeated Copyright Infringement | 3/28/2011 16:15 |
| 3794625 | Repeated Copyright Infringement | 3/28/2011 16:15 |
| 3268223 | Repeated Copyright Infringement | 3/28/2011 16:15 |
| 3113611 | Repeated Copyright Infringement | 3/28/2011 16:15 |
| 2667244 | Repeated Copyright Infringement | 3/28/2011 16:15 |
| 1149799 | Repeated Copyright Infringement | 3/28/2011 16:15 |
| 4245440 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 3769795 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 2392034 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 1165514 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 1128260 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 488793 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 305733 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 262253 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 133385 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 4690956 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 4688145 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 4625714 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 4589887 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 4263766 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 4246366 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 4186393 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 4041535 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 3689917 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 3312947 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 2656278 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 2645941 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 2479799 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 1926081 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 1888759 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 1650622 | Repeated Copyright Infringement | 3/28/2011 12:15 |

| | | |
|---|---|---|
| 1187579 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 1145247 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 620882 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 459295 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 111169 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 94095 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 49277 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 25736 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 4706340 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 4699799 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 4653677 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 3087889 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 2798971 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 2407614 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 2249132 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 2161206 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 2059634 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 2045321 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 2037526 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 1951995 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 1884104 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 1551183 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 204528 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 165518 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 4702625 | Repeated Copyright Infringement | 3/28/2011 8:17 |
| 4693639 | Repeated Copyright Infringement | 3/28/2011 8:17 |
| 4692161 | Repeated Copyright Infringement | 3/28/2011 8:17 |
| 4684357 | Repeated Copyright Infringement | 3/28/2011 8:17 |
| 4675554 | Repeated Copyright Infringement | 3/28/2011 8:17 |
| 4665393 | Repeated Copyright Infringement | 3/28/2011 8:17 |
| 4655876 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4652758 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4643756 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4526882 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4456355 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4439589 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4290832 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4254559 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4163291 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4130627 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3961796 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3925342 | Repeated Copyright Infringement | 3/28/2011 8:16 |

| | | |
|---|---|---|
| 3915161 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3892349 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3411337 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3407444 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3401803 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3303588 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3239037 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3135629 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3057309 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 2874211 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 2829220 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 2761762 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 2596303 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 2238410 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 2048129 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 2029707 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 1933880 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 1933607 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 1842277 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 1415662 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 1309877 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 1005362 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 930324 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 572145 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 489485 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 399068 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 326288 | Repeated Copyright Infringement | 3/28/2011 8:15 |
| 298252 | Repeated Copyright Infringement | 3/28/2011 8:15 |
| 182984 | Repeated Copyright Infringement | 3/28/2011 8:15 |
| 106963 | Repeated Copyright Infringement | 3/28/2011 8:15 |
| 78384 | Repeated Copyright Infringement | 3/28/2011 8:15 |
| 58529 | Repeated Copyright Infringement | 3/28/2011 8:15 |
| 44697 | Repeated Copyright Infringement | 3/28/2011 8:15 |
| 307071 | CP | 3/28/2011 7:33 |
| 4708795 | dwld cheat | 3/28/2011 7:08 |
| 4704547 | dwld cheat | 3/28/2011 7:08 |
| 4700219 | dwld cheat | 3/28/2011 7:08 |
| 4697764 | dwld cheat | 3/28/2011 7:08 |
| 4645832 | dwld cheat | 3/28/2011 7:07 |
| 4461745 | dwld cheat | 3/28/2011 7:07 |
| 3850044 | dwld cheat | 3/28/2011 7:07 |
| 386120 | shared | 3/28/2011 6:54 |

| | | |
|---|---|---|
| 827932 | shared | 3/28/2011 6:54 |
| 1100691 | shared | 3/28/2011 6:54 |
| 1991975 | shared | 3/28/2011 6:54 |
| 2157124 | shared | 3/28/2011 6:54 |
| 3281186 | shared | 3/28/2011 6:54 |
| 3470397 | shared | 3/28/2011 6:54 |
| 3962257 | shared | 3/28/2011 6:54 |
| 4108103 | shared | 3/28/2011 6:54 |
| 4409493 | shared | 3/28/2011 6:54 |
| 4635096 | shared | 3/28/2011 6:54 |
| 4704358 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 4260084 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 2778682 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 2447201 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 2061361 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 1936160 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 1921097 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 310564 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 198116 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 173909 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 4642506 | Repeated Copyright Infringement | 3/28/2011 4:15 |
| 3270152 | Repeated Copyright Infringement | 3/28/2011 4:15 |
| 3231325 | Repeated Copyright Infringement | 3/28/2011 4:15 |
| 332422 | Repeated Copyright Infringement | 3/28/2011 4:15 |
| 1814430 | Repeated Copyright Infringement | 3/28/2011 2:15 |
| 1486162 | Repeated Copyright Infringement | 3/28/2011 2:15 |
| 4230292 | Repeated Copyright Infringement | 3/28/2011 0:15 |
| 4092157 | Repeated Copyright Infringement | 3/28/2011 0:15 |
| 1968228 | Repeated Copyright Infringement | 3/28/2011 0:15 |
| 4624291 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 4580213 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 4532886 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 4314169 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 3687471 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 3325914 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 2982862 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 2681318 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 1904017 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 514816 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 416113 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 26032 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 4674850 | Repeated Copyright Infringement | 3/27/2011 20:16 |

| 4398500 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 3516748 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 3138453 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 2705947 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 2295068 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 2089052 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 1739536 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 1495200 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 568677 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 556634 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 258324 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 186565 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 36934 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 20972 | Repeated Copyright Infringement | 3/27/2011 20:15 |
| 14222 | Repeated Copyright Infringement | 3/27/2011 20:15 |
| 4665447 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 4641348 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 4627685 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 4620293 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 4550956 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 4081479 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 3552467 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 3335287 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 3322714 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 3128664 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 2919673 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 2659961 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 2564766 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 2301942 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 594907 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 383196 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 267193 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 248472 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 232273 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 64414 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 38245 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 37651 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 17770 | Repeated Copyright Infringement | 3/27/2011 16:15 |
| 15427 | Repeated Copyright Infringement | 3/27/2011 16:15 |
| 4708848 | Repeated Copyright Infringement | 3/27/2011 14:15 |
| 4564380 | Repeated Copyright Infringement | 3/27/2011 12:15 |
| 3727184 | Repeated Copyright Infringement | 3/27/2011 12:15 |

| | | |
|---|---|---|
| 614018 | Repeated Copyright Infringement | 3/27/2011 12:15 |
| 3890423 | Repeated Copyright Infringement | 3/27/2011 10:15 |
| 247207 | Repeated Copyright Infringement | 3/27/2011 10:15 |
| 4350457 | shared | 3/27/2011 8:38 |
| 4695967 | Repeated Copyright Infringement | 3/27/2011 8:15 |
| 2866258 | Repeated Copyright Infringement | 3/27/2011 8:15 |
| 1471928 | Repeated Copyright Infringement | 3/27/2011 8:15 |
| 619810 | Repeated Copyright Infringement | 3/27/2011 8:15 |
| 4523699 | Repeated Copyright Infringement | 3/27/2011 6:15 |
| 2241206 | Repeated Copyright Infringement | 3/27/2011 6:15 |
| 1609385 | Repeated Copyright Infringement | 3/27/2011 6:15 |
| 470612 | Repeated Copyright Infringement | 3/27/2011 6:15 |
| 4651776 | Repeated Copyright Infringement | 3/27/2011 4:15 |
| 4551078 | Repeated Copyright Infringement | 3/27/2011 4:15 |
| 3521822 | Repeated Copyright Infringement | 3/27/2011 4:15 |
| 2299547 | Repeated Copyright Infringement | 3/27/2011 4:15 |
| 2091673 | Repeated Copyright Infringement | 3/27/2011 4:15 |
| 266744 | Repeated Copyright Infringement | 3/27/2011 4:15 |
| 31142 | Repeated Copyright Infringement | 3/27/2011 4:15 |
| 4092988 | Repeated Copyright Infringement | 3/27/2011 2:15 |
| 2700548 | Repeated Copyright Infringement | 3/27/2011 2:15 |
| 2562159 | Repeated Copyright Infringement | 3/27/2011 2:15 |
| 2066763 | Repeated Copyright Infringement | 3/27/2011 0:15 |
| 4373211 | Repeated Copyright Infringement | 3/26/2011 22:15 |
| 4229910 | Repeated Copyright Infringement | 3/26/2011 22:15 |
| 3455090 | Repeated Copyright Infringement | 3/26/2011 22:15 |
| 3146919 | Repeated Copyright Infringement | 3/26/2011 22:15 |
| 1887320 | Repeated Copyright Infringement | 3/26/2011 22:15 |
| 605639 | Repeated Copyright Infringement | 3/26/2011 22:15 |
| 4668949 | Repeated Copyright Infringement | 3/26/2011 20:15 |
| 3296900 | Repeated Copyright Infringement | 3/26/2011 20:15 |
| 2484471 | Repeated Copyright Infringement | 3/26/2011 20:15 |
| 124559 | Repeated Copyright Infringement | 3/26/2011 20:15 |
| 3234183 | Repeated Copyright Infringement | 3/26/2011 18:15 |
| 1458385 | Repeated Copyright Infringement | 3/26/2011 18:15 |
| 282557 | Repeated Copyright Infringement | 3/26/2011 18:15 |
| 13717 | Repeated Copyright Infringement | 3/26/2011 18:15 |
| 3599331 | Repeated Copyright Infringement | 3/26/2011 16:15 |
| 4626299 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 4606188 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 4586789 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 4388606 | Repeated Copyright Infringement | 3/26/2011 14:15 |

| | | |
|---:|---|---|
| 3678507 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 3325793 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 2870394 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 2136563 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 2023367 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 1928759 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 83306 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 43666 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 871372 | Repeated Copyright Infringement | 3/26/2011 12:15 |
| 617657 | Repeated Copyright Infringement | 3/26/2011 12:15 |
| 4687291 | Repeated Copyright Infringement | 3/26/2011 10:15 |
| 4631149 | Repeated Copyright Infringement | 3/26/2011 10:15 |
| 4378728 | Repeated Copyright Infringement | 3/26/2011 10:15 |
| 3078255 | Repeated Copyright Infringement | 3/26/2011 10:15 |
| 2293589 | Repeated Copyright Infringement | 3/26/2011 10:15 |
| 3990491 | Repeated Copyright Infringement | 3/26/2011 8:15 |
| 3421393 | Repeated Copyright Infringement | 3/26/2011 8:15 |
| 2662159 | Repeated Copyright Infringement | 3/26/2011 8:15 |
| 2576884 | Repeated Copyright Infringement | 3/26/2011 8:15 |
| 2474737 | Repeated Copyright Infringement | 3/26/2011 8:15 |
| 79744 | Repeated Copyright Infringement | 3/26/2011 8:15 |
| 66334 | Repeated Copyright Infringement | 3/26/2011 8:15 |
| 4675834 | Repeated Copyright Infringement | 3/26/2011 4:15 |
| 4246289 | Repeated Copyright Infringement | 3/26/2011 4:15 |
| 2286332 | Repeated Copyright Infringement | 3/26/2011 4:15 |
| 1238797 | Repeated Copyright Infringement | 3/26/2011 4:15 |
| 1322152 | Repeated Copyright Infringement | 3/26/2011 2:15 |
| 3590102 | Repeated Copyright Infringement | 3/26/2011 0:15 |
| 807985 | Repeated Copyright Infringement | 3/25/2011 22:15 |
| 248484 | Repeated Copyright Infringement | 3/25/2011 22:15 |
| 15528 | Repeated Copyright Infringement | 3/25/2011 22:15 |
| 4608627 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 4598899 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 2598083 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 2470199 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 2358322 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 1822296 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 1660595 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 1643322 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 244782 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 240363 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 46696 | Repeated Copyright Infringement | 3/25/2011 20:15 |

| | | |
|---|---|---|
| 45139 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 4684746 | Repeated Copyright Infringement | 3/25/2011 18:15 |
| 4684359 | Repeated Copyright Infringement | 3/25/2011 18:15 |
| 4598897 | Repeated Copyright Infringement | 3/25/2011 18:15 |
| 3255948 | Repeated Copyright Infringement | 3/25/2011 18:15 |
| 2718139 | Repeated Copyright Infringement | 3/25/2011 18:15 |
| 1243769 | Repeated Copyright Infringement | 3/25/2011 18:15 |
| 1003623 | Repeated Copyright Infringement | 3/25/2011 18:15 |
| 41474 | Repeated Copyright Infringement | 3/25/2011 18:15 |
| 1110627 | Repeated Copyright Infringement | 3/25/2011 16:15 |
| 92274 | Repeated Copyright Infringement | 3/25/2011 16:15 |
| 1409611 | shared | 3/25/2011 14:17 |
| 1968569 | shared | 3/25/2011 14:17 |
| 3025002 | shared | 3/25/2011 14:17 |
| 4630750 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 4613647 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 4497384 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 3404218 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 3040706 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 2614748 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 2088157 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 1802978 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 1802880 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 1677345 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 823106 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 712414 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 552641 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 538712 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 449859 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 141418 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 106507 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 4172711 | Repeated Copyright Infringement | 3/25/2011 12:15 |
| 3522259 | Repeated Copyright Infringement | 3/25/2011 12:15 |
| 2090063 | Repeated Copyright Infringement | 3/25/2011 12:15 |
| 1461825 | Repeated Copyright Infringement | 3/25/2011 12:15 |
| 1349643 | Repeated Copyright Infringement | 3/25/2011 12:15 |
| 4384278 | Repeated Copyright Infringement | 3/25/2011 10:15 |
| 4213386 | Repeated Copyright Infringement | 3/25/2011 10:15 |
| 2976580 | Repeated Copyright Infringement | 3/25/2011 10:15 |
| 2687268 | Repeated Copyright Infringement | 3/25/2011 10:15 |
| 1899521 | Repeated Copyright Infringement | 3/25/2011 10:15 |
| 418029 | Repeated Copyright Infringement | 3/25/2011 10:15 |

| | | |
|---|---|---|
| 270143 | Repeated Copyright Infringement | 3/25/2011 10:15 |
| 218419 | Repeated Copyright Infringement | 3/25/2011 10:15 |
| 3884583 | Repeated Copyright Infringement | 3/25/2011 8:16 |
| 3153218 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 2951663 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 2816895 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 2666261 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 2220463 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 1812888 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 744470 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 549036 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 363197 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 325623 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 296621 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 214434 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 45378 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 4675383 | Repeated Copyright Infringement | 3/25/2011 6:15 |
| 4653410 | Repeated Copyright Infringement | 3/25/2011 6:15 |
| 4652635 | Repeated Copyright Infringement | 3/25/2011 6:15 |
| 4223393 | Repeated Copyright Infringement | 3/25/2011 6:15 |
| 4065680 | Repeated Copyright Infringement | 3/25/2011 6:15 |
| 3198708 | Repeated Copyright Infringement | 3/25/2011 6:15 |
| 467850 | Repeated Copyright Infringement | 3/25/2011 6:15 |
| 4625194 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 4621269 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 4577199 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 4477291 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 4004015 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 3970788 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 3784715 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 3371766 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 3310250 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 3130375 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 3070670 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 2880457 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 2660156 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 2645547 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 2421833 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 2085324 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 2037752 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 1930011 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 1891395 | Repeated Copyright Infringement | 3/25/2011 4:16 |

| | | |
|---|---|---|
| 1819913 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 1737935 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 1112463 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 868941 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 838834 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 817699 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 634020 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 555806 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 531254 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 377804 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 372821 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 366220 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 265447 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 260039 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 113179 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 66960 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 57352 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 44930 | Repeated Copyright Infringement | 3/25/2011 4:15 |
| 26505 | Repeated Copyright Infringement | 3/25/2011 4:15 |
| 536109 | shared | 3/25/2011 2:39 |
| 1829587 | shared | 3/25/2011 2:39 |
| 3749215 | shared | 3/25/2011 2:39 |
| 4237200 | shared | 3/25/2011 2:39 |
| 4308148 | shared | 3/25/2011 2:39 |
| 2122059 | Repeated Copyright Infringement | 3/25/2011 2:15 |
| 2027028 | Repeated Copyright Infringement | 3/25/2011 2:15 |
| 97478 | Repeated Copyright Infringement | 3/25/2011 2:15 |
| 4511839 | Repeated Copyright Infringement | 3/25/2011 0:15 |
| 3308428 | Repeated Copyright Infringement | 3/24/2011 22:15 |
| 1196634 | Repeated Copyright Infringement | 3/24/2011 22:15 |
| 4666755 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 4617365 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 4506878 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 4443956 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 4369431 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 4111883 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 3928927 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 3518639 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 3429425 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 3374661 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 2484469 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 1922993 | Repeated Copyright Infringement | 3/24/2011 20:15 |

| | | |
|---|---|---|
| 1377825 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 1320345 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 851800 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 743636 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 352723 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 280689 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 71364 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 25180 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 13569 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 4654978 | Repeated Copyright Infringement | 3/24/2011 18:15 |
| 3797182 | Repeated Copyright Infringement | 3/24/2011 18:15 |
| 2539492 | Repeated Copyright Infringement | 3/24/2011 18:15 |
| 1510641 | Repeated Copyright Infringement | 3/24/2011 18:15 |
| 748565 | Repeated Copyright Infringement | 3/24/2011 18:15 |
| 492722 | Repeated Copyright Infringement | 3/24/2011 18:15 |
| 4587325 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 3679718 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 3325480 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 2335436 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 2175652 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 1907103 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 1844941 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 1547803 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 1261339 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 952775 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 780578 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 4661754 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 4642767 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 4575718 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 3659245 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 3619165 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 2670165 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 804483 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 503403 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 421524 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 4559810 | Repeated Copyright Infringement | 3/24/2011 12:15 |
| 1404958 | Repeated Copyright Infringement | 3/24/2011 12:15 |
| 291358 | Repeated Copyright Infringement | 3/24/2011 12:15 |
| 14191 | Repeated Copyright Infringement | 3/24/2011 12:15 |
| 4706884 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 4694073 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 4677464 | Repeated Copyright Infringement | 3/24/2011 10:15 |

| | | |
|---|---|---|
| 4638718 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 4546177 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 4533416 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 4157440 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 4012189 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 3840277 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 3310300 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 2268757 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 1670968 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 1029557 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 543681 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 330768 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 54058 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 4609654 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 4552565 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 4486644 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 4445553 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 4261908 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 3970414 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 3910123 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 3893468 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 2994204 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 2885149 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 2308765 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 2096462 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 2081484 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 1430729 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 719718 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 622929 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 619786 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 468423 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 424188 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 409113 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 260830 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 3667646 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 3393110 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 3200809 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 2971639 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 2141510 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 1957044 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 1859024 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 1245941 | Repeated Copyright Infringement | 3/24/2011 6:15 |

| | | |
|---|---|---|
| 924292 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 573894 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 209819 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 36963 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 4693769 | Repeated Copyright Infringement | 3/24/2011 4:16 |
| 4623881 | Repeated Copyright Infringement | 3/24/2011 4:16 |
| 4527923 | Repeated Copyright Infringement | 3/24/2011 4:16 |
| 3627143 | Repeated Copyright Infringement | 3/24/2011 4:16 |
| 3614194 | Repeated Copyright Infringement | 3/24/2011 4:16 |
| 3605431 | Repeated Copyright Infringement | 3/24/2011 4:16 |
| 3548940 | Repeated Copyright Infringement | 3/24/2011 4:16 |
| 3489038 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 3380570 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 2237771 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 1793462 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 1062166 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 792795 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 699496 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 484791 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 331172 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 137856 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 28184 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 4697340 | CP | 3/24/2011 3:51 |
| 2165085 | CP | 3/24/2011 3:39 |
| 4562447 | Repeated Copyright Infringement | 3/24/2011 2:15 |
| 4495164 | Repeated Copyright Infringement | 3/24/2011 2:15 |
| 3293321 | Repeated Copyright Infringement | 3/24/2011 2:15 |
| 1173791 | Repeated Copyright Infringement | 3/24/2011 2:15 |
| 4641822 | Repeated Copyright Infringement | 3/24/2011 0:15 |
| 141153 | Repeated Copyright Infringement | 3/24/2011 0:15 |
| 132666 | Repeated Copyright Infringement | 3/24/2011 0:15 |
| 32943 | Repeated Copyright Infringement | 3/24/2011 0:15 |
| 2296975 | Repeated Copyright Infringement | 3/23/2011 22:16 |
| 1940150 | Repeated Copyright Infringement | 3/23/2011 22:15 |
| 652851 | Repeated Copyright Infringement | 3/23/2011 22:15 |
| 379151 | Repeated Copyright Infringement | 3/23/2011 22:15 |
| 259940 | Repeated Copyright Infringement | 3/23/2011 22:15 |
| 241784 | Repeated Copyright Infringement | 3/23/2011 22:15 |
| 96947 | Repeated Copyright Infringement | 3/23/2011 22:15 |
| 4604432 | Repeated Copyright Infringement | 3/23/2011 20:16 |
| 4559962 | Repeated Copyright Infringement | 3/23/2011 20:16 |
| 4428711 | Repeated Copyright Infringement | 3/23/2011 20:16 |

| | | |
|---|---|---|
| 4394022 | Repeated Copyright Infringement | 3/23/2011 20:16 |
| 4344106 | Repeated Copyright Infringement | 3/23/2011 20:16 |
| 4219386 | Repeated Copyright Infringement | 3/23/2011 20:16 |
| 3867997 | Repeated Copyright Infringement | 3/23/2011 20:16 |
| 2450832 | Repeated Copyright Infringement | 3/23/2011 20:16 |
| 2438639 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 1968629 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 1948605 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 1521689 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 1415513 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 1356354 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 1302700 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 1134511 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 1119531 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 761281 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 667316 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 412616 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 331634 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 256361 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 167500 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 33490 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 146150 | Repeated Copyright Infringement | 3/23/2011 18:15 |
| 134556 | Repeated Copyright Infringement | 3/23/2011 18:15 |
| 46254 | Repeated Copyright Infringement | 3/23/2011 18:15 |
| 25475 | Repeated Copyright Infringement | 3/23/2011 18:15 |
| 4683447 | Repeated Copyright Infringement | 3/23/2011 16:15 |
| 3654572 | Repeated Copyright Infringement | 3/23/2011 16:15 |
| 3134755 | Repeated Copyright Infringement | 3/23/2011 16:15 |
| 1797413 | Repeated Copyright Infringement | 3/23/2011 16:15 |
| 4642511 | Repeated Copyright Infringement | 3/23/2011 14:16 |
| 4637130 | Repeated Copyright Infringement | 3/23/2011 14:16 |
| 4566882 | Repeated Copyright Infringement | 3/23/2011 14:16 |
| 3706938 | Repeated Copyright Infringement | 3/23/2011 14:16 |
| 3616671 | Repeated Copyright Infringement | 3/23/2011 14:16 |
| 3358655 | Repeated Copyright Infringement | 3/23/2011 14:16 |
| 2561585 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 2423102 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 2415538 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 2070341 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 1714295 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 1568287 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 1507546 | Repeated Copyright Infringement | 3/23/2011 14:15 |

| 1421372 | Repeated Copyright Infringement | 3/23/2011 14:15 |
|---|---|---|
| 1305560 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 1291865 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 1258458 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 597212 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 563310 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 208796 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 137225 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 39627 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 21177 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 18041 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 13130 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 4693037 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4687979 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4666854 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4641456 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4637308 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4621620 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4472686 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4228286 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4110231 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4085220 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 3995387 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 3667148 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 3342926 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 3162796 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 2899316 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 2798684 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 2703747 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 2664734 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 2639025 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 2591207 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 2272932 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 1699179 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 1684821 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 1204157 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 723300 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 697125 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 556015 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 542286 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 531945 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 285089 | Repeated Copyright Infringement | 3/23/2011 12:15 |

| | | |
|---|---|---|
| 121234 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 119773 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 111944 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 111585 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 43318 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 15447 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 4584020 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 4556289 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 4541832 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 4321414 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 3105560 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 2953721 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 2872122 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 2779641 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 2580753 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 2270666 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 2217972 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 2165251 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 2084970 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 1979956 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 1254626 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 620793 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 238022 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 144018 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 110388 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 79406 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 18443 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 503976 | shared | 3/23/2011 9:24 |
| 2758548 | shared | 3/23/2011 9:24 |
| 4693749 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 4684821 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 4682982 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 4639048 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 4239172 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 3831917 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 3749479 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 3513965 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 3208749 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 3131117 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 2653465 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 2640449 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 2506684 | Repeated Copyright Infringement | 3/23/2011 8:15 |

| | | |
|---|---|---|
| 2464098 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 2303215 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 2272042 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 2167128 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 2153815 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 2099378 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 1613058 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 1527832 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 1114588 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 990379 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 969779 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 803861 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 279646 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 128300 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 111271 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 78216 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 23651 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 4525337 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 4406825 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 4095107 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 3636930 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 3334031 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 3051810 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 3047852 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 3004398 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 2516743 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 2501974 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 2189652 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 2024418 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 1673023 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 1600440 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 1519042 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 1372131 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 1370881 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 1197213 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 1036952 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 651286 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 616566 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 500947 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 480616 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 467753 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 429701 | Repeated Copyright Infringement | 3/23/2011 6:15 |

| | | |
|---|---|---|
| 373381 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 346719 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 304096 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 81966 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 58367 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 51308 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 28789 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 4664699 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 4663377 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 4590972 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 4582952 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 3574443 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 3434707 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 3261477 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 3226455 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 3132853 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 3034802 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 2922101 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 2541920 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 2185471 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 1819838 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 1033600 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 449327 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 87799 | Repeated Copyright Infringement | 3/23/2011 4:15 |
| 56911 | Repeated Copyright Infringement | 3/23/2011 4:15 |
| 43133 | Repeated Copyright Infringement | 3/23/2011 4:15 |
| 32208 | Repeated Copyright Infringement | 3/23/2011 4:15 |
| 29844 | Repeated Copyright Infringement | 3/23/2011 4:15 |
| 56983 | CP | 3/23/2011 2:15 |
| 4689032 | Repeated Copyright Infringement | 3/23/2011 2:15 |
| 4645942 | Repeated Copyright Infringement | 3/23/2011 2:15 |
| 3920562 | Repeated Copyright Infringement | 3/23/2011 2:15 |
| 2551476 | CP | 3/23/2011 2:14 |
| 2206353 | CP | 3/23/2011 2:12 |
| 3652244 | Repeated Copyright Infringement | 3/23/2011 0:15 |
| 2371115 | Repeated Copyright Infringement | 3/23/2011 0:15 |
| 2030412 | Repeated Copyright Infringement | 3/23/2011 0:15 |
| 1885293 | Repeated Copyright Infringement | 3/23/2011 0:15 |
| 4629751 | Repeated Copyright Infringement | 3/22/2011 22:16 |
| 4576562 | Repeated Copyright Infringement | 3/22/2011 22:16 |
| 4487464 | Repeated Copyright Infringement | 3/22/2011 22:16 |
| 4463086 | Repeated Copyright Infringement | 3/22/2011 22:15 |

| | | |
|---|---|---|
| 4118701 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 3049696 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 2860658 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 2757522 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 2594026 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 2523294 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 1987253 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 1919304 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 1480421 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 770162 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 518228 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 242178 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 154268 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 1064577 | Repeated Copyright Infringement | 3/22/2011 20:15 |
| 702859 | Repeated Copyright Infringement | 3/22/2011 20:15 |
| 340127 | Repeated Copyright Infringement | 3/22/2011 20:15 |
| 233309 | Repeated Copyright Infringement | 3/22/2011 20:15 |
| 225485 | Repeated Copyright Infringement | 3/22/2011 20:15 |
| 143746 | Repeated Copyright Infringement | 3/22/2011 20:15 |
| 143111 | Repeated Copyright Infringement | 3/22/2011 20:15 |
| 3219557 | Repeated Copyright Infringement | 3/22/2011 18:15 |
| 3002556 | Repeated Copyright Infringement | 3/22/2011 18:15 |
| 939452 | Repeated Copyright Infringement | 3/22/2011 18:15 |
| 795478 | Repeated Copyright Infringement | 3/22/2011 18:15 |
| 500922 | Repeated Copyright Infringement | 3/22/2011 18:15 |
| 247898 | Repeated Copyright Infringement | 3/22/2011 18:15 |
| 14858 | Repeated Copyright Infringement | 3/22/2011 18:15 |
| 4688952 | Repeated Copyright Infringement | 3/22/2011 16:16 |
| 4687205 | Repeated Copyright Infringement | 3/22/2011 16:16 |
| 4668159 | Repeated Copyright Infringement | 3/22/2011 16:16 |
| 4472954 | Repeated Copyright Infringement | 3/22/2011 16:16 |
| 2533304 | Repeated Copyright Infringement | 3/22/2011 16:16 |
| 2215288 | Repeated Copyright Infringement | 3/22/2011 16:16 |
| 1967001 | Repeated Copyright Infringement | 3/22/2011 16:16 |
| 1965133 | Repeated Copyright Infringement | 3/22/2011 16:15 |
| 1564687 | Repeated Copyright Infringement | 3/22/2011 16:15 |
| 4642783 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 4636320 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 4567019 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 4563708 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 4554201 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 4553441 | Repeated Copyright Infringement | 3/22/2011 14:15 |

| 4550233 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 4449095 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 4164510 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 3924463 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 3903035 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 3392042 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 3238206 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 2872756 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 2157279 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 2025073 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 1824318 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 143922 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 142547 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 114158 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 94614 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 29416 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 21097 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 4637080 | Repeated Copyright Infringement | 3/22/2011 12:15 |
| 4579023 | Repeated Copyright Infringement | 3/22/2011 12:15 |
| 4264252 | Repeated Copyright Infringement | 3/22/2011 12:15 |
| 2397242 | Repeated Copyright Infringement | 3/22/2011 12:15 |
| 407295 | Repeated Copyright Infringement | 3/22/2011 12:15 |
| 219340 | Repeated Copyright Infringement | 3/22/2011 12:15 |
| 167537 | Repeated Copyright Infringement | 3/22/2011 12:15 |
| 43872 | Repeated Copyright Infringement | 3/22/2011 12:15 |
| 4696059 | Repeated Copyright Infringement | 3/22/2011 10:16 |
| 4673186 | Repeated Copyright Infringement | 3/22/2011 10:16 |
| 4670246 | Repeated Copyright Infringement | 3/22/2011 10:16 |
| 4656157 | Repeated Copyright Infringement | 3/22/2011 10:16 |
| 4647564 | Repeated Copyright Infringement | 3/22/2011 10:16 |
| 4633935 | Repeated Copyright Infringement | 3/22/2011 10:16 |
| 4615068 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4611748 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4572538 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4531799 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4501383 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4386429 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4311690 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4306448 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4288006 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4267197 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4197014 | Repeated Copyright Infringement | 3/22/2011 10:15 |

| | | |
|---|---|---|
| 4069816 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 3545485 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 3140173 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 3067121 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 2865842 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 2089927 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 2084936 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 1848637 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 1415855 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 785855 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 610953 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 566150 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 541304 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 540930 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 132446 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 125423 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 110063 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4659109 | Repeated Copyright Infringement | 3/22/2011 8:16 |
| 4635824 | Repeated Copyright Infringement | 3/22/2011 8:16 |
| 4599196 | Repeated Copyright Infringement | 3/22/2011 8:16 |
| 4273606 | Repeated Copyright Infringement | 3/22/2011 8:16 |
| 4212040 | Repeated Copyright Infringement | 3/22/2011 8:16 |
| 4088803 | Repeated Copyright Infringement | 3/22/2011 8:16 |
| 3188381 | Repeated Copyright Infringement | 3/22/2011 8:16 |
| 2868630 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 2763251 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 2497660 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 2305210 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 356528 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 330872 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 314405 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 208706 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 156577 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 111837 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 100449 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 77257 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 4671449 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 4592921 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 4579551 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 4545802 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 4498496 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 4112223 | Repeated Copyright Infringement | 3/22/2011 6:15 |

| | | |
|---|---|---|
| 3521397 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 3396143 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 2789752 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 2350321 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 1886255 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 1699392 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 1649169 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 1641551 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 299059 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 88984 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 429943 | Repeated Copyright Infringement | 3/22/2011 4:15 |
| 78262 | Repeated Copyright Infringement | 3/22/2011 4:15 |
| 31113 | Repeated Copyright Infringement | 3/22/2011 4:15 |
| 1933302 | shared | 3/22/2011 2:26 |
| 3786082 | shared | 3/22/2011 2:26 |
| 4650496 | Repeated Copyright Infringement | 3/22/2011 0:15 |
| 4576821 | Repeated Copyright Infringement | 3/22/2011 0:15 |
| 3568830 | Repeated Copyright Infringement | 3/22/2011 0:15 |
| 2979221 | Repeated Copyright Infringement | 3/22/2011 0:15 |
| 2531974 | Repeated Copyright Infringement | 3/22/2011 0:15 |
| 1800967 | Repeated Copyright Infringement | 3/22/2011 0:15 |
| 1453921 | Repeated Copyright Infringement | 3/22/2011 0:15 |
| 1339213 | Repeated Copyright Infringement | 3/22/2011 0:15 |
| 3325108 | Repeated Copyright Infringement | 3/21/2011 22:15 |
| 2625546 | Repeated Copyright Infringement | 3/21/2011 22:15 |
| 1859055 | Repeated Copyright Infringement | 3/21/2011 22:15 |
| 1485586 | Repeated Copyright Infringement | 3/21/2011 22:15 |
| 1025957 | Repeated Copyright Infringement | 3/21/2011 22:15 |
| 733433 | Repeated Copyright Infringement | 3/21/2011 22:15 |
| 389598 | Repeated Copyright Infringement | 3/21/2011 22:15 |
| 3968338 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 2615549 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 2284186 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 987134 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 616447 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 483062 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 385772 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 145345 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 17295 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 4678939 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 4597015 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 4512945 | Repeated Copyright Infringement | 3/21/2011 18:16 |

| | | |
|---|---|---|
| 4422792 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 4204739 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 3950544 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 3838983 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2981016 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2873211 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2762846 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2665145 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2546474 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2296516 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2263436 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2166137 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2061292 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2052033 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1975581 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1925847 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1845951 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1805493 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1725899 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1717145 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1628860 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1255817 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1222056 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1037281 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 817980 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 590542 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 556129 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 458829 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 317762 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 204672 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 184318 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 161155 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 150960 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 135704 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 128839 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 127923 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 105060 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 90851 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 70974 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 44456 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 38182 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 31183 | Repeated Copyright Infringement | 3/21/2011 18:15 |

| | | |
|---|---|---|
| 30925 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 4683078 | Repeated Copyright Infringement | 3/21/2011 16:15 |
| 4606165 | Repeated Copyright Infringement | 3/21/2011 16:15 |
| 4096871 | Repeated Copyright Infringement | 3/21/2011 16:15 |
| 3746155 | Repeated Copyright Infringement | 3/21/2011 16:15 |
| 1613924 | Repeated Copyright Infringement | 3/21/2011 16:15 |
| 1058760 | Repeated Copyright Infringement | 3/21/2011 16:15 |
| 695676 | Repeated Copyright Infringement | 3/21/2011 16:15 |
| 36333 | Repeated Copyright Infringement | 3/21/2011 16:15 |
| 4584791 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 4316062 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 4093488 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 3992866 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 3748795 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 3719473 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 2695835 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 2176594 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 1968301 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 1780088 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 125139 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 36699 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 18678 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 4671865 | Repeated Copyright Infringement | 3/21/2011 12:16 |
| 4620997 | Repeated Copyright Infringement | 3/21/2011 12:16 |
| 4617855 | Repeated Copyright Infringement | 3/21/2011 12:16 |
| 4376416 | Repeated Copyright Infringement | 3/21/2011 12:16 |
| 4272980 | Repeated Copyright Infringement | 3/21/2011 12:16 |
| 4212263 | Repeated Copyright Infringement | 3/21/2011 12:16 |
| 4150077 | Repeated Copyright Infringement | 3/21/2011 12:16 |
| 3936252 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 3653041 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 3366466 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 3303527 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 2814455 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 2704600 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 2582204 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 2485155 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 1991893 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 1577015 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 1369701 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 1348569 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 249817 | Repeated Copyright Infringement | 3/21/2011 12:15 |

| | | |
|---|---|---|
| 157023 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 14671 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 4667405 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4658376 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4654385 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4642214 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4633141 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4626644 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4609100 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4600551 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4562170 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4496249 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4491332 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4491101 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4486879 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4479572 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4414561 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4349976 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4317719 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4239820 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4212508 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4194858 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4171453 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4155185 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4131480 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 3825410 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 3537801 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 3208455 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 3063866 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 3033052 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2884558 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2787115 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2776973 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2751198 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2736957 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2650789 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2620991 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2603292 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2461105 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2405782 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2361429 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2323922 | Repeated Copyright Infringement | 3/21/2011 10:16 |

| | | |
|---|---|---|
| 2321832 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2184039 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2147164 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2024870 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1995059 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1937315 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1852796 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1818627 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1792547 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1771394 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1724214 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1715953 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1645343 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1592077 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1483953 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1418646 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1395269 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1364217 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1331887 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1243260 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1228256 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 1181883 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 1127046 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 1120842 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 1044270 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 989429 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 978174 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 768348 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 702968 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 604278 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 600758 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 582715 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 449145 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 439575 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 407225 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 383465 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 383017 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 291238 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 218511 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 195378 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 184099 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 169065 | Repeated Copyright Infringement | 3/21/2011 10:15 |

| | | |
|---|---|---|
| 164344 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 105120 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 88771 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 62202 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 41818 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 22776 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 4636224 | Repeated Copyright Infringement | 3/21/2011 6:15 |
| 4625729 | Repeated Copyright Infringement | 3/21/2011 6:15 |
| 3644264 | Repeated Copyright Infringement | 3/21/2011 6:15 |
| 3632327 | Repeated Copyright Infringement | 3/21/2011 6:15 |
| 2351763 | Repeated Copyright Infringement | 3/21/2011 6:15 |
| 1827445 | Repeated Copyright Infringement | 3/21/2011 6:15 |
| 1290133 | Repeated Copyright Infringement | 3/21/2011 6:15 |
| 372028 | Repeated Copyright Infringement | 3/21/2011 6:15 |
| 3741573 | dwld cheat | 3/21/2011 4:43 |
| 854292 | dwld cheat | 3/21/2011 4:42 |
| 4656668 | cheater checks | 3/21/2011 4:36 |
| 209142 | shared | 3/21/2011 4:34 |
| 370670 | shared | 3/21/2011 4:34 |
| 668991 | shared | 3/21/2011 4:34 |
| 1860278 | shared | 3/21/2011 4:34 |
| 2009048 | shared | 3/21/2011 4:34 |
| 2374841 | shared | 3/21/2011 4:34 |
| 3822865 | shared | 3/21/2011 4:34 |
| 4122121 | shared | 3/21/2011 4:34 |
| 4266013 | shared | 3/21/2011 4:34 |
| 4623741 | shared | 3/21/2011 4:34 |
| 4638645 | cheater checks | 3/21/2011 4:33 |
| 4616360 | cheater checks | 3/21/2011 4:32 |
| 4591365 | Repeated Copyright Infringement | 3/21/2011 4:15 |
| 3603968 | Repeated Copyright Infringement | 3/21/2011 4:15 |
| 4691317 | paypal scam | 3/21/2011 3:57 |
| 673740 | Repeated Copyright Infringement | 3/21/2011 2:15 |
| 124504 | Repeated Copyright Infringement | 3/21/2011 2:15 |
| 4649279 | Repeated Copyright Infringement | 3/21/2011 0:15 |
| 4598274 | Repeated Copyright Infringement | 3/21/2011 0:15 |
| 2746579 | Repeated Copyright Infringement | 3/21/2011 0:15 |
| 135529 | Repeated Copyright Infringement | 3/21/2011 0:15 |
| 13060 | Repeated Copyright Infringement | 3/21/2011 0:15 |
| 4658704 | Repeated Copyright Infringement | 3/20/2011 22:15 |
| 4651316 | Repeated Copyright Infringement | 3/20/2011 20:15 |
| 4554014 | Repeated Copyright Infringement | 3/20/2011 20:15 |

| 4194174 | Repeated Copyright Infringement | 3/20/2011 20:15 |
| 3219996 | Repeated Copyright Infringement | 3/20/2011 20:15 |
| 3148888 | Repeated Copyright Infringement | 3/20/2011 20:15 |
| 4677441 | Repeated Copyright Infringement | 3/20/2011 18:15 |
| 4617851 | Repeated Copyright Infringement | 3/20/2011 18:15 |
| 4603203 | Repeated Copyright Infringement | 3/20/2011 18:15 |
| 2885567 | Repeated Copyright Infringement | 3/20/2011 18:15 |
| 1211244 | Repeated Copyright Infringement | 3/20/2011 18:15 |
| 3863396 | Repeated Copyright Infringement | 3/20/2011 16:15 |
| 2591617 | Repeated Copyright Infringement | 3/20/2011 12:15 |
| 4634637 | Repeated Copyright Infringement | 3/20/2011 10:15 |
| 2851661 | Repeated Copyright Infringement | 3/20/2011 10:15 |
| 1620132 | Repeated Copyright Infringement | 3/20/2011 10:15 |
| 14147 | Repeated Copyright Infringement | 3/20/2011 10:15 |
| 4324987 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 3914495 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 3885986 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 3254797 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 2410394 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 2106132 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 1167119 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 762113 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 687686 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 608753 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 254293 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 186252 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 4620934 | Repeated Copyright Infringement | 3/20/2011 6:15 |
| 4585332 | Repeated Copyright Infringement | 3/20/2011 6:15 |
| 4573132 | Repeated Copyright Infringement | 3/20/2011 6:15 |
| 4360869 | Repeated Copyright Infringement | 3/20/2011 6:15 |
| 3451444 | Repeated Copyright Infringement | 3/20/2011 6:15 |
| 3247364 | Repeated Copyright Infringement | 3/20/2011 6:15 |
| 802592 | Repeated Copyright Infringement | 3/20/2011 6:15 |
| 370532 | Repeated Copyright Infringement | 3/20/2011 6:15 |
| 4669774 | Repeated Copyright Infringement | 3/20/2011 2:15 |
| 198047 | Repeated Copyright Infringement | 3/20/2011 2:15 |
| 4085735 | Repeated Copyright Infringement | 3/20/2011 0:15 |
| 2103246 | Repeated Copyright Infringement | 3/20/2011 0:15 |
| 1111085 | Repeated Copyright Infringement | 3/20/2011 0:15 |
| 347047 | Repeated Copyright Infringement | 3/20/2011 0:15 |
| 94099 | Repeated Copyright Infringement | 3/20/2011 0:15 |
| 4622895 | Repeated Copyright Infringement | 3/19/2011 20:16 |

| | | |
|---|---|---|
| 4275445 | Repeated Copyright Infringement | 3/19/2011 20:16 |
| 3825436 | Repeated Copyright Infringement | 3/19/2011 20:16 |
| 3478447 | Repeated Copyright Infringement | 3/19/2011 20:16 |
| 3041604 | Repeated Copyright Infringement | 3/19/2011 20:15 |
| 3004944 | Repeated Copyright Infringement | 3/19/2011 20:15 |
| 1766126 | Repeated Copyright Infringement | 3/19/2011 20:15 |
| 1544861 | Repeated Copyright Infringement | 3/19/2011 20:15 |
| 390974 | Repeated Copyright Infringement | 3/19/2011 20:15 |
| 100203 | Repeated Copyright Infringement | 3/19/2011 20:15 |
| 48526 | Repeated Copyright Infringement | 3/19/2011 20:15 |
| 15355 | Repeated Copyright Infringement | 3/19/2011 20:15 |
| 4672304 | Repeated Copyright Infringement | 3/19/2011 18:16 |
| 4668881 | Repeated Copyright Infringement | 3/19/2011 18:16 |
| 4598718 | Repeated Copyright Infringement | 3/19/2011 18:16 |
| 4221974 | Repeated Copyright Infringement | 3/19/2011 18:15 |
| 3613545 | Repeated Copyright Infringement | 3/19/2011 18:15 |
| 602033 | Repeated Copyright Infringement | 3/19/2011 18:15 |
| 54861 | Repeated Copyright Infringement | 3/19/2011 18:15 |
| 3448572 | Repeated Copyright Infringement | 3/19/2011 16:15 |
| 2829880 | Repeated Copyright Infringement | 3/19/2011 16:15 |
| 1954249 | Repeated Copyright Infringement | 3/19/2011 16:15 |
| 1465060 | Repeated Copyright Infringement | 3/19/2011 16:15 |
| 1091293 | Repeated Copyright Infringement | 3/19/2011 16:15 |
| 930227 | Repeated Copyright Infringement | 3/19/2011 16:15 |
| 399452 | Repeated Copyright Infringement | 3/19/2011 16:15 |
| 4685073 | Repeated Copyright Infringement | 3/19/2011 14:15 |
| 3805023 | Repeated Copyright Infringement | 3/19/2011 14:15 |
| 2564301 | Repeated Copyright Infringement | 3/19/2011 14:15 |
| 1563224 | Repeated Copyright Infringement | 3/19/2011 14:15 |
| 3984608 | Repeated Copyright Infringement | 3/19/2011 12:15 |
| 2539056 | Repeated Copyright Infringement | 3/19/2011 12:15 |
| 2059290 | Repeated Copyright Infringement | 3/19/2011 12:15 |
| 742468 | Repeated Copyright Infringement | 3/19/2011 12:15 |
| 431240 | Repeated Copyright Infringement | 3/19/2011 12:15 |
| 165740 | Repeated Copyright Infringement | 3/19/2011 12:15 |
| 129698 | Repeated Copyright Infringement | 3/19/2011 12:15 |
| 4633613 | Repeated Copyright Infringement | 3/19/2011 10:15 |
| 4603436 | Repeated Copyright Infringement | 3/19/2011 10:15 |
| 1335619 | Repeated Copyright Infringement | 3/19/2011 10:15 |
| 654156 | Repeated Copyright Infringement | 3/19/2011 10:15 |
| 460880 | Repeated Copyright Infringement | 3/19/2011 10:15 |
| 18448 | Repeated Copyright Infringement | 3/19/2011 10:15 |

| | | |
|---|---|---|
| 4437313 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 4045249 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 3963326 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 3823311 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 3769135 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 3737500 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 3175120 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 3043103 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 2688765 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 2560981 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 2462190 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 2436689 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 2317118 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 2199901 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 2140059 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 2072489 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 1956540 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 1714277 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 1363495 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 1275465 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 1191607 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 1159632 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 1021796 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 784277 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 424642 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 324651 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 232306 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 112723 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 64342 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 4662436 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 4662401 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 4650954 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 4605238 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 3908595 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 2049138 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 2035133 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 1842778 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 1211195 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 590803 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 401303 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 144527 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 138512 | Repeated Copyright Infringement | 3/19/2011 6:15 |

| | | |
|---|---|---|
| 26515 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 4678751 | Repeated Copyright Infringement | 3/19/2011 4:15 |
| 3155581 | Repeated Copyright Infringement | 3/19/2011 4:15 |
| 14143 | Repeated Copyright Infringement | 3/19/2011 4:15 |
| 4663565 | Repeated Copyright Infringement | 3/19/2011 2:15 |
| 4572656 | Repeated Copyright Infringement | 3/19/2011 2:15 |
| 2655229 | Repeated Copyright Infringement | 3/19/2011 2:15 |
| 2271073 | Repeated Copyright Infringement | 3/19/2011 2:15 |
| 1359797 | Repeated Copyright Infringement | 3/19/2011 2:15 |
| 1103123 | Repeated Copyright Infringement | 3/19/2011 2:15 |
| 882028 | Repeated Copyright Infringement | 3/19/2011 2:15 |
| 43530 | Repeated Copyright Infringement | 3/19/2011 2:15 |
| 23621 | shared | 3/19/2011 2:09 |
| 293791 | shared | 3/19/2011 2:09 |
| 1738652 | shared | 3/19/2011 2:09 |
| 3857833 | shared | 3/19/2011 2:09 |
| 4621642 | Repeated Copyright Infringement | 3/19/2011 0:15 |
| 4527850 | Repeated Copyright Infringement | 3/19/2011 0:15 |
| 4210722 | Repeated Copyright Infringement | 3/19/2011 0:15 |
| 2449239 | Repeated Copyright Infringement | 3/19/2011 0:15 |
| 2272334 | Repeated Copyright Infringement | 3/19/2011 0:15 |
| 2029656 | Repeated Copyright Infringement | 3/19/2011 0:15 |
| 486980 | Repeated Copyright Infringement | 3/19/2011 0:15 |
| 442570 | Repeated Copyright Infringement | 3/19/2011 0:15 |
| 3998343 | Repeated Copyright Infringement | 3/18/2011 22:15 |
| 3449563 | Repeated Copyright Infringement | 3/18/2011 22:15 |
| 4622113 | Repeated Copyright Infringement | 3/18/2011 20:15 |
| 4551123 | Repeated Copyright Infringement | 3/18/2011 20:15 |
| 4261718 | Repeated Copyright Infringement | 3/18/2011 20:15 |
| 1999120 | Repeated Copyright Infringement | 3/18/2011 20:15 |
| 228158 | Repeated Copyright Infringement | 3/18/2011 20:15 |
| 4671897 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 4625141 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 4584907 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 4456516 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 4411338 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 4333567 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 3910520 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 3812941 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 3593951 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 3581975 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 3147447 | Repeated Copyright Infringement | 3/18/2011 18:16 |

| | | |
|---|---|---|
| 3079735 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 3033587 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2983132 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2955826 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2747685 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2641673 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2450981 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2391460 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2362854 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2355686 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2258393 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2217280 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2141102 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2126863 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 1967942 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 1935006 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 1825761 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 1792971 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 1649887 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 1423990 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 1366322 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 1184845 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 1038328 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 976302 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 971107 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 934560 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 763374 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 710898 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 370738 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 305968 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 250314 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 116134 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 47343 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 40111 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 18475 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 120095 | Repeated Copyright Infringement | 3/18/2011 16:15 |
| 42331 | Repeated Copyright Infringement | 3/18/2011 16:15 |
| 4573145 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 4570619 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 4432709 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 3624520 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 3399829 | Repeated Copyright Infringement | 3/18/2011 14:15 |

| | | |
|---|---|---|
| 3100342 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 2921450 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 2912943 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 2804799 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 1991906 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 196070 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 4662186 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 4661121 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 4632602 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 2874261 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 2637442 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 2127210 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 1693256 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 556251 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 508498 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 504186 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 110389 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 4671994 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 4635512 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 4635309 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 4600212 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 4599621 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 4515776 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 3704920 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 3493028 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 3063566 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 972741 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 296765 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 148130 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 13252 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 4656226 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 4634449 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 4145703 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 3955186 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 3507156 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 3456839 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 3429456 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 3239266 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 2346095 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 2141490 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 2021683 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 1833344 | Repeated Copyright Infringement | 3/18/2011 8:16 |

| | | |
|---|---|---|
| 1753793 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 1703207 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 1581874 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 1355781 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 724073 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 551854 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 402385 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 276340 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 111494 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 93050 | Repeated Copyright Infringement | 3/18/2011 8:15 |
| 36798 | Repeated Copyright Infringement | 3/18/2011 8:15 |
| 29069 | Repeated Copyright Infringement | 3/18/2011 8:15 |
| 28395 | Repeated Copyright Infringement | 3/18/2011 8:15 |
| 18589 | Repeated Copyright Infringement | 3/18/2011 8:15 |
| 13150 | Repeated Copyright Infringement | 3/18/2011 8:15 |
| 4666602 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 4658786 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 4640288 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 4635716 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 4494883 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 4237884 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 3865164 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 3853969 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 3380571 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 3189606 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 3152963 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2855232 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2803296 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2631174 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2589765 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2545422 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2357129 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2225317 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2112245 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2111704 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 1971451 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 1884999 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 1796811 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 1558926 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 1485995 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 1473396 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 1060847 | Repeated Copyright Infringement | 3/18/2011 6:15 |

| | | |
|---|---|---|
| 965492 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 822629 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 714949 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 657019 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 591742 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 413304 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 385627 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 316132 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 105538 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 82639 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 78276 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 4642158 | CP | 3/18/2011 4:35 |
| 2854173 | Repeated Copyright Infringement | 3/18/2011 4:15 |
| 1534072 | Repeated Copyright Infringement | 3/18/2011 4:15 |
| 1357728 | Repeated Copyright Infringement | 3/18/2011 4:15 |
| 248697 | Repeated Copyright Infringement | 3/18/2011 4:15 |
| 32712 | Repeated Copyright Infringement | 3/18/2011 4:15 |
| 4456793 | paypal scam | 3/18/2011 2:57 |
| 3868683 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 3060401 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 2699985 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 2630352 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 2267425 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 861947 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 661270 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 523210 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 112632 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 46755 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 31322 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 4606702 | Repeated Copyright Infringement | 3/18/2011 0:15 |
| 3756450 | Repeated Copyright Infringement | 3/18/2011 0:15 |
| 1851134 | Repeated Copyright Infringement | 3/18/2011 0:15 |
| 1788350 | Repeated Copyright Infringement | 3/18/2011 0:15 |
| 1388920 | Repeated Copyright Infringement | 3/18/2011 0:15 |
| 430903 | Repeated Copyright Infringement | 3/18/2011 0:15 |
| 172283 | Repeated Copyright Infringement | 3/18/2011 0:15 |
| 4476494 | Repeated Copyright Infringement | 3/17/2011 22:15 |
| 3199974 | Repeated Copyright Infringement | 3/17/2011 22:15 |
| 3053722 | Repeated Copyright Infringement | 3/17/2011 22:15 |
| 3011023 | Repeated Copyright Infringement | 3/17/2011 22:15 |
| 1839545 | Repeated Copyright Infringement | 3/17/2011 22:15 |
| 1530496 | Repeated Copyright Infringement | 3/17/2011 22:15 |

| | | |
|---:|---|---|
| 708339 | Repeated Copyright Infringement | 3/17/2011 22:15 |
| 97615 | Repeated Copyright Infringement | 3/17/2011 22:15 |
| 4605498 | Repeated Copyright Infringement | 3/17/2011 20:16 |
| 4352479 | Repeated Copyright Infringement | 3/17/2011 20:16 |
| 4282701 | Repeated Copyright Infringement | 3/17/2011 20:16 |
| 3840677 | Repeated Copyright Infringement | 3/17/2011 20:16 |
| 2454096 | Repeated Copyright Infringement | 3/17/2011 20:16 |
| 2393946 | Repeated Copyright Infringement | 3/17/2011 20:16 |
| 2354808 | Repeated Copyright Infringement | 3/17/2011 20:16 |
| 2341913 | Repeated Copyright Infringement | 3/17/2011 20:16 |
| 1438209 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 1127145 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 951873 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 481753 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 480287 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 415833 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 331865 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 295135 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 286745 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 35304 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 28420 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 4671386 | Repeated Copyright Infringement | 3/17/2011 18:16 |
| 3606251 | Repeated Copyright Infringement | 3/17/2011 18:16 |
| 3208839 | Repeated Copyright Infringement | 3/17/2011 18:16 |
| 2933439 | Repeated Copyright Infringement | 3/17/2011 18:15 |
| 2856133 | Repeated Copyright Infringement | 3/17/2011 18:15 |
| 2077755 | Repeated Copyright Infringement | 3/17/2011 18:15 |
| 1509990 | Repeated Copyright Infringement | 3/17/2011 18:15 |
| 1396775 | Repeated Copyright Infringement | 3/17/2011 18:15 |
| 625454 | Repeated Copyright Infringement | 3/17/2011 18:15 |
| 571330 | Repeated Copyright Infringement | 3/17/2011 18:15 |
| 210841 | Repeated Copyright Infringement | 3/17/2011 18:15 |
| 4619702 | Repeated Copyright Infringement | 3/17/2011 16:16 |
| 3928880 | Repeated Copyright Infringement | 3/17/2011 16:16 |
| 3528891 | Repeated Copyright Infringement | 3/17/2011 16:16 |
| 3385736 | Repeated Copyright Infringement | 3/17/2011 16:16 |
| 2869981 | Repeated Copyright Infringement | 3/17/2011 16:16 |
| 2844413 | Repeated Copyright Infringement | 3/17/2011 16:16 |
| 2788743 | Repeated Copyright Infringement | 3/17/2011 16:16 |
| 2547327 | Repeated Copyright Infringement | 3/17/2011 16:16 |
| 2540186 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 2420338 | Repeated Copyright Infringement | 3/17/2011 16:15 |

| | | |
|---|---|---|
| 2235908 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 1531063 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 1259569 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 1109394 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 580204 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 460160 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 451036 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 419283 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 76072 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 43673 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 29299 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 13771 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 4641736 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 4378154 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 4343338 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 3965487 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 3656150 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 3557178 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 3510348 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 3192213 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 3187256 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 3175938 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 2863105 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 2804927 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 2420358 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 2410448 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 2233332 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 1977062 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 1838760 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 1707321 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 1399635 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 1267676 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 1261696 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 1163272 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 968439 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 961244 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 907503 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 702668 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 602929 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 459065 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 307145 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 297796 | Repeated Copyright Infringement | 3/17/2011 14:15 |

| | | |
|---|---|---|
| 245265 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 227190 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 52623 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 22008 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 4663120 | Repeated Copyright Infringement | 3/17/2011 12:17 |
| 4650702 | Repeated Copyright Infringement | 3/17/2011 12:17 |
| 4648357 | Repeated Copyright Infringement | 3/17/2011 12:17 |
| 4632914 | Repeated Copyright Infringement | 3/17/2011 12:17 |
| 4631797 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 4602338 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 4534509 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 4473742 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 4328152 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 3821375 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 3694357 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 3326407 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 3247923 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 3201775 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 3153890 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 3132431 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 3041382 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 2842781 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 2735585 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 2434918 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 2364315 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 2149343 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 2069017 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 2021666 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 1394627 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 1359852 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 1268898 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 545718 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 432845 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 123671 | Repeated Copyright Infringement | 3/17/2011 12:15 |
| 87046 | Repeated Copyright Infringement | 3/17/2011 12:15 |
| 56283 | Repeated Copyright Infringement | 3/17/2011 12:15 |
| 26635 | Repeated Copyright Infringement | 3/17/2011 12:15 |
| 19293 | Repeated Copyright Infringement | 3/17/2011 12:15 |
| 13753 | Repeated Copyright Infringement | 3/17/2011 12:15 |
| 4639097 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 4606096 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 4595099 | Repeated Copyright Infringement | 3/17/2011 10:15 |

| | | |
|---|---|---|
| 4408792 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 4343849 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 4204090 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 3444878 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 3325860 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 3023179 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 2841986 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 2699124 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 2549778 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 2441252 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 2386731 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 2011773 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 1988826 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 1239847 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 1130453 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 741304 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 531034 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 316898 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 148803 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 46638 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 34116 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 4663130 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 4661648 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 4657505 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 4651632 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 4624342 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 4598935 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 4460604 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 4297947 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 3695165 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 3113173 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 3076258 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 3012955 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 2882824 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 2771940 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 2611103 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 2404508 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 2080315 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 1971764 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 1950651 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 1824201 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 1809430 | Repeated Copyright Infringement | 3/17/2011 8:16 |

| | | |
|---|---|---|
| 1368114 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 1235078 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 506389 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 435186 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 346468 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 302789 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 244596 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 142833 | Repeated Copyright Infringement | 3/17/2011 8:15 |
| 87436 | Repeated Copyright Infringement | 3/17/2011 8:15 |
| 43512 | Repeated Copyright Infringement | 3/17/2011 8:15 |
| 23213 | Repeated Copyright Infringement | 3/17/2011 8:15 |
| 20412 | Repeated Copyright Infringement | 3/17/2011 8:15 |
| 4668694 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 4639109 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 4620742 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 4330207 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 4227698 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 4168545 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 4115496 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 2929764 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 2777235 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 2456033 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 2455215 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 1932591 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 1400177 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 1249945 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 1221014 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 1148874 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 912388 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 487926 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 469663 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 342922 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 295997 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 64353 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 4462261 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 4283275 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 4164137 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 3812863 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 3725978 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 3702108 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 3457693 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 3209964 | Repeated Copyright Infringement | 3/17/2011 4:16 |

| | | |
|---|---|---|
| 2951977 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 2949608 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 2656892 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 2039144 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 1930664 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 1865895 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 1833140 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 1804761 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 1567404 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 1339469 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 1091778 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 996998 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 946814 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 748851 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 602934 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 514121 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 426511 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 325263 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 271428 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 79046 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 44843 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 20383 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 17334 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 187159 | shared | 3/17/2011 2:29 |
| 549749 | shared | 3/17/2011 2:29 |
| 4054883 | shared | 3/17/2011 2:29 |
| 3855819 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 3786164 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 3563896 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 3373810 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 3138472 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 2590026 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 1904666 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 39866 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 13697 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 4613128 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 1551306 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 1298638 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 1173122 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 426482 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 396263 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 250066 | Repeated Copyright Infringement | 3/17/2011 0:15 |

| | | |
|---|---|---|
| 167657 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 119638 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 115670 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 4647357 | Repeated Copyright Infringement | 3/16/2011 22:16 |
| 4429790 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 4199643 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 3648696 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 3191383 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 2650908 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 2324509 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 847980 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 113469 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 103689 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 41717 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 74499 | Repeated Copyright Infringement | 3/16/2011 20:15 |
| 64396 | Repeated Copyright Infringement | 3/16/2011 20:15 |
| 40830 | Repeated Copyright Infringement | 3/16/2011 20:15 |
| 33106 | Repeated Copyright Infringement | 3/16/2011 20:15 |
| 29473 | Repeated Copyright Infringement | 3/16/2011 20:15 |
| 27374 | Repeated Copyright Infringement | 3/16/2011 20:15 |
| 4580777 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 4457847 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 4365438 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 3796422 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 3244634 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 3111854 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 3100857 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 3014949 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2858135 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2767692 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2624827 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2591154 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2501903 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2462159 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2409198 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2131544 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2053830 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 1905955 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 1807341 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 1768189 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 1763223 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 1747350 | Repeated Copyright Infringement | 3/16/2011 18:15 |

| | | |
|---|---|---|
| 1446123 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 1420753 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 1307512 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 1262169 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 1232580 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 1207978 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 1135439 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 1125344 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 1065521 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 986715 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 781821 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 634469 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 581084 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 454840 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 396840 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 374251 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 259285 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 52405 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 22573 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 15499 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 4237633 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 3525331 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 3476213 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 2665325 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 2310255 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 1908617 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 1560980 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 686424 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 405488 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 357016 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 238222 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 4652294 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4594689 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4589493 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4577738 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4558709 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4534431 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4392023 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4308654 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4291651 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4140405 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3974229 | Repeated Copyright Infringement | 3/16/2011 14:16 |

| | | |
|---|---|---|
| 3678495 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3604181 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3507305 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3483109 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3478958 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3401547 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3374177 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3361379 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3222929 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3218514 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3213069 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3142795 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3142328 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3136001 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3098990 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3019592 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 2985782 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 2966204 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 2613349 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 2557452 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 2556445 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 2515156 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 2306834 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 2172508 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 1998424 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 1867438 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 1510485 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 1319331 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 1170704 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 1136451 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 986029 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 893786 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 677170 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 628923 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 538479 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 506745 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 446380 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 379607 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 322294 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 321937 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 317960 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 199612 | Repeated Copyright Infringement | 3/16/2011 14:15 |

| 85752 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 77961 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 13372 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 4662989 | Repeated Copyright Infringement | 3/16/2011 10:16 |
| 4646667 | Repeated Copyright Infringement | 3/16/2011 10:16 |
| 4617822 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 4615479 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 4602558 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 4579064 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 4571202 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 4243919 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 4239947 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 4066636 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 3229373 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 3146854 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 3082303 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 3005082 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 2991736 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 2984343 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 2515207 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 2399228 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 2321160 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 2248799 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 2045999 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 1727922 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 827610 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 523339 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 450749 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 348620 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 253327 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 157698 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 137319 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 118638 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 85771 | Repeated Copyright Infringement | 3/16/2011 8:15 |
| 4632427 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 4601778 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 4580757 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 4531728 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 3893795 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 3679554 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 3333439 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 3276746 | Repeated Copyright Infringement | 3/16/2011 6:15 |

| | | |
|---|---|---|
| 2625021 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 2580052 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 1955843 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 275667 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 37179 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 2556033 | CP | 3/16/2011 5:08 |
| 4659093 | Repeated Copyright Infringement | 3/16/2011 4:16 |
| 4652774 | Repeated Copyright Infringement | 3/16/2011 4:16 |
| 4316102 | Repeated Copyright Infringement | 3/16/2011 4:16 |
| 4151356 | Repeated Copyright Infringement | 3/16/2011 4:16 |
| 4071204 | Repeated Copyright Infringement | 3/16/2011 4:16 |
| 4026188 | Repeated Copyright Infringement | 3/16/2011 4:16 |
| 3632232 | Repeated Copyright Infringement | 3/16/2011 4:16 |
| 3462293 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 3248466 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 3020384 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 2584173 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 2018438 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 1900426 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 1802582 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 1796747 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 1734961 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 971266 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 908912 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 768579 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 476178 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 407534 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 348372 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 314260 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 153420 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 18912 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 4575184 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 4380066 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 3169749 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 2961291 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 2520173 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 2159700 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 2144828 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 776968 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 759846 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 3071942 | Repeated Copyright Infringement | 3/16/2011 0:15 |
| 2827800 | Repeated Copyright Infringement | 3/16/2011 0:15 |

| | | |
|---|---|---|
| 4595149 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 4584365 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 4561532 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 3640721 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 2796556 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 2597332 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 2057552 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 2034528 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 2031753 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 1226879 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 600010 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 516940 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 4621184 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 4609034 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 4328496 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 3805595 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 3728258 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 3686319 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 3642382 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 3590595 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 3449645 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 3064098 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 2558576 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 2552287 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 2503452 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 2400764 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 2110216 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 1943804 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 1779938 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 1605663 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 1408442 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 1228598 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 1181049 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 1082690 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 412113 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 305767 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 301240 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 293347 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 173109 | Repeated Copyright Infringement | 3/15/2011 16:15 |
| 107770 | Repeated Copyright Infringement | 3/15/2011 16:15 |
| 4652536 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 4639011 | Repeated Copyright Infringement | 3/15/2011 14:15 |

| | | |
|---|---|---|
| 4578939 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 3848299 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 3563064 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 3544012 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 2812403 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 2739169 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 2123283 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 938749 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 579463 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 373434 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 313005 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 89487 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 24922 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 24735 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 4657531 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 4610056 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 3990143 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 3985562 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 3622966 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 3375968 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 3138536 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 2547150 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 2220499 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 1185869 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 1090529 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 684157 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 77671 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 36584 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 4658101 | Repeated Copyright Infringement | 3/15/2011 10:16 |
| 4647056 | Repeated Copyright Infringement | 3/15/2011 10:16 |
| 4628121 | Repeated Copyright Infringement | 3/15/2011 10:16 |
| 4606655 | Repeated Copyright Infringement | 3/15/2011 10:16 |
| 4594342 | Repeated Copyright Infringement | 3/15/2011 10:16 |
| 4562905 | Repeated Copyright Infringement | 3/15/2011 10:16 |
| 4539931 | Repeated Copyright Infringement | 3/15/2011 10:16 |
| 4476133 | Repeated Copyright Infringement | 3/15/2011 10:16 |
| 4075143 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 3921399 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 3769932 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 3644390 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 3125614 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 3115360 | Repeated Copyright Infringement | 3/15/2011 10:15 |