| 3099036 | Repeated Copyright Infringement | 3/15/2011 10:15 |
|---|---|---|
| 2986427 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 2782689 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 2438327 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 2396452 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 2188549 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 2133557 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 2118147 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 2094619 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 1965046 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 1595311 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 1419848 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 1051509 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 847077 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 825541 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 798032 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 623134 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 420293 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 377543 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 221271 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 71417 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 19473 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 4628485 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4621289 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4608996 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4578195 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4577280 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4544880 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4534997 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4525711 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4279868 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4200470 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4196071 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 3987068 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 3873024 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 3572052 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 3201476 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 2640451 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 2352570 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 2269610 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 2239589 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 2056863 | Repeated Copyright Infringement | 3/15/2011 8:16 |

| | | |
|---|---|---|
| 1650421 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 845771 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 829677 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 693635 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 617803 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 587318 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 579527 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 517422 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 457418 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 237281 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 180047 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 101795 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 100715 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 66786 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 66144 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 19189 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 4654195 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 4643215 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 4631420 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 4587919 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 4569339 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 4290207 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 4268829 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 4010515 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 3131803 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 2846663 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 2686327 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 2209875 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 2208054 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 1917459 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 1914851 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 1781723 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 1318053 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 1268867 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 993001 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 518731 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 337881 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 324337 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 168620 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 4634952 | CP | 3/15/2011 4:45 |
| 4608633 | Repeated Copyright Infringement | 3/15/2011 4:16 |
| 4209504 | Repeated Copyright Infringement | 3/15/2011 4:16 |

| | | |
|---|---|---|
| 4038835 | Repeated Copyright Infringement | 3/15/2011 4:16 |
| 2910462 | Repeated Copyright Infringement | 3/15/2011 4:16 |
| 1985585 | Repeated Copyright Infringement | 3/15/2011 4:16 |
| 1870832 | Repeated Copyright Infringement | 3/15/2011 4:15 |
| 1621582 | Repeated Copyright Infringement | 3/15/2011 4:15 |
| 726615 | Repeated Copyright Infringement | 3/15/2011 4:15 |
| 153232 | Repeated Copyright Infringement | 3/15/2011 4:15 |
| 4656326 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 4655220 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 4592210 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 4339767 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 3460325 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 2132393 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 1603132 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 806976 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 603374 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 426731 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 300359 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 193658 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 191941 | shared | 3/15/2011 1:19 |
| 604129 | shared | 3/15/2011 1:19 |
| 1209331 | shared | 3/15/2011 1:19 |
| 1899846 | shared | 3/15/2011 1:19 |
| 2020259 | shared | 3/15/2011 1:19 |
| 2679943 | shared | 3/15/2011 1:19 |
| 2686562 | shared | 3/15/2011 1:19 |
| 2829126 | shared | 3/15/2011 1:19 |
| 3192810 | shared | 3/15/2011 1:19 |
| 3270609 | shared | 3/15/2011 1:19 |
| 3527628 | shared | 3/15/2011 1:19 |
| 3607223 | shared | 3/15/2011 1:19 |
| 3839259 | shared | 3/15/2011 1:19 |
| 3970509 | shared | 3/15/2011 1:19 |
| 4058985 | shared | 3/15/2011 1:19 |
| 4105300 | shared | 3/15/2011 1:19 |
| 4626602 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 4567294 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 4566540 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 4257947 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 3978515 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 3733115 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 3566168 | Repeated Copyright Infringement | 3/15/2011 0:16 |

| 3231720 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 3093833 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 3042096 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2968799 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2844565 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2489099 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2368333 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2289147 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2269821 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2196347 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2186198 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2063246 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2029448 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 1857785 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 1683019 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 1654402 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 1529791 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 1497876 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 1391325 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 1271324 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 1151868 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 932749 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 814545 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 802037 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 764133 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 653101 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 521036 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 269017 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 246683 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 241385 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 219897 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 182277 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 179542 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 113636 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 72550 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 66327 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 56932 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 56693 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 15640 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 4611272 | Repeated Copyright Infringement | 3/14/2011 22:15 |
| 4009994 | Repeated Copyright Infringement | 3/14/2011 22:15 |
| 3459134 | Repeated Copyright Infringement | 3/14/2011 22:15 |

| | | |
|---|---|---|
| 3291443 | Repeated Copyright Infringement | 3/14/2011 22:15 |
| 3109860 | Repeated Copyright Infringement | 3/14/2011 22:15 |
| 2539347 | Repeated Copyright Infringement | 3/14/2011 22:15 |
| 4007909 | Repeated Copyright Infringement | 3/14/2011 20:15 |
| 3908683 | Repeated Copyright Infringement | 3/14/2011 20:15 |
| 3568110 | Repeated Copyright Infringement | 3/14/2011 20:15 |
| 2619388 | Repeated Copyright Infringement | 3/14/2011 20:15 |
| 51129 | Repeated Copyright Infringement | 3/14/2011 20:15 |
| 4636534 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 4621933 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 4579134 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 4433085 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 3179835 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 3148299 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 2234603 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 898042 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 18522 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 4641613 | Repeated Copyright Infringement | 3/14/2011 16:17 |
| 4630175 | Repeated Copyright Infringement | 3/14/2011 16:17 |
| 4533480 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 4508933 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 4463879 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 4365832 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 4360415 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 4310569 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 4201587 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 3912734 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 3823282 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 3690454 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 3635088 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 3278321 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 3272409 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 3215858 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 3015017 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 2881326 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 2649930 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 2601766 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 2541073 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 2510442 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 1952540 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 1790905 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 1464447 | Repeated Copyright Infringement | 3/14/2011 16:16 |

| | | |
|---|---|---|
| 1394602 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 1299690 | Repeated Copyright Infringement | 3/14/2011 16:15 |
| 1207298 | Repeated Copyright Infringement | 3/14/2011 16:15 |
| 1164596 | Repeated Copyright Infringement | 3/14/2011 16:15 |
| 504045 | Repeated Copyright Infringement | 3/14/2011 16:15 |
| 495222 | Repeated Copyright Infringement | 3/14/2011 16:15 |
| 469257 | Repeated Copyright Infringement | 3/14/2011 16:15 |
| 321104 | Repeated Copyright Infringement | 3/14/2011 16:15 |
| 183834 | Repeated Copyright Infringement | 3/14/2011 16:15 |
| 2317737 | Repeated Copyright Infringement | 3/14/2011 14:15 |
| 1493005 | Repeated Copyright Infringement | 3/14/2011 14:15 |
| 269908 | Repeated Copyright Infringement | 3/14/2011 14:15 |
| 95621 | Repeated Copyright Infringement | 3/14/2011 14:15 |
| 4609109 | Repeated Copyright Infringement | 3/14/2011 12:16 |
| 4573752 | Repeated Copyright Infringement | 3/14/2011 12:16 |
| 4571518 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 4554210 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 4529605 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 4513611 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 4467463 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 4394829 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 4311360 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 4181535 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 2778962 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 2171843 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 2006487 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 1855494 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 1694494 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 1513364 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 1371102 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 418642 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 375208 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 340298 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 227793 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 53145 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 4591625 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 4587181 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 4571114 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 4565813 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 4464175 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 3441716 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 3202172 | Repeated Copyright Infringement | 3/14/2011 10:15 |

| | | |
|---|---|---|
| 2495042 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 2257806 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 1925724 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 1202606 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 862643 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 582032 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 327681 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 317671 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 47451 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 31845 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 19031 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 4613546 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 4610900 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 4578185 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 4345863 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 4024068 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 3804169 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 3436794 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 3167458 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 2396524 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 1448635 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 1254741 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 868073 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 585483 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 154476 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 4636316 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 4616094 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 4568521 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 4554918 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 4417611 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 4329704 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 4206379 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 3811564 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 2566391 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 1852083 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 1507471 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 176023 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 4634808 | shared | 3/14/2011 5:35 |
| 115744 | dwld cheat | 3/14/2011 5:33 |
| 1232390 | dwld cheat | 3/14/2011 5:33 |
| 4609999 | dwld cheat | 3/14/2011 5:32 |
| 2517082 | dwld cheat | 3/14/2011 5:32 |

| | | |
|---|---|---|
| 4610255 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 4589487 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 4361385 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 3978556 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 2649660 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 498397 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 361663 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 346645 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 16042 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 4609525 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 4554102 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 4326022 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 4201724 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 4047878 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 3864365 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 3521516 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 3398793 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 3265764 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 3012322 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2941111 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2940018 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2751794 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2668839 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2574399 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2344652 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2313182 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2301911 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2238327 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2155602 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2127433 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 1803757 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 1546284 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 1459089 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 1274288 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 1099593 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 877876 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 751542 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 539134 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 460873 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 357246 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 328305 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 303569 | Repeated Copyright Infringement | 3/14/2011 2:15 |

| | | |
|---|---|---|
| 274921 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 140182 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 99572 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 61078 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 49939 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 47943 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 45679 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2018975 | CP | 3/14/2011 1:51 |
| 4620126 | CP | 3/14/2011 1:26 |
| 87171 | Repeated Copyright Infringement | 3/14/2011 0:15 |
| 4642299 | Repeated Copyright Infringement | 3/13/2011 22:15 |
| 4637002 | Repeated Copyright Infringement | 3/13/2011 22:15 |
| 3963584 | Repeated Copyright Infringement | 3/13/2011 22:15 |
| 647449 | Repeated Copyright Infringement | 3/13/2011 22:15 |
| 24070 | Repeated Copyright Infringement | 3/13/2011 22:15 |
| 4648865 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 4588238 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 4411330 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 4285559 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 4243680 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 4047353 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 3478776 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2923852 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2844985 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2752257 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2738882 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2715961 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2695269 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2567362 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2557662 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2548521 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2548368 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2537862 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2273426 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2157643 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2083779 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 1633131 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 1413224 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 953245 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 626664 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 605804 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 521256 | Repeated Copyright Infringement | 3/13/2011 20:15 |

| | | |
|---|---|---|
| 350994 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 348796 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 328930 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 255659 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 223715 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 202161 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 125757 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 121978 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 56198 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 47708 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 41719 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 36213 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 20986 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 4246079 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 3796272 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 3598964 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 3261412 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 3246281 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 1076584 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 1062594 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 487064 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 25781 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 2616493 | Repeated Copyright Infringement | 3/13/2011 16:15 |
| 897829 | Repeated Copyright Infringement | 3/13/2011 16:15 |
| 4646928 | Repeated Copyright Infringement | 3/13/2011 14:15 |
| 4643441 | Repeated Copyright Infringement | 3/13/2011 14:15 |
| 4618503 | Repeated Copyright Infringement | 3/13/2011 14:15 |
| 3447253 | Repeated Copyright Infringement | 3/13/2011 14:15 |
| 3035407 | Repeated Copyright Infringement | 3/13/2011 14:15 |
| 2556202 | Repeated Copyright Infringement | 3/13/2011 14:15 |
| 1850366 | Repeated Copyright Infringement | 3/13/2011 14:15 |
| 3120081 | Repeated Copyright Infringement | 3/13/2011 12:15 |
| 1949573 | Repeated Copyright Infringement | 3/13/2011 12:15 |
| 1703626 | Repeated Copyright Infringement | 3/13/2011 12:15 |
| 743018 | Repeated Copyright Infringement | 3/13/2011 12:15 |
| 41841 | Repeated Copyright Infringement | 3/13/2011 12:15 |
| 4564327 | Repeated Copyright Infringement | 3/13/2011 10:15 |
| 4314885 | Repeated Copyright Infringement | 3/13/2011 10:15 |
| 357616 | Repeated Copyright Infringement | 3/13/2011 10:15 |
| 4541852 | Repeated Copyright Infringement | 3/13/2011 8:15 |
| 1745416 | Repeated Copyright Infringement | 3/13/2011 8:15 |
| 138021 | Repeated Copyright Infringement | 3/13/2011 8:15 |

| 4557099 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 4551546 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 4383914 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 4379074 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 4344125 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 4266644 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 3239651 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 3090953 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 2577639 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 2216241 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 2142826 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 2107300 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 2026948 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 2010627 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 1769969 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 1380722 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 1186724 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 1151411 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 535290 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 419969 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 369356 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 345897 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 235686 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 173284 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 132416 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 113717 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 81937 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 72684 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 36281 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 33930 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 24954 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 14105 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 13772 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 4618886 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 4595878 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 3582218 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 3436003 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 3156103 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 3011724 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 2886669 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 2573076 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 2518307 | Repeated Copyright Infringement | 3/13/2011 4:16 |

| | | |
|---|---|---|
| 2303854 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 2242889 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 2215677 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 1922948 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 1891401 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 1209497 | Repeated Copyright Infringement | 3/13/2011 4:15 |
| 760219 | Repeated Copyright Infringement | 3/13/2011 4:15 |
| 726760 | Repeated Copyright Infringement | 3/13/2011 4:15 |
| 528887 | Repeated Copyright Infringement | 3/13/2011 4:15 |
| 509191 | Repeated Copyright Infringement | 3/13/2011 4:15 |
| 388566 | Repeated Copyright Infringement | 3/13/2011 4:15 |
| 159793 | Repeated Copyright Infringement | 3/13/2011 4:15 |
| 35750 | Repeated Copyright Infringement | 3/13/2011 4:15 |
| 355930 | shared | 3/13/2011 1:16 |
| 2452181 | shared | 3/13/2011 1:16 |
| 2584880 | shared | 3/13/2011 1:16 |
| 2877243 | shared | 3/13/2011 1:16 |
| 3012801 | shared | 3/13/2011 1:16 |
| 4190380 | shared | 3/13/2011 1:16 |
| 282012 | Repeated Copyright Infringement | 3/13/2011 0:15 |
| 3661526 | Repeated Copyright Infringement | 3/12/2011 22:16 |
| 3416547 | Repeated Copyright Infringement | 3/12/2011 22:16 |
| 2813785 | Repeated Copyright Infringement | 3/12/2011 22:16 |
| 2622179 | Repeated Copyright Infringement | 3/12/2011 22:16 |
| 2400981 | Repeated Copyright Infringement | 3/12/2011 22:16 |
| 2034344 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 1913199 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 1401190 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 424559 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 419752 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 381371 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 305935 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 252542 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 151542 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 83503 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 81419 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 78308 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 15215 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 1465030 | Repeated Copyright Infringement | 3/12/2011 20:15 |
| 83664 | Repeated Copyright Infringement | 3/12/2011 20:15 |
| 4550388 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 4416975 | Repeated Copyright Infringement | 3/12/2011 18:15 |

| | | |
|---|---|---|
| 4385099 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 4357182 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 3207045 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 2840179 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 2750774 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 993323 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 981956 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 881342 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 668341 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 631749 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 581720 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 313200 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 253557 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 75790 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 60719 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 50679 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 1613608 | Repeated Copyright Infringement | 3/12/2011 16:15 |
| 4548904 | Repeated Copyright Infringement | 3/12/2011 12:15 |
| 4424055 | Repeated Copyright Infringement | 3/12/2011 12:15 |
| 3313254 | Repeated Copyright Infringement | 3/12/2011 12:15 |
| 3252301 | Repeated Copyright Infringement | 3/12/2011 12:15 |
| 461828 | Repeated Copyright Infringement | 3/12/2011 12:15 |
| 4616034 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 4605072 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 4494132 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 4267256 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 3865208 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 3235826 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 2733138 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 1867505 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 1611210 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 236184 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 804679 | Repeated Copyright Infringement | 3/12/2011 8:15 |
| 543934 | Repeated Copyright Infringement | 3/12/2011 8:15 |
| 25697 | Repeated Copyright Infringement | 3/12/2011 8:15 |
| 4627862 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 4626493 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 4598755 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 4554049 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 4447015 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 4389920 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 4300222 | Repeated Copyright Infringement | 3/12/2011 6:15 |

| | | |
|---|---|---|
| 4166271 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 3723997 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 3549963 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 2950554 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 2939522 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 2918600 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 2790939 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 2616891 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 2462871 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 1983523 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 1402940 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 1385827 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 1251239 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 1108342 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 807564 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 750195 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 578822 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 360228 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 173079 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 151747 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 34981 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 14438 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 4438192 | CP | 3/12/2011 4:47 |
| 4574845 | CP | 3/12/2011 4:46 |
| 596041 | Repeated Copyright Infringement | 3/12/2011 4:15 |
| 4572511 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 4088467 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 3901799 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 3892281 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 3478227 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 3447784 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 3130663 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 3045951 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 2960367 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 2871393 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 2376393 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 2312713 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 1507068 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 806640 | shared | 3/12/2011 1:10 |
| 1515837 | shared | 3/12/2011 1:10 |
| 2162951 | shared | 3/12/2011 1:10 |
| 2661995 | shared | 3/12/2011 1:10 |

| 4115419 | shared | 3/12/2011 1:10 |
| 4632443 | cheater checks | 3/12/2011 1:10 |
| 2535042 | Repeated Copyright Infringement | 3/12/2011 0:16 |
| 2139893 | Repeated Copyright Infringement | 3/12/2011 0:16 |
| 2015560 | Repeated Copyright Infringement | 3/12/2011 0:15 |
| 1855750 | Repeated Copyright Infringement | 3/12/2011 0:15 |
| 798182 | Repeated Copyright Infringement | 3/12/2011 0:15 |
| 119515 | Repeated Copyright Infringement | 3/12/2011 0:15 |
| 103705 | Repeated Copyright Infringement | 3/12/2011 0:15 |
| 51375 | Repeated Copyright Infringement | 3/12/2011 0:15 |
| 4573611 | Repeated Copyright Infringement | 3/11/2011 22:15 |
| 1600046 | Repeated Copyright Infringement | 3/11/2011 22:15 |
| 4277445 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 3242115 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 2668844 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 2641401 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 2508626 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 1977104 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 1913140 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 1565936 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 1483516 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 395977 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 60744 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 54096 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 23919 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 17731 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 4613657 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 4610189 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 4216580 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 2351229 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 1828332 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 1414990 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 145087 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 65318 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 26848 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 4610013 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 4558298 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 4421639 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 4261925 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 3988546 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 3683439 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 3444357 | Repeated Copyright Infringement | 3/11/2011 16:16 |

| | | |
|---|---|---|
| 3221674 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 2835475 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 2464195 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 2162030 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 1581834 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 1493262 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 1296409 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 1192105 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 907989 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 737479 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 673167 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 610777 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 603875 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 333144 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 310017 | Repeated Copyright Infringement | 3/11/2011 16:15 |
| 303283 | Repeated Copyright Infringement | 3/11/2011 16:15 |
| 122598 | Repeated Copyright Infringement | 3/11/2011 16:15 |
| 117539 | Repeated Copyright Infringement | 3/11/2011 16:15 |
| 33242 | Repeated Copyright Infringement | 3/11/2011 16:15 |
| 30824 | Repeated Copyright Infringement | 3/11/2011 16:15 |
| 23021 | Repeated Copyright Infringement | 3/11/2011 16:15 |
| 4572035 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 4559266 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 4299168 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 4216529 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 3121622 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 2969337 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 2223196 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 1365692 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 1332836 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 1277116 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 448637 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 258553 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 34479 | Repeated Copyright Infringement | 3/11/2011 12:15 |
| 4619709 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 4600632 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 4591739 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 4591393 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 4566098 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 4531579 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 4458909 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 4405467 | Repeated Copyright Infringement | 3/11/2011 10:15 |

| | | |
|---|---|---|
| 3928766 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 3774138 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 3740949 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 3616750 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 3099630 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 2947050 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 2100628 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 1767645 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 1017727 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 572007 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 140812 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 52087 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 4202208 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 3755937 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 3676243 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 3045894 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 2810550 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 2723515 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 1400463 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 857296 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 719170 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 500707 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 96654 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 19128 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 4635950 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 4616648 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 4606089 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 4517099 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 4312669 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 3985598 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 3956516 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 3854643 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 3350824 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 3295070 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 3070118 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 2724785 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 2657952 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 2591553 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 2407149 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 1972067 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 1969966 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 1796174 | Repeated Copyright Infringement | 3/11/2011 6:15 |

| | | |
|---|---|---|
| 1464186 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 1355581 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 1335079 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 1308646 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 848028 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 713555 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 619134 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 263079 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 204778 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 174524 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 167878 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 67936 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 14807 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 13107 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 4640087 | CP | 3/11/2011 5:11 |
| 4628714 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 4625277 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 4602362 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 4591640 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 4528002 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 4451820 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 4257329 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 3659544 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 3619021 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 3225149 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 2848377 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 2545316 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 2502111 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 2188546 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 2059123 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 2023698 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 1949882 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 1887244 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 1133467 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 1052384 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 974615 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 545459 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 541049 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 421262 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 416110 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 317545 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 181214 | Repeated Copyright Infringement | 3/11/2011 4:15 |

| | | |
|---|---|---|
| 129089 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 112147 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 32848 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 22279 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 13791 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 1792277 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 1468813 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 1177501 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 930402 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 913237 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 366396 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 342495 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 325503 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 241984 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 77826 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 18160 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 4610965 | Repeated Copyright Infringement | 3/10/2011 22:15 |
| 4599421 | Repeated Copyright Infringement | 3/10/2011 22:15 |
| 2288626 | Repeated Copyright Infringement | 3/10/2011 22:15 |
| 63537 | Repeated Copyright Infringement | 3/10/2011 22:15 |
| 60517 | Repeated Copyright Infringement | 3/10/2011 22:15 |
| 4586997 | Repeated Copyright Infringement | 3/10/2011 20:15 |
| 4432231 | Repeated Copyright Infringement | 3/10/2011 20:15 |
| 4326335 | Repeated Copyright Infringement | 3/10/2011 20:15 |
| 3687355 | Repeated Copyright Infringement | 3/10/2011 20:15 |
| 1814253 | Repeated Copyright Infringement | 3/10/2011 20:15 |
| 534601 | Repeated Copyright Infringement | 3/10/2011 20:15 |
| 486475 | Repeated Copyright Infringement | 3/10/2011 20:15 |
| 389861 | Repeated Copyright Infringement | 3/10/2011 20:15 |
| 4617628 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 4588485 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 4467078 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 4364862 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 4302642 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 3968327 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 3314017 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 3299239 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 3289209 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 3284072 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 3234703 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 3149659 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 3037843 | Repeated Copyright Infringement | 3/10/2011 18:16 |

| | | |
|---|---|---|
| 2915296 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 2873463 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 2860392 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 2860164 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 2766277 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 2736192 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 2491098 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 2295943 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 1969444 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 1827269 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 1681775 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 1464571 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 1201163 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 968231 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 965091 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 946113 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 702765 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 562381 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 562085 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 497462 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 480059 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 422616 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 286822 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 283193 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 198576 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 111840 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 57891 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 24457 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 28502 | Repeated Copyright Infringement | 3/10/2011 16:15 |
| 17909 | Repeated Copyright Infringement | 3/10/2011 16:15 |
| 4633375 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 4618423 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 4543657 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 3701104 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 3438057 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 3318555 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 2533789 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 2182863 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 933836 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 399483 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 171711 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 151365 | Repeated Copyright Infringement | 3/10/2011 14:15 |

| | | |
|---|---|---|
| 109689 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 4571715 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 3056214 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 2660965 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 2448781 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 2401255 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 2250540 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 2099807 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 1974834 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 1917133 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 1855297 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 1823134 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 1459238 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 1066775 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 364950 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 182714 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 167306 | Repeated Copyright Infringement | 3/10/2011 12:15 |
| 140757 | Repeated Copyright Infringement | 3/10/2011 12:15 |
| 136792 | Repeated Copyright Infringement | 3/10/2011 12:15 |
| 77141 | Repeated Copyright Infringement | 3/10/2011 12:15 |
| 40263 | Repeated Copyright Infringement | 3/10/2011 12:15 |
| 30304 | Repeated Copyright Infringement | 3/10/2011 12:15 |
| 4624289 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 4592555 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 4590274 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 4575140 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 4574237 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 4553492 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 4270239 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 3815167 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 3204901 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 3017226 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 505922 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 235632 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 63275 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 4574349 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 4567035 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 4553746 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 4522822 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 4222764 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 3986526 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 3881259 | Repeated Copyright Infringement | 3/10/2011 8:16 |

| | | |
|---|---|---|
| 3597064 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 3478715 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 3371117 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 3360203 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 3083020 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 3074394 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 3032664 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 2532859 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 2405983 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 2378678 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 2377017 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 2206619 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 2182935 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 1946092 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 1933722 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 1277062 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 875417 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 676557 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 591628 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 473060 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 467016 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 142254 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 128204 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 20472 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 14499 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 4630314 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 4546689 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 3902061 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 3809496 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 3801033 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 3701514 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 3333861 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 2998475 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 2696979 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 2513260 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 2485851 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 2337451 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 1961726 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 1941666 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 1733966 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 1650149 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 1392595 | Repeated Copyright Infringement | 3/10/2011 6:15 |

| | | |
|---|---|---|
| 1018546 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 775227 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 611923 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 583792 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 255393 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 70210 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 22373 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 207040 | Repeated Copyright Infringement | 3/10/2011 4:15 |
| 56505 | Repeated Copyright Infringement | 3/10/2011 4:15 |
| 1160672 | Repeated Copyright Infringement | 3/10/2011 2:15 |
| 1148875 | Repeated Copyright Infringement | 3/10/2011 0:15 |
| 4623859 | Repeated Copyright Infringement | 3/9/2011 22:15 |
| 4576301 | Repeated Copyright Infringement | 3/9/2011 22:15 |
| 4315868 | Repeated Copyright Infringement | 3/9/2011 22:15 |
| 2346933 | Repeated Copyright Infringement | 3/9/2011 22:15 |
| 2305913 | Repeated Copyright Infringement | 3/9/2011 22:15 |
| 425813 | Repeated Copyright Infringement | 3/9/2011 22:15 |
| 4575627 | Repeated Copyright Infringement | 3/9/2011 20:16 |
| 4575193 | Repeated Copyright Infringement | 3/9/2011 20:16 |
| 4166300 | Repeated Copyright Infringement | 3/9/2011 20:16 |
| 3533792 | Repeated Copyright Infringement | 3/9/2011 20:16 |
| 3505525 | Repeated Copyright Infringement | 3/9/2011 20:16 |
| 3457247 | Repeated Copyright Infringement | 3/9/2011 20:16 |
| 2819219 | Repeated Copyright Infringement | 3/9/2011 20:16 |
| 2720936 | Repeated Copyright Infringement | 3/9/2011 20:16 |
| 2462022 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 2384028 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 1895297 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 1735261 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 1644592 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 1033032 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 1022209 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 990338 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 735180 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 130659 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 97560 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 68298 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 36152 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 26439 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 14522 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 4609666 | Repeated Copyright Infringement | 3/9/2011 18:15 |
| 2586453 | Repeated Copyright Infringement | 3/9/2011 18:15 |

| | | |
|---|---|---|
| 2289772 | Repeated Copyright Infringement | 3/9/2011 18:15 |
| 2134059 | Repeated Copyright Infringement | 3/9/2011 18:15 |
| 2046630 | Repeated Copyright Infringement | 3/9/2011 18:15 |
| 1685728 | Repeated Copyright Infringement | 3/9/2011 18:15 |
| 1518388 | Repeated Copyright Infringement | 3/9/2011 18:15 |
| 1233909 | Repeated Copyright Infringement | 3/9/2011 18:15 |
| 20460 | Repeated Copyright Infringement | 3/9/2011 18:15 |
| 4614961 | Repeated Copyright Infringement | 3/9/2011 16:17 |
| 4605575 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 4585018 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 4574810 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 4536919 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 3765943 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 3719730 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 3545568 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 3462734 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 3113525 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 2881542 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 2780163 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 2497653 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1837886 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1588337 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1495756 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1484935 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1408250 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1343333 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1338917 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1317705 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1191504 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1175320 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1128139 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1019330 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 742403 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 562731 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 531818 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 341410 | Repeated Copyright Infringement | 3/9/2011 16:15 |
| 302897 | Repeated Copyright Infringement | 3/9/2011 16:15 |
| 155505 | Repeated Copyright Infringement | 3/9/2011 16:15 |
| 117911 | Repeated Copyright Infringement | 3/9/2011 16:15 |
| 45021 | Repeated Copyright Infringement | 3/9/2011 16:15 |
| 34351 | Repeated Copyright Infringement | 3/9/2011 16:15 |
| 14422 | Repeated Copyright Infringement | 3/9/2011 16:15 |

| | | |
|---|---|---|
| 4614442 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 4586855 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 4585668 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 4284062 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 4258393 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 4130317 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 3986984 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 2932265 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 2841313 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 2687482 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 2135945 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 1731559 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 675614 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 578996 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 4569846 | Repeated Copyright Infringement | 3/9/2011 12:16 |
| 4513423 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 4292058 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 4118377 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 3624388 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 2962760 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 2835042 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 2771008 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 1990433 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 1974543 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 548001 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 349547 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 280974 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 184659 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 127604 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 50105 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 30514 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 13487 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 3934903 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 3358841 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 3319508 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 3113687 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 2746816 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 2235053 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 2102277 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 1519458 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 1345704 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 1225970 | Repeated Copyright Infringement | 3/9/2011 10:15 |

| | | |
|---|---|---|
| 1032678 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 504170 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 356390 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 274299 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 13336 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 4587988 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 4586786 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 4563432 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 4548746 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 4492410 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 4271553 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 4149848 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 4103427 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 3540620 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 3282938 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 3180661 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 2912724 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 2900866 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 2608451 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 2393626 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 2013828 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 1454620 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 1356705 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 894701 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 678682 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 600815 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 80958 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 32893 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 4632945 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4607142 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4606689 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4603937 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4564840 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4561553 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4529320 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4475825 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4468303 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4434962 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4427631 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4419915 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4399123 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4284442 | Repeated Copyright Infringement | 3/9/2011 6:16 |

| | | |
|---|---|---|
| 4144362 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 3882093 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 3782784 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 3614895 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 3360281 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 3357244 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 3280261 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 3056888 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 3041138 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 3002657 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 2964141 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 2862359 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 2827512 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 2747490 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 2730417 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 2677526 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 2648456 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1956869 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1937433 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1928074 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1738611 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1632457 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1373344 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1348115 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1121809 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1039621 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 988407 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 788275 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 605004 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 491681 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 423594 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 417308 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 382265 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 342844 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 333046 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 305417 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 301720 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 301522 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 288328 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 268124 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 218514 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 206402 | Repeated Copyright Infringement | 3/9/2011 6:15 |

| | | |
|---|---|---|
| 181030 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 155412 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 85783 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 73105 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 43581 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 24493 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 13540 | Repeated Copyright Infringement | 3/9/2011 4:15 |
| 4548524 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 4234943 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 3714514 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 2706858 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 2368289 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 1903299 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 1142428 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 267693 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 196693 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 4616961 | Repeated Copyright Infringement | 3/9/2011 0:15 |
| 3848797 | Repeated Copyright Infringement | 3/9/2011 0:15 |
| 3401520 | Repeated Copyright Infringement | 3/9/2011 0:15 |
| 2075712 | Repeated Copyright Infringement | 3/9/2011 0:15 |
| 50294 | Repeated Copyright Infringement | 3/9/2011 0:15 |
| 23148 | Repeated Copyright Infringement | 3/9/2011 0:15 |
| 4612534 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 4610307 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 4565832 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 4560610 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 4557541 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 4555090 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 4511707 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 3770232 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 3635316 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 3607138 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 3273687 | Repeated Copyright Infringement | 3/8/2011 22:15 |
| 2823077 | Repeated Copyright Infringement | 3/8/2011 22:15 |
| 2443958 | Repeated Copyright Infringement | 3/8/2011 22:15 |
| 1893509 | Repeated Copyright Infringement | 3/8/2011 22:15 |
| 1633384 | Repeated Copyright Infringement | 3/8/2011 22:15 |
| 1584105 | Repeated Copyright Infringement | 3/8/2011 22:15 |
| 776447 | Repeated Copyright Infringement | 3/8/2011 22:15 |
| 620065 | Repeated Copyright Infringement | 3/8/2011 22:15 |
| 494959 | Repeated Copyright Infringement | 3/8/2011 20:15 |
| 148846 | Repeated Copyright Infringement | 3/8/2011 20:15 |

| | | |
|---|---|---|
| 4611469 | Repeated Copyright Infringement | 3/8/2011 18:16 |
| 4580129 | Repeated Copyright Infringement | 3/8/2011 18:16 |
| 4550148 | Repeated Copyright Infringement | 3/8/2011 18:16 |
| 3988746 | Repeated Copyright Infringement | 3/8/2011 18:16 |
| 3988643 | Repeated Copyright Infringement | 3/8/2011 18:16 |
| 3967779 | Repeated Copyright Infringement | 3/8/2011 18:16 |
| 3931211 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 3914992 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 3884396 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 3545898 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 3526059 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 3402508 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 2877902 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 2803870 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 2653476 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 2618646 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 2418689 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 2248476 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 2118737 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 1948810 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 1934005 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 1901149 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 1050505 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 267014 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 221130 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 189404 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 106761 | Repeated Copyright Infringement | 3/8/2011 16:15 |
| 4609577 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 4589943 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 4567956 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 4530581 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 4340490 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 4151110 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 4084569 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 3679167 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 3522949 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 3371996 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 3251323 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 3250793 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 2999556 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 2987026 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 2717378 | Repeated Copyright Infringement | 3/8/2011 14:15 |

| | | |
|---|---|---|
| 2600532 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 2548328 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 2494542 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 2288624 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 1606420 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 1467606 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 632300 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 545964 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 535352 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 494757 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 414372 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 101690 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 44465 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 38732 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 16341 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 4552999 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 4508730 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 4425762 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 4329442 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 4283259 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 4190338 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 4182579 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 4130694 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 4097345 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 3692727 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 3170943 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 2823803 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 2821091 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 2692820 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 2686263 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 2666517 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 2475717 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 2397058 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 2018498 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 1958121 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 1829765 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 1815803 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 1807286 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 1806853 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 1798578 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 1681701 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 1603287 | Repeated Copyright Infringement | 3/8/2011 12:16 |

| | | |
|---|---|---|
| 1425702 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 1030462 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 943550 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 938214 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 933437 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 880852 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 583135 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 493136 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 432736 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 421551 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 367189 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 354040 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 138625 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 110253 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 107645 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 103066 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 58997 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 34891 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 4620632 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4618951 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4617853 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4615713 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4614235 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4602428 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4592265 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4572714 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4567862 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4567693 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4556938 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4536526 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4443077 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4208457 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4161714 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4036540 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 3910162 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 3910150 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 3758434 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 3685806 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 3380679 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 3319738 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 2944840 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 2884022 | Repeated Copyright Infringement | 3/8/2011 10:15 |

| | | |
|---|---|---|
| 2866031 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 2779282 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 2554530 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 2194911 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 2193595 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 2104827 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 2085857 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 1959782 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 1910995 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 1857655 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 1662760 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 1425376 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 1414584 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 1253784 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 1127198 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 996738 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 850676 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 446667 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 380538 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 328766 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 289192 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 144126 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 97853 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 16191 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 933911 | Repeated Copyright Infringement | 3/8/2011 8:15 |
| 654187 | Repeated Copyright Infringement | 3/8/2011 8:15 |
| 357323 | Repeated Copyright Infringement | 3/8/2011 8:15 |
| 307973 | Repeated Copyright Infringement | 3/8/2011 8:15 |
| 76661 | Repeated Copyright Infringement | 3/8/2011 8:15 |
| 33476 | Repeated Copyright Infringement | 3/8/2011 8:15 |
| 4534905 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 4247073 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 4236420 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 4191372 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 3829961 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 3818634 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 3505438 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 3373518 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 3339828 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 3243221 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 2803720 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 2628287 | Repeated Copyright Infringement | 3/8/2011 6:15 |

| | | |
|---|---|---|
| 2472895 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 2451554 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 2177229 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 1993404 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 1680792 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 615449 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 556929 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 476326 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 28756 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 4606854 | Repeated Copyright Infringement | 3/8/2011 4:16 |
| 3876288 | Repeated Copyright Infringement | 3/8/2011 4:16 |
| 3665084 | Repeated Copyright Infringement | 3/8/2011 4:16 |
| 3035439 | Repeated Copyright Infringement | 3/8/2011 4:16 |
| 2899855 | Repeated Copyright Infringement | 3/8/2011 4:15 |
| 2783942 | Repeated Copyright Infringement | 3/8/2011 4:15 |
| 2668290 | Repeated Copyright Infringement | 3/8/2011 4:15 |
| 638531 | Repeated Copyright Infringement | 3/8/2011 4:15 |
| 436924 | Repeated Copyright Infringement | 3/8/2011 4:15 |
| 198003 | Repeated Copyright Infringement | 3/8/2011 4:15 |
| 142565 | Repeated Copyright Infringement | 3/8/2011 4:15 |
| 122425 | Repeated Copyright Infringement | 3/8/2011 4:15 |
| 4619969 | Repeated Copyright Infringement | 3/8/2011 2:16 |
| 4613640 | Repeated Copyright Infringement | 3/8/2011 2:16 |
| 4607446 | Repeated Copyright Infringement | 3/8/2011 2:16 |
| 4597194 | Repeated Copyright Infringement | 3/8/2011 2:16 |
| 4559384 | Repeated Copyright Infringement | 3/8/2011 2:16 |
| 4547141 | Repeated Copyright Infringement | 3/8/2011 2:16 |
| 4425987 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 4405904 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 4273083 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 4250561 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 4215834 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3979190 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3821693 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3696696 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3689592 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3640365 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3616729 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3576261 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3545649 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3260801 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3202785 | Repeated Copyright Infringement | 3/8/2011 2:15 |

| | | |
|---|---|---|
| 3075230 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2923338 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2835586 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2762633 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2665938 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2604414 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2597321 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2593099 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2451888 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2380297 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2370639 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2307468 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2300226 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 1966435 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 1207860 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 1138487 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 1090648 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 1046474 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 988137 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 921286 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 691556 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 545678 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 511682 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 485681 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 428878 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 391874 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 324413 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 293418 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 236940 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 233029 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 25413 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 25014 | Repeated Copyright Infringement | 3/8/2011 0:15 |
| 24872 | Repeated Copyright Infringement | 3/7/2011 22:15 |
| 220142 | Repeated Copyright Infringement | 3/7/2011 20:15 |
| 4630269 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 4606651 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 4606503 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 4560353 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 4539251 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 4394606 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 4294573 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 3910843 | Repeated Copyright Infringement | 3/7/2011 18:16 |

| | | |
|---|---|---|
| 3697474 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 3541987 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 3412643 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 3381198 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 3209243 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 2900293 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 2530525 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 2512302 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 2503897 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 2007766 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 1947188 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 1933598 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 1857569 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 1135177 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 715556 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 563092 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 332598 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 122334 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 97088 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 88770 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 76960 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 44770 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 28202 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 19584 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 1774770 | Repeated Copyright Infringement | 3/7/2011 16:15 |
| 1240654 | Repeated Copyright Infringement | 3/7/2011 16:15 |
| 787761 | Repeated Copyright Infringement | 3/7/2011 16:15 |
| 315173 | Repeated Copyright Infringement | 3/7/2011 16:15 |
| 81677 | Repeated Copyright Infringement | 3/7/2011 16:15 |
| 46692 | Repeated Copyright Infringement | 3/7/2011 16:15 |
| 13942 | Repeated Copyright Infringement | 3/7/2011 16:15 |
| 4614449 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4612209 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4609254 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4608262 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4605449 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4605233 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4604112 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4602619 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4594358 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4589002 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4585841 | Repeated Copyright Infringement | 3/7/2011 14:19 |

| | | |
|---|---|---|
| 4577275 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4574986 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4573644 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4566376 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4564589 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4557868 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4556647 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4554087 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4531533 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4527900 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4467105 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4463885 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4451884 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4428951 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4620405 | CP | 3/7/2011 14:19 |
| 4424343 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4303781 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4277105 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4273834 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4233708 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4217118 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4191888 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4179739 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4161383 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4117989 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4111024 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4069313 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4031376 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3999588 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3955597 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3940136 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3886846 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3885041 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3866287 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3863403 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3862635 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3861624 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3853231 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3787927 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3766522 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3764137 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3744496 | Repeated Copyright Infringement | 3/7/2011 14:19 |

| | | |
|---|---|---|
| 3730061 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3648590 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3632389 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3619177 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3580790 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3572281 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3563479 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3537055 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3532959 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3524249 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3478282 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3467879 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3454029 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3413942 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3398463 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3387414 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3377580 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3376747 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3346249 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3325649 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3315935 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3265395 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3220394 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3154375 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3152718 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3149175 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3125646 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3099210 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3088075 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3064262 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3059057 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3042212 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3026430 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3021523 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3013762 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2984894 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2980625 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2950041 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2934576 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2928153 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2863800 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2843328 | Repeated Copyright Infringement | 3/7/2011 14:18 |

| | | |
|---|---|---|
| 2816378 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2813275 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2804769 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2799963 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2783976 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2750063 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2688423 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2685787 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2679345 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2653906 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2625484 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2624474 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2612258 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2589802 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2551873 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2521725 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2507724 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2498560 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2483302 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2470319 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2469338 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2398596 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2332109 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2314393 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2281851 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2238839 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2234073 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2209923 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2113269 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2110686 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2104952 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2072311 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2005028 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1986488 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1981261 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1976883 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1893751 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1885506 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1877333 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1852372 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1824925 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1815102 | Repeated Copyright Infringement | 3/7/2011 14:17 |

| | | |
|---|---|---|
| 1788629 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1772916 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1768910 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1581342 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1563370 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1534284 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1476142 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1429039 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1384537 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1374276 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1371461 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1362802 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1296747 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1245184 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1219525 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1200727 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1168413 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1156082 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1019835 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 983030 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 938953 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 910502 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 873442 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 842244 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 812223 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 805577 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 784744 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 778829 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 773624 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 701351 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 685507 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 620155 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 616966 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 596020 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 570857 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 522837 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 513942 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 478071 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 442329 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 431604 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 411127 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 369572 | Repeated Copyright Infringement | 3/7/2011 14:16 |

| | | |
|---|---|---|
| 346396 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 342988 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 273078 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 262319 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 257694 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 252180 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 250513 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 223617 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 220150 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 210290 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 178622 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 177498 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 175562 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 170378 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 159698 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 138775 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 134256 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 133592 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 116161 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 101706 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 95912 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 90905 | Repeated Copyright Infringement | 3/7/2011 14:15 |
| 60907 | Repeated Copyright Infringement | 3/7/2011 14:15 |
| 45324 | Repeated Copyright Infringement | 3/7/2011 14:15 |
| 30126 | Repeated Copyright Infringement | 3/7/2011 14:15 |
| 25341 | Repeated Copyright Infringement | 3/7/2011 14:15 |
| 14929 | Repeated Copyright Infringement | 3/7/2011 14:15 |
| 13422 | Repeated Copyright Infringement | 3/7/2011 14:15 |
| 4554149 | CP | 3/7/2011 14:11 |
| 3399749 | shared | 3/7/2011 13:17 |
| 15172 | Repeated Copyright Infringement | 3/7/2011 12:15 |
| 42408 | Repeated Copyright Infringement | 3/7/2011 10:15 |
| 30638 | Repeated Copyright Infringement | 3/7/2011 10:15 |
| 24759 | Repeated Copyright Infringement | 3/7/2011 10:15 |
| 657974 | Repeated Copyright Infringement | 3/7/2011 8:15 |
| 403935 | Repeated Copyright Infringement | 3/7/2011 8:15 |
| 214452 | Repeated Copyright Infringement | 3/7/2011 8:15 |
| 170362 | Repeated Copyright Infringement | 3/7/2011 8:15 |
| 3950046 | shared | 3/7/2011 6:48 |
| 4409396 | shared | 3/7/2011 6:48 |
| 4266795 | dwld cheat | 3/7/2011 6:45 |
| 3172142 | dwld cheat | 3/7/2011 6:45 |

| | | |
|---|---|---|
| 203944 | dwld cheat | 3/7/2011 6:45 |
| 4624205 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4616253 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4610448 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4607289 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4587265 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4543871 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4527110 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4413173 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4062196 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3946343 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3910235 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3722751 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3570423 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3531636 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3513941 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3370902 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3264993 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3083476 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 2839982 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 2684538 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 2658725 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 2256778 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 2217734 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 1884757 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 1820424 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 1806220 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 1581825 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 1448160 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 1431582 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 986549 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 777769 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 614992 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 597736 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 549402 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 69069 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 35905 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 13435 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4282051 | Repeated Copyright Infringement | 3/7/2011 4:15 |
| 3044870 | Repeated Copyright Infringement | 3/7/2011 4:15 |
| 2301791 | Repeated Copyright Infringement | 3/7/2011 4:15 |
| 29447 | Repeated Copyright Infringement | 3/7/2011 4:15 |

| | | |
|---|---|---|
| 4620385 | cheater checks | 3/7/2011 3:07 |
| 4620180 | cheater checks | 3/7/2011 3:07 |
| 4614616 | cheater checks | 3/7/2011 3:07 |
| 522684 | shared | 3/7/2011 3:04 |
| 4103401 | shared | 3/7/2011 3:04 |
| 4401170 | shared | 3/7/2011 3:04 |
| 4602153 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 4600239 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 4597104 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 4438405 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 4361073 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 4287493 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 4252245 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 4089368 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 4063637 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 3573574 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 3571554 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 3535907 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 3372517 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 3332525 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 3331581 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 3007493 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2967196 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2950877 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2902677 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2417631 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2378474 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2344853 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2116468 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2101671 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2098546 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2086147 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 1208428 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 1186707 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 1064458 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 1020167 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 860497 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 772453 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 692866 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 518619 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 515298 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 470642 | Repeated Copyright Infringement | 3/7/2011 2:15 |

| | | |
|---|---|---|
| 458303 | Repeated Copyright Infringement | 3/7/2011 0:15 |
| 394270 | Repeated Copyright Infringement | 3/7/2011 0:15 |
| 272141 | Repeated Copyright Infringement | 3/7/2011 0:15 |
| 45511 | Repeated Copyright Infringement | 3/7/2011 0:15 |
| 14111 | Repeated Copyright Infringement | 3/7/2011 0:15 |
| 13088 | Repeated Copyright Infringement | 3/7/2011 0:15 |
| 4618723 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 4201933 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 2959787 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 2623271 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 2473615 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 2403614 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 2323696 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 2221443 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 1421297 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 1302530 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 1017680 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 656173 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 424502 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 38408 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 19448 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 85440 | Repeated Copyright Infringement | 3/6/2011 18:15 |
| 4539031 | Repeated Copyright Infringement | 3/6/2011 16:16 |
| 4527416 | Repeated Copyright Infringement | 3/6/2011 16:16 |
| 4482980 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 3935424 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 3880952 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 3317710 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 2833487 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 2366357 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 1945392 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 1227997 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 496628 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 4574007 | Repeated Copyright Infringement | 3/6/2011 14:15 |
| 4563702 | Repeated Copyright Infringement | 3/6/2011 14:15 |
| 4283230 | Repeated Copyright Infringement | 3/6/2011 14:15 |
| 4229589 | Repeated Copyright Infringement | 3/6/2011 14:15 |
| 3965030 | Repeated Copyright Infringement | 3/6/2011 14:15 |
| 2622357 | Repeated Copyright Infringement | 3/6/2011 14:15 |
| 2424845 | Repeated Copyright Infringement | 3/6/2011 14:15 |
| 1904856 | Repeated Copyright Infringement | 3/6/2011 14:15 |
| 517542 | Repeated Copyright Infringement | 3/6/2011 14:15 |

| | | |
|---|---|---|
| 2592776 | Repeated Copyright Infringement | 3/6/2011 12:15 |
| 2581641 | Repeated Copyright Infringement | 3/6/2011 12:15 |
| 2464913 | Repeated Copyright Infringement | 3/6/2011 12:15 |
| 2213886 | Repeated Copyright Infringement | 3/6/2011 12:15 |
| 1885310 | Repeated Copyright Infringement | 3/6/2011 12:15 |
| 1248573 | Repeated Copyright Infringement | 3/6/2011 12:15 |
| 145876 | Repeated Copyright Infringement | 3/6/2011 12:15 |
| 453174 | shared | 3/6/2011 11:21 |
| 2445046 | shared | 3/6/2011 11:21 |
| 3614000 | shared | 3/6/2011 11:21 |
| 4592314 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 4584213 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 4563413 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 4552919 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 4549611 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 3275470 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 3193142 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 3031184 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 3003178 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 2954973 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 2915718 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 2579401 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 1616467 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 529267 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 106030 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 2263926 | Repeated Copyright Infringement | 3/6/2011 8:15 |
| 498594 | Repeated Copyright Infringement | 3/6/2011 8:15 |
| 4583642 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 4567659 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 4229183 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 4221176 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 4151790 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 4127731 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 4032980 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 2656873 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 2428921 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 2150831 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 2064247 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 1231996 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 1164611 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 580230 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 209190 | Repeated Copyright Infringement | 3/6/2011 6:15 |

| | | |
|---|---|---|
| 80383 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 1341204 | Repeated Copyright Infringement | 3/6/2011 4:15 |
| 4609177 | Repeated Copyright Infringement | 3/6/2011 2:17 |
| 4604446 | Repeated Copyright Infringement | 3/6/2011 2:17 |
| 4601346 | Repeated Copyright Infringement | 3/6/2011 2:17 |
| 4572956 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4563065 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4558012 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4531389 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4531306 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4466073 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4453354 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4445636 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4444185 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4417033 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4405116 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4398759 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4284654 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4228438 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4217582 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4140600 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4086451 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4075299 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4064515 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4047512 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4042660 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3991735 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3885709 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3827417 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3524759 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3493672 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3321062 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3267188 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3243739 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3229090 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3188279 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3069236 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2809590 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2764749 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2705754 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2701896 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2568929 | Repeated Copyright Infringement | 3/6/2011 2:16 |

| | | |
|---|---|---|
| 2533494 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2533043 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2521176 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2503947 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2481932 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2462700 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2402565 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2353176 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 2127033 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 2118106 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 2039819 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 2025948 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 2017788 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1947812 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1907729 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1852966 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1849218 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1840276 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1826539 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1797417 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1767200 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1709068 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1681584 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1573577 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1516174 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1507534 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1495792 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1337168 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 966507 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 785799 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 591493 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 551196 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 518737 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 437709 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 340852 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 309214 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 258085 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 247001 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 85040 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 57167 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 36185 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 33827 | Repeated Copyright Infringement | 3/6/2011 2:15 |

| | | |
|---|---|---|
| 14127 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1403085 | Repeated Copyright Infringement | 3/6/2011 0:15 |
| 1343596 | Repeated Copyright Infringement | 3/6/2011 0:15 |
| 1300173 | Repeated Copyright Infringement | 3/6/2011 0:15 |
| 1230889 | Repeated Copyright Infringement | 3/6/2011 0:15 |
| 951514 | Repeated Copyright Infringement | 3/6/2011 0:15 |
| 917912 | Repeated Copyright Infringement | 3/6/2011 0:15 |
| 386628 | Repeated Copyright Infringement | 3/5/2011 22:15 |
| 245490 | Repeated Copyright Infringement | 3/5/2011 22:15 |
| 212899 | Repeated Copyright Infringement | 3/5/2011 22:15 |
| 674798 | Repeated Copyright Infringement | 3/5/2011 20:15 |
| 381481 | Repeated Copyright Infringement | 3/5/2011 20:15 |
| 249076 | Repeated Copyright Infringement | 3/5/2011 20:15 |
| 150850 | Repeated Copyright Infringement | 3/5/2011 20:15 |
| 25757 | Repeated Copyright Infringement | 3/5/2011 20:15 |
| 100798 | Repeated Copyright Infringement | 3/5/2011 18:15 |
| 1454046 | Repeated Copyright Infringement | 3/5/2011 16:15 |
| 986464 | Repeated Copyright Infringement | 3/5/2011 16:15 |
| 4586289 | Repeated Copyright Infringement | 3/5/2011 14:15 |
| 4573818 | Repeated Copyright Infringement | 3/5/2011 14:15 |
| 3693349 | Repeated Copyright Infringement | 3/5/2011 14:15 |
| 3672051 | Repeated Copyright Infringement | 3/5/2011 14:15 |
| 3604648 | Repeated Copyright Infringement | 3/5/2011 14:15 |
| 3319822 | Repeated Copyright Infringement | 3/5/2011 14:15 |
| 2532232 | Repeated Copyright Infringement | 3/5/2011 14:15 |
| 2117026 | Repeated Copyright Infringement | 3/5/2011 12:15 |
| 1448517 | Repeated Copyright Infringement | 3/5/2011 12:15 |
| 4586779 | Repeated Copyright Infringement | 3/5/2011 10:15 |
| 4504445 | Repeated Copyright Infringement | 3/5/2011 10:15 |
| 4405754 | Repeated Copyright Infringement | 3/5/2011 10:15 |
| 3513719 | Repeated Copyright Infringement | 3/5/2011 10:15 |
| 3314673 | Repeated Copyright Infringement | 3/5/2011 10:15 |
| 2483965 | Repeated Copyright Infringement | 3/5/2011 10:15 |
| 1915022 | Repeated Copyright Infringement | 3/5/2011 10:15 |
| 40218 | Repeated Copyright Infringement | 3/5/2011 10:15 |
| 2511740 | Repeated Copyright Infringement | 3/5/2011 8:15 |
| 1064058 | Repeated Copyright Infringement | 3/5/2011 8:15 |
| 1127209 | Repeated Copyright Infringement | 3/5/2011 6:15 |
| 515743 | Repeated Copyright Infringement | 3/5/2011 6:15 |
| 4384386 | Repeated Copyright Infringement | 3/5/2011 4:16 |
| 3756044 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 2135312 | Repeated Copyright Infringement | 3/5/2011 4:15 |

| | | |
|---|---|---|
| 2080013 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 1623586 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 1205071 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 717826 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 320068 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 234464 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 215479 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 110195 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 110071 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 3561161 | CP | 3/5/2011 3:10 |
| 3984809 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 3953995 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 3889631 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 2978218 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 2667423 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 2564206 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 2509687 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 2451472 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 32039 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 13749 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 4607121 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 4594480 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 4303448 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 4244277 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 4147514 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 2940864 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 2933256 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 2069470 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1985089 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1943310 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1820467 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1775255 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1632012 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1606529 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1503464 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1481184 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1421042 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 975140 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 834273 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 605618 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 385770 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 350838 | Repeated Copyright Infringement | 3/5/2011 0:16 |

| | | |
|---|---|---|
| 272022 | Repeated Copyright Infringement | 3/5/2011 0:15 |
| 267581 | Repeated Copyright Infringement | 3/5/2011 0:15 |
| 230763 | Repeated Copyright Infringement | 3/5/2011 0:15 |
| 224774 | Repeated Copyright Infringement | 3/5/2011 0:15 |
| 101901 | Repeated Copyright Infringement | 3/5/2011 0:15 |
| 51147 | Repeated Copyright Infringement | 3/5/2011 0:15 |
| 258664 | Repeated Copyright Infringement | 3/4/2011 22:15 |
| 136224 | Repeated Copyright Infringement | 3/4/2011 22:15 |
| 27109 | Repeated Copyright Infringement | 3/4/2011 20:15 |
| 4599294 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 4429003 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 4385245 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 4271600 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 4180285 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 3459827 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 3451991 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 3233509 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 3148136 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 2934118 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 2779389 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 2712440 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 2610580 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 2591179 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 2104403 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 2063795 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1983456 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1895880 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1830126 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1740108 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1531852 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1504110 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1501886 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1484278 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1289219 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1283061 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1245872 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 768611 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 582080 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 525592 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 484535 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 449235 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 400409 | Repeated Copyright Infringement | 3/4/2011 18:16 |

| | | |
|---|---|---|
| 368320 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 343963 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 300328 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 239541 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 216134 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 198970 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 193196 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 150708 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 55619 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 31950 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 24075 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 19364 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 18671 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 14347 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 4599939 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4595642 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4583752 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4579637 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4578503 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4568840 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4563845 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4554163 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4554069 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4551479 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4550072 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4549672 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4546649 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4535184 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4405369 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4393673 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4367101 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4291480 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4220061 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4088712 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4061923 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4050028 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4027688 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4003548 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 3938877 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3903593 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3830613 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3783632 | Repeated Copyright Infringement | 3/4/2011 14:16 |