| 3766592 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3726859 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3693968 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3631933 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3546158 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3511501 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3295694 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3200004 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3102822 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3095590 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3060649 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2955675 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2892614 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2863343 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2794017 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2562788 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2537622 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2530760 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2396370 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2349982 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2339742 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2320125 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2171941 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1915208 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1915100 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1819789 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1616421 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1563510 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1512242 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1504146 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1493362 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1450194 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1333116 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1326584 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1213270 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1158319 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 911271 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 820763 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 813359 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 768437 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 699697 Repeated Copyright Infringement | 3/4/2011 14:16 |
| 671912 Repeated Copyright Infringement | 3/4/2011 14:16 |

| | | |
|---|---|---|
| 566571 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 548215 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 485264 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 442297 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 437258 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 433764 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 415091 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 375933 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 341538 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 317298 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 303451 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 289006 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 275621 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 258946 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 252923 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 243416 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 205880 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 164969 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 142543 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 98555 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 93423 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 87604 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 85577 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 70156 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 68071 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 65706 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 46938 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 33567 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 31098 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 30946 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 24013 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 20716 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 17466 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 14451 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 14025 | Repeated Copyright Infringement | 3/4/2011 12:15 |
| 13734 | Repeated Copyright Infringement | 3/4/2011 12:15 |
| 13222 | Repeated Copyright Infringement | 3/4/2011 12:15 |
| 4609141 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 4597132 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 4587907 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 4569120 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 4542358 | Repeated Copyright Infringement | 3/4/2011 10:16 |

| | | |
|---|---|---|
| 4429029 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 4094747 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 3814328 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 3468098 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 3417600 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 3213984 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 3134843 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 3087299 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 3031324 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 2993764 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 2885630 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 2778266 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 2773903 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 2488262 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 1812097 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 1730690 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 1691065 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 1562671 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 1530083 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 1508318 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 1461309 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 1343398 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 1134682 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 798503 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 715845 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 550653 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 491502 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 461916 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 429925 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 429567 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 400852 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 346403 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 247675 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 169636 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 137075 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 30679 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 29906 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 24476 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 15820 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 14764 | Repeated Copyright Infringement | 3/4/2011 8:15 |
| 4604650 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 4602617 | Repeated Copyright Infringement | 3/4/2011 6:16 |

| | | |
|---|---|---|
| 4578954 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 4563383 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 4561524 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 4500320 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 4461383 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 4453324 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 4138493 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 3917874 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 3878469 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 3829513 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 3774274 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 3563562 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 3487696 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 3371716 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 3235478 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 3039580 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2940287 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2729780 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2706514 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2674319 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2502699 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2495724 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2490059 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2209890 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2207776 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2016297 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 1827190 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 1808439 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 1791477 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 1730630 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 1109595 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 986290 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 879898 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 799401 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 732903 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 567098 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 438196 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 415715 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 226256 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 158444 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 137906 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 126602 | Repeated Copyright Infringement | 3/4/2011 6:15 |

| | | |
|---|---|---|
| 94645 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 45644 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 32360 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 27060 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 4597071 | CP | 3/4/2011 4:27 |
| 17291 | Repeated Copyright Infringement | 3/4/2011 4:15 |
| 4606740 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4602345 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4595963 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4593225 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4587793 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4583231 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4574435 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4574092 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4572191 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4566610 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4563163 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4558379 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4555774 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4552263 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4543129 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4533934 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4486926 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4461016 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4424531 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4359660 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4263940 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4251594 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4208797 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4165311 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4163833 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4153306 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4038742 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4018481 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4000438 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 3969034 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 3887017 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3859330 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3833172 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3812479 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3784914 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3743349 | Repeated Copyright Infringement | 3/4/2011 2:16 |

| | | |
|---|---|---|
| 3639018 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3611895 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3601789 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3538160 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3538041 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3533822 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3439970 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3273462 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3263183 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3257424 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3207087 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2981882 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2966829 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2946612 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2844685 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2721648 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2638688 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2493898 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2434845 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2396250 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2365058 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2320996 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2303252 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2234894 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2165040 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2094218 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2084182 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2062265 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2033453 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2014865 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2007765 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1991693 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1888161 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1865645 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1850321 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1825445 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1809572 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1805024 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1771903 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1693220 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1601568 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1493499 | Repeated Copyright Infringement | 3/4/2011 2:16 |

| | | |
|---|---|---|
| 1482155 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1474773 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1279794 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1259881 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1258011 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1230287 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 1145359 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 1104218 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 991012 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 953507 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 839050 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 832491 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 803724 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 797498 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 784569 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 772409 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 620132 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 606866 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 561671 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 553565 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 516952 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 503505 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 498322 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 473782 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 462688 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 438666 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 432186 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 424672 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 413882 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 412437 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 397982 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 389961 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 360567 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 342727 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 318611 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 315729 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 301684 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 299931 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 190794 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 144833 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 134309 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 51396 | Repeated Copyright Infringement | 3/4/2011 2:15 |

| | | |
|---|---|---|
| 24326 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 16867 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 16750 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 4280523 | cheater checks | 3/4/2011 1:41 |
| 1489312 | cheater checks | 3/4/2011 1:38 |
| 1985114 | cheater checks | 3/4/2011 1:37 |
| 4587991 | cheater | 3/4/2011 1:34 |
| 815748 | shared | 3/4/2011 1:33 |
| 4094314 | shared | 3/4/2011 1:33 |
| 4126444 | shared | 3/4/2011 1:33 |
| 4462135 | shared | 3/4/2011 1:33 |
| 4559859 | shared | 3/4/2011 1:33 |
| 14582 | Repeated Copyright Infringement | 3/3/2011 22:15 |
| 76951 | Repeated Copyright Infringement | 3/3/2011 20:15 |
| 52714 | Repeated Copyright Infringement | 3/3/2011 20:15 |
| 252126 | Repeated Copyright Infringement | 3/3/2011 18:15 |
| 78101 | Repeated Copyright Infringement | 3/3/2011 18:15 |
| 38888 | Repeated Copyright Infringement | 3/3/2011 18:15 |
| 16197 | Repeated Copyright Infringement | 3/3/2011 18:15 |
| 15211 | Repeated Copyright Infringement | 3/3/2011 18:15 |
| 4574872 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 4557160 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 4475688 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 4469400 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 4326813 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 3917877 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 3588173 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 3314060 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 604671 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 476352 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 412216 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 163294 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 72255 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 56158 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 4583643 | Repeated Copyright Infringement | 3/3/2011 12:16 |
| 4179336 | Repeated Copyright Infringement | 3/3/2011 12:16 |
| 4040881 | Repeated Copyright Infringement | 3/3/2011 12:16 |
| 3914923 | Repeated Copyright Infringement | 3/3/2011 12:16 |
| 3336382 | Repeated Copyright Infringement | 3/3/2011 12:16 |
| 2845368 | Repeated Copyright Infringement | 3/3/2011 12:16 |
| 2508530 | Repeated Copyright Infringement | 3/3/2011 12:16 |
| 2081673 | Repeated Copyright Infringement | 3/3/2011 12:16 |

| | | |
|---|---|---|
| 2030160 | Repeated Copyright Infringement | 3/3/2011 12:16 |
| 1843494 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 941636 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 495370 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 458446 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 315223 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 207815 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 196702 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 168979 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 117287 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 61439 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 30018 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 4604220 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4590871 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4584509 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4567418 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4562712 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4550933 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4531287 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4504439 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4482217 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4457162 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4438662 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4437932 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4423328 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4402449 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4373876 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4372481 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4318478 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4291820 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4281782 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4170517 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4163676 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4074471 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4032286 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 3949883 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 3937639 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 3741208 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 3690049 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 3206354 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 3186163 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 3058344 | Repeated Copyright Infringement | 3/3/2011 10:16 |

| | | |
|---|---|---|
| 3009946 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2950410 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2826222 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2824303 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2707567 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2674317 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2628056 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2609395 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2532947 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2425426 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2408529 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2358776 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2358711 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2334706 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2302029 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2199630 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2178542 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2014575 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 1708326 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 1412478 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 1128733 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 1099974 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 1000758 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 934751 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 846216 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 598845 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 532456 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 518425 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 488594 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 477047 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 447248 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 408106 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 330939 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 256589 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 211261 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 165422 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 162263 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 153150 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 142574 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 129759 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 101412 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 74488 | Repeated Copyright Infringement | 3/3/2011 10:15 |

| | | |
|---|---|---|
| 37358 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 36321 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 28345 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 4592597 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 4377452 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 4015543 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 3032640 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 2922858 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 2704121 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 2286357 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 2079205 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 1289564 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 994234 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 259374 | Repeated Copyright Infringement | 3/3/2011 8:15 |
| 171189 | Repeated Copyright Infringement | 3/3/2011 8:15 |
| 89115 | Repeated Copyright Infringement | 3/3/2011 8:15 |
| 84814 | Repeated Copyright Infringement | 3/3/2011 8:15 |
| 84111 | Repeated Copyright Infringement | 3/3/2011 8:15 |
| 67119 | Repeated Copyright Infringement | 3/3/2011 8:15 |
| 4575902 | Repeated Copyright Infringement | 3/3/2011 6:16 |
| 4558774 | Repeated Copyright Infringement | 3/3/2011 6:16 |
| 4557490 | Repeated Copyright Infringement | 3/3/2011 6:16 |
| 4555212 | Repeated Copyright Infringement | 3/3/2011 6:16 |
| 3970073 | Repeated Copyright Infringement | 3/3/2011 6:16 |
| 3088151 | Repeated Copyright Infringement | 3/3/2011 6:16 |
| 2730912 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 2595563 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 2424522 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 2302433 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 2168609 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 2135139 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 2091245 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 2072599 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 2046809 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 1916368 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 1906418 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 1475530 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 1411764 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 1180987 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 1042218 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 990863 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 592055 | Repeated Copyright Infringement | 3/3/2011 6:15 |

| | | |
|---|---|---|
| 582650 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 439847 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 414549 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 386106 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 214111 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 198101 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 45746 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 44075 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 29477 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 22590 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 13077 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 26707 | Repeated Copyright Infringement | 3/3/2011 4:15 |
| 25239 | Repeated Copyright Infringement | 3/3/2011 4:15 |
| 15623 | Repeated Copyright Infringement | 3/3/2011 4:15 |
| 4594316 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4582809 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4531641 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4481333 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4439237 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4400691 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4282977 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4238503 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4057958 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4026448 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4010573 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3925849 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3847074 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3838481 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3820054 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3794789 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3760083 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3663873 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3591874 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3533207 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3521778 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3315585 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3149902 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3143710 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 2951184 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2929281 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2845640 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2830828 | Repeated Copyright Infringement | 3/3/2011 2:15 |

| | | |
|---|---|---|
| 2700415 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2602916 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2576420 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2517886 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2488860 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2433592 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2328527 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2301317 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2285864 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2221384 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2179671 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2165893 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1932663 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1925929 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1795263 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1650744 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1638000 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1606271 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1404488 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1403302 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1210242 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1050005 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 940956 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 928118 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 871697 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 865990 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 775309 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 680509 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 665277 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 633689 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 580892 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 532775 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 473093 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 161271 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1339951 | shared | 3/3/2011 2:02 |
| 2948507 | shared | 3/3/2011 2:02 |
| 3260229 | shared | 3/3/2011 2:02 |
| 3645386 | shared | 3/3/2011 2:02 |
| 4103226 | shared | 3/3/2011 2:02 |
| 4179631 | shared | 3/3/2011 2:02 |
| 4229410 | shared | 3/3/2011 2:02 |
| 4493209 | shared | 3/3/2011 2:02 |

| | | |
|---|---|---|
| 4567357 | shared | 3/3/2011 2:02 |
| 486732 | Repeated Copyright Infringement | 3/3/2011 0:15 |
| 115454 | Repeated Copyright Infringement | 3/3/2011 0:15 |
| 72648 | Repeated Copyright Infringement | 3/3/2011 0:15 |
| 43009 | Repeated Copyright Infringement | 3/3/2011 0:15 |
| 34431 | Repeated Copyright Infringement | 3/3/2011 0:15 |
| 461456 | Repeated Copyright Infringement | 3/2/2011 22:15 |
| 413937 | Repeated Copyright Infringement | 3/2/2011 22:15 |
| 354236 | Repeated Copyright Infringement | 3/2/2011 22:15 |
| 155012 | Repeated Copyright Infringement | 3/2/2011 22:15 |
| 218273 | Repeated Copyright Infringement | 3/2/2011 20:15 |
| 87578 | Repeated Copyright Infringement | 3/2/2011 18:15 |
| 57857 | Repeated Copyright Infringement | 3/2/2011 16:15 |
| 4599001 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 4564883 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 4543473 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 4534072 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 4412425 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 4269995 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 4254997 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 4250750 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 4107997 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 3613242 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 3586045 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 3108404 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 3095177 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 3040856 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 3019448 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 2574223 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 2479918 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 2281684 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 2095717 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 1986692 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 1765624 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 862968 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 538608 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 448137 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 416412 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 414531 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 355407 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 340900 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 234595 | Repeated Copyright Infringement | 3/2/2011 14:15 |

| | | |
|---|---|---|
| 138649 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 51988 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 4561407 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 4549449 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 4544501 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 4409394 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 4384662 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 4322437 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 4015648 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 3562311 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 2826916 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 2593182 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 2009790 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 1904302 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 1509443 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 1316054 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 1194996 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 1113030 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 1094211 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 1083582 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 865510 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 519738 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 400790 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 400481 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 366321 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 362913 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 359832 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 188606 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 166306 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 76614 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 68809 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 40775 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 4575068 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4564009 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4530287 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4508066 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4369813 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4268706 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4211777 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4169578 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4161184 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4146875 | Repeated Copyright Infringement | 3/2/2011 10:15 |

| | | |
|---|---|---|
| 4013249 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 3931504 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 3812095 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 3663849 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 3579450 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 3360874 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 2761475 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 2649851 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 1460067 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 1152857 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 910206 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 840129 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 793676 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 370201 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 165679 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 97458 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 22832 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4571951 | Repeated Copyright Infringement | 3/2/2011 8:17 |
| 4562638 | Repeated Copyright Infringement | 3/2/2011 8:17 |
| 4529060 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 4527967 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 4361056 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 4120664 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 4109355 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3914570 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3910861 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3876165 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3868284 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3548158 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3477663 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3170912 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3166667 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3133716 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3046388 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 2926707 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 2879339 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 2559850 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 1902326 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 1899783 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 1856309 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 1852748 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 1784733 | Repeated Copyright Infringement | 3/2/2011 8:16 |

| | | |
|---|---|---|
| 1777180 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 1427798 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 915782 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 385518 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 355541 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 208841 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 163443 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 67486 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 39213 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 29313 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 29168 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 28874 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 603472 | duplicated | 3/2/2011 7:16 |
| 4568382 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4560064 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4547816 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4514085 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4230409 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4189542 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4174143 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4172422 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4123653 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4118346 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4100333 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4099430 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3997279 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3812695 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3800710 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3682362 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3667357 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3599308 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3525186 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3122467 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3071612 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 2862207 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 2747858 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 2659050 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 2633335 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 2621654 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 2411833 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 2177580 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 2104583 | Repeated Copyright Infringement | 3/2/2011 6:15 |

| | | |
|---|---|---|
| 2010720 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 1976754 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 1847009 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 1636832 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 1514314 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 1512649 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 1170108 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 902537 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 871720 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 739979 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 458890 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 422500 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 316159 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 249645 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 160447 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 143850 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 122404 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 103851 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 43322 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 42346 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 40253 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 34397 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 18069 | Repeated Copyright Infringement | 3/2/2011 4:15 |
| 14490 | Repeated Copyright Infringement | 3/2/2011 4:15 |
| 4594541 | Repeated Copyright Infringement | 3/2/2011 2:15 |
| 4589677 | Repeated Copyright Infringement | 3/2/2011 2:15 |
| 4539454 | Repeated Copyright Infringement | 3/2/2011 2:15 |
| 2077534 | Repeated Copyright Infringement | 3/2/2011 2:15 |
| 1818164 | Repeated Copyright Infringement | 3/2/2011 2:15 |
| 124190 | Repeated Copyright Infringement | 3/2/2011 2:15 |
| 14012 | Repeated Copyright Infringement | 3/2/2011 2:15 |
| 860250 | shared | 3/2/2011 1:22 |
| 3609962 | Repeated Copyright Infringement | 3/2/2011 0:15 |
| 2521267 | Repeated Copyright Infringement | 3/2/2011 0:15 |
| 2490781 | Repeated Copyright Infringement | 3/2/2011 0:15 |
| 1867627 | Repeated Copyright Infringement | 3/2/2011 0:15 |
| 1062781 | Repeated Copyright Infringement | 3/2/2011 0:15 |
| 34685 | Repeated Copyright Infringement | 3/2/2011 0:15 |
| 4585900 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 4559030 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 4545961 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 3967530 | Repeated Copyright Infringement | 3/1/2011 22:16 |

| | | |
|---|---|---|
| 3885207 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 3784841 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 3524950 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 3292609 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 3153456 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2961873 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2900661 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2849014 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2720117 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2591766 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2588501 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2580085 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2576957 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2531686 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2417984 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2221033 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2179794 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2106687 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2105334 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2088115 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 1964877 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 1832485 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 1720267 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 1406985 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 1342434 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 1220749 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 698888 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 531788 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 383779 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 367778 | Repeated Copyright Infringement | 3/1/2011 22:15 |
| 349186 | Repeated Copyright Infringement | 3/1/2011 22:15 |
| 171571 | Repeated Copyright Infringement | 3/1/2011 22:15 |
| 164876 | Repeated Copyright Infringement | 3/1/2011 22:15 |
| 93019 | Repeated Copyright Infringement | 3/1/2011 22:15 |
| 22191 | Repeated Copyright Infringement | 3/1/2011 22:15 |
| 236998 | Repeated Copyright Infringement | 3/1/2011 20:15 |
| 215663 | Repeated Copyright Infringement | 3/1/2011 20:15 |
| 204917 | Repeated Copyright Infringement | 3/1/2011 20:15 |
| 27263 | Repeated Copyright Infringement | 3/1/2011 20:15 |
| 16585 | Repeated Copyright Infringement | 3/1/2011 20:15 |
| 4583678 | Repeated Copyright Infringement | 3/1/2011 18:18 |
| 4573039 | Repeated Copyright Infringement | 3/1/2011 18:17 |

| | | |
|---|---|---|
| 4571745 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4567866 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4567167 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4566174 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4565838 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4561026 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4559689 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4558146 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4555519 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4554549 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4548887 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4446383 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4185273 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4181032 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3956072 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3897989 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3850594 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3846865 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3675139 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3611318 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3347167 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3249847 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3232200 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3179282 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3174490 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3142689 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3056583 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3054251 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3027131 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2999544 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2960824 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2952262 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2891995 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2837288 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2836948 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2821613 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2754151 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2671594 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2639193 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2521982 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2488775 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2488133 | Repeated Copyright Infringement | 3/1/2011 18:17 |

| | | |
|---|---|---|
| 2405992 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2203417 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2184073 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2121996 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2096679 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1958609 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1930465 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1747862 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1641747 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1558346 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1500037 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1444332 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1442775 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1439778 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1369242 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1345185 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1218644 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1147036 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1133191 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1114820 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1081513 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1079088 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1047817 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1038262 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 843806 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 795092 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 784776 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 773772 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 675595 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 604569 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 590757 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 552674 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 533568 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 531725 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 504187 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 498657 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 469536 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 457620 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 439640 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 381835 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 363589 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 342075 | Repeated Copyright Infringement | 3/1/2011 18:16 |

| | | |
|---|---|---|
| 332861 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 169986 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 150524 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 147148 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 143068 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 82099 | Repeated Copyright Infringement | 3/1/2011 18:15 |
| 76257 | Repeated Copyright Infringement | 3/1/2011 18:15 |
| 68270 | Repeated Copyright Infringement | 3/1/2011 18:15 |
| 17755 | Repeated Copyright Infringement | 3/1/2011 18:15 |
| 13314 | Repeated Copyright Infringement | 3/1/2011 18:15 |
| 373110 | Repeated Copyright Infringement | 3/1/2011 16:15 |
| 233961 | Repeated Copyright Infringement | 3/1/2011 16:15 |
| 121020 | Repeated Copyright Infringement | 3/1/2011 16:15 |
| 85905 | Repeated Copyright Infringement | 3/1/2011 16:15 |
| 51390 | Repeated Copyright Infringement | 3/1/2011 16:15 |
| 4565758 | Repeated Copyright Infringement | 3/1/2011 14:17 |
| 4558350 | Repeated Copyright Infringement | 3/1/2011 14:17 |
| 4556358 | Repeated Copyright Infringement | 3/1/2011 14:17 |
| 4539219 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 4517916 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 4221609 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 4160218 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 4060724 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 4022939 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3983964 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3978916 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3964873 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3891994 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3891327 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3834058 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3779990 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3749184 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3632861 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3623076 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3555150 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3531964 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3289384 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2976195 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2927769 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2906852 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2834329 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2824054 | Repeated Copyright Infringement | 3/1/2011 14:16 |

| | | |
|---|---|---|
| 2766139 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2691182 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2657275 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2493634 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2471789 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2455488 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2426113 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2348372 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2291084 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2220850 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2206862 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2074312 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2008463 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2001319 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1986408 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1944290 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1932367 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1831046 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1751093 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1657803 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1651772 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1643015 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1577765 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1514452 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1397074 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1363974 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1277489 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1253719 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1185343 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1042667 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 854377 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 813087 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 626659 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 568960 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 562020 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 371880 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 364134 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 322455 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 314066 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 266234 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 254874 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 151416 | Repeated Copyright Infringement | 3/1/2011 14:15 |

| | | |
|---|---|---|
| 137742 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 134220 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 116277 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 107044 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 69669 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 53779 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 52630 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 46144 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 36166 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 29610 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 17371 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 15348 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 4587640 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4584274 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4566571 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4563841 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4557704 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4557045 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4555118 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4545009 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4544511 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4539409 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4539351 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4536302 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4534081 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4531026 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4445108 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4434700 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4377737 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4377092 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4350222 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4136823 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4081516 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4075684 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 3813123 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 3740339 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 3694150 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 3381253 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 3379355 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 3355422 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 3334081 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 3032659 | Repeated Copyright Infringement | 3/1/2011 10:16 |

| | | |
|---|---|---|
| 3011404 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 2880672 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 2824754 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2803198 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2770839 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2622066 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2616845 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2603590 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2558745 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2484217 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2289963 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2142170 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2004272 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 1795728 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 1787201 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 1762251 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 1620186 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 1381670 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 1331376 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 1170595 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 728585 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 627832 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 584211 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 479074 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 422720 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 275496 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 208695 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 38389 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 29228 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 624717 | Repeated Copyright Infringement | 3/1/2011 8:15 |
| 551913 | Repeated Copyright Infringement | 3/1/2011 8:15 |
| 469163 | Repeated Copyright Infringement | 3/1/2011 8:15 |
| 140524 | Repeated Copyright Infringement | 3/1/2011 8:15 |
| 27855 | Repeated Copyright Infringement | 3/1/2011 8:15 |
| 4585635 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4575483 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4565628 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4555980 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4440588 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4419815 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4417149 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4314453 | Repeated Copyright Infringement | 3/1/2011 6:16 |

| | | |
|---|---|---|
| 4297296 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4181532 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4126042 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4041169 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 3271585 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 3236811 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 3214903 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 2954382 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 2785012 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 2776716 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 2559486 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 2548252 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 2539654 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 2536168 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 2441053 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 2307349 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 2208707 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 2123467 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 2084205 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1911522 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1901722 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1871075 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1780979 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1367455 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1309308 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1271577 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1122937 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1070102 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 947324 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 898344 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 895236 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 881392 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 718821 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 440380 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 395384 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 330580 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 315749 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 286529 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 182115 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 123484 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 89430 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 71466 | Repeated Copyright Infringement | 3/1/2011 6:15 |

| | | |
|---|---|---|
| 29984 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 43813 | Repeated Copyright Infringement | 3/1/2011 4:15 |
| 4571829 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 4376783 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 4345760 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 4247157 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 3981774 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 3904626 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 3582970 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 3113566 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 2053276 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 1067708 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 1001170 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 601749 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 583746 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 516592 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 505594 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 464571 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 464481 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 207251 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 61837 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 368302 | Repeated Copyright Infringement | 3/1/2011 0:15 |
| 272160 | Repeated Copyright Infringement | 3/1/2011 0:15 |
| 137276 | Repeated Copyright Infringement | 3/1/2011 0:15 |
| 108378 | Repeated Copyright Infringement | 3/1/2011 0:15 |
| 4590903 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4577572 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4564138 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4563086 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4553952 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4552534 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4541391 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4539618 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4537862 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4531406 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4515228 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4480185 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4234268 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 3881193 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 3856296 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 3748085 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 3722195 | Repeated Copyright Infringement | 2/28/2011 22:16 |

| | | |
|---|---|---|
| 3264283 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2946337 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2926360 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2809126 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2797985 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2780559 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2690654 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2651713 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2646640 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2643528 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2640011 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2609511 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2547857 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2524349 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2484251 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2464438 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2325899 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2210438 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2188704 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2018380 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2013981 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2009869 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 1601199 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 1570524 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 1318923 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 1022717 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 508536 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 464593 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 458676 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 398662 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 364239 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 360101 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 354707 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 304701 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 302176 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 216469 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 202680 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 136421 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 79063 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 75895 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 71528 | Repeated Copyright Infringement | 2/28/2011 20:15 |
| 68938 | Repeated Copyright Infringement | 2/28/2011 20:15 |

| | | |
|---|---|---|
| 17055 | Repeated Copyright Infringement | 2/28/2011 18:15 |
| 14723 | Repeated Copyright Infringement | 2/28/2011 16:15 |
| 4579776 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4570141 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4568706 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4558108 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4552461 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4551106 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4550145 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4547241 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4504119 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4482144 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4450335 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4446084 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4440157 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4405612 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4332177 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4294632 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4276886 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4226739 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 3977047 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 3815361 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3748671 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3740415 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3731780 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3653302 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3620435 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3564382 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3539607 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3478770 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3432806 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3302049 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3254299 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3243062 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3145499 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3126524 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3094832 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3032434 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2954593 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2886759 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2732069 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2578865 | Repeated Copyright Infringement | 2/28/2011 14:16 |

| | | |
|---|---|---|
| 2500844 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2426838 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2396399 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2238800 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2192753 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2155596 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1991225 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1985399 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1945196 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1842092 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1775468 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1690626 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1664781 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1421550 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1261564 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1145441 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1103325 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1018643 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 926292 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 903895 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 702260 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 646710 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 514903 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 504922 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 483259 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 430697 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 404839 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 399919 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 335628 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 320663 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 300102 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 184978 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 145279 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 124445 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 91701 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 88696 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 24855 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 19737 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 50556 | Repeated Copyright Infringement | 2/28/2011 12:15 |
| 48904 | Repeated Copyright Infringement | 2/28/2011 12:15 |
| 22126 | Repeated Copyright Infringement | 2/28/2011 12:15 |
| 14028 | Repeated Copyright Infringement | 2/28/2011 12:15 |

| | | |
|---:|---|---|
| 13728 | Repeated Copyright Infringement | 2/28/2011 12:15 |
| 4570590 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4568256 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4559724 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4546989 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4542481 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4535032 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4533211 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4519772 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4458532 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4411658 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4382586 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4373978 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4361958 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4345165 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4333546 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4235913 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4211019 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3934486 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3862085 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3569836 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3549698 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3396387 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3244555 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3231834 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3125598 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3101008 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3072837 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2849362 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2774579 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2755985 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2749793 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2602395 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2565671 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2517322 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2390952 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2208876 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 1930363 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 1793398 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 1644709 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 1495995 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 1470889 | Repeated Copyright Infringement | 2/28/2011 10:16 |

| | | |
|---|---|---|
| 1289381 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 1270992 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 843776 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 740777 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 659243 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 572990 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 504571 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 503375 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 479352 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 460685 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 448400 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 359959 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 340675 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 311236 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 259964 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 256842 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 215833 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 213801 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 37599 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 24675 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 14301 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 163451 | Repeated Copyright Infringement | 2/28/2011 8:15 |
| 111330 | Repeated Copyright Infringement | 2/28/2011 8:15 |
| 99081 | Repeated Copyright Infringement | 2/28/2011 8:15 |
| 73413 | Repeated Copyright Infringement | 2/28/2011 8:15 |
| 4581144 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 4573207 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 4558569 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 4549180 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 4546802 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 4191571 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 4113349 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 4085428 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 4047887 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 3963045 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 3789460 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 3565932 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 3554915 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 3473275 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 3461369 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 3167125 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 3161011 | Repeated Copyright Infringement | 2/28/2011 6:16 |

| | | |
|---|---|---|
| 2874270 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 2867653 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 2790884 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 2765440 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 2740750 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 2262469 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 2250862 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 2071376 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 2063791 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 1859884 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 1766631 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 1644375 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 1570868 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 1475642 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 1456661 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 956650 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 935798 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 517927 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 516802 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 474465 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 459973 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 449562 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 403847 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 345209 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 296332 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 249707 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 134909 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 124830 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 114094 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 31241 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 29839 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 13041 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 4578892 | Repeated Copyright Infringement | 2/28/2011 2:16 |
| 4575801 | Repeated Copyright Infringement | 2/28/2011 2:16 |
| 4528141 | Repeated Copyright Infringement | 2/28/2011 2:16 |
| 4373686 | Repeated Copyright Infringement | 2/28/2011 2:16 |
| 4357667 | Repeated Copyright Infringement | 2/28/2011 2:16 |
| 4224210 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 4157761 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 4067632 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 3955524 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 3914987 | Repeated Copyright Infringement | 2/28/2011 2:15 |

| | | |
|---|---|---|
| 3515456 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 3421385 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 3225901 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 3119169 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 3035664 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 3009920 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2981930 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2949615 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2795545 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2734239 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2732110 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2701867 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2574370 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2523872 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2511823 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2504161 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2495463 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2401116 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2383335 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2311889 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2214728 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2210045 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2166181 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2159960 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 1920327 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 1801189 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 1532983 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 1528836 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 1482653 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 1482316 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 624842 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 420681 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 323144 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 129939 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 78074 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 54241 | shared | 2/28/2011 1:34 |
| 2152475 | shared | 2/28/2011 1:34 |
| 2562687 | shared | 2/28/2011 1:34 |
| 2675623 | shared | 2/28/2011 1:34 |
| 2712029 | shared | 2/28/2011 1:34 |
| 3270708 | shared | 2/28/2011 1:34 |
| 3647967 | shared | 2/28/2011 1:34 |

| | | |
|---|---|---|
| 3838754 | shared | 2/28/2011 1:34 |
| 4028805 | shared | 2/28/2011 1:34 |
| 4084987 | shared | 2/28/2011 1:34 |
| 4102378 | shared | 2/28/2011 1:34 |
| 4107185 | shared | 2/28/2011 1:34 |
| 4144039 | shared | 2/28/2011 1:34 |
| 4242650 | shared | 2/28/2011 1:34 |
| 4071659 | cheater checks | 2/28/2011 1:30 |
| 175883 | Repeated Copyright Infringement | 2/28/2011 0:15 |
| 25493 | Repeated Copyright Infringement | 2/28/2011 0:15 |
| 1406562 | Repeated Copyright Infringement | 2/27/2011 22:15 |
| 1258341 | Repeated Copyright Infringement | 2/27/2011 22:15 |
| 268286 | Repeated Copyright Infringement | 2/27/2011 22:15 |
| 265888 | Repeated Copyright Infringement | 2/27/2011 22:15 |
| 484804 | Repeated Copyright Infringement | 2/27/2011 20:15 |
| 434460 | Repeated Copyright Infringement | 2/27/2011 20:15 |
| 107931 | Repeated Copyright Infringement | 2/27/2011 20:15 |
| 39748 | Repeated Copyright Infringement | 2/27/2011 20:15 |
| 635988 | Repeated Copyright Infringement | 2/27/2011 18:15 |
| 27077 | Repeated Copyright Infringement | 2/27/2011 18:15 |
| 14357 | Repeated Copyright Infringement | 2/27/2011 18:15 |
| 4568712 | Repeated Copyright Infringement | 2/27/2011 16:15 |
| 4548377 | Repeated Copyright Infringement | 2/27/2011 16:15 |
| 3650412 | Repeated Copyright Infringement | 2/27/2011 14:15 |
| 435241 | Repeated Copyright Infringement | 2/27/2011 14:15 |
| 4574244 | Repeated Copyright Infringement | 2/27/2011 12:15 |
| 4566361 | Repeated Copyright Infringement | 2/27/2011 12:15 |
| 4565571 | Repeated Copyright Infringement | 2/27/2011 12:15 |
| 3360126 | Repeated Copyright Infringement | 2/27/2011 12:15 |
| 3058634 | Repeated Copyright Infringement | 2/27/2011 12:15 |
| 3046061 | Repeated Copyright Infringement | 2/27/2011 12:15 |
| 2556235 | Repeated Copyright Infringement | 2/27/2011 12:15 |
| 4574476 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 4572578 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 4566343 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 4559590 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 4556425 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 4528329 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 4485803 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 4450253 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 2350793 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 2104791 | Repeated Copyright Infringement | 2/27/2011 10:15 |

| | | |
|---|---|---|
| 1988438 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 1717231 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 1388031 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 577251 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 272502 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 199492 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 187956 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 96677 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 28607 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 4573914 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 4562333 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 3795481 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 3612098 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 3477202 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 3063591 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 2501330 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 2376941 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 2238209 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 2236616 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 2225120 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 1979607 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 1513150 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 1287357 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 1001356 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 828875 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 571107 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 548617 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 455957 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 336931 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 24334 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 128654 | Repeated Copyright Infringement | 2/27/2011 4:15 |
| 105527 | Repeated Copyright Infringement | 2/27/2011 4:15 |
| 3396399 | CP | 2/27/2011 3:33 |
| 4531145 | CP | 2/27/2011 2:58 |
| 4573069 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 4569396 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 4562691 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 4298024 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 4022788 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 3930713 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 3884111 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 3846322 | Repeated Copyright Infringement | 2/27/2011 2:15 |

| | | |
|---|---|---|
| 3767354 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 3041239 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 2971643 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 2891292 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 2722150 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 2669311 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 2644961 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 2256097 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 2235958 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 2073229 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 1835266 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 1812777 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 1798420 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 1694666 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 1654943 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 1357147 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 970489 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 750990 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 402585 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 312938 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 188633 | Repeated Copyright Infringement | 2/27/2011 0:15 |
| 106942 | Repeated Copyright Infringement | 2/27/2011 0:15 |
| 138745 | Repeated Copyright Infringement | 2/26/2011 22:15 |
| 81940 | Repeated Copyright Infringement | 2/26/2011 22:15 |
| 14830 | Repeated Copyright Infringement | 2/26/2011 22:15 |
| 244155 | Repeated Copyright Infringement | 2/26/2011 20:15 |
| 65677 | Repeated Copyright Infringement | 2/26/2011 20:15 |
| 4529349 | Repeated Copyright Infringement | 2/26/2011 18:15 |
| 4505743 | Repeated Copyright Infringement | 2/26/2011 18:15 |
| 4373947 | Repeated Copyright Infringement | 2/26/2011 18:15 |
| 1488427 | Repeated Copyright Infringement | 2/26/2011 18:15 |
| 4577914 | Repeated Copyright Infringement | 2/26/2011 16:16 |
| 4380679 | Repeated Copyright Infringement | 2/26/2011 16:16 |
| 2806894 | Repeated Copyright Infringement | 2/26/2011 16:16 |
| 2575286 | Repeated Copyright Infringement | 2/26/2011 16:15 |
| 1805426 | Repeated Copyright Infringement | 2/26/2011 16:15 |
| 1005086 | Repeated Copyright Infringement | 2/26/2011 16:15 |
| 753035 | Repeated Copyright Infringement | 2/26/2011 16:15 |
| 463297 | Repeated Copyright Infringement | 2/26/2011 16:15 |
| 173040 | Repeated Copyright Infringement | 2/26/2011 16:15 |
| 87570 | Repeated Copyright Infringement | 2/26/2011 16:15 |
| 82290 | Repeated Copyright Infringement | 2/26/2011 16:15 |

| | | |
|---|---|---|
| 4570963 | Repeated Copyright Infringement | 2/26/2011 14:16 |
| 4338842 | Repeated Copyright Infringement | 2/26/2011 14:16 |
| 3360560 | Repeated Copyright Infringement | 2/26/2011 14:16 |
| 2382672 | Repeated Copyright Infringement | 2/26/2011 14:16 |
| 2147868 | Repeated Copyright Infringement | 2/26/2011 14:15 |
| 2056255 | Repeated Copyright Infringement | 2/26/2011 14:15 |
| 1350159 | Repeated Copyright Infringement | 2/26/2011 14:15 |
| 1225728 | Repeated Copyright Infringement | 2/26/2011 14:15 |
| 1029055 | Repeated Copyright Infringement | 2/26/2011 14:15 |
| 940443 | Repeated Copyright Infringement | 2/26/2011 14:15 |
| 329241 | Repeated Copyright Infringement | 2/26/2011 14:15 |
| 144642 | Repeated Copyright Infringement | 2/26/2011 14:15 |
| 4307208 | Repeated Copyright Infringement | 2/26/2011 12:15 |
| 2762782 | Repeated Copyright Infringement | 2/26/2011 12:15 |
| 221379 | Repeated Copyright Infringement | 2/26/2011 12:15 |
| 199380 | Repeated Copyright Infringement | 2/26/2011 12:15 |
| 62259 | Repeated Copyright Infringement | 2/26/2011 12:15 |
| 4561294 | Repeated Copyright Infringement | 2/26/2011 10:16 |
| 4558346 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 4374637 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 3850743 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 3660523 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 3289564 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 3282345 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 3256602 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2997501 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2858572 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2824946 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2558161 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2510259 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2300361 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2292613 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2170601 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2094350 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 1751644 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 1662297 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 1574002 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 1460601 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 932707 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 99603 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 26609 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 181810 | Repeated Copyright Infringement | 2/26/2011 8:15 |

| | | |
|---|---|---|
| 97592 | Repeated Copyright Infringement | 2/26/2011 8:15 |
| 42858 | Repeated Copyright Infringement | 2/26/2011 8:15 |
| 18716 | Repeated Copyright Infringement | 2/26/2011 8:15 |
| 4572840 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 4556385 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 4550340 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 4534787 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 4530470 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 4529214 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 4305908 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 4212466 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 3407840 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 3380822 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 3357353 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 3091712 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 2914312 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 2199164 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 1965499 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 1436160 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 1428051 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 1075767 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 288556 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 144065 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 129256 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 121603 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 72241 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 2885389 | Repeated Copyright Infringement | 2/26/2011 4:15 |
| 2629652 | Repeated Copyright Infringement | 2/26/2011 4:15 |
| 2575437 | Repeated Copyright Infringement | 2/26/2011 4:15 |
| 2522755 | Repeated Copyright Infringement | 2/26/2011 4:15 |
| 2154512 | Repeated Copyright Infringement | 2/26/2011 4:15 |
| 363722 | Repeated Copyright Infringement | 2/26/2011 4:15 |
| 356000 | Repeated Copyright Infringement | 2/26/2011 4:15 |
| 216965 | Repeated Copyright Infringement | 2/26/2011 4:15 |
| 4561270 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4559194 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4557762 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4554868 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4549595 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4542541 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4514974 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4473974 | Repeated Copyright Infringement | 2/26/2011 2:18 |

| | | |
|---|---|---|
| 4409533 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4398602 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4322981 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4260169 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4215509 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4188078 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4187697 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4149337 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4148311 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4142612 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4100958 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4036110 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 3951811 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 3864766 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 3792914 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 3645515 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 3641925 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 3558099 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3557676 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3532647 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3512608 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3512593 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3498376 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3392241 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3299827 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3299487 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3281943 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3225322 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3223974 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3176421 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3113962 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3107274 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3086729 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2981044 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2968816 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2936348 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2899336 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2893015 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2891440 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2800908 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2798478 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2732852 | Repeated Copyright Infringement | 2/26/2011 2:17 |

| | | |
|---|---|---|
| 2709171 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2708971 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2696287 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2692770 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2680975 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2619416 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2614233 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2542953 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2537565 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2526415 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2495816 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2484164 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2465281 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2443155 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2441765 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2412943 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2405510 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2396096 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2389735 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2346694 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2267948 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2216856 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2188496 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2179234 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2160287 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2150643 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2149617 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2128971 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2113285 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2112903 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2056517 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2035792 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 2033697 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 2033429 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 2001297 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1986642 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1982309 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1979585 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1979579 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1969439 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1953009 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1953003 | Repeated Copyright Infringement | 2/26/2011 2:16 |

| | | |
|---|---|---|
| 1945801 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1930834 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1891709 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1873761 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1863045 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1857253 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1827462 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1796860 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1780994 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1756245 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1659200 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1619395 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1560060 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1547482 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1540100 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1531329 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1513308 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1470852 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1456106 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1453908 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1419240 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1411419 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1402615 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1394265 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1370582 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1352333 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1344894 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1340471 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1291895 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1278743 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1176530 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1158438 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1041919 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1026325 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1010108 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 960893 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 948464 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 939651 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 850455 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 838213 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 769473 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 685379 | Repeated Copyright Infringement | 2/26/2011 2:15 |

| | | |
|---|---|---|
| 657644 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 590556 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 526056 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 517494 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 476248 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 447275 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 446612 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 445711 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 398952 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 359880 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 359528 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 354639 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 344196 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 344050 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 327603 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 325800 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 322144 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 316072 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 314937 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 303689 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 248108 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 247257 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 245207 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 206891 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 181269 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 127691 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 126841 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 126183 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 124269 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 123170 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 97406 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 68676 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 48736 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 43957 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 34049 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 33273 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 33245 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 31939 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 24604 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 343511 | shared | 2/26/2011 2:04 |
| 1205806 | shared | 2/26/2011 2:04 |
| 2452872 | shared | 2/26/2011 2:04 |

| | | |
|---|---|---|
| 4480790 | shared | 2/26/2011 2:04 |
| 4529655 | reseller | 2/26/2011 1:41 |
| 26344 | Repeated Copyright Infringement | 2/26/2011 0:15 |
| 24797 | Repeated Copyright Infringement | 2/26/2011 0:15 |
| 21668 | Repeated Copyright Infringement | 2/25/2011 22:15 |
| 21090 | Repeated Copyright Infringement | 2/25/2011 22:15 |
| 18860 | Repeated Copyright Infringement | 2/25/2011 22:15 |
| 15601 | Repeated Copyright Infringement | 2/25/2011 22:15 |
| 15171 | Repeated Copyright Infringement | 2/25/2011 20:15 |
| 14491 | Repeated Copyright Infringement | 2/25/2011 20:15 |
| 13899 | Repeated Copyright Infringement | 2/25/2011 18:15 |
| 13762 | Repeated Copyright Infringement | 2/25/2011 16:15 |
| 4539043 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4531611 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4528211 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4516160 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4500295 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4491599 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4426707 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4404286 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4303786 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4215309 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4128524 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3902884 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3868234 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3706530 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3698233 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3659982 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3534140 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3530162 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3477794 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3292231 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3231650 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3193737 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 2787304 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 2735040 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 2648037 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 2597055 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 2590391 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 2567804 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 2565562 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 2542327 | Repeated Copyright Infringement | 2/25/2011 14:15 |

| | | |
|---|---|---|
| 2530235 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 2484949 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 2380437 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 2307743 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 2184920 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 2163181 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 1959601 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 1840428 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 1350535 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 1270901 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 1221462 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 1130323 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 1127115 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 1027642 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 946394 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 793898 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 659952 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 630131 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 544237 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 458648 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 421746 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 379775 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 306822 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 185326 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 31989 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 239126 | Repeated Copyright Infringement | 2/25/2011 12:15 |
| 163970 | Repeated Copyright Infringement | 2/25/2011 12:15 |
| 152835 | Repeated Copyright Infringement | 2/25/2011 12:15 |
| 134077 | Repeated Copyright Infringement | 2/25/2011 12:15 |
| 119245 | Repeated Copyright Infringement | 2/25/2011 12:15 |
| 79340 | Repeated Copyright Infringement | 2/25/2011 12:15 |
| 18181 | Repeated Copyright Infringement | 2/25/2011 12:15 |
| 16980 | Repeated Copyright Infringement | 2/25/2011 12:15 |
| 4568430 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4553698 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4529474 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4506854 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4493465 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4486554 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4434082 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4421141 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4417038 | Repeated Copyright Infringement | 2/25/2011 10:17 |

| | | |
|---|---|---|
| 4356624 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4282107 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4099298 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4061391 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 3994504 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3847792 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3786247 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3764036 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3741152 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3699931 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3652062 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3642838 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3589094 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3535488 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3494451 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3255619 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3249076 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3191292 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3094579 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3060141 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3054588 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3014448 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2949931 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2945545 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2874272 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2827378 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2706131 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2605530 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2586690 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2544368 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2265422 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2189159 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2169739 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2159880 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2145377 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2093306 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2045421 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2030375 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2009417 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2003672 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 1911007 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 1771389 | Repeated Copyright Infringement | 2/25/2011 10:16 |

| 1728952 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 1695501 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 1512331 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 1487633 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 1479239 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 1416181 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 1374466 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 1141245 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 938403 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 898998 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 872437 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 871103 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 680467 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 662696 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 563652 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 543177 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 532790 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 528060 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 497330 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 472862 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 423696 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 366538 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 302153 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 258257 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 136728 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 102097 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 48432 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 39152 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 37999 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 18021 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 17489 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 13080 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 179152 | Repeated Copyright Infringement | 2/25/2011 8:15 |
| 58132 | Repeated Copyright Infringement | 2/25/2011 8:15 |
| 18282 | Repeated Copyright Infringement | 2/25/2011 8:15 |
| 72182 | CP | 2/25/2011 6:16 |
| 4563530 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 4555151 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 4547009 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 4540917 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 4534131 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 4422361 | Repeated Copyright Infringement | 2/25/2011 6:16 |

| | | |
|---|---|---|
| 4200265 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3936671 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3930021 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3914663 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3774470 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3768993 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3584159 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3560444 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3556981 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3517594 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3511172 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3510569 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3473951 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3473929 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3415567 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3304029 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3277040 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3207238 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3122564 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2871865 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2776677 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2638956 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2598696 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2532157 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2409201 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2333377 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2256753 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2247202 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 1845704 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 1835435 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 1834465 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 1829797 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 1808958 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 1602705 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 1534125 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 1504764 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 1490075 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 1081519 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 918962 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 854535 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 676075 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 494184 | Repeated Copyright Infringement | 2/25/2011 6:15 |

| | | |
|---|---|---|
| 448354 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 384760 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 296430 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 119780 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 115007 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 89743 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 72979 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 60823 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 51179 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 50602 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 41495 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 3368895 | CP | 2/25/2011 5:46 |
| 4161421 | CP | 2/25/2011 3:39 |
| 4565396 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4545372 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4542630 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4534924 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4533611 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4531074 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4428692 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4422006 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4331544 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4310104 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4309036 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4270349 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4254572 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4229935 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4190759 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4151401 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4126045 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4007278 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3988385 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3889594 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3858650 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3840122 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3598797 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3571631 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3559082 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3547503 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3533733 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3514360 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3482153 | Repeated Copyright Infringement | 2/25/2011 2:16 |

| 3091572 Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3022719 Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2831188 Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2767098 Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2707583 Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2640744 Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2568783 Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2544094 Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2539344 Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2363095 Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2295717 Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2278797 Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2158974 Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2141042 Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2139535 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 2095601 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1986583 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1970371 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1921291 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1893433 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1881427 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1860152 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1699541 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1465177 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1382124 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1288325 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1250812 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1200045 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 958116 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 947795 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 911153 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 876364 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 736386 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 726061 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 645846 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 596514 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 578378 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 558788 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 548828 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 463287 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 454220 Repeated Copyright Infringement | 2/25/2011 2:15 |
| 420847 Repeated Copyright Infringement | 2/25/2011 2:15 |