| 402011 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 352498 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 203732 | Repeated Copyright Infringement | 2/25/2011 0:15 |
| 160736 | Repeated Copyright Infringement | 2/25/2011 0:15 |
| 153962 | Repeated Copyright Infringement | 2/25/2011 0:15 |
| 80086 | Repeated Copyright Infringement | 2/25/2011 0:15 |
| 22323 | Repeated Copyright Infringement | 2/24/2011 22:15 |
| 269575 | Repeated Copyright Infringement | 2/24/2011 18:15 |
| 221463 | Repeated Copyright Infringement | 2/24/2011 16:15 |
| 182527 | Repeated Copyright Infringement | 2/24/2011 16:15 |
| 178386 | Repeated Copyright Infringement | 2/24/2011 16:15 |
| 40050 | Repeated Copyright Infringement | 2/24/2011 16:15 |
| 14138 | Repeated Copyright Infringement | 2/24/2011 16:15 |
| 4554205 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4552440 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4549092 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4505982 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4415558 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4402831 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4385816 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4304022 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4300357 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4251753 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4143850 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4120400 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4052226 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4045152 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4040124 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 3984964 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 3893441 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 3861823 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 3834405 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 3751394 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 3742876 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 3719903 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3718270 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3677102 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3653377 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3640724 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3620644 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3606503 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3553923 | Repeated Copyright Infringement | 2/24/2011 14:18 |

| | | |
|---|---|---|
| 3446853 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3424692 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3364490 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3332536 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3310548 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3307589 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3274589 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3190670 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3177602 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3174960 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3108803 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3102725 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3058539 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2993277 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2976010 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2950078 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2930605 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2913132 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2837522 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2824568 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2813856 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2772970 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2612937 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2594497 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2582088 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2564391 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2538463 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2520894 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2491819 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2490668 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2474500 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2440444 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2418672 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2388582 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2361619 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2357375 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2302127 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2177917 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2146776 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2129050 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2110506 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2047270 | Repeated Copyright Infringement | 2/24/2011 14:18 |

| | | |
|---|---|---|
| 2024349 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2010341 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2009156 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 1958425 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1957572 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1947383 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1907948 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1894317 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1866956 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1857540 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1824419 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1822988 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1809179 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1680208 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1626542 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1617023 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1587752 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1531045 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1392307 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1321895 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1321366 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1297856 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1238828 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1238060 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1204852 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1196506 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1181818 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1166528 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1163563 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1135205 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1131136 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1120519 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1114059 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1103575 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1091397 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1090603 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1052530 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1036270 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1013935 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 976114 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 958244 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 886820 | Repeated Copyright Infringement | 2/24/2011 14:17 |

| | | |
|---|---|---|
| 828203 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 802793 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 793408 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 784540 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 781589 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 748902 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 744347 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 740506 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 716391 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 612419 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 595207 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 590937 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 582810 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 574852 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 556180 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 520778 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 478127 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 414961 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 413742 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 368142 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 346970 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 318838 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 314049 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 306949 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 304733 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 288565 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 275712 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 255532 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 239352 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 224948 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 189762 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 188793 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 182035 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 181622 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 176260 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 163092 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 160810 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 155997 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 152694 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 151324 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 146425 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 142302 | Repeated Copyright Infringement | 2/24/2011 14:16 |

| | | |
|---:|---|---|
| 128180 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 118954 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 104362 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 103051 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 92536 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 90532 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 87586 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 78398 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 74016 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 71445 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 71249 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 58437 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 57774 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 53265 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 47830 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 46827 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 40662 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 39047 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 33222 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 31988 | Repeated Copyright Infringement | 2/24/2011 14:15 |
| 31123 | Repeated Copyright Infringement | 2/24/2011 14:15 |
| 29780 | Repeated Copyright Infringement | 2/24/2011 14:15 |
| 29626 | Repeated Copyright Infringement | 2/24/2011 14:15 |
| 21278 | Repeated Copyright Infringement | 2/24/2011 14:15 |
| 19224 | Repeated Copyright Infringement | 2/24/2011 14:15 |
| 26393 | Repeated Copyright Infringement | 2/24/2011 12:15 |
| 18424 | Repeated Copyright Infringement | 2/24/2011 12:15 |
| 16170 | Repeated Copyright Infringement | 2/24/2011 12:15 |
| 13340 | Repeated Copyright Infringement | 2/24/2011 12:15 |
| 4419496 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 4355383 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 4199813 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 3444434 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 3030908 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 2578772 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 1880366 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 370209 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 338373 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 202908 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 14973 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 4559095 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4547450 | Repeated Copyright Infringement | 2/24/2011 10:17 |

| | | |
|---|---|---|
| 4541161 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4529306 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4529218 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4519883 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4433782 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4295948 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4237887 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4215101 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4212372 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4198401 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4186441 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4173828 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4119331 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4113667 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4094285 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4009714 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 3806797 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 3720321 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 3471674 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 3418565 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 3381319 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 3354198 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 3330634 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 3242363 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 3190398 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 3018907 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2909578 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2842517 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2837270 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2632806 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2545895 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2523332 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2478551 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2421836 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2403155 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2386322 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2365069 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2344661 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2329170 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2301674 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2250670 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2223598 | Repeated Copyright Infringement | 2/24/2011 10:16 |

| 2138988 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2129556 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2042994 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1996710 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1948726 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1944504 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1901540 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1770002 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1586396 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1384902 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1283759 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1270076 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1213165 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1057869 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1049259 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 818895 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 803156 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 735770 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 635855 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 576363 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 559551 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 558866 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 546810 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 476241 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 456304 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 310301 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 306904 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 298911 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 238296 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 235217 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 226246 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 194486 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 193536 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 182029 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 149691 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 135782 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 120768 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 106694 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 96211 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 74867 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 66813 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 51339 | Repeated Copyright Infringement | 2/24/2011 10:15 |

| | | |
|---|---|---|
| 48975 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 39369 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 35020 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 25063 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 23931 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 23865 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 23120 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 15328 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 13964 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 13653 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 13406 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 533918 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 516807 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 475485 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 188864 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 75702 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 71488 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 48872 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 47849 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 46183 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 13470 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 604028 | shared | 2/24/2011 7:46 |
| 1701988 | shared | 2/24/2011 7:46 |
| 2782056 | shared | 2/24/2011 7:46 |
| 4563011 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 4547396 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 4538273 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 4496138 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 4338795 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 3916658 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 3790567 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 3731939 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 3541997 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 3518580 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 3322230 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 2694703 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 2551875 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 2157778 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 1695152 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 1444120 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 657947 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 422788 | Repeated Copyright Infringement | 2/24/2011 6:59 |

| | | |
|---:|---|---|
| 138102 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 52348 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 4558772 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 4554490 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 4527680 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 4314145 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 3892247 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 3845415 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 3009882 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 1581360 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 1317557 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 1166417 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 1117230 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 1069236 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 687453 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 593364 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 568802 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 527551 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 493244 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 441537 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 402494 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 333441 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 330938 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 303131 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 295709 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 291946 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 245011 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 215597 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 193022 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 166948 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 120475 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 101073 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 97140 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 83526 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 83269 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 74723 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 72265 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 55633 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 50165 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 38351 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 31645 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 31576 | Repeated Copyright Infringement | 2/24/2011 6:45 |

| | | |
|---|---|---|
| 30893 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 27379 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 24031 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 22970 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 21951 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 18927 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 18740 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 15806 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 15184 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 14605 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 13725 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 13290 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 13185 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 13057 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 4555044 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4553874 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4553726 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4456160 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4404532 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4399766 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4378813 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4314904 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4227429 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4122090 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4043429 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4015693 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 3939006 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 3687923 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 3632749 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 3568187 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 3514508 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 3423964 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 3250394 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 3172203 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 2787144 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 2761374 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 2351437 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 2301941 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 2156856 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 2110012 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 1952673 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 1882599 | Repeated Copyright Infringement | 2/24/2011 6:15 |

| | | |
|---|---|---|
| 1879592 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 1868624 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 1850237 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 1830841 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 1621166 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 1426640 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 1340816 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 1280602 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 693627 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 620174 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 606089 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 502611 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 480799 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 366381 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 281697 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 182478 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 174991 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 160326 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 147391 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 90898 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 75127 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 49132 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 41270 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 35960 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 29375 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 14367 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 13683 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 1577104 | Repeated Copyright Infringement | 2/24/2011 4:15 |
| 1027799 | Repeated Copyright Infringement | 2/24/2011 4:15 |
| 994886 | Repeated Copyright Infringement | 2/24/2011 4:15 |
| 139695 | Repeated Copyright Infringement | 2/24/2011 4:15 |
| 4556401 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4536937 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4533786 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4531701 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4525011 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4502714 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4475904 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4446512 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4393372 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4376234 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4164351 | Repeated Copyright Infringement | 2/24/2011 2:16 |

| 4066045 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4045250 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3975209 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3932639 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3632187 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3555769 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3522526 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3519605 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3397383 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3304695 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3273131 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3234944 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3207331 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3101735 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3093545 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3083602 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 2920789 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 2881843 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2787909 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2772968 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2652856 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2603495 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2599520 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2590866 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2555666 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2553092 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2462565 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2368581 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2315641 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2210443 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2149734 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2099698 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2029076 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1991303 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1909031 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1709459 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1691363 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1611677 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1610185 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1525785 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1497883 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1246874 | Repeated Copyright Infringement | 2/24/2011 2:15 |

| | | |
|---|---|---|
| 1117135 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1034491 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1017251 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 876887 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 824312 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 803398 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 799680 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 786568 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 727348 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 724447 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 592419 | Repeated Copyright Infringement | 2/24/2011 0:15 |
| 588879 | Repeated Copyright Infringement | 2/24/2011 0:15 |
| 451069 | Repeated Copyright Infringement | 2/24/2011 0:15 |
| 92591 | Repeated Copyright Infringement | 2/24/2011 0:15 |
| 77478 | Repeated Copyright Infringement | 2/24/2011 0:15 |
| 431252 | Repeated Copyright Infringement | 2/23/2011 22:15 |
| 347098 | Repeated Copyright Infringement | 2/23/2011 22:15 |
| 252730 | Repeated Copyright Infringement | 2/23/2011 22:15 |
| 191822 | Repeated Copyright Infringement | 2/23/2011 18:15 |
| 93341 | Repeated Copyright Infringement | 2/23/2011 18:15 |
| 62305 | Repeated Copyright Infringement | 2/23/2011 18:15 |
| 60864 | Repeated Copyright Infringement | 2/23/2011 18:15 |
| 35982 | Repeated Copyright Infringement | 2/23/2011 18:15 |
| 30562 | Repeated Copyright Infringement | 2/23/2011 18:15 |
| 28458 | Repeated Copyright Infringement | 2/23/2011 18:15 |
| 17878 | Repeated Copyright Infringement | 2/23/2011 16:15 |
| 15318 | Repeated Copyright Infringement | 2/23/2011 16:15 |
| 4554776 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4548371 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4544296 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4533381 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4529131 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4461804 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4456559 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4444532 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4417650 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4361556 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4351207 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4345014 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4338295 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4069229 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4045654 | Repeated Copyright Infringement | 2/23/2011 14:17 |

| | | |
|---|---|---|
| 4036786 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4033129 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 3928948 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 3821316 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 3815056 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 3598967 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 3496872 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 3438565 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 3332116 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 3248762 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 3208714 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 3121046 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 3120798 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 2870525 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 2864269 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 2650179 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 2529884 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 2431437 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 2178293 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 2085526 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1920048 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1873040 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1866491 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1831836 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1803052 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1593684 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1477689 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1450427 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1196713 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1176919 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1007818 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 947062 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 788129 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 778806 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 643324 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 641679 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 507756 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 320811 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 279971 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 277017 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 276690 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 267507 | Repeated Copyright Infringement | 2/23/2011 14:16 |

| | | |
|---|---|---|
| 231138 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 210783 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 208099 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 183201 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 182030 | Repeated Copyright Infringement | 2/23/2011 14:15 |
| 163039 | Repeated Copyright Infringement | 2/23/2011 14:15 |
| 158566 | Repeated Copyright Infringement | 2/23/2011 14:15 |
| 137033 | Repeated Copyright Infringement | 2/23/2011 14:15 |
| 92430 | Repeated Copyright Infringement | 2/23/2011 14:15 |
| 81390 | Repeated Copyright Infringement | 2/23/2011 14:15 |
| 52395 | Repeated Copyright Infringement | 2/23/2011 14:15 |
| 33084 | Repeated Copyright Infringement | 2/23/2011 14:15 |
| 31641 | Repeated Copyright Infringement | 2/23/2011 12:15 |
| 4551784 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4548092 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4543145 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4541643 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4534273 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4530569 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4529531 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4529039 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4528914 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4527876 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4463657 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4462411 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4452403 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4393035 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4282658 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4265987 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4187029 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4019796 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3949825 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3941813 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3846160 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3732822 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3679607 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3678211 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3618987 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3572261 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3569097 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3445979 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3411317 | Repeated Copyright Infringement | 2/23/2011 10:17 |

| | | |
|---|---|---|
| 3397014 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3286845 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3226461 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3169071 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3141127 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3117236 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2893074 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2891129 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2865444 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2831636 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2800697 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2796491 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2780700 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2758144 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2720979 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2612944 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2597029 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2537520 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2438515 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2438150 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2407377 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2310015 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2263444 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2156176 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2145150 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2102477 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2096566 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2074764 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2017958 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1945624 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1916013 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1782913 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1758513 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1720019 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1667981 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1574281 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1550978 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1528368 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1400857 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1368462 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1320185 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1206538 | Repeated Copyright Infringement | 2/23/2011 10:16 |

| | | |
|---|---|---|
| 1164815 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1122761 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1116462 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1106459 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1006028 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 974421 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 964603 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 964563 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 880537 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 879552 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 819694 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 716735 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 579815 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 556710 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 544372 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 517909 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 504833 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 481062 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 393990 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 380845 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 357873 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 334179 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 317715 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 309811 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 263773 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 214501 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 185086 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 174030 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 171359 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 149370 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 105847 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 63692 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 55630 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 38178 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 27011 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 112830 | Repeated Copyright Infringement | 2/23/2011 8:15 |
| 4532600 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4532507 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4531990 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4492560 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4485211 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4468475 | Repeated Copyright Infringement | 2/23/2011 6:16 |

| | | |
|---|---|---|
| 4457764 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4375125 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4284549 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4160843 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4062399 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3948553 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3703004 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3685608 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3640191 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3598250 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3570844 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3464795 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3441710 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3417393 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 2655873 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 2566168 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 2462507 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 2352301 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 2281017 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 2270938 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 2269199 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 2264022 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 2209994 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 2174581 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1953896 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1879273 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1834118 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1828730 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1802489 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1772606 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1589131 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1534583 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1527653 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1506477 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1490547 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1364943 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1062273 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 539313 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 300236 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 291711 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 154841 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1925360 | CP | 2/23/2011 5:28 |

| 1221617 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 1180064 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 1069777 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 864477 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 603944 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 301871 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 255243 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 125646 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 92740 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 79646 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 51653 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 39274 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 4555509 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4549829 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4543960 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4534814 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4532054 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4531098 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4528276 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4519408 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4515609 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4505763 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4504058 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4467374 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4453399 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4453005 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4446299 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4438676 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4409917 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4402090 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 4357126 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 4346833 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 4302758 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 4285749 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 4229598 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 4140042 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 4089474 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 4079296 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3957499 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3949198 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3849302 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3791381 | Repeated Copyright Infringement | 2/23/2011 2:17 |

| | | |
|---|---|---|
| 3781657 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3748928 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3702179 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3518909 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3514334 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3358340 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3357757 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3244497 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3185656 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3147452 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3127712 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3116473 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3078450 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3055228 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2942207 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2912663 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2693632 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2650110 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2607275 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2579995 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2576179 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2539916 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2417646 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2415543 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2405590 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2340162 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2310827 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2306399 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2248445 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2161950 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2062055 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2061948 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 2032126 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 1978531 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 1975521 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 1968956 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 1957578 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 1947843 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 1883519 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 1819227 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1815041 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1706292 | Repeated Copyright Infringement | 2/23/2011 2:16 |

| | | |
|---|---|---|
| 1597750 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1572833 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1546913 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1533410 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1531468 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1519592 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1498153 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1406882 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1352978 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1348092 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1322647 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1311421 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1298410 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1259852 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1222743 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1205846 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1193563 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1108116 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1108005 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 992654 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 938392 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 932956 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 876373 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 832445 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 744287 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 724742 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 704658 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 679923 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 640643 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 601929 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 594374 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 578313 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 539892 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 529640 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 513769 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 508489 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 471880 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 471070 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 464472 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 433019 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 414099 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 413625 | Repeated Copyright Infringement | 2/23/2011 2:15 |

| | | |
|---|---|---|
| 408496 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 379537 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 375751 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 352558 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 351662 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 325842 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 325581 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 300199 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 291994 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 288396 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 243869 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 206022 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 158507 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 147652 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 135276 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 92538 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 60651 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 50073 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 27260 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 2128971 | shared | 2/23/2011 0:33 |
| 2165307 | shared | 2/23/2011 0:33 |
| 2572123 | shared | 2/23/2011 0:33 |
| 2667251 | shared | 2/23/2011 0:33 |
| 3069061 | shared | 2/23/2011 0:33 |
| 3388996 | shared | 2/23/2011 0:33 |
| 3479069 | shared | 2/23/2011 0:33 |
| 3866201 | shared | 2/23/2011 0:33 |
| 3877123 | shared | 2/23/2011 0:33 |
| 3936282 | shared | 2/23/2011 0:33 |
| 4050210 | shared | 2/23/2011 0:33 |
| 4098809 | shared | 2/23/2011 0:33 |
| 18794 | Repeated Copyright Infringement | 2/23/2011 0:15 |
| 13028 | Repeated Copyright Infringement | 2/23/2011 0:15 |
| 119236 | Repeated Copyright Infringement | 2/22/2011 22:15 |
| 79908 | Repeated Copyright Infringement | 2/22/2011 22:15 |
| 55625 | Repeated Copyright Infringement | 2/22/2011 22:15 |
| 49663 | Repeated Copyright Infringement | 2/22/2011 22:15 |
| 32854 | Repeated Copyright Infringement | 2/22/2011 22:15 |
| 21723 | Repeated Copyright Infringement | 2/22/2011 20:15 |
| 27269 | Repeated Copyright Infringement | 2/22/2011 18:15 |
| 16590 | Repeated Copyright Infringement | 2/22/2011 18:15 |
| 499332 | Repeated Copyright Infringement | 2/22/2011 16:15 |

| | | |
|---|---|---|
| 86002 | Repeated Copyright Infringement | 2/22/2011 16:15 |
| 50055 | Repeated Copyright Infringement | 2/22/2011 16:15 |
| 15438 | Repeated Copyright Infringement | 2/22/2011 16:15 |
| 13944 | Repeated Copyright Infringement | 2/22/2011 16:15 |
| 4542286 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4538320 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4533684 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4533491 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4530871 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4528920 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4528687 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4507168 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4317931 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4277780 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4229544 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4134567 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3987393 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3957560 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3953528 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3922259 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3894531 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3863216 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3844288 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3791227 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3764952 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3762973 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3738717 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3699946 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3691845 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3656325 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3480351 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3389541 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3334317 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3321906 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3143865 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3134762 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3129231 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3123447 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3041851 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2967461 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2908286 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2647539 | Repeated Copyright Infringement | 2/22/2011 14:17 |

| | | |
|---|---|---|
| 2617945 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2551755 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2537103 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2534755 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2442803 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2378009 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2325234 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2292017 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2257672 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2215955 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2201940 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2180408 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2127345 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2094178 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2075778 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2073441 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2029525 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 1982845 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 1955762 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 1945154 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1943529 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1766442 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1654744 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1576810 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1548786 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1532412 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1512704 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1333344 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1319355 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1293318 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1292156 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1234832 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1193914 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1167214 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1148692 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1138790 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1095508 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1032272 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1001280 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 924663 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 908686 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 805676 | Repeated Copyright Infringement | 2/22/2011 14:16 |

| | | |
|---|---|---|
| 720985 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 602087 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 601120 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 577783 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 502099 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 437609 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 399484 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 385678 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 374922 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 347717 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 261852 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 231693 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 214983 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 197426 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 180072 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 143936 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 133595 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 92814 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 81916 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 63669 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 48430 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 41279 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 22417 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 21595 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 15533 | Repeated Copyright Infringement | 2/22/2011 12:15 |
| 13021 | Repeated Copyright Infringement | 2/22/2011 12:15 |
| 4545814 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4541812 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4540206 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4533961 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4528370 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4528126 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4527728 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4522869 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4498008 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4497685 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4420447 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4403269 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4383310 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4359871 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4266628 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4254787 | Repeated Copyright Infringement | 2/22/2011 10:18 |

| | | |
|---|---|---|
| 4228535 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4192165 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4139970 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4106751 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4039993 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4023906 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3995282 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3993470 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3958230 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3874756 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3811885 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3808132 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3757681 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3757550 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3712091 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3673857 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3670902 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3669212 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3614547 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3606511 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3583111 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3572407 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3492033 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3480899 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3471993 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3452109 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3444578 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3401687 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3368251 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3355590 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3278136 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3256330 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3220911 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3087516 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3080107 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3036969 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3028573 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2972154 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2963360 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2874267 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2819784 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2778197 | Repeated Copyright Infringement | 2/22/2011 10:17 |

| | | |
|---|---|---|
| 2752981 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2736261 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2723497 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2625076 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2593604 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2570785 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2521500 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2421977 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2420233 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2392190 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2387104 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2325764 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2207180 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2177598 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2100125 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2053445 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2025068 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2020234 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1994546 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1964603 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1948095 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1937189 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1919392 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1912510 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1897010 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1869662 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1856974 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1829519 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1823075 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1812563 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1812064 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1811406 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1790075 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1772609 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1745401 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1644796 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1570781 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1495393 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1494743 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1492050 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1424626 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1295335 | Repeated Copyright Infringement | 2/22/2011 10:16 |

| | | |
|---|---|---|
| 1280957 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1241266 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1236786 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 920000 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 907268 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 870126 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 866891 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 822394 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 741013 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 718701 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 586126 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 575564 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 564799 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 553872 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 541939 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 530031 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 503356 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 487291 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 443127 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 424013 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 419501 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 387932 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 370202 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 360383 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 353762 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 303624 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 288529 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 266896 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 253031 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 250597 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 238746 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 161283 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 144402 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 130022 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 99906 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 79408 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 56589 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 42991 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 38022 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 35654 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 31374 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 30583 | Repeated Copyright Infringement | 2/22/2011 10:15 |

| | | |
|---|---|---|
| 22637 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 21025 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 17696 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 13459 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 1664018 | shared | 2/22/2011 9:14 |
| 3516670 | shared | 2/22/2011 9:14 |
| 3669672 | shared | 2/22/2011 9:14 |
| 4101978 | shared | 2/22/2011 9:14 |
| 4101995 | shared | 2/22/2011 9:14 |
| 4102134 | shared | 2/22/2011 9:14 |
| 4130256 | shared | 2/22/2011 9:14 |
| 4481733 | shared | 2/22/2011 9:14 |
| 128888 | shared | 2/22/2011 9:13 |
| 591865 | shared | 2/22/2011 9:13 |
| 1164511 | shared | 2/22/2011 9:13 |
| 4307565 | shared | 2/22/2011 9:13 |
| 966863 | Repeated Copyright Infringement | 2/22/2011 8:15 |
| 698083 | Repeated Copyright Infringement | 2/22/2011 8:15 |
| 542359 | Repeated Copyright Infringement | 2/22/2011 8:15 |
| 416702 | Repeated Copyright Infringement | 2/22/2011 8:15 |
| 176110 | Repeated Copyright Infringement | 2/22/2011 8:15 |
| 153192 | Repeated Copyright Infringement | 2/22/2011 8:15 |
| 67856 | Repeated Copyright Infringement | 2/22/2011 8:15 |
| 54282 | Repeated Copyright Infringement | 2/22/2011 7:40 |
| 14035 | Repeated Copyright Infringement | 2/22/2011 7:40 |
| 3999142 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 3312362 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 3157644 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 2726205 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 2608824 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 2544288 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 2197518 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 2175064 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 2140110 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 2068788 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 2037476 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 1998436 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 1650482 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 1604451 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 1270920 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 1166923 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 1021435 | Repeated Copyright Infringement | 2/22/2011 7:32 |

| | | |
|---|---|---|
| 984030 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 700535 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 238300 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 233683 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 99071 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 13471 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 29167 | Repeated Copyright Infringement | 2/22/2011 7:31 |
| 17840 | Repeated Copyright Infringement | 2/22/2011 7:30 |
| 15339 | Repeated Copyright Infringement | 2/22/2011 7:30 |
| 13048 | Repeated Copyright Infringement | 2/22/2011 7:29 |
| 4536379 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4532907 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4530925 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4530046 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4529651 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4527785 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4455160 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4368062 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4304445 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4223942 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4172715 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4160549 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4151017 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4104027 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3972148 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3960956 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3899510 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3821784 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3781898 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3766916 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3742792 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3668905 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3617219 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3550050 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3532654 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3497911 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3354601 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 3352637 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 3266677 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 3181351 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 3121972 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 3036773 | Repeated Copyright Infringement | 2/22/2011 6:16 |

| | | |
|---|---|---|
| 3027154 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 3010225 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2914206 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2838146 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2831548 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2756824 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2699185 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2612571 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2591779 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2563316 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2478581 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2461279 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2371783 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2364658 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2272636 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2253890 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2196316 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2137190 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2074185 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2051188 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2029610 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1966189 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1926356 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1911513 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1891482 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1891438 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1828658 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1751459 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1709095 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1195808 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1115722 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 979638 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 694343 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 691042 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 446375 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 435105 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 414165 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 413165 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 391031 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 366776 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 292883 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 253202 | Repeated Copyright Infringement | 2/22/2011 6:15 |

| | | |
|---|---|---|
| 150640 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 140394 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 136722 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 128320 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 125582 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 72810 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 71329 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 67030 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 52592 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 31707 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 31117 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 14607 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 13670 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 560343 | CP | 2/22/2011 6:09 |
| 48950 | Repeated Copyright Infringement | 2/22/2011 4:15 |
| 4540040 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4538930 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4538487 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4533756 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4532438 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4531056 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4530971 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4530799 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4528960 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4528225 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4528120 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4523646 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4492149 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4488948 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4465304 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4428283 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4419939 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4412475 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4399726 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4388023 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4370258 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4346482 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4340735 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4268071 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4262653 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4247847 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4238860 | Repeated Copyright Infringement | 2/22/2011 2:20 |

| | | |
|---|---|---|
| 4209393 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4178539 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4170077 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4162386 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4134888 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4016578 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3992281 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3980239 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3958401 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3888197 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3886450 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3879012 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3877309 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3861773 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3813944 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3777436 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3756817 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3711134 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3682953 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3652980 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3633614 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3602763 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3585342 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3553203 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3542108 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3532928 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3447516 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3445044 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3385434 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3370782 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3362561 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3348951 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3275298 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3260253 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3183598 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 3107522 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 3083530 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 3057378 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 3044551 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 3042994 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 3025869 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 3006706 | Repeated Copyright Infringement | 2/22/2011 2:19 |

| 2990413 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2976167 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2952085 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2913808 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2907032 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2854881 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2841567 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2841055 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2833319 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2826668 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2818235 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2793817 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2772432 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2695800 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2685501 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2662119 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2650218 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2646273 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2641264 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2621534 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2561550 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2548728 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2539241 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2515768 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2510455 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2509350 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2495299 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2489646 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2488022 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2474287 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2468655 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2457407 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2412343 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2371585 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2361414 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2317408 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2282014 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2276613 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2276590 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2255031 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2254927 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2254616 | Repeated Copyright Infringement | 2/22/2011 2:18 |

| | | |
|---|---|---|
| 2224383 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2211326 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2203471 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2164392 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2134283 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2116878 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2097350 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2086547 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2008467 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1998815 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1982726 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1981731 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1951389 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1948156 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1917977 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1893255 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1888650 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1863145 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1825078 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1810678 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1781958 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1775219 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1773407 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1751521 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1735528 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1658228 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1647723 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1629601 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1627299 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1609094 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1603998 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1563253 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1550164 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1512387 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1484564 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1482127 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1463418 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1449051 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1428253 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1414979 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1414601 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1397325 | Repeated Copyright Infringement | 2/22/2011 2:17 |

| | | |
|---|---|---|
| 1376734 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1326134 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1308152 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1297008 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1277437 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1245118 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1239061 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1238981 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1213151 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1162312 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1158039 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1105231 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1088042 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1041413 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1001421 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 922776 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 918052 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 911644 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 891287 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 882992 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 874910 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 871726 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 846214 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 769561 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 750727 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 733800 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 731149 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 709692 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 708628 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 682289 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 654067 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 641634 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 625953 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 624509 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 604404 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 563227 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 560609 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 547992 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 547078 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 532758 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 522701 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 514835 | Repeated Copyright Infringement | 2/22/2011 2:16 |

| | | |
|---|---|---|
| 513656 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 513552 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 511424 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 497359 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 451040 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 450977 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 440106 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 435417 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 429108 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 427660 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 424767 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 421747 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 418953 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 400398 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 394537 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 386834 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 374392 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 337733 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 333577 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 329405 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 311391 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 304909 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 302427 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 295423 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 282210 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 276517 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 256815 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 250007 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 247181 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 220399 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 211908 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 204898 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 201102 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 194915 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 187945 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 184035 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 174832 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 165142 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 157802 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 132871 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 132405 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 124533 | Repeated Copyright Infringement | 2/22/2011 2:15 |

| | | |
|---|---|---|
| 120868 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 106806 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 97666 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 38486 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 31035 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 25311 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 15195 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 88170 | Repeated Copyright Infringement | 2/22/2011 0:15 |
| 82359 | Repeated Copyright Infringement | 2/22/2011 0:15 |
| 82087 | Repeated Copyright Infringement | 2/22/2011 0:15 |
| 68353 | Repeated Copyright Infringement | 2/22/2011 0:15 |
| 56128 | Repeated Copyright Infringement | 2/22/2011 0:15 |
| 15651 | Repeated Copyright Infringement | 2/22/2011 0:15 |
| 23283 | Repeated Copyright Infringement | 2/21/2011 20:15 |
| 68482 | Repeated Copyright Infringement | 2/21/2011 18:15 |
| 60197 | Repeated Copyright Infringement | 2/21/2011 18:15 |
| 50357 | Repeated Copyright Infringement | 2/21/2011 18:15 |
| 45619 | Repeated Copyright Infringement | 2/21/2011 18:15 |
| 43870 | Repeated Copyright Infringement | 2/21/2011 18:15 |
| 41043 | Repeated Copyright Infringement | 2/21/2011 18:15 |
| 34790 | Repeated Copyright Infringement | 2/21/2011 18:15 |
| 33733 | Repeated Copyright Infringement | 2/21/2011 18:15 |
| 31161 | Repeated Copyright Infringement | 2/21/2011 16:15 |
| 4096640 | CP | 2/21/2011 14:33 |
| 15034 | Repeated Copyright Infringement | 2/21/2011 14:15 |
| 422230 | shared | 2/21/2011 11:03 |
| 4534219 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 4529832 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 4529723 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 4528985 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 4527790 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 4527710 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 4507279 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 4364026 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 4275769 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 3984772 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 3925320 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 3863570 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 3862419 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 3792415 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 3786479 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 3703442 | Repeated Copyright Infringement | 2/21/2011 10:17 |

| | | |
|---|---|---|
| 3651215 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 3575022 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 3349401 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 3224403 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 3162533 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 3125623 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 3051965 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2985768 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2978652 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2933188 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2841811 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2800739 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2635197 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2628196 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2591247 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2558025 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2488453 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2464240 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2281218 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2255958 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1853565 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1826858 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1742739 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1700609 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1589182 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1469115 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1419384 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1236382 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1215218 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1116880 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 826584 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 709959 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 663658 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 507306 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 469694 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 426552 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 381865 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 326879 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 282920 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 220995 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 118856 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 29594 | Repeated Copyright Infringement | 2/21/2011 10:15 |

| | | |
|---|---|---|
| 21494 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 20409 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 17914 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 14897 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 4401968 | forum scam | 2/21/2011 9:28 |
| 4490880 | shared | 2/21/2011 8:45 |
| 2004788 | shared | 2/21/2011 8:45 |
| 2963089 | shared | 2/21/2011 8:45 |
| 4266981 | shared | 2/21/2011 8:45 |
| 2971666 | moron cheat | 2/21/2011 7:16 |
| 1973962 | moron cheat | 2/21/2011 7:15 |
| 4433221 | moron cheat | 2/21/2011 7:14 |
| 4522638 | dwld cheat | 2/21/2011 6:51 |
| 4522682 | dwld cheat | 2/21/2011 6:51 |
| 4522638 | dwld cheat | 2/21/2011 6:51 |
| 4522682 | dwld cheat | 2/21/2011 6:51 |
| 4528474 | dwld cheat | 2/21/2011 6:50 |
| 112463 | shared | 2/21/2011 6:35 |
| 183597 | shared | 2/21/2011 6:35 |
| 432762 | shared | 2/21/2011 6:35 |
| 1124456 | shared | 2/21/2011 6:35 |
| 1413681 | shared | 2/21/2011 6:35 |
| 1542136 | shared | 2/21/2011 6:35 |
| 2020133 | shared | 2/21/2011 6:35 |
| 2281788 | shared | 2/21/2011 6:35 |
| 2525220 | shared | 2/21/2011 6:35 |
| 2887275 | shared | 2/21/2011 6:35 |
| 4259989 | shared | 2/21/2011 6:35 |
| 4441203 | shared | 2/21/2011 6:35 |
| 4484143 | shared | 2/21/2011 6:35 |
| 4531120 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 3931679 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 3843920 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 3739327 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 3472575 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 3416477 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 3279979 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2972204 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2548727 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2536231 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2531809 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2472814 | Repeated Copyright Infringement | 2/21/2011 6:16 |

| | | |
|---|---|---|
| 2434335 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2336195 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2335893 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2223476 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2089532 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2071970 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 1995545 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 1988837 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 1905697 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 1861591 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 1744900 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 1597896 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 1444252 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 1310422 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 1250400 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 1059750 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 1058511 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 1029808 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 573389 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 520742 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 474989 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 421923 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 324225 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 309486 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 267003 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 234607 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 118206 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 93395 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 50151 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 29710 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 4529728 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4529198 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4528267 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4527731 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4503742 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4430296 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4300314 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4283609 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4263908 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4250322 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4214120 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4211858 | Repeated Copyright Infringement | 2/21/2011 2:18 |

| | | |
|---|---|---|
| 4195575 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4192133 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4112981 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4094255 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4092178 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4072119 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4034192 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 4033792 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3997079 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3896929 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3865252 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3819441 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3817921 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3813374 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3812448 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3749340 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3692837 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3651339 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3622428 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3586602 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3575843 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3532251 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3521998 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3512292 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3417610 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3385169 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3381836 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3372936 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3312736 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3302283 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3287193 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3232674 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3212066 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3021294 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2977749 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2935787 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2892135 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2803174 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2732754 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2632755 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2593328 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2560121 | Repeated Copyright Infringement | 2/21/2011 2:17 |

| | | |
|---|---|---|
| 2559904 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2544438 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2538136 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2514995 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2490824 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2475562 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2453582 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2291132 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2280782 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2221062 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2197527 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2171255 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2165352 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2161274 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2156886 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2151675 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2148755 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2136214 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2127351 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2097422 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2043017 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1967074 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1943301 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1897932 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1881094 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1833604 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1831082 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1817255 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1812920 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1789568 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1784915 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1754931 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1739350 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1717506 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1631854 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1557746 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1541543 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1536801 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1514121 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1484361 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1371433 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1362522 | Repeated Copyright Infringement | 2/21/2011 2:16 |

| 1360857 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1353092 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1342117 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1305823 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1216085 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1213927 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1160465 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 1138752 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 1030982 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 1018630 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 932101 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 835549 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 790063 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 748741 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 740211 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 691724 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 627823 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 620224 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 601730 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 544831 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 520050 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 516254 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 497789 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 489131 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 480957 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 458195 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 441810 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 407378 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 400518 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 395724 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 371058 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 367276 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 363480 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 363235 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 144647 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 76266 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 41339 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 41013 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 128965 | Repeated Copyright Infringement | 2/21/2011 0:15 |
| 112655 | Repeated Copyright Infringement | 2/21/2011 0:15 |
| 50824 | Repeated Copyright Infringement | 2/21/2011 0:15 |
| 25663 | Repeated Copyright Infringement | 2/21/2011 0:15 |

| 259050 | Repeated Copyright Infringement | 2/20/2011 22:15 |
| 219474 | Repeated Copyright Infringement | 2/20/2011 22:15 |
| 213262 | Repeated Copyright Infringement | 2/20/2011 22:15 |
| 165855 | Repeated Copyright Infringement | 2/20/2011 22:15 |
| 157836 | Repeated Copyright Infringement | 2/20/2011 22:15 |
| 91660 | Repeated Copyright Infringement | 2/20/2011 22:15 |
| 72080 | Repeated Copyright Infringement | 2/20/2011 22:15 |
| 55192 | Repeated Copyright Infringement | 2/20/2011 20:15 |
| 78718 | Repeated Copyright Infringement | 2/20/2011 18:15 |
| 53919 | Repeated Copyright Infringement | 2/20/2011 18:15 |
| 45755 | Repeated Copyright Infringement | 2/20/2011 18:15 |
| 3871166 | CP | 2/20/2011 17:24 |
| 76944 | Repeated Copyright Infringement | 2/20/2011 16:15 |
| 25696 | Repeated Copyright Infringement | 2/20/2011 16:15 |
| 24853 | Repeated Copyright Infringement | 2/20/2011 16:15 |
| 21411 | Repeated Copyright Infringement | 2/20/2011 16:15 |
| 1031945 | shared | 2/20/2011 15:48 |
| 15033 | Repeated Copyright Infringement | 2/20/2011 14:15 |
| 4528668 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4466423 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4450635 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4388700 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4376235 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4341098 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4287809 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4194767 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4155299 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4119851 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4117949 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 3914739 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 3619550 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 3459976 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 3228602 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 3200630 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 2948915 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 2681434 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 2661845 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 2658947 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 2342249 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 2177129 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 2062592 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 2027009 | Repeated Copyright Infringement | 2/20/2011 10:16 |

.

| | | |
|---|---|---|
| 1557573 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 1438738 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 1364538 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 1235717 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 1124600 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 933547 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 921185 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 837471 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 617153 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 611251 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 384328 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 291428 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 134700 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 117239 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 110956 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 42515 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 16606 | Repeated Copyright Infringement | 2/20/2011 8:15 |
| 4528378 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 4445771 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 4233247 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 4188459 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 4094954 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 4008996 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 3430772 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 3343045 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2709115 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2540256 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2538642 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2536506 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2484351 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2476080 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2350951 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2313096 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2242833 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2222781 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2003014 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 1889358 | Repeated Copyright Infringement | 2/20/2011 6:15 |
| 1481152 | Repeated Copyright Infringement | 2/20/2011 6:15 |
| 1458559 | Repeated Copyright Infringement | 2/20/2011 6:15 |
| 1409565 | Repeated Copyright Infringement | 2/20/2011 6:15 |
| 1142546 | Repeated Copyright Infringement | 2/20/2011 6:15 |
| 387694 | Repeated Copyright Infringement | 2/20/2011 6:15 |

| | | |
|---|---|---|
| 210836 | Repeated Copyright Infringement | 2/20/2011 6:15 |
| 97619 | Repeated Copyright Infringement | 2/20/2011 6:15 |
| 67128 | Repeated Copyright Infringement | 2/20/2011 6:15 |
| 785990 | Repeated Copyright Infringement | 2/20/2011 4:15 |
| 660964 | Repeated Copyright Infringement | 2/20/2011 4:15 |
| 128698 | Repeated Copyright Infringement | 2/20/2011 4:15 |
| 4528201 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4527696 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4527603 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4472226 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4391817 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4367297 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4324381 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4292814 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4283848 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4283125 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4233661 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4228244 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4204123 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4097276 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4084840 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4050029 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4028518 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4019729 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4002337 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3991216 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3981662 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3895034 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3859463 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3838425 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3819722 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3814751 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3776997 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3764924 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3724920 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3628716 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3557729 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3474557 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3469264 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3455395 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3443268 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3439508 | Repeated Copyright Infringement | 2/20/2011 2:17 |

| | | |
|---|---|---|
| 3425668 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 3416511 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 3414838 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 3392627 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 3377991 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 3352745 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 3335291 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 3298926 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 3270392 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 3269451 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 3234768 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 3177805 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 3139949 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 3042208 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 3028998 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2978047 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2951912 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2949159 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2834697 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2753881 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2607613 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2573955 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2557687 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2537163 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2506495 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2506281 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2450127 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2422097 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2409076 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2401225 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2359420 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2308318 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2263254 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2258665 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2240317 | Repeated Copyright Infringement | 2/20/2011 2:17 |
| 2221168 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 2190537 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 2138989 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 2077445 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 2065129 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 2024570 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1997589 | Repeated Copyright Infringement | 2/20/2011 2:16 |

| | | |
|---|---|---|
| 1971712 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1954285 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1906444 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1898166 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1829222 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1807268 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1775128 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1720577 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1692042 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1687228 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1558308 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1548303 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1519363 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1485386 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1451008 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1397106 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1387691 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1364006 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1320174 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1318777 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1277465 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 1266824 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 1254815 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 1177651 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 1124056 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 1097766 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 1096934 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 1010605 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 1001970 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 991942 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 807428 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 798671 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 742484 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 739500 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 738085 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 716474 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 661506 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 611402 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 603034 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 597576 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 594545 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 560559 | Repeated Copyright Infringement | 2/20/2011 2:15 |

| | | |
|---|---|---|
| 508417 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 503998 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 468983 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 449998 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 315841 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 276532 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 60822 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 51426 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 43418 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 405700 | Repeated Copyright Infringement | 2/20/2011 0:15 |
| 32887 | Repeated Copyright Infringement | 2/20/2011 0:15 |
| 21939 | Repeated Copyright Infringement | 2/20/2011 0:15 |
| 399591 | Repeated Copyright Infringement | 2/19/2011 20:15 |
| 383833 | Repeated Copyright Infringement | 2/19/2011 20:15 |
| 336653 | Repeated Copyright Infringement | 2/19/2011 20:15 |
| 335183 | Repeated Copyright Infringement | 2/19/2011 20:15 |
| 183461 | Repeated Copyright Infringement | 2/19/2011 20:15 |
| 305303 | Repeated Copyright Infringement | 2/19/2011 18:15 |
| 276254 | Repeated Copyright Infringement | 2/19/2011 18:15 |
| 249846 | Repeated Copyright Infringement | 2/19/2011 18:15 |
| 214382 | Repeated Copyright Infringement | 2/19/2011 18:15 |
| 192353 | Repeated Copyright Infringement | 2/19/2011 18:15 |
| 154157 | Repeated Copyright Infringement | 2/19/2011 16:15 |
| 17080 | Repeated Copyright Infringement | 2/19/2011 16:15 |
| 101097 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 81415 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 64671 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 45175 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 40024 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 29171 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 27149 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 18315 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 17463 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 426356 | Repeated Copyright Infringement | 2/19/2011 12:15 |
| 120021 | Repeated Copyright Infringement | 2/19/2011 12:15 |
| 25481 | Repeated Copyright Infringement | 2/19/2011 12:15 |
| 20261 | Repeated Copyright Infringement | 2/19/2011 12:15 |
| 4324791 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 4247253 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3893524 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3875380 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3860835 | Repeated Copyright Infringement | 2/19/2011 10:16 |

| | | |
|---|---|---|
| 3820399 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3758039 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3680474 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3577131 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3309904 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3309012 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3128817 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3062675 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 2847238 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 2837805 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 2773316 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 2726974 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 2641418 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 2600002 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 1809260 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 1438959 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 1317404 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 1231758 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 1036109 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 777308 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 567540 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 493945 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 459259 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 416080 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 402899 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 397621 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 380022 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 366876 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 326273 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 273256 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 203010 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 197243 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 148965 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 134340 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 116374 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 91686 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 77027 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 36729 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 34935 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 21559 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 20344 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 4408175 | Repeated Copyright Infringement | 2/19/2011 7:58 |

| 4180109 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 4024798 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 3763550 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 3751349 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 3727363 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 3618435 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 3494106 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 3164060 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 3023092 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 2372120 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 2348457 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1970544 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1955383 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1882286 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1729065 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1627440 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1619137 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1407546 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1387519 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1287821 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1220746 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1089807 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1074631 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1049320 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 956683 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 887602 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 796111 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 739224 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 688489 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 582685 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 275373 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 268259 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 213670 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 153781 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 124321 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 96715 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 25845 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 17635 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 14600 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 4421144 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 4373781 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 4314438 | Repeated Copyright Infringement | 2/19/2011 6:17 |

| | | |
|---|---|---|
| 4209916 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 4171219 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 4071636 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3883099 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3806271 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3597599 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3495989 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3432503 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3289570 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3286208 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3195631 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3141959 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3066657 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3036088 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2942516 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2787928 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2773084 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2681667 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2563624 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2493791 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2485685 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2442441 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2236201 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 2199042 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 2080560 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 2072733 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 2040901 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 2001281 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1957652 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1935085 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1894918 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1817792 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1783661 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1553512 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1530293 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1436149 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1345182 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1327316 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1163529 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1107944 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1029375 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 881511 | Repeated Copyright Infringement | 2/19/2011 6:16 |

| | | |
|---|---|---|
| 835324 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 747820 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 703145 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 701847 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 593919 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 452118 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 432839 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 409792 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 399763 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 373126 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 362245 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 341226 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 330285 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 314820 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 249090 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 230062 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 204802 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 198460 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 192694 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 108111 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 75662 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 44317 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 41169 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 18342 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 16608 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 13285 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 3927861 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 3764586 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 3743539 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 3595515 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 2840332 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 2436286 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 2342764 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 2214073 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 2052647 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 1910314 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 1804000 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 1757725 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 1700608 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 1403568 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 1203756 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 1103961 | Repeated Copyright Infringement | 2/19/2011 4:21 |

| | | |
|---|---|---|
| 809136 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 674773 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 493311 | Repeated Copyright Infringement | 2/19/2011 4:20 |
| 4505282 | cheater checks | 2/19/2011 4:09 |
| 3021454 | cp | 2/19/2011 3:55 |
| 949106 | shared | 2/19/2011 3:51 |
| 4354501 | shared | 2/19/2011 3:51 |
| 3843933 | shared | 2/19/2011 3:51 |
| 1870151 | shared | 2/18/2011 2:54 |
| 3780619 | refunded | 2/18/2011 2:42 |
| 76167 | shared | 2/18/2011 2:28 |
| 565805 | shared | 2/18/2011 2:28 |
| 624006 | shared | 2/18/2011 2:28 |
| 635859 | shared | 2/18/2011 2:28 |
| 1075721 | shared | 2/18/2011 2:28 |
| 1363011 | shared | 2/18/2011 2:28 |
| 1504124 | shared | 2/18/2011 2:28 |
| 1574971 | shared | 2/18/2011 2:28 |
| 1749771 | shared | 2/18/2011 2:28 |
| 1891106 | shared | 2/18/2011 2:28 |
| 1964463 | shared | 2/18/2011 2:28 |
| 2201131 | shared | 2/18/2011 2:28 |
| 2542807 | shared | 2/18/2011 2:28 |
| 2784222 | shared | 2/18/2011 2:28 |
| 3360060 | shared | 2/18/2011 2:28 |
| 4022296 | shared | 2/18/2011 2:28 |
| 4275855 | shared | 2/18/2011 2:28 |
| 4307523 | shared | 2/18/2011 2:28 |
| 107959 | shared | 2/17/2011 2:16 |
| 45381 | cheater | 2/16/2011 3:01 |
| 31908 | cheater | 2/16/2011 2:56 |
| 15210 | cheater | 2/16/2011 2:55 |
| 4500579 | cheater | 2/16/2011 2:53 |
| 4500449 | cheater | 2/16/2011 2:53 |
| 4500296 | cheater | 2/16/2011 2:52 |
| 4497032 | cheater | 2/16/2011 2:52 |
| 4496881 | cheater | 2/16/2011 2:52 |
| 4496809 | cheater | 2/16/2011 2:49 |
| 4491081 | cheater | 2/16/2011 2:49 |
| 4489715 | cheater | 2/16/2011 2:48 |
| 4489113 | cheater | 2/16/2011 2:48 |
| 4478982 | cheater | 2/16/2011 2:48 |

| | |
|---|---|
| 4478973 cheater | 2/16/2011 2:48 |
| 4478950 cheater | 2/16/2011 2:47 |
| 4478937 cheater | 2/16/2011 2:47 |
| 4478922 cheater | 2/16/2011 2:47 |
| 4478823 cheater | 2/16/2011 2:46 |
| 4471356 cheater | 2/16/2011 2:42 |
| 4471188 cheater | 2/16/2011 2:41 |
| 930841 shared | 2/16/2011 2:39 |
| 1727392 shared | 2/16/2011 2:39 |
| 2026619 shared | 2/16/2011 2:39 |
| 3247118 shared | 2/16/2011 2:39 |
| 3971650 shared | 2/16/2011 2:39 |
| 4155595 shared | 2/16/2011 2:39 |
| 4258071 shared | 2/16/2011 2:39 |
| 4301745 shared | 2/16/2011 2:39 |
| 4444564 shared | 2/16/2011 2:39 |
| 1861301 shared | 2/15/2011 2:18 |
| 2015924 shared | 2/15/2011 2:18 |
| 2771926 shared | 2/15/2011 2:18 |
| 2858025 shared | 2/15/2011 2:18 |
| 3398001 shared | 2/15/2011 2:18 |
| 4314582 shared | 2/15/2011 2:18 |
| 3211137 illegal content | 2/14/2011 2:29 |
| 4471368 cheater checks | 2/14/2011 2:18 |
| 4462926 cheater checks | 2/14/2011 2:17 |
| 4462949 cheater checks | 2/14/2011 2:17 |
| 4142611 cheater checks | 2/14/2011 2:16 |
| 4462926 cheater checks | 2/14/2011 2:16 |
| 470340 shared | 2/14/2011 2:14 |
| 1835054 shared | 2/14/2011 2:14 |
| 4220068 shared | 2/14/2011 2:14 |
| 4354566 shared | 2/14/2011 2:14 |
| 273825 shared | 2/13/2011 2:31 |
| 309502 shared | 2/13/2011 2:31 |
| 360228 shared | 2/13/2011 2:31 |
| 363878 shared | 2/13/2011 2:31 |
| 757695 shared | 2/13/2011 2:31 |
| 1683546 shared | 2/13/2011 2:31 |
| 1946849 shared | 2/13/2011 2:31 |
| 2130755 shared | 2/13/2011 2:31 |
| 2493997 shared | 2/13/2011 2:31 |
| 3277464 shared | 2/13/2011 2:31 |

| | |
|---|---|
| 3876846 shared | 2/13/2011 2:31 |
| 3954434 shared | 2/13/2011 2:31 |
| 4009465 shared | 2/13/2011 2:31 |
| 4037003 shared | 2/13/2011 2:31 |
| 4042798 shared | 2/13/2011 2:31 |
| 4112745 shared | 2/13/2011 2:31 |
| 4119071 shared | 2/13/2011 2:31 |
| 4132701 shared | 2/13/2011 2:31 |
| 4205142 shared | 2/13/2011 2:31 |
| 4212092 shared | 2/13/2011 2:31 |
| 4213634 shared | 2/13/2011 2:31 |
| 4227617 shared | 2/13/2011 2:31 |
| 4286594 shared | 2/13/2011 2:31 |
| 4332018 shared | 2/13/2011 2:31 |
| 4332733 shared | 2/13/2011 2:31 |
| 4457671 cheater checks | 2/13/2011 2:28 |
| 4433337 cheater checks | 2/13/2011 2:27 |
| 3917007 cheater checks | 2/13/2011 2:24 |
| 3398382 cheater checks | 2/13/2011 2:23 |
| 2076421 cheater checks | 2/13/2011 2:17 |
| 4460023 cheater checks | 2/13/2011 2:15 |
| 4398178 cheater checks | 2/13/2011 2:13 |
| 4353727 cheater checks | 2/13/2011 2:13 |
| 4122505 reseller | 2/13/2011 1:28 |
| 492317 cp | 2/12/2011 3:10 |
| 4445770 cheater checks | 2/10/2011 0:25 |
| 351566 shared | 2/10/2011 0:25 |
| 382573 shared | 2/10/2011 0:25 |
| 3303125 shared | 2/10/2011 0:25 |
| 2009869 shared | 2/10/2011 0:17 |
| 50144 shared | 2/9/2011 1:03 |
| 50705 shared | 2/9/2011 1:03 |
| 431827 shared | 2/9/2011 1:03 |
| 1041970 shared | 2/9/2011 1:03 |
| 1055776 shared | 2/9/2011 1:03 |
| 1603466 shared | 2/9/2011 1:03 |
| 1647432 shared | 2/9/2011 1:03 |
| 2377423 shared | 2/9/2011 1:03 |
| 3086286 shared | 2/9/2011 1:03 |
| 4339709 dwld cheat | 2/7/2011 6:04 |
| 4358852 dwld cheat | 2/7/2011 6:04 |
| 4387709 dwld cheat | 2/7/2011 6:04 |

| | | |
|---|---|---|
| 4394905 | dwld cheat | 2/7/2011 6:04 |
| 4420259 | dwld cheat | 2/7/2011 4:26 |
| 3689752 | shared | 2/7/2011 4:03 |
| 3732811 | shared | 2/7/2011 4:01 |
| 1302600 | shared | 2/7/2011 4:01 |
| 2082964 | shared | 2/7/2011 4:01 |
| 4336865 | shared | 2/7/2011 4:00 |
| 125172 | shared | 2/7/2011 4:00 |
| 2213310 | shared | 2/7/2011 3:59 |
| 1624296 | shared | 2/7/2011 3:59 |
| 4285709 | shared | 2/7/2011 3:57 |
| 3944499 | shared | 2/7/2011 3:57 |
| 4038462 | shared | 2/7/2011 3:57 |
| 3208670 | shared | 2/7/2011 3:56 |
| 1856413 | shared | 2/7/2011 3:56 |
| 2097294 | shared | 2/7/2011 3:56 |
| 157460 | shared | 2/7/2011 3:56 |
| 4294862 | CP | 2/7/2011 3:56 |
| 4339261 | cheater checks | 2/7/2011 3:37 |
| 366263 | shared | 2/7/2011 3:36 |
| 448247 | shared | 2/7/2011 3:36 |
| 464528 | shared | 2/7/2011 3:36 |
| 1795043 | shared | 2/7/2011 3:36 |
| 2515093 | shared | 2/7/2011 3:36 |
| 2626555 | shared | 2/7/2011 3:36 |
| 2814591 | shared | 2/7/2011 3:36 |
| 3944499 | shared | 2/7/2011 3:36 |
| 4103002 | shared | 2/7/2011 3:36 |
| 107124 | shared | 2/6/2011 2:49 |
| 259050 | shared | 2/6/2011 2:49 |
| 598479 | shared | 2/6/2011 2:49 |
| 1234458 | shared | 2/6/2011 2:49 |
| 1442981 | shared | 2/6/2011 2:49 |
| 2302884 | shared | 2/6/2011 2:49 |
| 2385372 | shared | 2/6/2011 2:49 |
| 2635440 | shared | 2/6/2011 2:49 |
| 2643293 | shared | 2/6/2011 2:49 |
| 3008421 | shared | 2/6/2011 2:49 |
| 3530829 | shared | 2/6/2011 2:49 |
| 3808171 | shared | 2/6/2011 2:49 |
| 4052421 | shared | 2/6/2011 2:49 |
| 4072134 | shared | 2/6/2011 2:49 |

| | | |
|---|---|---|
| 4126009 | shared | 2/6/2011 2:49 |
| 3825799 | shared | 2/6/2011 2:47 |
| 3834289 | shared | 2/6/2011 2:47 |
| 4092121 | reseller | 2/5/2011 1:54 |
| 128459 | shared | 2/5/2011 1:39 |
| 832424 | shared | 2/5/2011 1:39 |
| 1016327 | shared | 2/5/2011 1:39 |
| 1118420 | shared | 2/5/2011 1:39 |
| 1271784 | shared | 2/5/2011 1:39 |
| 1625911 | shared | 2/5/2011 1:39 |
| 2177778 | shared | 2/5/2011 1:39 |
| 2238480 | shared | 2/5/2011 1:39 |
| 2281443 | shared | 2/5/2011 1:39 |
| 2595373 | shared | 2/5/2011 1:39 |
| 3386705 | shared | 2/5/2011 1:39 |
| 3475985 | shared | 2/5/2011 1:39 |
| 3645063 | shared | 2/5/2011 1:39 |
| 3891295 | shared | 2/5/2011 1:39 |
| 4200445 | shared | 2/5/2011 1:39 |
| 4200568 | shared | 2/5/2011 1:39 |
| 4403974 | shared | 2/5/2011 1:39 |
| 154145 | shared | 2/3/2011 8:03 |
| 534046 | shared | 2/3/2011 8:03 |
| 1075554 | shared | 2/3/2011 8:03 |
| 1753107 | shared | 2/3/2011 8:03 |
| 1767610 | shared | 2/3/2011 8:03 |
| 2217566 | shared | 2/3/2011 8:03 |
| 2370459 | shared | 2/3/2011 8:03 |
| 2595287 | shared | 2/3/2011 8:03 |
| 2801687 | shared | 2/3/2011 8:03 |
| 2823109 | shared | 2/3/2011 8:03 |
| 2857708 | shared | 2/3/2011 8:03 |
| 2859457 | shared | 2/3/2011 8:03 |
| 3338774 | shared | 2/3/2011 8:03 |
| 3510127 | shared | 2/3/2011 8:03 |
| 3632594 | shared | 2/3/2011 8:03 |
| 3759514 | shared | 2/3/2011 8:03 |
| 4095590 | shared | 2/3/2011 8:03 |
| 4118622 | shared | 2/3/2011 8:03 |
| 4130398 | shared | 2/3/2011 8:03 |
| 4200232 | shared | 2/3/2011 8:03 |
| 4200294 | shared | 2/3/2011 8:03 |

| | | |
|---|---|---|
| 4268151 | shared | 2/3/2011 8:03 |
| 4278068 | shared | 2/3/2011 2:39 |
| 540930 | shared | 2/2/2011 8:45 |
| 1751638 | shared | 2/2/2011 8:45 |
| 1897670 | shared | 2/2/2011 8:45 |
| 2140728 | shared | 2/2/2011 8:45 |
| 3179359 | shared | 2/2/2011 8:45 |
| 4295941 | shared | 2/2/2011 8:45 |
| 3742287 | scam | 2/2/2011 4:36 |
| 150071 | shared | 2/1/2011 8:42 |
| 684591 | shared | 2/1/2011 8:42 |
| 1949424 | shared | 2/1/2011 8:42 |
| 2997552 | shared | 2/1/2011 8:42 |
| 3783879 | shared | 2/1/2011 8:42 |
| 3893751 | shared | 2/1/2011 8:42 |
| 4331139 | dwld cheat | 1/31/2011 7:33 |
| 4330688 | dwld cheat | 1/31/2011 7:33 |
| 110133 | dwld cheat | 1/31/2011 7:33 |
| 293418 | facebook spam | 1/31/2011 7:06 |
| 307012 | shared | 1/30/2011 12:02 |
| 703474 | shared | 1/30/2011 12:02 |
| 1148039 | shared | 1/30/2011 12:02 |
| 1759680 | shared | 1/30/2011 12:02 |
| 2037210 | shared | 1/30/2011 12:02 |
| 81949 | shared | 1/30/2011 12:00 |
| 417463 | shared | 1/30/2011 12:00 |
| 958957 | shared | 1/30/2011 12:00 |
| 971975 | shared | 1/30/2011 12:00 |
| 974421 | shared | 1/30/2011 12:00 |
| 1143451 | shared | 1/30/2011 12:00 |
| 1323541 | shared | 1/30/2011 12:00 |
| 1718465 | shared | 1/30/2011 12:00 |
| 1973917 | shared | 1/30/2011 12:00 |
| 2369276 | shared | 1/30/2011 12:00 |
| 2707583 | shared | 1/30/2011 12:00 |
| 1313754 | shared | 1/30/2011 3:03 |
| 14405 | CP | 1/29/2011 3:59 |
| 73728 | shared | 1/29/2011 3:06 |
| 86515 | shared | 1/29/2011 3:06 |
| 100829 | shared | 1/29/2011 3:06 |
| 131703 | shared | 1/29/2011 3:06 |
| 583764 | shared | 1/29/2011 3:06 |

| | |
|---|---|
| 596379 shared | 1/29/2011 3:06 |
| 791312 shared | 1/29/2011 3:06 |
| 916873 shared | 1/29/2011 3:06 |
| 1032057 shared | 1/29/2011 3:06 |
| 1072770 shared | 1/29/2011 3:06 |
| 1678690 shared | 1/29/2011 3:06 |
| 1833364 shared | 1/29/2011 3:06 |
| 1896591 shared | 1/29/2011 3:06 |
| 2072649 shared | 1/29/2011 3:06 |
| 2176111 shared | 1/29/2011 3:06 |
| 2219777 shared | 1/29/2011 3:06 |
| 2608742 shared | 1/29/2011 3:06 |
| 2652175 shared | 1/29/2011 3:06 |
| 2735735 shared | 1/29/2011 3:06 |
| 3098365 shared | 1/29/2011 3:06 |
| 3142904 shared | 1/29/2011 3:06 |
| 3153693 shared | 1/29/2011 3:06 |
| 3379236 shared | 1/29/2011 3:06 |
| 4118638 shared | 1/29/2011 3:06 |
| 4130626 shared | 1/29/2011 3:06 |
| 4179189 shared | 1/29/2011 3:06 |
| 4213575 shared | 1/29/2011 3:06 |
| 4219103 cheater checks | 1/29/2011 3:02 |
| 4321238 cheater checks | 1/29/2011 2:59 |
| 1308339 cheater checks | 1/29/2011 2:24 |
| 3826617 CP | 1/27/2011 11:30 |
| 3179173 shared | 1/26/2011 9:45 |
| 3616071 shared | 1/26/2011 9:34 |
| 54586 shared | 1/26/2011 2:58 |
| 64989 shared | 1/26/2011 2:58 |
| 86342 shared | 1/26/2011 2:58 |
| 243164 shared | 1/26/2011 2:58 |
| 454323 shared | 1/26/2011 2:58 |
| 495855 shared | 1/26/2011 2:58 |
| 619111 shared | 1/26/2011 2:58 |
| 888042 shared | 1/26/2011 2:58 |
| 1969496 shared | 1/26/2011 2:58 |
| 1973796 shared | 1/26/2011 2:58 |
| 2267907 shared | 1/26/2011 2:58 |
| 2431019 shared | 1/26/2011 2:58 |
| 2600906 shared | 1/26/2011 2:58 |
| 2860428 shared | 1/26/2011 2:58 |

| | |
|---|---|
| 3503156 shared | 1/26/2011 2:58 |
| 3794067 shared | 1/26/2011 2:58 |
| 4204682 shared | 1/26/2011 2:58 |
| 3104175 CP | 1/25/2011 13:50 |
| 14599 shared | 1/24/2011 6:55 |
| 3196447 shared | 1/24/2011 6:55 |
| 2159039 CP | 1/24/2011 6:14 |
| 2215801 CP | 1/24/2011 6:13 |
| 120139 shared | 1/24/2011 3:52 |
| 350044 shared | 1/24/2011 3:52 |
| 358857 shared | 1/24/2011 3:52 |
| 483067 shared | 1/24/2011 3:52 |
| 504685 shared | 1/24/2011 3:52 |
| 924883 shared | 1/24/2011 3:52 |
| 938352 shared | 1/24/2011 3:52 |
| 947770 shared | 1/24/2011 3:52 |
| 972248 shared | 1/24/2011 3:52 |
| 1139300 shared | 1/24/2011 3:52 |
| 1139622 shared | 1/24/2011 3:52 |
| 1158020 shared | 1/24/2011 3:52 |
| 1496588 shared | 1/24/2011 3:52 |
| 1640221 shared | 1/24/2011 3:52 |
| 1693876 shared | 1/24/2011 3:52 |
| 1783810 shared | 1/24/2011 3:52 |
| 1842552 shared | 1/24/2011 3:52 |
| 1863425 shared | 1/24/2011 3:52 |
| 1890343 shared | 1/24/2011 3:52 |
| 1899479 shared | 1/24/2011 3:52 |
| 1904176 shared | 1/24/2011 3:52 |
| 1918816 shared | 1/24/2011 3:52 |
| 1957176 shared | 1/24/2011 3:52 |
| 1960270 shared | 1/24/2011 3:52 |
| 1966766 shared | 1/24/2011 3:52 |
| 2160806 shared | 1/24/2011 3:52 |
| 2187363 shared | 1/24/2011 3:52 |
| 2188301 shared | 1/24/2011 3:52 |
| 2300219 shared | 1/24/2011 3:52 |
| 2460935 shared | 1/24/2011 3:52 |
| 2485169 shared | 1/24/2011 3:52 |
| 2497014 shared | 1/24/2011 3:52 |
| 2513757 shared | 1/24/2011 3:52 |
| 2533470 shared | 1/24/2011 3:52 |

| 2687397 | shared | 1/24/2011 3:52 |
|---|---|---|
| 2756103 | shared | 1/24/2011 3:52 |
| 2761235 | shared | 1/24/2011 3:52 |
| 2784106 | shared | 1/24/2011 3:52 |
| 2865744 | shared | 1/24/2011 3:52 |
| 2910491 | shared | 1/24/2011 3:52 |
| 2931396 | shared | 1/24/2011 3:52 |
| 2984136 | shared | 1/24/2011 3:52 |
| 3024634 | shared | 1/24/2011 3:52 |
| 3042755 | shared | 1/24/2011 3:52 |
| 3069963 | shared | 1/24/2011 3:52 |
| 3105958 | shared | 1/24/2011 3:52 |
| 3133872 | shared | 1/24/2011 3:52 |
| 3177439 | shared | 1/24/2011 3:52 |
| 3195496 | shared | 1/24/2011 3:52 |
| 3199963 | shared | 1/24/2011 3:52 |
| 3220251 | shared | 1/24/2011 3:52 |
| 3276191 | shared | 1/24/2011 3:52 |
| 3287590 | shared | 1/24/2011 3:52 |
| 3290296 | shared | 1/24/2011 3:52 |
| 3316113 | shared | 1/24/2011 3:52 |
| 3427187 | shared | 1/24/2011 3:52 |
| 3449982 | shared | 1/24/2011 3:52 |
| 3457233 | shared | 1/24/2011 3:52 |
| 3551305 | shared | 1/24/2011 3:52 |
| 3584378 | shared | 1/24/2011 3:52 |
| 3647167 | shared | 1/24/2011 3:52 |
| 3726768 | shared | 1/24/2011 3:52 |
| 3792649 | shared | 1/24/2011 3:52 |
| 3801779 | shared | 1/24/2011 3:52 |
| 3842667 | shared | 1/24/2011 3:52 |
| 3881222 | shared | 1/24/2011 3:52 |
| 3916825 | shared | 1/24/2011 3:52 |
| 4077381 | shared | 1/24/2011 3:52 |
| 4113094 | shared | 1/24/2011 3:52 |
| 4119239 | shared | 1/24/2011 3:52 |
| 4130165 | shared | 1/24/2011 3:52 |
| 4200197 | shared | 1/24/2011 3:52 |
| 4210382 | shared | 1/24/2011 3:52 |
| 4043307 | cheater checks | 1/23/2011 2:48 |
| 4266740 | cheater checks | 1/23/2011 2:48 |
| 23213 | shared | 1/23/2011 2:47 |

| | |
|---|---|
| 27662 shared | 1/23/2011 2:47 |
| 103230 shared | 1/23/2011 2:47 |
| 129290 shared | 1/23/2011 2:47 |
| 140409 shared | 1/23/2011 2:47 |
| 180833 shared | 1/23/2011 2:47 |
| 281284 shared | 1/23/2011 2:47 |
| 349088 shared | 1/23/2011 2:47 |
| 389318 shared | 1/23/2011 2:47 |
| 392425 shared | 1/23/2011 2:47 |
| 438645 shared | 1/23/2011 2:47 |
| 510059 shared | 1/23/2011 2:47 |
| 925022 shared | 1/23/2011 2:47 |
| 1120135 shared | 1/23/2011 2:47 |
| 1138793 shared | 1/23/2011 2:47 |
| 1203300 shared | 1/23/2011 2:47 |
| 1761015 shared | 1/23/2011 2:47 |
| 1791571 shared | 1/23/2011 2:47 |
| 2091135 shared | 1/23/2011 2:47 |
| 2393852 shared | 1/23/2011 2:47 |
| 2555612 shared | 1/23/2011 2:47 |
| 2655500 shared | 1/23/2011 2:47 |
| 2665851 shared | 1/23/2011 2:47 |
| 2666930 shared | 1/23/2011 2:47 |
| 2844239 shared | 1/23/2011 2:47 |
| 3005209 shared | 1/23/2011 2:47 |
| 3223613 shared | 1/23/2011 2:47 |
| 3416668 shared | 1/23/2011 2:47 |
| 3482113 shared | 1/23/2011 2:47 |
| 3543160 shared | 1/23/2011 2:47 |
| 3594038 shared | 1/23/2011 2:47 |
| 3619416 shared | 1/23/2011 2:47 |
| 3737660 shared | 1/23/2011 2:47 |
| 4112771 shared | 1/23/2011 2:47 |
| 4119166 shared | 1/23/2011 2:47 |
| 4122597 shared | 1/23/2011 2:47 |
| 4145613 shared | 1/23/2011 2:47 |
| 4217791 shared | 1/23/2011 2:47 |
| 4230471 shared | 1/23/2011 2:47 |
| 4279435 shared | 1/23/2011 2:47 |
| 3355872 cheater checks | 1/23/2011 2:41 |
| 399194 shared | 1/22/2011 8:08 |
| 4216144 CP | 1/21/2011 3:29 |

| | |
|---|---|
| 3247084 shared | 1/19/2011 2:01 |
| 491266 shared | 1/18/2011 13:18 |
| 1652245 shared | 1/18/2011 13:18 |
| 2054934 shared | 1/18/2011 13:18 |
| 3219104 shared | 1/18/2011 13:18 |
| 3516891 shared | 1/18/2011 13:18 |
| 4164350 shared | 1/18/2011 13:18 |
| 1954524 cp | 1/18/2011 8:58 |
| 2305720 shared | 1/18/2011 2:22 |
| 4083374 shared | 1/18/2011 2:22 |
| 3969159 scam | 1/18/2011 1:56 |
| 3819984 chargeback | 1/18/2011 1:04 |
| 400289 shared | 1/17/2011 13:35 |
| 1766704 shared | 1/17/2011 13:35 |
| 425818 shared | 1/17/2011 13:34 |
| 2215890 shared | 1/17/2011 13:34 |
| 131899 shared | 1/17/2011 13:34 |
| 2379622 shared | 1/17/2011 13:34 |
| 284066 shared | 1/17/2011 13:29 |
| 316178 shared | 1/17/2011 13:29 |
| 379070 shared | 1/17/2011 13:29 |
| 1344106 shared | 1/17/2011 13:29 |
| 1765212 shared | 1/17/2011 13:29 |
| 1912610 shared | 1/17/2011 13:29 |
| 2300022 shared | 1/17/2011 13:29 |
| 2348740 shared | 1/17/2011 13:29 |
| 2990878 shared | 1/17/2011 13:29 |
| 3237244 shared | 1/17/2011 13:29 |
| 3424225 shared | 1/17/2011 13:29 |
| 4119285 shared | 1/17/2011 13:29 |
| 49439 shared | 1/17/2011 13:25 |
| 74520 shared | 1/17/2011 13:25 |
| 85634 shared | 1/17/2011 13:25 |
| 93603 shared | 1/17/2011 13:25 |
| 95698 shared | 1/17/2011 13:25 |
| 96030 shared | 1/17/2011 13:25 |
| 109960 shared | 1/17/2011 13:25 |
| 124998 shared | 1/17/2011 13:25 |
| 145875 shared | 1/17/2011 13:25 |
| 146720 shared | 1/17/2011 13:25 |
| 147879 shared | 1/17/2011 13:25 |
| 200247 shared | 1/17/2011 13:25 |