| | |
|---|---|
| 200576 shared | 1/17/2011 13:25 |
| 209720 shared | 1/17/2011 13:25 |
| 254862 shared | 1/17/2011 13:25 |
| 293449 shared | 1/17/2011 13:25 |
| 319126 shared | 1/17/2011 13:25 |
| 324479 shared | 1/17/2011 13:25 |
| 344848 shared | 1/17/2011 13:25 |
| 347470 shared | 1/17/2011 13:25 |
| 367163 shared | 1/17/2011 13:25 |
| 390062 shared | 1/17/2011 13:25 |
| 428919 shared | 1/17/2011 13:25 |
| 442253 shared | 1/17/2011 13:25 |
| 452931 shared | 1/17/2011 13:25 |
| 464094 shared | 1/17/2011 13:25 |
| 501299 shared | 1/17/2011 13:25 |
| 531138 shared | 1/17/2011 13:25 |
| 585292 shared | 1/17/2011 13:25 |
| 595485 shared | 1/17/2011 13:25 |
| 597532 shared | 1/17/2011 13:25 |
| 602189 shared | 1/17/2011 13:25 |
| 666409 shared | 1/17/2011 13:25 |
| 769372 shared | 1/17/2011 13:25 |
| 792985 shared | 1/17/2011 13:25 |
| 795007 shared | 1/17/2011 13:25 |
| 837811 shared | 1/17/2011 13:25 |
| 878085 shared | 1/17/2011 13:25 |
| 884633 shared | 1/17/2011 13:25 |
| 914176 shared | 1/17/2011 13:25 |
| 923933 shared | 1/17/2011 13:25 |
| 926818 shared | 1/17/2011 13:25 |
| 990306 shared | 1/17/2011 13:25 |
| 990350 shared | 1/17/2011 13:25 |
| 1025844 shared | 1/17/2011 13:25 |
| 1064865 shared | 1/17/2011 13:25 |
| 1080424 shared | 1/17/2011 13:25 |
| 1105965 shared | 1/17/2011 13:25 |
| 1125533 shared | 1/17/2011 13:25 |
| 1153881 shared | 1/17/2011 13:25 |
| 1161135 shared | 1/17/2011 13:25 |
| 1181164 shared | 1/17/2011 13:25 |
| 1228248 shared | 1/17/2011 13:25 |
| 1242054 shared | 1/17/2011 13:25 |

| | |
|---|---|
| 1254675 shared | 1/17/2011 13:25 |
| 1260141 shared | 1/17/2011 13:25 |
| 1329396 shared | 1/17/2011 13:25 |
| 1403649 shared | 1/17/2011 13:25 |
| 1458384 shared | 1/17/2011 13:25 |
| 1537659 shared | 1/17/2011 13:25 |
| 1561409 shared | 1/17/2011 13:25 |
| 1596551 shared | 1/17/2011 13:25 |
| 1660725 shared | 1/17/2011 13:25 |
| 1694409 shared | 1/17/2011 13:25 |
| 1701286 shared | 1/17/2011 13:25 |
| 1756204 shared | 1/17/2011 13:25 |
| 1782752 shared | 1/17/2011 13:25 |
| 1787403 shared | 1/17/2011 13:25 |
| 1789708 shared | 1/17/2011 13:25 |
| 1811029 shared | 1/17/2011 13:25 |
| 1840167 shared | 1/17/2011 13:25 |
| 1851693 shared | 1/17/2011 13:25 |
| 1951877 shared | 1/17/2011 13:25 |
| 1962817 shared | 1/17/2011 13:25 |
| 2015914 shared | 1/17/2011 13:25 |
| 2069369 shared | 1/17/2011 13:25 |
| 2097263 shared | 1/17/2011 13:25 |
| 2299152 shared | 1/17/2011 13:25 |
| 2300873 shared | 1/17/2011 13:25 |
| 2438230 shared | 1/17/2011 13:25 |
| 2454422 shared | 1/17/2011 13:25 |
| 2472379 shared | 1/17/2011 13:25 |
| 2514032 shared | 1/17/2011 13:25 |
| 2572242 shared | 1/17/2011 13:25 |
| 2789823 shared | 1/17/2011 13:25 |
| 2863501 shared | 1/17/2011 13:25 |
| 3134936 shared | 1/17/2011 13:25 |
| 3421704 shared | 1/17/2011 13:25 |
| 3490071 shared | 1/17/2011 13:25 |
| 3496337 shared | 1/17/2011 13:25 |
| 3503848 shared | 1/17/2011 13:25 |
| 28552 shared | 1/16/2011 15:49 |
| 471342 shared | 1/16/2011 15:49 |
| 1276425 shared | 1/16/2011 15:49 |
| 1818088 shared | 1/16/2011 15:49 |
| 2247717 shared | 1/16/2011 15:49 |

| | |
|---|---|
| 3327679 shared | 1/16/2011 15:49 |
| 3639070 shared | 1/16/2011 15:49 |
| 52614 shared | 1/16/2011 15:47 |
| 101818 shared | 1/16/2011 15:47 |
| 190992 shared | 1/16/2011 15:47 |
| 339990 shared | 1/16/2011 15:47 |
| 391965 shared | 1/16/2011 15:47 |
| 452548 shared | 1/16/2011 15:47 |
| 840112 shared | 1/16/2011 15:47 |
| 895507 shared | 1/16/2011 15:47 |
| 983663 shared | 1/16/2011 15:47 |
| 997349 shared | 1/16/2011 15:47 |
| 1028569 shared | 1/16/2011 15:47 |
| 1147663 shared | 1/16/2011 15:47 |
| 1194288 shared | 1/16/2011 15:47 |
| 1439709 shared | 1/16/2011 15:47 |
| 1503217 shared | 1/16/2011 15:47 |
| 1576810 shared | 1/16/2011 15:47 |
| 1717404 shared | 1/16/2011 15:47 |
| 1810943 shared | 1/16/2011 15:47 |
| 1811720 shared | 1/16/2011 15:47 |
| 2004092 shared | 1/16/2011 15:47 |
| 2025611 shared | 1/16/2011 15:47 |
| 2056999 shared | 1/16/2011 15:47 |
| 2064672 shared | 1/16/2011 15:47 |
| 2147848 shared | 1/16/2011 15:47 |
| 2161123 shared | 1/16/2011 15:47 |
| 2263549 shared | 1/16/2011 15:47 |
| 2266193 shared | 1/16/2011 15:47 |
| 2273426 shared | 1/16/2011 15:47 |
| 2376837 shared | 1/16/2011 15:47 |
| 2435573 shared | 1/16/2011 15:47 |
| 2463022 shared | 1/16/2011 15:47 |
| 2628081 shared | 1/16/2011 15:47 |
| 2652982 shared | 1/16/2011 15:47 |
| 2695025 shared | 1/16/2011 15:47 |
| 2738241 shared | 1/16/2011 15:47 |
| 2833453 shared | 1/16/2011 15:47 |
| 2861535 shared | 1/16/2011 15:47 |
| 2967218 shared | 1/16/2011 15:47 |
| 2986121 shared | 1/16/2011 15:47 |
| 2997416 shared | 1/16/2011 15:47 |

| | |
|---|---|
| 3015462 shared | 1/16/2011 15:47 |
| 3020900 shared | 1/16/2011 15:47 |
| 3070402 shared | 1/16/2011 15:47 |
| 3099188 shared | 1/16/2011 15:47 |
| 3182108 shared | 1/16/2011 15:47 |
| 3254693 shared | 1/16/2011 15:47 |
| 3277215 shared | 1/16/2011 15:47 |
| 3293032 shared | 1/16/2011 15:47 |
| 3329811 shared | 1/16/2011 15:47 |
| 3381979 shared | 1/16/2011 15:47 |
| 3415167 shared | 1/16/2011 15:47 |
| 3449010 shared | 1/16/2011 15:47 |
| 3452545 shared | 1/16/2011 15:47 |
| 3458546 shared | 1/16/2011 15:47 |
| 3468273 shared | 1/16/2011 15:47 |
| 3496545 shared | 1/16/2011 15:47 |
| 3511382 shared | 1/16/2011 15:47 |
| 3559933 shared | 1/16/2011 15:47 |
| 3651165 shared | 1/16/2011 15:47 |
| 3651353 shared | 1/16/2011 15:47 |
| 3704740 shared | 1/16/2011 15:47 |
| 3800853 shared | 1/16/2011 15:47 |
| 3825538 shared | 1/16/2011 15:47 |
| 3862848 shared | 1/16/2011 15:47 |
| 3944739 shared | 1/16/2011 15:47 |
| 3993602 shared | 1/16/2011 15:47 |
| 4095328 shared | 1/16/2011 15:47 |
| 4095404 shared | 1/16/2011 15:47 |
| 4101885 shared | 1/16/2011 15:47 |
| 4101934 shared | 1/16/2011 15:47 |
| 4152443 shared | 1/16/2011 15:47 |
| 2140893 shared | 1/16/2011 15:43 |
| 14516 shared | 1/16/2011 15:42 |
| 89723 shared | 1/16/2011 15:42 |
| 162722 shared | 1/16/2011 15:42 |
| 357048 shared | 1/16/2011 15:42 |
| 1006661 shared | 1/16/2011 15:42 |
| 1418101 shared | 1/16/2011 15:42 |
| 1425918 shared | 1/16/2011 15:42 |
| 1782421 shared | 1/16/2011 15:42 |
| 1858019 shared | 1/16/2011 15:42 |
| 1971736 shared | 1/16/2011 15:42 |

| | | |
|---|---|---|
| 2034487 | shared | 1/16/2011 15:42 |
| 2070647 | shared | 1/16/2011 15:42 |
| 2318619 | shared | 1/16/2011 15:42 |
| 2571950 | shared | 1/16/2011 15:42 |
| 2804693 | shared | 1/16/2011 15:42 |
| 3037739 | shared | 1/16/2011 15:42 |
| 3061126 | shared | 1/16/2011 15:42 |
| 3091253 | shared | 1/16/2011 15:42 |
| 3258329 | shared | 1/16/2011 15:42 |
| 3435579 | shared | 1/16/2011 15:42 |
| 3642766 | shared | 1/16/2011 15:42 |
| 3643202 | shared | 1/16/2011 15:42 |
| 3679196 | shared | 1/16/2011 15:42 |
| 4206002 | shared | 1/16/2011 15:42 |
| 4206226 | shared | 1/16/2011 15:42 |
| 181529 | shared | 1/16/2011 15:37 |
| 3930515 | shared | 1/16/2011 15:37 |
| 177735 | shared | 1/16/2011 15:36 |
| 114447 | copyright abuse - pornguardian | 1/16/2011 15:10 |
| 3956582 | cheater checks | 1/16/2011 15:02 |
| 4233352 | cheater checks | 1/16/2011 15:02 |
| 128755 | shared | 1/14/2011 10:15 |
| 3503892 | shared | 1/14/2011 1:49 |
| 1065080 | shared | 1/13/2011 7:18 |
| 3154113 | shared | 1/13/2011 7:18 |
| 3962905 | shared | 1/13/2011 7:18 |
| 3273982 | shared | 1/13/2011 7:10 |
| 3153774 | shared | 1/13/2011 7:09 |
| 2127110 | shared | 1/13/2011 7:08 |
| 3878336 | shared | 1/13/2011 7:08 |
| 2633102 | shared | 1/13/2011 6:58 |
| 4108532 | copyright abuse | 1/13/2011 2:26 |
| 4043023 | CP | 1/11/2011 10:49 |
| 4068943 | CP | 1/11/2011 10:37 |
| 3830292 | CP | 1/11/2011 10:03 |
| 3883339 | spam | 1/11/2011 6:31 |
| 4061566 | copyright abuse | 1/11/2011 1:37 |
| 179013 | CP | 1/10/2011 8:53 |
| 1588494 | shared | 1/10/2011 6:10 |
| 2404545 | shared | 1/10/2011 6:09 |
| 3046319 | cheater checks | 1/10/2011 5:45 |
| 4185106 | cheater checks | 1/10/2011 5:42 |

| | |
|---|---|
| 4137847 cheater checks | 1/10/2011 5:42 |
| 4151325 cheater checks | 1/10/2011 5:41 |
| 3812269 cheater checks | 1/10/2011 5:41 |
| 4168226 cheater checks | 1/10/2011 5:41 |
| 4184747 cheater checks | 1/10/2011 5:41 |
| 3982392 cheater checks | 1/10/2011 5:40 |
| 1759645 shared | 1/10/2011 0:03 |
| 308101 pornguardian.com | 1/7/2011 10:32 |
| 502594 shared | 1/7/2011 4:52 |
| 511164 shared | 1/7/2011 4:51 |
| 1819394 shared | 1/7/2011 1:38 |
| 1846220 shared | 1/6/2011 12:44 |
| 2096387 shared | 1/6/2011 12:39 |
| 3829032 chargeback | 1/6/2011 3:11 |
| 270424 shared | 1/5/2011 11:30 |
| 3630285 shared | 1/5/2011 11:29 |
| 4076623 shared | 1/5/2011 2:40 |
| 2397220 cross ref | 1/5/2011 2:16 |
| 1785026 shared | 1/4/2011 1:42 |
| 1601610 shared | 1/3/2011 4:59 |
| 3955895 shared | 1/3/2011 3:22 |
| 3290936 CP | 1/2/2011 5:13 |
| 4092531 shared | 1/2/2011 2:57 |
| 4058094 shared | 1/1/2011 2:45 |
| 2305377 shared | 1/1/2011 2:45 |
| 1601610 shared | 1/1/2011 2:45 |
| 321120 shared | 1/1/2011 2:45 |
| 2881851 shared | 1/1/2011 2:44 |
| 2554153 shared | 1/1/2011 2:44 |
| 1256235 shared | 1/1/2011 2:44 |
| 310514 shared | 1/1/2011 2:43 |
| 470762 shared | 1/1/2011 2:43 |
| 3822988 shared | 1/1/2011 2:43 |
| 3661347 shared | 1/1/2011 2:42 |
| 3006118 shared | 1/1/2011 2:42 |
| 2885087 shared | 1/1/2011 2:42 |
| 2112412 shared | 1/1/2011 2:42 |
| 1438743 s | 1/1/2011 2:41 |
| 2771637 shared | 1/1/2011 2:40 |
| 2818618 shared | 1/1/2011 2:40 |
| 2544473 shared | 1/1/2011 2:40 |
| 478618 cheater checks | 1/1/2011 2:34 |

| | |
|---|---|
| 4060566 shared | 12/30/2010 1:49 |
| 3220484 shared | 12/30/2010 1:49 |
| 3948116 chargeback | 12/30/2010 1:20 |
| 2052016 cp | 12/30/2010 1:18 |
| 166644 shared | 12/29/2010 2:44 |
| 1085266 shared | 12/29/2010 2:44 |
| 43564 shared | 12/26/2010 13:48 |
| 2543325 shared | 12/26/2010 3:14 |
| 2524740 shared | 12/26/2010 3:13 |
| 2524846 shared | 12/26/2010 3:13 |
| 2821931 shared | 12/26/2010 3:13 |
| 3896939 shared | 12/26/2010 3:13 |
| 3960927 shared | 12/26/2010 3:13 |
| 4063743 cheater checks | 12/26/2010 2:53 |
| 4063728 cheater checks | 12/26/2010 2:52 |
| 4063689 cheater checks | 12/26/2010 2:51 |
| 4060272 cheater checks | 12/26/2010 2:51 |
| 4052578 cheater checks | 12/26/2010 2:51 |
| 4045138 cheater checks | 12/26/2010 2:50 |
| 4036866 cheater checks | 12/26/2010 2:50 |
| 4027731 cheater checks | 12/26/2010 2:50 |
| 4010879 cheater checks | 12/26/2010 2:49 |
| 4004470 cheater checks | 12/26/2010 2:49 |
| 2920789 cheater checks | 12/26/2010 2:47 |
| 4063689 cheater checks | 12/26/2010 2:45 |
| 3027131 cheater checks | 12/26/2010 2:44 |
| 4063689 cheater checks | 12/26/2010 2:44 |
| 4005503 cheater checks | 12/26/2010 2:43 |
| 4060272 cheater checks | 12/26/2010 2:43 |
| 4052578 cheater checks | 12/26/2010 2:43 |
| 3699650 cheater checks | 12/26/2010 2:43 |
| 4045138 cheater checks | 12/26/2010 2:42 |
| 4052592 cheater checks | 12/26/2010 2:42 |
| 3631286 cheater checks | 12/26/2010 2:42 |
| 4061190 cheater checks | 12/26/2010 2:42 |
| 3631262 cheater checks | 12/26/2010 2:41 |
| 4036866 cheater checks | 12/26/2010 2:38 |
| 4004253 cheater checks | 12/26/2010 2:38 |
| 4027731 cheater checks | 12/26/2010 2:38 |
| 1284084 shared | 12/26/2010 2:31 |
| 4037357 CP | 12/25/2010 3:01 |
| 1633993 pornguardian.com | 12/24/2010 3:45 |

| | |
|---|---|
| 4043062 CP | 12/23/2010 11:08 |
| 3927720 CP | 12/21/2010 14:14 |
| 1084507 shared | 12/21/2010 3:18 |
| 278292 shared | 12/21/2010 2:35 |
| 1787574 cheaters check | 12/20/2010 12:19 |
| 4020119 CP | 12/20/2010 6:28 |
| 1029654 CP | 12/20/2010 6:10 |
| 1383932 hacked account | 12/19/2010 10:00 |
| 1144646 hacked account | 12/19/2010 9:50 |
| 125656 cheater checks | 12/19/2010 2:44 |
| 3996908 cheater checks | 12/19/2010 2:42 |
| 2905068 cheater checks | 12/19/2010 2:42 |
| 3989476 cheater checks | 12/19/2010 2:41 |
| 3676256 cheater checks | 12/19/2010 2:35 |
| 3962712 cheater checks | 12/19/2010 2:34 |
| 1495393 rivawarez.com | 12/18/2010 14:10 |
| 3570777 shared | 12/18/2010 14:02 |
| 3895852 shared | 12/18/2010 3:20 |
| 2175085 shared | 12/17/2010 2:48 |
| 351298 cp | 12/16/2010 14:01 |
| 3784097 shared | 12/16/2010 2:15 |
| 2922855 shared | 12/14/2010 14:45 |
| 3809728 shared | 12/14/2010 14:42 |
| 199492 hacked | 12/14/2010 5:49 |
| 3923772 CP | 12/13/2010 8:32 |
| 3896006 CP | 12/13/2010 8:10 |
| 3948607 dwld cheat | 12/13/2010 6:48 |
| 3964803 dwld cheat | 12/13/2010 6:48 |
| 3952842 cheater checks | 12/13/2010 3:38 |
| 3967593 cheater checks | 12/13/2010 3:38 |
| 3960444 cheater checks | 12/13/2010 3:38 |
| 3971193 cheater checks | 12/13/2010 3:38 |
| 1678118 shared | 12/13/2010 3:34 |
| 22116 shared | 12/12/2010 12:56 |
| 3835567 scam | 12/12/2010 2:07 |
| 1432706 shared | 12/12/2010 1:40 |
| 3900862 cheater checks | 12/10/2010 13:03 |
| 3810937 cheater checks | 12/10/2010 13:02 |
| 3925415 cheater checks | 12/10/2010 13:02 |
| 3940893 cheater checks | 12/10/2010 13:02 |
| 3932574 cheater checks | 12/10/2010 13:01 |
| 3888387 reseller | 12/9/2010 13:56 |

| | |
|---|---|
| 3559753 cp | 12/6/2010 7:43 |
| 3691584 cp | 12/6/2010 3:31 |
| 1045888 traffic | 12/6/2010 2:43 |
| 2189347 traffic | 12/6/2010 2:43 |
| 1837114 traffic | 12/6/2010 2:43 |
| 3536626 traffic | 12/6/2010 2:43 |
| 369095 traffic | 12/6/2010 2:43 |
| 3633522 traffic | 12/6/2010 2:43 |
| 3364917 traffic | 12/6/2010 2:43 |
| 1704636 traffic | 12/6/2010 2:42 |
| 404407 traffic | 12/6/2010 2:42 |
| 1937221 traffic | 12/6/2010 2:42 |
| 2745604 traffic | 12/6/2010 2:42 |
| 2771112 traffic | 12/6/2010 2:42 |
| 2600255 traffic | 12/6/2010 2:42 |
| 726218 traffic | 12/6/2010 2:41 |
| 2189347 traffic | 12/6/2010 2:41 |
| 3688718 traffic | 12/6/2010 2:40 |
| 3250653 traffic | 12/6/2010 2:40 |
| 2478560 traffic | 12/6/2010 2:40 |
| 3797677 traffic | 12/6/2010 2:40 |
| 2507923 traffic | 12/6/2010 2:40 |
| 1128996 traffic | 12/6/2010 2:40 |
| 370093 traffic | 12/6/2010 2:40 |
| 16650 traffic | 12/6/2010 2:40 |
| 2130600 traffic | 12/6/2010 2:39 |
| 596662 traffic | 12/6/2010 2:39 |
| 270433 traffic | 12/6/2010 2:38 |
| 1704636 traffic | 12/6/2010 2:38 |
| 1045888 traffic | 12/6/2010 2:38 |
| 2598311 traffic | 12/6/2010 2:38 |
| 2922872 traffic | 12/6/2010 2:37 |
| 3866928 cheater checks | 12/6/2010 2:34 |
| 3900579 cheater checks | 12/6/2010 2:34 |
| 3841068 cheater checks | 12/6/2010 2:33 |
| 3842144 cheater checks | 12/6/2010 2:33 |
| 3899636 cheater checks | 12/6/2010 2:33 |
| 3899375 cheater checks | 12/6/2010 2:33 |
| 3891381 cheater checks | 12/6/2010 2:32 |
| 3875642 cheater checks | 12/6/2010 2:32 |
| 3883591 cheater checks | 12/6/2010 2:32 |
| 3900579 cheater checks | 12/6/2010 2:30 |

| | |
|---|---|
| 2270249 shared | 12/4/2010 4:54 |
| 2240709 paypal scam | 12/4/2010 4:17 |
| 3785007 CP | 12/3/2010 4:01 |
| 2599356 shared | 12/2/2010 3:10 |
| 1596733 paypal scam | 12/2/2010 2:44 |
| 3433105 shared | 12/2/2010 1:27 |
| 2415053 shared | 12/1/2010 8:18 |
| 1566903 paypal scam | 12/1/2010 1:57 |
| 760669 reseller ask | 11/30/2010 8:28 |
| 13670 spaceclubbingdancefloor.com -hack | 11/29/2010 11:46 |
| 3617764 shared | 11/29/2010 4:35 |
| 3827535 cheater checks | 11/29/2010 4:28 |
| 3818044 cheater checks | 11/29/2010 4:28 |
| 3826079 cheater checks | 11/29/2010 4:28 |
| 3833915 cheater checks | 11/29/2010 4:28 |
| 3833872 cheater checks | 11/29/2010 4:28 |
| 3842566 cheater checks | 11/29/2010 4:27 |
| 3813276 cheater checks | 11/29/2010 4:27 |
| 2541226 CP | 11/29/2010 3:49 |
| 3617764 shared | 11/29/2010 1:14 |
| 3503811 segpay scam | 11/27/2010 7:02 |
| 3596373 shared | 11/26/2010 6:51 |
| 3503811 segpay scam | 11/26/2010 6:20 |
| 2040452 shared | 11/26/2010 5:41 |
| 3093159 shared | 11/26/2010 5:40 |
| 3481585 shared | 11/25/2010 5:26 |
| 3432046 scam | 11/24/2010 10:44 |
| 2817925 shared | 11/22/2010 2:14 |
| 1341978 shared | 11/22/2010 2:14 |
| 639892 shared | 11/22/2010 2:14 |
| 3316464 shared | 11/22/2010 2:13 |
| 3027436 shared | 11/22/2010 2:13 |
| 3494192 shared | 11/22/2010 2:13 |
| 3494172 shared | 11/22/2010 1:56 |
| 71481 shared | 11/22/2010 1:56 |
| 3494105 shared | 11/22/2010 1:54 |
| 3052568 shared | 11/22/2010 1:53 |
| 3185401 shared | 11/22/2010 1:53 |
| 3773371 cheater checks | 11/22/2010 1:43 |
| 3448822 cheater checks | 11/22/2010 1:42 |
| 3032643 cheater checks | 11/22/2010 1:42 |
| 3254002 cheater checks | 11/22/2010 1:42 |

| | | |
|---|---|---|
| 3793581 | reseller scam | 11/21/2010 9:16 |
| 1842491 | cheater checks | 11/20/2010 14:52 |
| 3753296 | cheater checks | 11/20/2010 14:52 |
| 3026875 | CP | 11/20/2010 13:16 |
| 3494105 | shared | 11/20/2010 4:20 |
| 2601061 | shared | 11/20/2010 4:20 |
| 2822214 | shared | 11/20/2010 4:20 |
| 3449903 | shared | 11/20/2010 4:20 |
| 3052568 | shared | 11/20/2010 4:19 |
| 3185401 | shared | 11/20/2010 4:19 |
| 3499674 | shared | 11/20/2010 4:19 |
| 3449743 | shared | 11/20/2010 4:19 |
| 3449564 | shared | 11/20/2010 4:18 |
| 3436879 | shared | 11/20/2010 4:18 |
| 3499658 | shared | 11/20/2010 4:18 |
| 974282 | paypal scam | 11/20/2010 1:20 |
| 1812715 | shared | 11/19/2010 10:03 |
| 1516287 | shared | 11/19/2010 10:00 |
| 204665 | shared | 11/18/2010 7:09 |
| 2285455 | shared | 11/18/2010 7:03 |
| 3646437 | shared | 11/18/2010 3:19 |
| 850455 | amazingtv.info ☐ | 11/17/2010 8:37 |
| 3369891 | shared | 11/17/2010 2:44 |
| 3369651 | shared | 11/17/2010 2:43 |
| 2105364 | cp | 11/17/2010 2:27 |
| 3690339 | cp | 11/17/2010 2:00 |
| 2436695 | reseller | 11/16/2010 7:33 |
| 2966727 | shared | 11/16/2010 7:28 |
| 3628872 | shared | 11/16/2010 2:08 |
| 3306187 | CP | 11/15/2010 7:13 |
| 3727908 | shared | 11/14/2010 1:21 |
| 547992 | hacked | 11/14/2010 1:17 |
| 3710057 | reseller | 11/12/2010 6:45 |
| 2657640 | shared | 11/12/2010 1:34 |
| 3440577 | shared | 11/10/2010 9:36 |
| 619596 | shared | 11/9/2010 2:00 |
| 504397 | shared | 11/8/2010 12:12 |
| 3061621 | hacked | 11/8/2010 3:17 |
| 2612808 | scam | 11/8/2010 2:57 |
| 2868721 | reseller scam | 11/8/2010 2:50 |
| 420911 | shared | 11/8/2010 2:42 |
| 2453235 | china shit | 11/7/2010 1:03 |

| 2453235 | china shit | | 11/7/2010 1:02 |
| 3360519 | shared | | 11/5/2010 8:07 |
| 1411480 | dispute | | 11/4/2010 3:05 |
| 3163191 | User is spamming on 4chan.org and | | 11/2/2010 10:29 |
| 153192 | hacked | | 11/2/2010 2:29 |
| 846679 | cheater checks | | 11/1/2010 4:38 |
| 3567564 | cheater checks | | 11/1/2010 4:38 |
| 3567451 | cheater checks | | 11/1/2010 4:37 |
| 3565655 | cheater checks | | 11/1/2010 4:37 |
| 3565522 | cheater checks | | 11/1/2010 4:37 |
| 3584150 | shared | | 11/1/2010 3:52 |
| 3327984 | scam | | 10/31/2010 3:01 |
| 3598780 | shared | | 10/31/2010 2:57 |
| 2483487 | CP | | 10/30/2010 14:03 |
| 1889192 | shared | | 10/30/2010 2:22 |
| 3169672 | shared | | 10/29/2010 7:38 |
| 3589063 | scam | | 10/29/2010 7:25 |
| 482860 | reseller scam | | 10/29/2010 1:55 |
| 2230014 | shared | | 10/28/2010 11:49 |
| 557695 | shared | | 10/27/2010 2:02 |
| 1035928 | intporn.com stolen | | 10/27/2010 1:55 |
| 1326263 | hacked site ref | | 10/26/2010 3:44 |
| 2138470 | shared | | 10/26/2010 2:32 |
| 3193577 | CP | | 10/25/2010 10:22 |
| 459501 | CP | | 10/25/2010 9:32 |
| 846612 | premium cheat | | 10/25/2010 7:31 |
| 3530127 | premium cheat | | 10/25/2010 4:25 |
| 3538084 | premium cheat | | 10/25/2010 4:24 |
| 3514487 | premium cheat | | 10/25/2010 4:24 |
| 3556332 | premium cheat | | 10/25/2010 4:24 |
| 3521813 | premium cheat | | 10/25/2010 4:24 |
| 2321179 | shared | | 10/25/2010 2:42 |
| 2770990 | CP | | 10/24/2010 6:02 |
| 1508279 | CP | | 10/24/2010 5:36 |
| 2997149 | | 999999 | 10/24/2010 1:59 |
| 1202484 | shared | | 10/23/2010 8:02 |
| 3325284 | CP | | 10/22/2010 5:21 |
| 2790164 | cP | | 10/18/2010 7:44 |
| 3240371 | CP | | 10/18/2010 5:08 |
| 412660 | cheater | | 10/18/2010 3:15 |
| 3417541 | cheater | | 10/18/2010 3:14 |
| 2184185 | CP | | 10/17/2010 4:03 |

| | |
|---|---|
| 189198 CP | 10/17/2010 4:00 |
| 3468938 shared | 10/15/2010 1:22 |
| 1638574 shared | 10/14/2010 7:39 |
| 1691031 shared | 10/14/2010 7:39 |
| 38854 cp | 10/13/2010 10:42 |
| 1951156 cp | 10/13/2010 10:41 |
| 2782634 traffic | 10/13/2010 6:32 |
| 3425934 traffic | 10/13/2010 2:48 |
| 3443721 traffic | 10/13/2010 2:40 |
| 3441840 traffic | 10/13/2010 2:40 |
| 3441822 traffic | 10/13/2010 2:40 |
| 3437171 traffic | 10/13/2010 2:39 |
| 3437139 traffic | 10/13/2010 2:39 |
| 3437124 traffic | 10/13/2010 2:39 |
| 3430933 traffic | 10/13/2010 2:39 |
| 318816 http://hotfile.com/dl/58877518/eeaa1 | 10/13/2010 1:41 |
| 3017613 CP | 10/12/2010 16:42 |
| 3350338 cheater checks | 10/11/2010 3:23 |
| 3373288 cheater checks | 10/11/2010 3:22 |
| 3384147 scam | 10/11/2010 3:20 |
| 3037329 shared | 10/7/2010 7:07 |
| 1873873 paypal fraud | 10/3/2010 7:35 |
| 1394922 CP | 10/3/2010 3:27 |
| 19853 CP | 9/30/2010 4:33 |
| 3254081 scam | 9/30/2010 1:13 |
| 3245010 shared | 9/29/2010 9:49 |
| 3102986 shared | 9/29/2010 9:48 |
| 2969209 shared | 9/29/2010 9:48 |
| 1485054 CP | 9/29/2010 3:31 |
| 3133776 hacked account | 9/28/2010 10:04 |
| 1303669 CP | 9/28/2010 9:29 |
| 1457735 CP | 9/26/2010 9:26 |
| 2398054 CP | 9/25/2010 14:58 |
| 2055947 downloadnow.net | 9/22/2010 8:21 |
| 2515207 reseller | 9/22/2010 7:32 |
| 602434 scam | 9/22/2010 1:52 |
| 72876 scam | 9/20/2010 15:09 |
| 740133 paypal fraud | 9/20/2010 15:00 |
| 2052199 downloadnow.net | 9/18/2010 16:43 |
| 294092 mydownloader.net | 9/18/2010 16:37 |
| 317930 mydownloader.net | 9/18/2010 16:35 |
| 2234266 filedownloader.net - tos violation | 9/18/2010 16:35 |

| | | |
|---|---|---|
| 2275435 | scam | 9/15/2010 13:28 |
| 2740876 | reseller ask | 9/15/2010 2:18 |
| 2546395 | CP | 9/14/2010 15:20 |
| 1248140 | CP | 9/14/2010 14:04 |
| 2816687 | scam | 9/14/2010 10:05 |
| 2174129 | cp | 9/14/2010 1:25 |
| 320883 | hacked | 9/11/2010 1:18 |
| 2052338 | downloadnow.net | 9/10/2010 10:05 |
| 2767769 | investigate | 9/8/2010 13:01 |
| 1983734 | downloadnow.net | 9/7/2010 12:52 |
| 3008593 | reseller ask | 9/7/2010 8:39 |
| 2128452 | cp | 9/5/2010 2:07 |
| 664912 | cheaters | 9/4/2010 10:54 |
| 2968353 | paypal scam | 9/4/2010 1:59 |
| 1500606 | mydownloader.net | 9/2/2010 9:11 |
| 174883 | filedownloader.net - tos violation | 9/2/2010 8:37 |
| 78460 | corbin fisher | 9/2/2010 0:40 |
| 2164013 | shared | 9/1/2010 1:31 |
| 1827263 | cheaters | 8/31/2010 10:43 |
| 17411 | gay copyrights | 8/31/2010 1:12 |
| 2645056 | freshwap scam | 8/31/2010 1:02 |
| 306822 | cheaters | 8/28/2010 10:10 |
| 3034718 | scam | 8/28/2010 0:07 |
| 2767150 | shared | 8/24/2010 6:23 |
| 750373 | shared | 8/24/2010 6:23 |
| 2138640 | shared | 8/24/2010 6:23 |
| 2462812 | shared | 8/24/2010 6:22 |
| 499216 | shared | 8/24/2010 6:22 |
| 2866845 | shared | 8/24/2010 6:22 |
| 2950070 | shared | 8/24/2010 6:20 |
| 391965 | cheaters | 8/23/2010 3:14 |
| 2044071 | filedownloader.net - tos violation | 8/22/2010 18:35 |
| 116628 | hacked | 8/22/2010 13:28 |
| 2773684 | cheater checks | 8/22/2010 1:40 |
| 2966952 | CP | 8/21/2010 5:21 |
| 2964925 | CP | 8/20/2010 3:22 |
| 2352014 | shared | 8/20/2010 1:36 |
| 2562679 | CP | 8/19/2010 13:41 |
| 2858409 | reseller ask | 8/18/2010 6:39 |
| 2929581 | | 8/18/2010 6:32 |
| 2929581 | cheater (reseller) | 8/18/2010 6:31 |
| 2929581 | cheater (reseller) | 8/18/2010 6:30 |

| | | |
|---|---|---|
| 2929581 | scam | 8/18/2010 6:30 |
| 2002039 | shared | 8/13/2010 23:31 |
| 107137 | msantil@pcivil.rj.gov.br | 8/13/2010 0:16 |
| 286330 | http://bryci.com copyright | 8/12/2010 0:32 |
| 223199 | CP | 8/8/2010 5:27 |
| 428358 | shared | 8/7/2010 6:24 |
| 1592540 | scam | 8/6/2010 6:09 |
| 2532621 | cp | 8/3/2010 7:01 |
| 1763384 | traffic | 7/31/2010 1:58 |
| 2158228 | scam | 7/30/2010 10:28 |
| 561225 | CP | 7/27/2010 11:30 |
| 41013 | cheater check | 7/23/2010 9:41 |
| 876584 | scam | 7/23/2010 9:05 |
| 1273889 | nazi | 7/22/2010 10:12 |
| 362781 | hacked | 7/22/2010 10:05 |
| 2100627 | CP | 7/21/2010 9:28 |
| 2458428 | cp | 7/21/2010 0:39 |
| 2564390 | scam | 7/20/2010 10:30 |
| 2629523 | cp | 7/20/2010 0:22 |
| 139036 | cp | 7/18/2010 15:51 |
| 714052 | cp | 7/16/2010 1:07 |
| 1937131 | CP | 7/15/2010 10:17 |
| 2333104 | reseller ask | 7/8/2010 8:19 |
| 305750 | shared account | 7/8/2010 3:15 |
| 2493087 | CP | 7/7/2010 2:33 |
| 14297 | scam | 7/7/2010 1:19 |
| 1150820 | scam | 7/6/2010 7:49 |
| 694884 | CP | 7/6/2010 2:41 |
| 2535644 | CP | 7/2/2010 2:42 |
| 2178245 | CP | 7/2/2010 2:35 |
| 1290189 | hacked again | 7/1/2010 1:03 |
| 974421 | hacked again | 6/30/2010 9:40 |
| 170453 | CP | 6/30/2010 6:00 |
| 19383 | traffic | 6/30/2010 2:11 |
| 2147712 | traffic | 6/30/2010 2:10 |
| 206959 | cp | 6/30/2010 1:42 |
| 2503255 | CP | 6/29/2010 0:31 |
| 2463672 | CP | 6/29/2010 0:27 |
| 1486817 | cheaters check | 6/28/2010 6:21 |
| 2415556 | cheaters check | 6/28/2010 6:20 |
| 974421 | hacked | 6/27/2010 15:24 |
| 2261923 | CP | 6/25/2010 6:17 |

| | |
|---|---|
| 1809107 CP | 6/25/2010 5:59 |
| 1469003 CP | 6/24/2010 5:14 |
| 2404361 cp | 6/24/2010 3:09 |
| 13262 investigation (stolen account) | 6/22/2010 7:37 |
| 1472918 hacked | 6/22/2010 3:47 |
| 160440 cheater checks | 6/21/2010 7:51 |
| 278530 cheater checks | 6/21/2010 7:50 |
| 130767 cheater checks | 6/21/2010 7:50 |
| 792924 CP | 6/18/2010 8:42 |
| 2391426 CP | 6/18/2010 6:06 |
| 147690 $800 missed payment | 6/15/2010 0:55 |
| 2349629 azsgroup cheater | 6/14/2010 7:23 |
| 228893 shared account | 6/13/2010 22:48 |
| 1274173 shared account | 6/9/2010 0:46 |
| 2118319 CP | 6/8/2010 12:14 |
| 1807601 CP | 6/7/2010 6:43 |
| 2140154 cheaters check | 6/7/2010 4:12 |
| 2295304 cheaters check | 6/7/2010 4:12 |
| 2377567 reseller scam | 6/6/2010 6:51 |
| 2371163 reseller scam | 6/6/2010 6:51 |
| 2317429 reseller scam | 6/6/2010 6:50 |
| 2310242 reseller scam | 6/6/2010 6:49 |
| 1975701 G2S | 6/4/2010 10:00 |
| 2203198 cheaters check | 6/3/2010 2:23 |
| 2115951 scam | 6/2/2010 5:32 |
| 1830463 known cheater | 5/31/2010 7:32 |
| 1150123 cheaters check | 5/31/2010 6:26 |
| 265158 cheaters check | 5/31/2010 6:25 |
| 2021958 cheaters check | 5/31/2010 6:25 |
| 228988 cheaters check | 5/31/2010 6:25 |
| 106310 cheaters check | 5/31/2010 6:16 |
| 2308026 reseller scam | 5/30/2010 1:45 |
| 113208 cp | 5/29/2010 1:42 |
| 2285786 leechpack.com | 5/26/2010 2:17 |
| 65645 mydownloader.net | 5/25/2010 1:35 |
| 1583224 cheater checks | 5/24/2010 4:32 |
| 2084908 cheater checks | 5/24/2010 4:32 |
| 576937 cheater checks | 5/24/2010 4:31 |
| 297497 cheater checks | 5/24/2010 4:09 |
| 1404997 cheater checks | 5/24/2010 4:09 |
| 971107 cheater checks | 5/24/2010 4:09 |
| 16495 cheater checks | 5/24/2010 4:08 |

| | |
|---|---|
| 1374263 cheater checks | 5/24/2010 4:08 |
| 89374 cheater checks | 5/24/2010 4:08 |
| 1878260 cheater checks | 5/24/2010 4:08 |
| 2202934 cheater checks | 5/24/2010 4:07 |
| 2261490 CP | 5/23/2010 1:28 |
| 452408 CP | 5/20/2010 4:56 |
| 548836 CP | 5/19/2010 3:36 |
| 2070941 cheater checks | 5/17/2010 4:07 |
| 2145787 cheater checks | 5/17/2010 4:07 |
| 1909521 cheater checks | 5/17/2010 4:06 |
| 2058318 cheater checks | 5/17/2010 4:05 |
| 192547 cheater checks | 5/17/2010 4:05 |
| 2149608 cheater checks | 5/17/2010 4:02 |
| 224352 email spam | 5/14/2010 5:35 |
| 1644914 email scam | 5/13/2010 9:26 |
| 262744 shared account | 5/13/2010 1:57 |
| 2120786 shared account | 5/13/2010 1:56 |
| 904075 shared account | 5/13/2010 1:56 |
| 749354 shared account | 5/13/2010 1:54 |
| 1809274 cheator: $55 paypal payments | 5/12/2010 10:35 |
| 46424 hacked | 5/12/2010 6:42 |
| 1012117 hacked | 5/12/2010 6:37 |
| 2170575 paypal fraud | 5/12/2010 5:50 |
| 2170575 hacked | 5/12/2010 5:46 |
| 1444738 cross referrer | 5/11/2010 6:42 |
| 1366831 cross referrer | 5/11/2010 6:37 |
| 1575103 cheater checks | 5/10/2010 4:04 |
| 1575103 cheater - only $55 converts | 5/10/2010 4:03 |
| 234006 cheater checks | 5/10/2010 4:01 |
| 307097 cheater checks | 5/10/2010 3:57 |
| 1921055 cheater checks | 5/10/2010 3:57 |
| 1862223 cheater checks | 5/10/2010 3:56 |
| 1521179 cheater checks | 5/10/2010 3:55 |
| 114366 cheater checks | 5/10/2010 3:55 |
| 1822150 cheater checks | 5/10/2010 3:55 |
| 1171002 cheater checks | 5/10/2010 3:54 |
| 1356435 cheater checks | 5/10/2010 3:54 |
| 787309 cp | 5/4/2010 7:26 |
| 1869958 cheater checks | 5/3/2010 6:24 |
| 426722 cheater checks | 5/3/2010 6:23 |
| 1490257 cheater checks | 5/3/2010 6:23 |
| 19379 cheater checks | 5/3/2010 6:23 |

| | | |
|---|---|---|
| 1644983 | cheater checks | 5/3/2010 6:23 |
| 1490257 | cheater checks | 5/3/2010 6:23 |
| 1340350 | cheater checks | 5/3/2010 6:23 |
| 481375 | cheater checks | 5/3/2010 6:22 |
| 89043 | cheater checks | 5/3/2010 6:22 |
| 97200 | cheater checks | 5/3/2010 6:22 |
| 2080308 | cheater checks | 5/3/2010 6:21 |
| 1046949 | cheater checks | 5/3/2010 6:21 |
| 2041360 | cheater checks | 5/3/2010 6:21 |
| 1546629 | cheater checks | 5/3/2010 6:21 |
| 14202 | multiple accs | 5/2/2010 7:51 |
| 1521172 | multiple accs | 5/2/2010 7:50 |
| 1307123 | cheater | 5/1/2010 3:47 |
| 2050344 | cheater | 4/30/2010 9:50 |
| 2132374 | cheater | 4/30/2010 9:48 |
| 2127081 | cheater | 4/30/2010 9:47 |
| 981743 | cheater | 4/30/2010 9:46 |
| 132594 | mydownloader | 4/29/2010 6:10 |
| 1924496 | tos violation | using premium account on n |
| 350856 | CP | 4/28/2010 17:41 |
| 2128010 | tos violation | using premium account on n |
| 366987 | tos violation | using premium account on l |
| 213801 | mail scam | 4/27/2010 2:52 |
| 1555315 | scam | 4/26/2010 7:25 |
| 1554121 | cheater ubavec - 80k dwld | no convert |
| 127701 | cheater checks | 4/26/2010 2:55 |
| 1379539 | cheater checks | 4/26/2010 2:55 |
| 290419 | cheater checks | 4/26/2010 2:54 |
| 15419 | cheater checks | 4/26/2010 2:53 |
| 429859 | cheater checks | 4/26/2010 2:53 |
| 1955085 | cheater checks | 4/26/2010 2:53 |
| 1411122 | cheater checks | 4/26/2010 2:52 |
| 14453 | cheater checks | 4/26/2010 2:52 |
| 1278168 | cheater checks | 4/26/2010 2:52 |
| 1709195 | cheater checks | 4/26/2010 2:51 |
| 1486445 | cheater checks | 4/26/2010 2:51 |
| 1951850 | cheater checks | 4/26/2010 2:51 |
| 13425 | cheater checks | 4/26/2010 2:50 |
| 2103105 | cheater checks | 4/26/2010 2:50 |
| 2077473 | cheater checks | 4/26/2010 2:50 |
| 1980492 | cheating downloads | 4/25/2010 12:02 |
| 1143102 | cheating downloads | 4/25/2010 12:02 |

| | | |
|---|---|---|
| 597652 | corbinfisher | 1/30/2010 5:27 |
| 112212 | corbinfisher | 1/30/2010 5:25 |
| 218076 | corbinfisher | 1/30/2010 4:25 |
| 218076 | corbinfisher | 1/30/2010 4:19 |
| 680855 | corbinfisher | 1/30/2010 4:17 |
| 1023354 | corbinfisher | 1/30/2010 4:11 |
| 346223 | corbinfisher | 1/30/2010 4:09 |
| 1295588 | corbinfisher | 1/30/2010 4:08 |
| 152289 | corbinfisher | 1/30/2010 4:07 |
| 1101456 | corbinfisher | 1/30/2010 4:04 |
| 393329 | corbinfisher | 1/30/2010 4:02 |
| 98192 | corbinfisher | 1/30/2010 4:01 |
| 804852 | shared | 1/29/2010 8:11 |
| 1211307 | corbinfisher | 1/28/2010 7:34 |
| 934520 | corbinfisher | 1/28/2010 7:32 |
| 316712 | corbinfisher | 1/28/2010 7:11 |
| 166771 | corbinfisher | 1/28/2010 7:04 |
| 1075847 | corbinfisher | 1/28/2010 7:01 |
| 725726 | corbinfisher | 1/28/2010 7:00 |
| 296013 | corbinfisher | 1/28/2010 4:29 |
| 1393891 | corbinfisher | 1/28/2010 4:27 |
| 126425 | corbinfisher | 1/28/2010 4:26 |
| 911925 | corbinfisher | 1/28/2010 4:20 |
| 341959 | corbinfisher | 1/28/2010 4:10 |
| 691556 | hacked | 1/27/2010 8:27 |
| 1303822 | cp | 1/26/2010 4:20 |
| 1480242 | chargebacks | 1/26/2010 0:34 |
| 1473007 | chargebacks | 1/26/2010 0:20 |
| 508230 | corbinfisher | 1/25/2010 9:30 |
| 1433474 | cheater checks | 1/25/2010 4:06 |
| 87196 | corbinfisher | 1/25/2010 3:51 |
| 397615 | corbin fisher | 1/24/2010 5:49 |
| 94614 | hacked | 1/24/2010 2:58 |
| 94614 | hacked | 1/24/2010 2:31 |
| 197398 | cheater checks | 1/23/2010 3:01 |
| 126962 | cheater checks | 1/23/2010 3:01 |
| 68270 | cheater checks | 1/23/2010 3:01 |
| 15727 | cheater checks | 1/23/2010 3:00 |
| 1100511 | cheater checks | 1/23/2010 3:00 |
| 771969 | cheater checks | 1/23/2010 3:00 |
| 892274 | cheater checks | 1/23/2010 3:00 |
| 43673 | cheater checks | 1/23/2010 3:00 |

| | | |
|---|---|---|
| 2102138 | repeated infringer of DSH Productio | 4/24/2010 7:27 |
| 1427098 | fraud payments | 4/23/2010 9:45 |
| 1864493 | repeated infringer of DSH Productio | 4/22/2010 12:27 |
| 2038957 | shared account | 4/21/2010 2:31 |
| 163667 | hacked | 4/21/2010 2:14 |
| 1951715 | payment fraud | 4/20/2010 3:40 |
| 1894727 | payment fraud | 4/20/2010 3:40 |
| 1893853 | payment fraud | 4/20/2010 3:39 |
| 1893748 | payment fraud | 4/20/2010 3:39 |
| 1889652 | payment fraud | 4/20/2010 3:39 |
| 1910731 | cheater - $55 paypal buys | no converts otherwise |
| 1294959 | cheater checks | 4/19/2010 2:41 |
| 548975 | cheater checks | 4/19/2010 2:40 |
| 1374263 | cheater checks | 4/19/2010 2:40 |
| 1289790 | cheater checks | 4/19/2010 2:38 |
| 1043938 | cheater checks | 4/19/2010 2:38 |
| 2002529 | cheater checks | 4/19/2010 2:38 |
| 950921 | shared account | 4/18/2010 2:10 |
| 2044701 | cheating downloads | 4/15/2010 1:34 |
| 489937 | tos violation | using premium account on l( |
| 498924 | tos violation | adult content |
| 498921 | tos violation | adult content |
| 1350311 | CP | 4/13/2010 3:35 |
| 1273275 | scam | 4/12/2010 14:21 |
| 482609 | cheater | 4/12/2010 14:17 |
| 2023198 | vietnam cheater | 4/12/2010 7:16 |
| 2023155 | vietnam cheater | 4/12/2010 7:16 |
| 2017834 | vietnam cheater | 4/12/2010 7:16 |
| 2017806 | vietnam cheater | 4/12/2010 7:15 |
| 2012045 | vietnam cheater | 4/12/2010 7:15 |
| 2012019 | vietnam cheater | 4/12/2010 7:15 |
| 2009235 | vietnam cheater | 4/12/2010 7:15 |
| 2007075 | vietnam cheater | 4/12/2010 7:14 |
| 1997319 | vietnam cheater | 4/12/2010 7:14 |
| 1968490 | vietnam cheater | 4/12/2010 7:14 |
| 899012 | vietnam cheater | 4/12/2010 7:12 |
| 1460631 | cheater | 4/12/2010 6:44 |
| 1821044 | cheater | 4/12/2010 6:41 |
| 1108082 | cheater | 4/12/2010 6:38 |
| 1337110 | cheater | 4/12/2010 6:37 |
| 1897842 | cheater checks | 4/12/2010 6:37 |
| 2023210 | cheater | 4/12/2010 6:36 |

| | | |
|---|---|---|
| 423761 | cheater checks | 4/12/2010 6:35 |
| 1989883 | cheater | 4/12/2010 3:45 |
| 1979369 | cheater | 4/12/2010 3:44 |
| 2036706 | fraud payments | 4/11/2010 0:53 |
| 1525757 | cheater checks | 4/11/2010 0:19 |
| 14903 | cheater checks | 4/11/2010 0:19 |
| 1610137 | cheater checks | 4/11/2010 0:18 |
| 1412101 | cheater checks | 4/11/2010 0:18 |
| 107901 | cheater checks | 4/11/2010 0:15 |
| 1379539 | cheater checks | 4/11/2010 0:15 |
| 355524 | cheater checks | 4/11/2010 0:14 |
| 141596 | cheater checks | 4/11/2010 0:14 |
| 1756759 | cheater checks | 4/11/2010 0:13 |
| 224202 | cheater checks | 4/11/2010 0:12 |
| 270345 | cheater checks | 4/11/2010 0:12 |
| 55495 | cheater checks | 4/11/2010 0:12 |
| 1032766 | cheater checks | 4/11/2010 0:11 |
| 2019046 | cheater checks | 4/11/2010 0:11 |
| 2023884 | cheater checks | 4/11/2010 0:11 |
| 2014657 | cheater checks | 4/11/2010 0:10 |
| 31788 | cheater checks | 4/11/2010 0:10 |
| 479515 | cheater checks | 4/11/2010 0:10 |
| 1805904 | cheater checks | 4/11/2010 0:10 |
| 1122823 | cheater checks | 4/11/2010 0:05 |
| 2027467 | cheater | 4/10/2010 15:51 |
| 1826032 | cheater | 4/9/2010 11:23 |
| 1020021 | cross-ref:1860962 | 4/8/2010 8:47 |
| 1860962 | cross-ref:1020021 | 4/8/2010 8:47 |
| 1746185 | scam | 4/8/2010 0:17 |
| 2000744 | paypal euaup | 4/7/2010 10:49 |
| 1449601 | reseller cheat | 4/7/2010 1:25 |
| 1336407 | cp | 4/6/2010 6:43 |
| 1199770 | cheater check | 4/5/2010 12:13 |
| 871518 | cheater checks | 4/5/2010 9:49 |
| 1949949 | cheater checks | 4/5/2010 9:49 |
| 1130482 | cheater | 4/5/2010 3:52 |
| 1786864 | cheater | 4/5/2010 3:41 |
| 404043 | cheater | 4/5/2010 3:39 |
| 1254054 | cp | 4/5/2010 0:52 |
| 1002963 | CP | 4/1/2010 10:35 |
| 1969863 | adult content | paypal AUP enforcement |
| 408315 | account sharing | 4/1/2010 1:24 |

| | | |
|---|---|---|
| 577957 | account sharing | 4/1/2010 1:23 |
| 371033 | shared account | 3/31/2010 9:01 |
| 676808 | scam | 3/31/2010 8:21 |
| 803938 | adult content | paypal AUP enforcement |
| 1593293 | chargebacks | 3/29/2010 6:58 |
| 1246627 | chargebacks | 3/29/2010 6:57 |
| 1929425 | chargebacks | 3/29/2010 6:57 |
| 235814 | chargebacks | 3/29/2010 6:56 |
| 1814397 | chargebacks | 3/29/2010 6:55 |
| 1904892 | chargebacks | 3/29/2010 6:55 |
| 1851020 | chargebacks | 3/29/2010 6:54 |
| 1486445 | cheater checks | 3/29/2010 2:53 |
| 1701843 | cheater checks | 3/29/2010 2:53 |
| 1268210 | cheater checks | 3/29/2010 2:53 |
| 401728 | cheater checks | 3/29/2010 2:53 |
| 185482 | cheater checks | 3/29/2010 2:52 |
| 429859 | cheater checks | 3/29/2010 2:52 |
| 39595 | cheater checks | 3/29/2010 2:52 |
| 897236 | cheater checks | 3/29/2010 2:52 |
| 1399913 | cheater checks | 3/29/2010 2:52 |
| 1947433 | fraud payment | 3/28/2010 4:13 |
| 560882 | sharing account | 3/26/2010 10:03 |
| 1250019 | cp | 3/26/2010 3:02 |
| 1935558 | tos violation | using premium account on l |
| 1290888 | CP | 3/24/2010 7:46 |
| 28547 | tos violation | using premium account on l |
| 98442 | cheater checks | 3/22/2010 6:10 |
| 892274 | cheater checks | 3/22/2010 6:10 |
| 1256895 | cheater checks | 3/22/2010 6:09 |
| 572685 | cheater checks | 3/22/2010 6:09 |
| 465426 | cheater checks | 3/22/2010 6:08 |
| 1748256 | cheater checks | 3/22/2010 6:08 |
| 1719840 | cheater checks | 3/22/2010 6:08 |
| 1757549 | cheater checks | 3/22/2010 6:01 |
| 75239 | 4chan.org spam | 3/21/2010 2:50 |
| 1382862 | cheater checks | 3/20/2010 2:58 |
| 448258 | cheater checks | 3/20/2010 2:58 |
| 149359 | cheater checks | 3/20/2010 2:58 |
| 1416787 | cheater checks | 3/20/2010 2:57 |
| 404651 | corbinfisher | 3/19/2010 10:50 |
| 1521906 | corbinfisher | 3/19/2010 10:50 |
| 396892 | oru@tib.gov.tr | 3/19/2010 10:49 |

| | |
|---|---|
| 1822852 cheater checks | 3/18/2010 2:46 |
| 1495200 cheater checks | 3/18/2010 2:46 |
| 602818 cheater checks | 3/18/2010 2:45 |
| 464353 cheater checks | 3/18/2010 2:45 |
| 247788 cheater checks | 3/18/2010 2:45 |
| 1862383 cheater checks | 3/18/2010 2:45 |
| 1437283 cheater checks | 3/18/2010 2:44 |
| 98442 cheater checks | 3/18/2010 2:44 |
| 1778400 cheater checks | 3/18/2010 2:44 |
| 1137854 cheater checks | 3/18/2010 2:43 |
| 82491 cheater checks | 3/18/2010 2:43 |
| 350425 CP | 3/18/2010 2:41 |
| 287617 account sharing | 3/16/2010 7:03 |
| 123199 multi users | 3/15/2010 15:10 |
| 1296829 cheater checks | 3/15/2010 7:47 |
| 828682 cheater checks | 3/15/2010 7:46 |
| 674274 cheater checks | 3/15/2010 7:45 |
| 982597 cheater checks | 3/15/2010 7:45 |
| 890621 cheater checks | 3/15/2010 7:45 |
| 1553960 cheater checks | 3/15/2010 7:44 |
| 572070 cheater checks | 3/15/2010 7:44 |
| 937295 cheater checks | 3/15/2010 7:44 |
| 1843736 CP | 3/15/2010 6:32 |
| 380497 CP | 3/15/2010 6:29 |
| 124998 account sharing | 3/11/2010 12:39 |
| 495855 account sharing | 3/11/2010 11:46 |
| 262744 account sharing | 3/11/2010 11:46 |
| 1145839 shared account | 3/9/2010 4:55 |
| 1818172 cheater checks | 3/7/2010 13:38 |
| 1666058 cheater checks | 3/7/2010 13:36 |
| 33465 cheater checks | 3/7/2010 13:35 |
| 53755 cheater checks | 3/7/2010 13:35 |
| 1674193 cheater checks | 3/7/2010 13:34 |
| 155412 cheater checks | 3/7/2010 13:34 |
| 124321 cheater checks | 3/7/2010 13:34 |
| 219897 account sharing | 3/4/2010 16:47 |
| 1274173 account sharing | 3/4/2010 16:40 |
| 1595397 cp | 3/4/2010 11:01 |
| 1673955 traffic | 3/2/2010 6:31 |
| 255393 cheaters check | 3/1/2010 3:13 |
| 563227 cheaters check | 3/1/2010 3:13 |
| 615854 cheaters check | 3/1/2010 3:12 |

| | | |
|---|---|---|
| 899696 | cheaters check | 3/1/2010 3:12 |
| 359856 | cheaters check | 3/1/2010 3:12 |
| 1591859 | cheaters check | 3/1/2010 3:12 |
| 1050036 | cheaters check | 3/1/2010 3:11 |
| 1748256 | cheaters check | 3/1/2010 3:11 |
| 1739591 | cheaters check | 3/1/2010 3:10 |
| 1719840 | cheaters check | 3/1/2010 3:10 |
| 1786647 | cheaters check | 3/1/2010 3:10 |
| 1776279 | cheaters check | 3/1/2010 3:09 |
| 1620263 | cheat-only premium dl | 3/1/2010 2:43 |
| 17699 | account sharing | 2/26/2010 8:12 |
| 237696 | crossref | 2/23/2010 1:47 |
| 1621834 | crossref | 2/23/2010 1:46 |
| 827024 | zoo | 2/22/2010 11:07 |
| 53248 | cheater checks | 2/22/2010 2:07 |
| 604450 | cheater checks | 2/22/2010 2:06 |
| 439367 | cheater checks | 2/22/2010 2:06 |
| 430424 | cheater checks | 2/22/2010 2:06 |
| 45428 | cheater checks | 2/22/2010 2:06 |
| 332581 | cheater checks | 2/22/2010 2:06 |
| 1418242 | cheater checks | 2/22/2010 2:05 |
| 1317638 | cheater checks | 2/22/2010 2:05 |
| 38315 | cheater checks | 2/22/2010 2:05 |
| 1522284 | cheater checks | 2/22/2010 2:05 |
| 451527 | cheater checks | 2/22/2010 2:05 |
| 27226 | cheater checks | 2/22/2010 2:05 |
| 56249 | cheater checks | 2/22/2010 2:04 |
| 323028 | cheater checks | 2/22/2010 2:04 |
| 1400091 | cheater checks | 2/22/2010 2:04 |
| 605790 | cheater checks | 2/22/2010 2:04 |
| 485735 | cheater checks | 2/22/2010 2:04 |
| 46953 | cheater checks | 2/22/2010 2:04 |
| 572685 | cheater checks | 2/22/2010 2:03 |
| 84167 | cheater checks | 2/22/2010 2:03 |
| 981760 | cheater checks | 2/22/2010 2:03 |
| 548656 | chargebacks | 2/22/2010 1:09 |
| 28366 | scam | 2/18/2010 5:56 |
| 434460 | no real owner | 2/16/2010 6:48 |
| 1387173 | cp | 2/16/2010 3:44 |
| 219897 | account sharing | 2/15/2010 5:47 |
| 1178595 | G2S | 2/15/2010 5:46 |
| 280383 | G2S | 2/15/2010 5:45 |

| | | |
|---|---|---|
| 124998 | account sharing | 2/15/2010 5:44 |
| 1489234 | G2S | 2/15/2010 5:44 |
| 540149 | G2S | 2/15/2010 5:43 |
| 481268 | G2S | 2/15/2010 5:43 |
| 28366 | account sharing | 2/15/2010 5:42 |
| 17699 | account sharing | 2/15/2010 5:42 |
| 45619 | cheater checks | 2/15/2010 5:28 |
| 175595 | cheater checks | 2/15/2010 5:28 |
| 255243 | cheater checks | 2/15/2010 5:22 |
| 399452 | cheater checks | 2/15/2010 5:22 |
| 142302 | cheater checks | 2/15/2010 5:21 |
| 192694 | cheater checks | 2/15/2010 5:20 |
| 960893 | cheater checks | 2/15/2010 5:19 |
| 1674409 | premium dl cheat | 2/15/2010 5:11 |
| 1674378 | premium dl cheat | 2/15/2010 5:10 |
| 1674370 | premium dl cheat | 2/15/2010 5:10 |
| 1663890 | premdwld cheater | 2/15/2010 3:19 |
| 1664570 | premdwld cheater | 2/15/2010 3:19 |
| 1663872 | premdwld cheater | 2/15/2010 3:19 |
| 473403 | shared | 2/15/2010 3:00 |
| 1654984 | cheater | 2/14/2010 17:00 |
| 1654691 | cheater | 2/14/2010 16:59 |
| 1647664 | cheater | 2/14/2010 16:57 |
| 1647629 | cheater | 2/14/2010 16:57 |
| 1647284 | cheater | 2/14/2010 16:56 |
| 25266 | cp | 2/12/2010 7:02 |
| 659265 | shared | 2/12/2010 2:42 |
| 612589 | unclosed dispute | 2/11/2010 12:46 |
| 577910 | hacked | 2/11/2010 7:25 |
| 145323 | cp | 2/11/2010 1:25 |
| 105475 | hacked | 2/10/2010 6:15 |
| 1486286 | shared | 2/10/2010 5:43 |
| 247771 | cp | 2/7/2010 13:21 |
| 1515532 | cheater checks | 2/7/2010 2:59 |
| 1058882 | cheater checks | 2/7/2010 2:59 |
| 592419 | cheater checks | 2/7/2010 2:59 |
| 88142 | cheater checks | 2/7/2010 2:59 |
| 580204 | cheater checks | 2/7/2010 2:58 |
| 279590 | cheater checks | 2/7/2010 2:58 |
| 1237094 | cheater checks | 2/7/2010 2:58 |
| 822977 | cheater checks | 2/7/2010 2:58 |
| 193856 | cheater checks | 2/7/2010 2:57 |

| | | |
|---|---|---|
| 628205 | cheater checks | 2/7/2010 2:56 |
| 91548 | cheater checks | 2/7/2010 2:55 |
| 1483910 | cheater checks | 2/7/2010 2:55 |
| 1348421 | cheater checks | 2/7/2010 2:55 |
| 1348421 | cheater checks | 2/7/2010 2:55 |
| 346645 | cheater checks | 2/7/2010 2:55 |
| 1435452 | cheater checks | 2/7/2010 2:54 |
| 1015273 | cheater checks | 2/7/2010 2:54 |
| 1254503 | cheater checks | 2/7/2010 2:54 |
| 1091063 | cheater checks | 2/7/2010 2:54 |
| 301379 | cheater checks | 2/7/2010 2:54 |
| 1408980 | cheater checks | 2/7/2010 2:54 |
| 681575 | cp | 2/7/2010 1:10 |
| 137276 | hacked | 2/4/2010 7:11 |
| 348024 | voroxxx | 2/2/2010 4:11 |
| 1125964 | reseller scam | 2/1/2010 15:56 |
| 627213 | cheater checks | 2/1/2010 3:53 |
| 1481148 | cheater checks | 2/1/2010 3:52 |
| 87254 | cheater checks | 2/1/2010 3:52 |
| 206420 | cheater checks | 2/1/2010 3:52 |
| 698262 | cheater checks | 2/1/2010 3:52 |
| 410264 | cheater checks | 2/1/2010 3:51 |
| 490522 | cheater checks | 2/1/2010 3:51 |
| 37693 | cheater checks | 2/1/2010 3:51 |
| 281994 | cheater checks | 2/1/2010 3:51 |
| 243239 | cheater checks | 2/1/2010 3:51 |
| 638145 | cheater checks | 2/1/2010 3:50 |
| 58997 | cheater checks | 2/1/2010 3:50 |
| 41901 | cheater checks | 2/1/2010 3:50 |
| 1087390 | cheater checks | 2/1/2010 3:49 |
| 16308 | cheater checks | 2/1/2010 3:49 |
| 16701 | cheater checks | 2/1/2010 3:48 |
| 16701 | cheater checks | 2/1/2010 3:48 |
| 485405 | cheater checks | 2/1/2010 3:48 |
| 22484 | cheater checks | 2/1/2010 3:48 |
| 1490629 | cheater checks | 2/1/2010 3:44 |
| 1365780 | shared | 2/1/2010 3:16 |
| 295677 | corbinfisher | 1/30/2010 8:31 |
| 235052 | corbinfisher | 1/30/2010 8:30 |
| 96987 | corbinfisher | 1/30/2010 8:28 |
| 105689 | corbinfisher | 1/30/2010 8:26 |
| 412187 | corbinfisher | 1/30/2010 8:23 |

| | | |
|---|---|---|
| 465426 | cheater checks | 1/23/2010 3:00 |
| 1406611 | cheater checks | 1/23/2010 3:00 |
| 606224 | cheater checks | 1/23/2010 2:58 |
| 34812 | corbinfisher | 1/21/2010 15:09 |
| 654681 | spam 4chan | 1/21/2010 9:50 |
| 1433724 | cp | 1/21/2010 9:35 |
| 1427358 | scam | 1/20/2010 9:26 |
| 1240710 | fake download links | 1/19/2010 15:48 |
| 1392653 | unauthorized | 1/19/2010 3:41 |
| 1220543 | cross-ref | 1/19/2010 3:29 |
| 1134906 | cross-ref | 1/19/2010 3:29 |
| 626079 | | 1/18/2010 2:53 |
| 1353274 | cheater checks | 1/18/2010 2:48 |
| 51302 | cheater checks | 1/18/2010 2:27 |
| 23282 | cheater checks | 1/18/2010 2:27 |
| 14523 | cheater checks | 1/18/2010 2:27 |
| 311013 | cheater checks | 1/18/2010 2:26 |
| 33163 | cheater checks | 1/18/2010 2:26 |
| 419425 | cheater checks | 1/18/2010 2:26 |
| 686497 | cheater checks | 1/18/2010 2:26 |
| 121272 | cheater checks | 1/18/2010 2:26 |
| 108167 | cheater checks | 1/18/2010 2:26 |
| 127705 | cheater checks | 1/18/2010 2:25 |
| 526640 | cheater checks | 1/18/2010 2:25 |
| 81724 | cheater checks | 1/18/2010 2:25 |
| 51308 | cheater checks | 1/18/2010 2:25 |
| 152667 | cheater checks | 1/18/2010 2:24 |
| 217292 | cheater checks | 1/18/2010 2:24 |
| 42091 | cheater checks | 1/18/2010 2:24 |
| 358097 | cheater checks | 1/18/2010 2:24 |
| 810473 | cheater checks | 1/18/2010 2:24 |
| 132516 | cheater checks | 1/18/2010 2:23 |
| 31025 | cheater checks | 1/18/2010 2:23 |
| 38699 | cheater checks | 1/18/2010 2:23 |
| 21996 | cheater checks | 1/18/2010 2:23 |
| 145755 | cheater checks | 1/18/2010 2:22 |
| 1369379 | cheater checks | 1/18/2010 2:22 |
| 1351790 | cheater checks | 1/18/2010 2:22 |
| 14297 | cheater checks | 1/18/2010 2:22 |
| 71419 | cp | 1/18/2010 2:19 |
| 626079 | cheator sales | 1/14/2010 8:37 |
| 28744 | cheater checks | 1/11/2010 3:17 |

| | | |
|---|---|---|
| 24788 | cheater checks | 1/11/2010 3:17 |
| 555022 | mydownloader.net | 1/6/2010 8:19 |
| 26230 | cheater checks | 1/2/2010 12:44 |
| 85040 | cheater checks | 1/2/2010 12:42 |
| 36451 | multiple IPs/countries | 12/27/2009 11:34 |
| 926292 | cheater checks | 12/27/2009 11:22 |
| 50848 | cheater checks | 12/27/2009 11:22 |
| 918052 | hacked | 12/27/2009 2:26 |
| 295183 | hacked | 12/20/2009 3:57 |
| 486961 | mass dwld and sharing ips | 12/18/2009 4:13 |
| 520742 | hacked | 12/17/2009 4:21 |
| 224774 | cheater checks | 12/16/2009 4:13 |
| 276690 | cheater checks | 12/14/2009 2:03 |
| 241984 | SCAM | 12/9/2009 4:09 |
| 30679 | cheater checks | 12/7/2009 2:02 |
| 17295 | cheater checks | 12/7/2009 2:02 |
| 112632 | cheater checks | 12/7/2009 1:58 |
| 43917 | cheater | 11/29/2009 22:18 |
| 67030 | hacked | 11/29/2009 2:37 |
| 192558 | paypal request | 11/25/2009 3:19 |
| 374674 | cheater checks | 11/23/2009 6:26 |
| 306254 | cheater | 11/20/2009 6:54 |
| 488172 | chargebacks | 11/20/2009 6:40 |
| 489919 | chargebacks | 11/20/2009 6:34 |
| 17878 | | 11/17/2009 6:34 |
| 31645 | | 11/16/2009 8:22 |
| 31645 | http://hotfile.com/dl/17298004/c8ca | 11/16/2009 4:27 |
| 656382 | cheater | 11/15/2009 14:38 |
| 17878 | hacked | 11/14/2009 2:01 |
| 759246 | chargebacks | 11/12/2009 15:59 |
| 296013 | hacked? | 11/10/2009 1:44 |
| 125656 | cheating downloads | 11/9/2009 6:55 |
| 33222 | cheating downloads | 11/9/2009 6:55 |
| 572532 | cheating downloads | 11/9/2009 6:53 |
| 13150 | cheating downloads | 11/9/2009 6:53 |
| 25222 | hacked pinfo | 11/9/2009 4:07 |
| 123421 | hacked pinfo | 11/9/2009 4:07 |
| 173040 | hacked | 11/8/2009 1:10 |
| 173040 | hacked | 11/6/2009 2:14 |
| 173040 | hacked | 11/5/2009 3:27 |
| 67030 | hacked | 10/28/2009 10:44 |
| 33242 | $15 year acc | 10/27/2009 9:15 |

| | |
|---|---|
| 105778 15$ year accs | 10/27/2009 9:09 |
| 247181 hacked | 10/26/2009 7:18 |
| 533713 cheater | 10/26/2009 1:43 |
| 349547 cheater | 10/26/2009 1:43 |
| 38910 cheater | 10/21/2009 16:55 |
| 82195 cheater | 10/21/2009 8:03 |
| 207821 cheater | 10/20/2009 17:50 |
| 64986 cheater | 10/19/2009 9:19 |
| 43624 cheater | 10/19/2009 9:15 |
| 89399 cheater | 10/19/2009 9:14 |
| 171321 cheater | 10/19/2009 9:14 |
| 134436 cheater | 10/19/2009 9:13 |
| 35956 cheater | 10/19/2009 9:13 |
| 24820 cheater | 10/19/2009 9:10 |
| 24820 cheater | 10/19/2009 9:09 |
| 413316 cheater | 10/19/2009 9:07 |
| 263245 cheater | 10/19/2009 9:06 |
| 148974 cheater | 10/19/2009 9:06 |
| 21344 cheater | 10/19/2009 9:04 |
| 57936 cheater | 10/19/2009 9:03 |
| 57972 cheater | 10/19/2009 9:02 |
| 65239 cheater | 10/19/2009 9:02 |
| 89175 cheater | 10/19/2009 9:01 |
| 26183 cheater | 10/19/2009 9:00 |
| 199753 cheater | 10/19/2009 8:59 |
| 100330 cheater | 10/19/2009 8:59 |
| 14129 cheater | 10/19/2009 8:58 |
| 231726 cheater | 10/19/2009 8:58 |
| 186458 cheater | 10/19/2009 8:57 |
| 575250 cheater | 10/19/2009 8:57 |
| 382424 cheater | 10/19/2009 8:55 |
| 22058 cheater | 10/19/2009 8:54 |
| 99006 cheater | 10/19/2009 8:53 |
| 46026 cheater | 10/19/2009 8:53 |
| 156379 cheater | 10/19/2009 8:52 |
| 107861 cheater | 10/19/2009 8:52 |
| 421919 cheater | 10/19/2009 8:51 |
| 461018 cheater | 10/19/2009 8:49 |
| 305867 cheater | 10/19/2009 8:46 |
| 15667 cheater | 10/19/2009 8:46 |
| 560092 cheater | 10/19/2009 1:04 |
| 27910 cheater | 10/19/2009 1:00 |

| | | |
|---|---|---|
| 274694 cheater | | 10/19/2009 0:56 |
| 218582 credit card fraud | | 10/18/2009 15:34 |
| 218582 credit card fraud | | 10/18/2009 15:33 |
| 27910 cheater | | 10/15/2009 16:15 |
| 274694 cheater | | 10/15/2009 16:13 |
| 94614 spam-njt@mangahelpers.com | | 10/15/2009 2:16 |
| 342075 hacked | | 10/12/2009 4:39 |
| 22126 multiple IPs | | 10/12/2009 4:27 |
| 17731 cheater | | 10/12/2009 3:34 |
| 476326 hacked | | 10/4/2009 3:00 |
| 438056 cp | | 9/22/2009 11:52 |
| 153150 multiple acc | | 9/22/2009 4:35 |
| 25341 multiple acc | | 9/22/2009 4:34 |
| 397982 scam | | 9/22/2009 2:19 |
| 397982 too much upload | | 9/12/2009 3:49 |
| 13540 hacked | | 8/30/2009 14:14 |
| 13540 hacked | | 8/30/2009 13:48 |
| 13521 N/A | N/A | |
| 13636 N/A | N/A | |
| 13808 N/A | N/A | |
| 13849 N/A | N/A | |
| 13962 N/A | N/A | |
| 14096 N/A | N/A | |
| 14279 N/A | N/A | |
| 14429 N/A | N/A | |
| 14623 N/A | N/A | |
| 14706 N/A | N/A | |
| 14996 N/A | N/A | |
| 15847 N/A | N/A | |
| 17179 N/A | N/A | |
| 17262 N/A | N/A | |
| 17374 N/A | N/A | |
| 17812 N/A | N/A | |
| 18051 N/A | N/A | |
| 18248 N/A | N/A | |
| 18422 N/A | N/A | |
| 19140 N/A | N/A | |
| 20058 N/A | N/A | |
| 20213 N/A | N/A | |
| 20407 N/A | N/A | |
| 20849 N/A | N/A | |
| 21678 N/A | N/A | |

| | |
|---|---|
| 21690 N/A | N/A |
| 22705 N/A | N/A |
| 23045 N/A | N/A |
| 23189 N/A | N/A |
| 23652 N/A | N/A |
| 23691 N/A | N/A |
| 23749 N/A | N/A |
| 23750 N/A | N/A |
| 25409 N/A | N/A |
| 27719 N/A | N/A |
| 27892 N/A | N/A |
| 28155 N/A | N/A |
| 28270 N/A | N/A |
| 29430 N/A | N/A |
| 30374 N/A | N/A |
| 30672 N/A | N/A |
| 31942 N/A | N/A |
| 32077 N/A | N/A |
| 32262 N/A | N/A |
| 33147 N/A | N/A |
| 34220 N/A | N/A |
| 34581 N/A | N/A |
| 34770 N/A | N/A |
| 34982 N/A | N/A |
| 35890 N/A | N/A |
| 38563 N/A | N/A |
| 39272 N/A | N/A |
| 40859 N/A | N/A |
| 41030 N/A | N/A |
| 43046 N/A | N/A |
| 43763 N/A | N/A |
| 47988 N/A | N/A |
| 48213 N/A | N/A |
| 48651 N/A | N/A |
| 49076 N/A | N/A |
| 50830 N/A | N/A |
| 51878 N/A | N/A |
| 52226 N/A | N/A |
| 53394 N/A | N/A |
| 56414 N/A | N/A |
| 57016 N/A | N/A |
| 59354 N/A | N/A |

| | |
|---|---|
| 60890 N/A | N/A |
| 61668 N/A | N/A |
| 63253 N/A | N/A |
| 64153 N/A | N/A |
| 65970 N/A | N/A |
| 68411 N/A | N/A |
| 68960 N/A | N/A |
| 69073 N/A | N/A |
| 71854 N/A | N/A |
| 72385 N/A | N/A |
| 73673 N/A | N/A |
| 74474 N/A | N/A |
| 79903 N/A | N/A |
| 83501 N/A | N/A |
| 89456 N/A | N/A |
| 89968 N/A | N/A |
| 94149 N/A | N/A |
| 97545 N/A | N/A |
| 102220 N/A | N/A |
| 103846 N/A | N/A |
| 104252 N/A | N/A |
| 107222 N/A | N/A |
| 108558 N/A | N/A |
| 110865 N/A | N/A |
| 121355 N/A | N/A |
| 128913 N/A | N/A |
| 130217 N/A | N/A |
| 133644 N/A | N/A |
| 134757 N/A | N/A |
| 136551 N/A | N/A |
| 138403 N/A | N/A |
| 140730 N/A | N/A |
| 154486 N/A | N/A |
| 155950 N/A | N/A |
| 156942 N/A | N/A |
| 157503 N/A | N/A |
| 159208 N/A | N/A |
| 165113 N/A | N/A |
| 172018 N/A | N/A |
| 174019 N/A | N/A |
| 188044 N/A | N/A |
| 198397 N/A | N/A |

| | |
|---|---|
| 202625 N/A | N/A |
| 205413 N/A | N/A |
| 207773 N/A | N/A |
| 208029 N/A | N/A |
| 208347 N/A | N/A |
| 211399 N/A | N/A |
| 213574 N/A | N/A |
| 215047 N/A | N/A |
| 218308 N/A | N/A |
| 219438 N/A | N/A |
| 222915 N/A | N/A |
| 224862 N/A | N/A |
| 233049 N/A | N/A |
| 240389 N/A | N/A |
| 242532 N/A | N/A |
| 246724 N/A | N/A |
| 249328 N/A | N/A |
| 250315 N/A | N/A |
| 257292 N/A | N/A |
| 266299 N/A | N/A |
| 285175 N/A | N/A |
| 287704 N/A | N/A |
| 290327 N/A | N/A |
| 292857 N/A | N/A |
| 295987 N/A | N/A |
| 305034 N/A | N/A |
| 307512 N/A | N/A |
| 311556 N/A | N/A |
| 315157 N/A | N/A |
| 315608 N/A | N/A |
| 319153 N/A | N/A |
| 328995 N/A | N/A |
| 337927 N/A | N/A |
| 337978 N/A | N/A |
| 340970 N/A | N/A |
| 359963 N/A | N/A |
| 363674 N/A | N/A |
| 364061 N/A | N/A |
| 364080 N/A | N/A |
| 374472 N/A | N/A |
| 380015 N/A | N/A |
| 402209 N/A | N/A |

| | |
|---|---|
| 402747 N/A | N/A |
| 417998 N/A | N/A |
| 419536 N/A | N/A |
| 424682 N/A | N/A |
| 424784 N/A | N/A |
| 431476 N/A | N/A |
| 435821 N/A | N/A |
| 437729 N/A | N/A |
| 440437 N/A | N/A |
| 451072 N/A | N/A |
| 453867 N/A | N/A |
| 455461 N/A | N/A |
| 459874 N/A | N/A |
| 461106 N/A | N/A |
| 464044 N/A | N/A |
| 487454 N/A | N/A |
| 499308 N/A | N/A |
| 500315 N/A | N/A |
| 520456 N/A | N/A |
| 526637 N/A | N/A |
| 543194 N/A | N/A |
| 546081 N/A | N/A |
| 562339 N/A | N/A |
| 563582 N/A | N/A |
| 565458 N/A | N/A |
| 569266 N/A | N/A |
| 570428 N/A | N/A |
| 570960 N/A | N/A |
| 572899 N/A | N/A |
| 579123 N/A | N/A |
| 584616 N/A | N/A |
| 584765 N/A | N/A |
| 596161 N/A | N/A |
| 599043 N/A | N/A |
| 603916 N/A | N/A |
| 607869 N/A | N/A |
| 609831 N/A | N/A |
| 611775 N/A | N/A |
| 617753 N/A | N/A |
| 628071 N/A | N/A |
| 635764 N/A | N/A |
| 642388 N/A | N/A |

| | | |
|---|---|---|
| 642576 N/A | N/A |
| 646786 N/A | N/A |
| 648847 N/A | N/A |
| 655351 N/A | N/A |
| 657077 N/A | N/A |
| 686392 N/A | N/A |
| 690690 N/A | N/A |
| 704178 N/A | N/A |
| 704948 N/A | N/A |
| 710410 N/A | N/A |
| 717401 N/A | N/A |
| 717934 N/A | N/A |
| 728677 N/A | N/A |
| 735835 N/A | N/A |
| 736037 N/A | N/A |
| 739151 N/A | N/A |
| 749025 N/A | N/A |
| 762688 N/A | N/A |
| 795370 N/A | N/A |
| 796956 N/A | N/A |
| 800898 N/A | N/A |
| 801589 N/A | N/A |
| 805806 N/A | N/A |
| 828751 N/A | N/A |
| 835320 N/A | N/A |
| 837287 N/A | N/A |
| 839830 N/A | N/A |
| 854694 N/A | N/A |
| 855199 N/A | N/A |
| 872387 N/A | N/A |
| 889127 N/A | N/A |
| 890941 N/A | N/A |
| 902584 N/A | N/A |
| 917595 N/A | N/A |
| 925255 N/A | N/A |
| 932216 N/A | N/A |
| 939976 N/A | N/A |
| 953950 N/A | N/A |
| 963901 N/A | N/A |
| 964267 N/A | N/A |
| 966564 N/A | N/A |
| 967225 N/A | N/A |

| | |
|---|---|
| 973215 N/A | N/A |
| 991157 N/A | N/A |
| 991860 N/A | N/A |
| 994899 N/A | N/A |
| 1000865 N/A | N/A |
| 1001738 N/A | N/A |
| 1004739 N/A | N/A |
| 1009494 N/A | N/A |
| 1020197 N/A | N/A |
| 1064271 N/A | N/A |
| 1068442 N/A | N/A |
| 1068887 N/A | N/A |
| 1084357 N/A | N/A |
| 1085478 N/A | N/A |
| 1094117 N/A | N/A |
| 1094133 N/A | N/A |
| 1102426 N/A | N/A |
| 1102434 N/A | N/A |
| 1105868 N/A | N/A |
| 1110250 N/A | N/A |
| 1110266 N/A | N/A |
| 1110656 N/A | N/A |
| 1112531 N/A | N/A |
| 1115393 N/A | N/A |
| 1117874 N/A | N/A |
| 1118146 N/A | N/A |
| 1118170 N/A | N/A |
| 1123966 N/A | N/A |
| 1125054 N/A | N/A |
| 1126024 N/A | N/A |
| 1126054 N/A | N/A |
| 1128457 N/A | N/A |
| 1129117 N/A | N/A |
| 1130957 N/A | N/A |
| 1134091 N/A | N/A |
| 1134153 N/A | N/A |
| 1134169 N/A | N/A |
| 1142958 N/A | N/A |
| 1142973 N/A | N/A |
| 1142994 N/A | N/A |
| 1144916 N/A | N/A |
| 1144976 N/A | N/A |

| | |
|---|---|
| 1151978 N/A | N/A |
| 1151989 N/A | N/A |
| 1151998 N/A | N/A |
| 1152394 N/A | N/A |
| 1155606 N/A | N/A |
| 1156872 N/A | N/A |
| 1156932 N/A | N/A |
| 1160203 N/A | N/A |
| 1160215 N/A | N/A |
| 1160236 N/A | N/A |
| 1165306 N/A | N/A |
| 1168385 N/A | N/A |
| 1168483 N/A | N/A |
| 1168495 N/A | N/A |
| 1168515 N/A | N/A |
| 1168926 N/A | N/A |
| 1176673 N/A | N/A |
| 1176692 N/A | N/A |
| 1176716 N/A | N/A |
| 1177050 N/A | N/A |
| 1184294 N/A | N/A |
| 1184332 N/A | N/A |
| 1184353 N/A | N/A |
| 1184362 N/A | N/A |
| 1184696 N/A | N/A |
| 1192605 N/A | N/A |
| 1192632 N/A | N/A |
| 1192697 N/A | N/A |
| 1192912 N/A | N/A |
| 1198333 N/A | N/A |
| 1199367 N/A | N/A |
| 1201905 N/A | N/A |
| 1201921 N/A | N/A |
| 1207161 N/A | N/A |
| 1211629 N/A | N/A |
| 1211644 N/A | N/A |
| 1211693 N/A | N/A |
| 1211963 N/A | N/A |
| 1218864 N/A | N/A |
| 1221194 N/A | N/A |
| 1221236 N/A | N/A |
| 1221251 N/A | N/A |

| | |
|---|---|
| 1221484 N/A | N/A |
| 1230958 N/A | N/A |
| 1230968 N/A | N/A |
| 1230986 N/A | N/A |
| 1231006 N/A | N/A |
| 1231278 N/A | N/A |
| 1231451 N/A | N/A |
| 1240382 N/A | N/A |
| 1240392 N/A | N/A |
| 1240441 N/A | N/A |
| 1240531 N/A | N/A |
| 1252180 N/A | N/A |
| 1252268 N/A | N/A |
| 1252591 N/A | N/A |
| 1256666 N/A | N/A |
| 1256686 N/A | N/A |
| 1256721 N/A | N/A |
| 1257177 N/A | N/A |
| 1261674 N/A | N/A |
| 1266789 N/A | N/A |
| 1267038 N/A | N/A |
| 1267070 N/A | N/A |
| 1268442 N/A | N/A |
| 1274159 N/A | N/A |
| 1276696 N/A | N/A |
| 1276698 N/A | N/A |
| 1276730 N/A | N/A |
| 1281096 N/A | N/A |
| 1282551 N/A | N/A |
| 1286645 N/A | N/A |
| 1286751 N/A | N/A |
| 1286859 N/A | N/A |
| 1286895 N/A | N/A |
| 1296088 N/A | N/A |
| 1296252 N/A | N/A |
| 1296293 N/A | N/A |
| 1297706 N/A | N/A |
| 1305186 N/A | N/A |
| 1305223 N/A | N/A |
| 1305253 N/A | N/A |
| 1309358 N/A | N/A |
| 1314096 N/A | N/A |

| | |
|---|---|
| 1314106 N/A | N/A |
| 1314118 N/A | N/A |
| 1323104 N/A | N/A |
| 1323119 N/A | N/A |
| 1323125 N/A | N/A |
| 1326655 N/A | N/A |
| 1333195 N/A | N/A |
| 1333210 N/A | N/A |
| 1333236 N/A | N/A |
| 1343031 N/A | N/A |
| 1343042 N/A | N/A |
| 1343077 N/A | N/A |
| 1348263 N/A | N/A |
| 1350537 N/A | N/A |
| 1351778 N/A | N/A |
| 1351780 N/A | N/A |
| 1351807 N/A | N/A |
| 1355479 N/A | N/A |
| 1360720 N/A | N/A |
| 1360727 N/A | N/A |
| 1360734 N/A | N/A |
| 1369326 N/A | N/A |
| 1369331 N/A | N/A |
| 1369349 N/A | N/A |
| 1377845 N/A | N/A |
| 1377847 N/A | N/A |
| 1377866 N/A | N/A |
| 1386704 N/A | N/A |
| 1386705 N/A | N/A |
| 1386734 N/A | N/A |
| 1387454 N/A | N/A |
| 1392162 N/A | N/A |
| 1394163 N/A | N/A |
| 1396729 N/A | N/A |
| 1396746 N/A | N/A |
| 1396761 N/A | N/A |
| 1401113 N/A | N/A |
| 1406575 N/A | N/A |
| 1406577 N/A | N/A |
| 1406603 N/A | N/A |
| 1406876 N/A | N/A |
| 1412129 N/A | N/A |

| | |
|---|---|
| 1415567 N/A | N/A |
| 1415575 N/A | N/A |
| 1415603 N/A | N/A |
| 1415631 N/A | N/A |
| 1416792 N/A | N/A |
| 1421021 N/A | N/A |
| 1424475 N/A | N/A |
| 1424477 N/A | N/A |
| 1424498 N/A | N/A |
| 1424528 N/A | N/A |
| 1428176 N/A | N/A |
| 1433450 N/A | N/A |
| 1433462 N/A | N/A |
| 1433490 N/A | N/A |
| 1433824 N/A | N/A |
| 1436329 N/A | N/A |
| 1442290 N/A | N/A |
| 1442299 N/A | N/A |
| 1442322 N/A | N/A |
| 1442506 N/A | N/A |
| 1451528 N/A | N/A |
| 1451538 N/A | N/A |
| 1451569 N/A | N/A |
| 1451832 N/A | N/A |
| 1462061 N/A | N/A |
| 1462062 N/A | N/A |
| 1462084 N/A | N/A |
| 1462395 N/A | N/A |
| 1472197 N/A | N/A |
| 1472349 N/A | N/A |
| 1472416 N/A | N/A |
| 1472439 N/A | N/A |
| 1475238 N/A | N/A |
| 1477150 N/A | N/A |
| 1481137 N/A | N/A |
| 1481139 N/A | N/A |
| 1481159 N/A | N/A |
| 1481492 N/A | N/A |
| 1490049 N/A | N/A |
| 1490413 N/A | N/A |
| 1490502 N/A | N/A |
| 1490526 N/A | N/A |

| | |
|---|---|
| 1490542 N/A | N/A |
| 1490558 N/A | N/A |
| 1494083 N/A | N/A |
| 1498826 N/A | N/A |
| 1498995 N/A | N/A |
| 1499788 N/A | N/A |
| 1499831 N/A | N/A |
| 1499850 N/A | N/A |
| 1499866 N/A | N/A |
| 1499880 N/A | N/A |
| 1500108 N/A | N/A |
| 1508630 N/A | N/A |
| 1508635 N/A | N/A |
| 1508659 N/A | N/A |
| 1508679 N/A | N/A |
| 1508690 N/A | N/A |
| 1508923 N/A | N/A |
| 1511687 N/A | N/A |
| 1515086 N/A | N/A |
| 1517970 N/A | N/A |
| 1517977 N/A | N/A |
| 1517993 N/A | N/A |
| 1518005 N/A | N/A |
| 1518014 N/A | N/A |
| 1518269 N/A | N/A |
| 1528013 N/A | N/A |
| 1528057 N/A | N/A |
| 1528079 N/A | N/A |
| 1528101 N/A | N/A |
| 1528108 N/A | N/A |
| 1538246 N/A | N/A |
| 1538282 N/A | N/A |
| 1538297 N/A | N/A |
| 1538314 N/A | N/A |
| 1538334 N/A | N/A |
| 1538494 N/A | N/A |
| 1546495 N/A | N/A |
| 1547242 N/A | N/A |
| 1547248 N/A | N/A |
| 1547263 N/A | N/A |
| 1547283 N/A | N/A |
| 1547301 N/A | N/A |

| | |
|---|---|
| 1547524 N/A | N/A |
| 1556724 N/A | N/A |
| 1556725 N/A | N/A |
| 1556755 N/A | N/A |
| 1556766 N/A | N/A |
| 1556781 N/A | N/A |
| 1566701 N/A | N/A |
| 1566727 N/A | N/A |
| 1566751 N/A | N/A |
| 1566769 N/A | N/A |
| 1566782 N/A | N/A |
| 1576422 N/A | N/A |
| 1576427 N/A | N/A |
| 1576443 N/A | N/A |
| 1576458 N/A | N/A |
| 1576474 N/A | N/A |
| 1583160 N/A | N/A |
| 1586442 N/A | N/A |
| 1586467 N/A | N/A |
| 1586495 N/A | N/A |
| 1586517 N/A | N/A |
| 1586544 N/A | N/A |
| 1596146 N/A | N/A |
| 1597164 N/A | N/A |
| 1597176 N/A | N/A |
| 1597214 N/A | N/A |
| 1597235 N/A | N/A |
| 1597246 N/A | N/A |
| 1598729 N/A | N/A |
| 1604886 N/A | N/A |
| 1641915 N/A | N/A |
| 1649804 N/A | N/A |
| 1673737 N/A | N/A |
| 1680767 N/A | N/A |
| 1684136 N/A | N/A |
| 1691682 N/A | N/A |
| 1703436 N/A | N/A |
| 1705701 N/A | N/A |
| 1707396 N/A | N/A |
| 1751815 N/A | N/A |
| 1754998 N/A | N/A |
| 1756996 N/A | N/A |

| | |
|---|---|
| 1758766 N/A | N/A |
| 1761123 N/A | N/A |
| 1769373 N/A | N/A |
| 1771432 N/A | N/A |
| 1782969 N/A | N/A |
| 1786569 N/A | N/A |
| 1787493 N/A | N/A |
| 1803174 N/A | N/A |
| 1807289 N/A | N/A |
| 1809119 N/A | N/A |
| 1814067 N/A | N/A |
| 1819979 N/A | N/A |
| 1823299 N/A | N/A |
| 1827787 N/A | N/A |
| 1842868 N/A | N/A |
| 1856633 N/A | N/A |
| 1856877 N/A | N/A |
| 1857093 N/A | N/A |
| 1865644 N/A | N/A |
| 1872364 N/A | N/A |
| 1890639 N/A | N/A |
| 1910165 N/A | N/A |
| 1930526 N/A | N/A |
| 1936607 N/A | N/A |
| 1941271 N/A | N/A |
| 1946336 N/A | N/A |
| 1953629 N/A | N/A |
| 1955508 N/A | N/A |
| 1967597 N/A | N/A |
| 1969489 N/A | N/A |
| 1970626 N/A | N/A |
| 1971819 N/A | N/A |
| 1994959 N/A | N/A |
| 2006299 N/A | N/A |
| 2008564 N/A | N/A |
| 2013398 N/A | N/A |
| 2034793 N/A | N/A |
| 2042242 N/A | N/A |
| 2046404 N/A | N/A |
| 2047411 N/A | N/A |
| 2049024 N/A | N/A |
| 2054822 N/A | N/A |

| | |
|---|---|
| 2056384 N/A | N/A |
| 2064319 N/A | N/A |
| 2065311 N/A | N/A |
| 2066607 N/A | N/A |
| 2068431 N/A | N/A |
| 2068841 N/A | N/A |
| 2072877 N/A | N/A |
| 2077785 N/A | N/A |
| 2082745 N/A | N/A |
| 2086113 N/A | N/A |
| 2097596 N/A | N/A |
| 2112512 N/A | N/A |
| 2127445 N/A | N/A |
| 2139319 N/A | N/A |
| 2142751 N/A | N/A |
| 2147492 N/A | N/A |
| 2148977 N/A | N/A |
| 2168401 N/A | N/A |
| 2173033 N/A | N/A |
| 2176042 N/A | N/A |
| 2203067 N/A | N/A |
| 2237682 N/A | N/A |
| 2242090 N/A | N/A |
| 2246301 N/A | N/A |
| 2275866 N/A | N/A |
| 2276138 N/A | N/A |
| 2296909 N/A | N/A |
| 2304304 N/A | N/A |
| 2316124 N/A | N/A |
| 2336218 N/A | N/A |
| 2341708 N/A | N/A |
| 2349245 N/A | N/A |
| 2349525 N/A | N/A |
| 2405193 N/A | N/A |
| 2419564 N/A | N/A |
| 2445977 N/A | N/A |
| 2475409 N/A | N/A |
| 2476763 N/A | N/A |
| 2492897 N/A | N/A |
| 2498011 N/A | N/A |
| 2504460 N/A | N/A |
| 2529029 N/A | N/A |

| | |
|---|---|
| 2553976 N/A | N/A |
| 2569478 N/A | N/A |
| 2598465 N/A | N/A |
| 2599224 N/A | N/A |
| 2599792 N/A | N/A |
| 2617824 N/A | N/A |
| 2624916 N/A | N/A |
| 2633600 N/A | N/A |
| 2640937 N/A | N/A |
| 2642387 N/A | N/A |
| 2654930 N/A | N/A |
| 2686700 N/A | N/A |
| 2688631 N/A | N/A |
| 2690772 N/A | N/A |
| 2702424 N/A | N/A |
| 2704566 N/A | N/A |
| 2722377 N/A | N/A |
| 2722769 N/A | N/A |
| 2751605 N/A | N/A |
| 2797047 N/A | N/A |
| 2802813 N/A | N/A |
| 2809585 N/A | N/A |
| 2811869 N/A | N/A |
| 2828936 N/A | N/A |
| 2843613 N/A | N/A |
| 2848214 N/A | N/A |
| 2860272 N/A | N/A |
| 2872441 N/A | N/A |
| 2889033 N/A | N/A |
| 2923014 N/A | N/A |
| 2951444 N/A | N/A |
| 2960954 N/A | N/A |
| 2961161 N/A | N/A |
| 2961591 N/A | N/A |
| 2995826 N/A | N/A |
| 3025799 N/A | N/A |
| 3049942 N/A | N/A |
| 3056808 N/A | N/A |
| 3064137 N/A | N/A |
| 3064715 N/A | N/A |
| 3078896 N/A | N/A |
| 3081009 N/A | N/A |

| | |
|---|---|
| 3092762 N/A | N/A |
| 3092802 N/A | N/A |
| 3104367 N/A | N/A |
| 3153196 N/A | N/A |
| 3168605 N/A | N/A |
| 3169894 N/A | N/A |
| 3171726 N/A | N/A |
| 3184681 N/A | N/A |
| 3194458 N/A | N/A |
| 3202346 N/A | N/A |
| 3215079 N/A | N/A |
| 3231240 N/A | N/A |
| 3250611 N/A | N/A |
| 3253455 N/A | N/A |
| 3257728 N/A | N/A |
| 3258407 N/A | N/A |
| 3259386 N/A | N/A |
| 3283166 N/A | N/A |
| 3284530 N/A | N/A |
| 3317320 N/A | N/A |
| 3320509 N/A | N/A |
| 3333192 N/A | N/A |
| 3382651 N/A | N/A |
| 3430717 N/A | N/A |
| 3435447 N/A | N/A |
| 3441471 N/A | N/A |
| 3494179 N/A | N/A |
| 3517085 N/A | N/A |
| 3534032 N/A | N/A |
| 3547250 N/A | N/A |
| 3567968 N/A | N/A |
| 3580873 N/A | N/A |
| 3609293 N/A | N/A |
| 3609989 N/A | N/A |
| 3619362 N/A | N/A |
| 3624321 N/A | N/A |
| 3627134 N/A | N/A |
| 3632933 N/A | N/A |
| 3644274 N/A | N/A |
| 3645247 N/A | N/A |
| 3651399 N/A | N/A |
| 3658744 N/A | N/A |

| | |
|---|---|
| 3708782 N/A | N/A |
| 3716641 N/A | N/A |
| 3723661 N/A | N/A |
| 3733565 N/A | N/A |
| 3735481 N/A | N/A |
| 3735538 N/A | N/A |
| 3735787 N/A | N/A |
| 3751343 N/A | N/A |
| 3757885 N/A | N/A |
| 3765498 N/A | N/A |
| 3767171 N/A | N/A |
| 3772661 N/A | N/A |
| 3782475 N/A | N/A |
| 3794300 N/A | N/A |
| 3801563 N/A | N/A |
| 3803555 N/A | N/A |
| 3816147 N/A | N/A |
| 3850253 N/A | N/A |
| 3859396 N/A | N/A |
| 3864019 N/A | N/A |
| 3864238 N/A | N/A |
| 3866474 N/A | N/A |
| 3874420 N/A | N/A |
| 3874743 N/A | N/A |
| 3876252 N/A | N/A |
| 3892499 N/A | N/A |
| 3908287 N/A | N/A |
| 3919772 N/A | N/A |
| 3940423 N/A | N/A |
| 3943885 N/A | N/A |
| 3960680 N/A | N/A |
| 3965825 N/A | N/A |
| 3990504 N/A | N/A |
| 3996385 N/A | N/A |
| 4006337 N/A | N/A |
| 4016387 N/A | N/A |
| 4017639 N/A | N/A |
| 4026472 N/A | N/A |
| 4032837 N/A | N/A |
| 4041127 N/A | N/A |
| 4058776 N/A | N/A |
| 4063203 N/A | N/A |

| | |
|---|---|
| 4067856 N/A | N/A |
| 4079254 N/A | N/A |
| 4114046 N/A | N/A |
| 4133243 N/A | N/A |
| 4138917 N/A | N/A |
| 4148671 N/A | N/A |
| 4163782 N/A | N/A |
| 4176911 N/A | N/A |
| 4190054 N/A | N/A |
| 4214240 N/A | N/A |
| 4217902 N/A | N/A |
| 4225153 N/A | N/A |
| 4237988 N/A | N/A |
| 4250492 N/A | N/A |
| 4251182 N/A | N/A |
| 4252990 N/A | N/A |
| 4261653 N/A | N/A |
| 4268350 N/A | N/A |
| 4280530 N/A | N/A |
| 4296966 N/A | N/A |
| 4297187 N/A | N/A |
| 4302716 N/A | N/A |
| 4308021 N/A | N/A |
| 4318554 N/A | N/A |
| 4321184 N/A | N/A |
| 4347890 N/A | N/A |
| 4384841 N/A | N/A |
| 4386147 N/A | N/A |
| 4413382 N/A | N/A |
| 4423848 N/A | N/A |
| 4426735 N/A | N/A |
| 4427611 N/A | N/A |
| 4443671 N/A | N/A |
| 4457390 N/A | N/A |
| 4462198 N/A | N/A |
| 4482858 N/A | N/A |

# EXHIBIT 36

# MEDIAWISE PUBLISHER LICENSE AGREEMENT

This Mediawise Publisher License Agreement ("Agreement") between Vobile, Inc., a California corporation ("Vobile"), and Lemuria Communications Inc., a Florida corporation ("Customer") is entered into as of August 1, 2011 (the "Effective Date").

## R E C I T A L S

WHEREAS, Vobile has developed the Mediawise Product Suite and provides video identification, detection and monetization services;

WHEREAS, Customer owns and/or operates certain Web sites;

WHEREAS, Customer desires to license and use the Mediawise Product Suite; and

WHEREAS, Vobile desires to grant to Customer a non-exclusive license to use the Mediawise Product Suite, as further described herein;

NOW THEREFORE, in consideration of the mutual covenants and agreements contained herein and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereby agree as follows:

1. **DEFINITIONS.**

   a. "Business Rules" means instructions associated with the detection of a Property on a Customer Site.

   b. "Content Owner" means an individual or entity that owns or has the right to control the distribution of a Property.

   c. "Customer Site" means a Web site owned and operated by Customer and listed on Exhibit A, as such Exhibit A may be updated from time to time during the Term upon the mutual agreement of the parties.

   d. "Fingerprint" means a unique identifier of a Property generated by Vobile.

   e. "License Fees" means the fees set forth in Exhibit "B" attached hereto payable by Customer for the use of the Mediawise Product Suite.

   f. "Mediawise Product Suite" means Vobile's software solution, designed to detect the presence of a Property on a Customer Site.

   g. "Metadata" means information, including Proprietary Metadata, such as title, date and description, as well as ownership and copyright information, associated with a Property.

   h. "Proprietary Metadata" means proprietary or confidential information (whether registered or unregistered) that is associated with Content such as a logo, movie poster or Business Rule and which is either approved by Content Owner or supplied by Content Owner to Vobile for inclusion in the VideoDNA Database.

1

CONFIDENTIAL

HF02868265

i.  "Property" means an audio, visual or audio-visual work, or any portion thereof.

j.  "Term" has the meaning given in Section .

k.  "VDDB" means Vobile's VideoDNA Database of Fingerprints and Metadata.

l.  "Verification Services" means Vobile's services provided to Customer for the purpose of accessing and searching for content included in the VideoDNA Database. The Verification Services enable Customer to (a) verify the identity and ownership of audio, video and audio/visual content by comparing fingerprints generated by Customer against Fingerprints stored in the VideoDNA Database and receiving corresponding Metadata, and (b) apply Business Rules associated with such corresponding Metadata.

m.  "VideoDNA Technology" means the VideoDNA identification and management system, developed by Vobile, including technology for creating Fingerprints, storing such Fingerprints in the VDDB and analyzing Content available on a Customer Site against the Fingerprints included in the VDDB.

## 2.    LICENSE OF MEDIAWISE PRODUCT SUITE.

2.1    Grant.  In exchange for the License Fees set forth in Section 4.1 herein, and subject to the terms and restrictions set forth in Section , Vobile hereby grants to Customer a limited, non-exclusive, non-transferable, non-assignable license during the Term to access and use the Mediawise Product Suite solely in connection with the Customer Sites.

2.2    Restrictions.  Except as expressly permitted in this Agreement, Customer shall not (a) copy or reproduce, modify, reverse engineer or decompile, the Mediawise Product Suite (or any component thereof); (b) sublicense or distribute the Mediawise Product Suite to any third party; or (c) reproduce or reverse engineer or attempt to reproduce or reverse engineer the Mediawise Product Suite, any component thereof, or the functionality thereof using or on the basis of any Fingerprints.  In addition, Customer will not (w) remove or alter any copyright notices on the Mediawise Product Suite (or any component thereof); (x) export or re-export the Mediawise Product Suite (or any component thereof) to any country, person or entity subject to U.S. export restrictions; (y) transfer, reproduce, lease, lend, sub-license, use for timesharing or service bureau purposes, re-sell, convey or otherwise distribute (or purport to do the same) any right, title or interest in or to the Mediawise Product Suite (or any component thereof) to any other party or entity whatsoever, including without limitation to any entity related to Customer; or (z) permit or enable a third party to do any of the foregoing.

2.3    Ownership.  Vobile shall own and retain all right, title and interest (including all intellectual property rights) in and to the Mediawise Product Suite, including, without limitation, VideoDNA Technology, the VDDB, the Fingerprints generated by Vobile, and any and all new developments, concepts, improvements, inventions, apparatus, methodology, techniques, process discoveries, technical information, procedures, software, firmware, technology, proprietary data, drawings, calculations, specifications, know-how or other intellectual property rights that are owned by Vobile as of the date of this Agreement, or are developed or obtained by Vobile from time to time, and no rights therein are licensed, transferred or assigned to Customer.  Vobile reserves all rights not expressly granted under this Agreement and disclaims all implied licenses.

2

CONFIDENTIAL

3.   **VOBILE SERVICES.**

3.1   <u>Verification Services.</u>  In each case that the Verification Services return a match to a Fingerprint, Vobile shall communicate the ownership of the Property and any associated Business Rule to Customer.

3.2   <u>VideoDNA Database Requirements.</u>   Vobile shall provide all personnel, facilities, equipment, connections, bandwidth, software and other resources necessary to operate, monitor and maintain the VideoDNA Database.

4.   **PAYMENT.**

4.1   <u>License Fees.</u>  License Fees (as defined in <u>Exhibit B</u> attached hereto) will be invoiced monthly, with invoices payable by Customer to Vobile upon receipt. All fees and payments are in U.S. dollars. Invoices are to be sent to the following address:

> Lemuria Communications
> 110 E Broward blvd ste 1736
> Fort Lauderdale, FL 33301
> Attention: Anton Titov

5.   **CONFIDENTIALITY.**

5.1   <u>Confidentiality.</u>  Either party (the "Receiving Party") may be exposed to or acquire information regarding the business, projects, operations, finances, activities, affairs, research, development, products, future projects, technology, technology architecture, business models, business plans, business processes, marketing and sales plans, customers, finances, personnel data, computer hardware and software, computer systems and programs, processing techniques and generated outputs, intellectual property, procurement processes or strategies, suppliers, or customers of the other party (the "<u>Disclosing Party</u>") or its directors, officers, employees, agents, suppliers, licensors or clients, including, without limitation, any idea, proposal, plan, procedure, technique, formula, technology, or method of operation (collectively, "<u>Confidential Information</u>"). Confidential Information will also include, without limitation, the terms and conditions of this Agreement.

5.2   <u>Restrictions.</u>  The Receiving Party agrees to hold the Disclosing Party's Confidential Information in strict confidence, to use such information for no purpose other than as necessary for the performance of its obligations and the exercise of its rights in accordance with this Agreement, and to make no disclosure of such information except in accordance with the terms of this Agreement. Each party hereby consents to the disclosure of its Confidential Information to the employees, officers, directors, agents, accountants, attorneys and auditors of the other party, and any entity controlling, controlled by or under common control with the other party, who have a need to know such Confidential Information and are subject to an appropriate agreement or obligation that is at least as protective as the provisions contained in this Section 5. Each party further agrees to treat all Confidential Information of the other in the same manner as it treats its own confidential and proprietary information of similar sensitivity, but in no case will the degree of care be less than reasonable care. The Receiving Party will immediately advise the Disclosing Party of any actual or potential violation of the terms of this Section 5, and will cooperate with reasonable requests of the Disclosing Party in relation to such violation.

3

CONFIDENTIAL

HF02868267

5.3   Exceptions.   Notwithstanding the foregoing, each party's confidentiality obligations hereunder will not apply to information which: (a) becomes publicly available without fault of the Receiving Party; (b) is rightfully obtained by the Receiving Party from a third party without restriction as to disclosure, or is approved for release by written authorization of the Disclosing Party; (c) is shown by written record to be developed independently by either party without use or reference to the other party's Confidential Information; or (d) is required to be disclosed by law.   If either party receives a subpoena or other validly issued judicial process requesting, or is otherwise required by a government agency to disclose, Confidential Information of the Disclosing Party, then the Receiving Party will promptly notify the disclosing party in writing of such requirement, and before making any such required disclosure, will reasonably cooperate with the Disclosing Party so that the Disclosing Party may seek confidential treatment or obtain an appropriate protective order to preserve the confidentiality of the Confidential Information.

5.4   Injunctive Relief.   The parties agree that, notwithstanding any other section of this Agreement, in the event of a breach or threatened breach of this Section 5, the non-breaching party will be entitled to seek equitable relief to protect its interests, including but not limited to preliminary and permanent injunctive relief, as well as money damages.   Nothing stated herein will be construed to limit any other remedies available to the parties.

6.   COMMUNICATIONS.

6.1   The parties will issue a single, joint press release, containing mutually agreed upon language announcing this Agreement.   Except as provided herein, neither party may issue a press release regarding this Agreement or its relationship with the other party without the other party's prior written consent.

7.   TERMINATION AND SURVIVAL.

7.1   Term and Termination.   Unless earlier terminated as provided herein, this Agreement will begin on the date hereof and continue for a period of one year thereafter (the "Initial Term").   The agreement will automatically renew for additional one year periods (each a "Renewal Term"), unless either party gives notice that it does not intend to renew this Agreement at least 90 days prior to the end of the then-current Term.   As used in this Agreement, "Term" means the Initial Term and any Renewal Terms.

7.2   Termination for Breach.   Either party may terminate this Agreement if the other party has materially breached this Agreement and the breaching party fails to cure within 30 days after receipt of written notice of such breach.

7.3   Survival.   The terms and conditions of Sections 2.2, 2.3, 5, 8, 9, 10, 11 and this Section 7.3 shall survive the expiration or termination of this Agreement for any reason.

8.   REPRESENTATIONS AND WARRANTIES.

8.1   Vobile's Representations and Warranties.   Vobile represents and warrants that (a) it is the developer and owner of the Mediawise Product Suite, or that it has the authority to grant the license granted hereunder; (b) has the full right, power and authority to enter into this Agreement; and (c) it will comply with all applicable laws.

8.2   Customer's Representations, Warranties and Covenants.   Customer represents, warrants and covenants that (a) Customer is the owner of the Customer Sites; (b)

4                                    CONFIDENTIAL

Customer has the full right, power and authority to enter into this Agreement; (c) Customer shall not use or access the Fingerprints or any portion of the Fingerprints, Proprietary Metadata or Business Rules stored in the VDDB for any purpose other than in connection with Customer's use of the Mediawise Product Suite; and (d) Customer will comply with all applicable laws.

8.3     DISCLAIMER.     EXCEPT AS EXPRESSLY PROVIDED IN THIS AGREEMENT, VOBILE PROVIDES ALL OF ITS SERVICES AND TECHNOLOGY, INCLUDING WITHOUT LIMITATION THE MEDIAWISE PRODUCT SUITE ON AN "AS IS" BASIS.  EXCEPT AS EXPRESSLY PROVIDED IN THIS AGREEMENT, VOBILE DISCLAIMS ANY AND ALL REPRESENTATIONS AND WARRANTIES, EITHER EXPRESS, IMPLIED, OR STATUTORY, WITH RESPECT TO ITS SERVICES AND TECHNOLOGY PROVIDED UNDER THIS AGREEMENT, INCLUDING, BUT NOT LIMITED TO, THE WARRANTIES OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, NONINFRINGEMENT, ANY IMPLIED WARRANTIES ARISING FROM COURSE OF DEALING OR COURSE OF PERFORMANCE, AND ANY WARRANTY OF CONTINUOUS, UNINTERRUPTED OR ERROR-FREE OPERATION.

9.     LIMITATION OF LIABILITY.

9.1     No Consequential Damages.  IN NO EVENT WILL EITHER PARTY BE LIABLE FOR ANY LOSS OF USE, INTERRUPTION OF BUSINESS, COST OF PROCUREMENT OF SUBSTITUTE GOODS, TECHNOLOGY OR SERVICES OR ANY INCIDENTAL, SPECIAL, INDIRECT, CONSEQUENTIAL, PUNITIVE, EXEMPLARY OR RELIANCE DAMAGES; ARISING FROM OR RELATING TO THIS AGREEMENT INCLUDING BUT NOT LIMITED TO ANY LOSS OF PROFIT, INCOME OR DATA, HOWSOEVER ARISING AND WHETHER IN CONTRACT, TORT (INCLUDING NEGLIGENCE), STRICT PRODUCT LIABILITY OR ANY OTHER LEGAL OR EQUITABLE THEORY, EVEN IF SUCH PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES AND NOTWITHSTANDING THE FAILURE OF ESSENTIAL PURPOSE OF ANY LIMITED REMEDY UNDER THIS AGREEMENT.

9.2     Limit on Direct Damages.  OTHER THAN IN CONNECTION WITH AMOUNTS OWED UNDER SECTION 4.1, IN NO EVENT WILL VOBILE'S LIABILITY FOR DIRECT DAMAGES TO CUSTOMER UNDER THIS AGREEMENT EXCEED THE AMOUNTS PAID BY CUSTOMER TO VOBILE DURING THE SIX-MONTH PERIOD IMMEDIATELY PRIOR TO THE FIRST INCIDENT GIVING RISE TO SUCH LIABILITY.

9.3     Exceptions to Limitations of Liability.  THE EXCLUSIONS AND LIMITATIONS OF LIABILITY IN THIS SECTION 9 WILL NOT APPLY TO (I) A BREACH OF A PARTY'S CONFIDENTIALITY OBLIGATIONS UNDER SECTION 5; (II) A PARTY'S GROSS NEGLIGENCE OR INTENTIONAL MISCONDUCT; OR (III) A PARTY'S INDEMNIFICATION OBLIGATIONS UNDER SECTION 10 OF THIS AGREEMENT.

10.     INDEMNIFICATION.

10.1     Vobile's Indemnification.  Vobile agrees to indemnify, defend and hold Customer and its employees, owners, principals, subsidiaries, successors and assigns harmless from and against all third-party suits, actions, legal or administrative proceedings, claims, liens, demands, damages, liabilities, losses, costs, fees, penalties, fines and expenses (collectively, "Claims"), including reasonable attorneys' fees and costs, asserted against Customer that are based in part or in whole on an allegation that, if true, would constitute a breach by Vobile of its representations,

5                          CONFIDENTIAL

HF02868269

warranties or covenants hereunder. Customer may employ counsel, at its own expense, to assist Customer with respect to any such Claims. Vobile shall not enter into any settlement that affects Customer rights or interests without Customer's prior written approval, which shall not unreasonably be withheld. Customer will provide such assistance and cooperation as is reasonably requested by Vobile or its counsel in connection with such indemnified claims.

10.2   <u>Customer's Indemnification</u>. Customer agrees to indemnify, defend and hold Vobile and its employees, owners, principals, subsidiaries, successors and assigns harmless from and against all Claims, including attorneys' fees and costs, asserted against Vobile that are based in part or in whole on an allegation that if true, would constitute a breach by Customer of its representations, warranties or covenants hereunder. Vobile may employ counsel, at its own expense, to assist Customer with respect to any Claims. Customer shall not enter into any settlement that affects Vobile's rights or interests without Vobile's prior written approval, which shall not unreasonably be withheld. Vobile will provide such assistance and cooperation as is reasonably requested by Customer or its counsel in connection with such indemnified claims.

11.   <u>MISCELLANEOUS</u>.

11.1   <u>Relationship of the Parties</u>. The relationship of the parties is that of independent contractors. Nothing contained in this Agreement will be construed as creating a joint venture, agency, employment, or partnership relationship among the parties hereto nor will any party have the right, power, or authority to create any obligation or duty, express or implied, on behalf of any other party.

11.2   <u>Severability</u>. Each term, covenant, condition, or provision of this Agreement will be viewed as separate and distinct, and in the event that any such term, covenant, condition or provision will be deemed to be invalid or unenforceable, the arbitrator or court finding such invalidity or unenforceability will modify or reform this Agreement to give as much effect as possible to the terms and provisions of this Agreement. Any term or provision which cannot be so modified or reformed will be deleted and the remaining terms and provisions will continue in full force and effect.

11.3   <u>Binding Effect; Assignment Limitations</u>. This Agreement will be binding on and inure to the benefit of the parties hereto and such party's respective successors, and permitted assigns. Neither party will assign any of its rights under this Agreement nor delegate its duties hereunder to another person or legal entity without the prior written consent of the other party. Notwithstanding the foregoing, this Agreement may be assigned by either party to any party that succeeds it by operation of law or in connection with the sale by a party of all or substantially all of its assets. Nothing herein will prohibit or restrict a change of control of either party or any party controlling, controlled by or under common control with such party.

11.4   <u>Governing Law</u>. This Agreement shall be governed by and interpreted by the laws of the State of California, without regard to its provisions regarding choice of laws.

11.5   <u>Arbitration</u>. In the event of any dispute concerning the validity, interpretation, enforcement or breach of this Agreement, the parties unconditionally and irrevocably agree that the dispute will be resolved by arbitration (and accordingly they hereby consent to personal jurisdiction over them) in the County of Santa Clara, California in accordance with the Commercial Dispute Resolution Procedures of the American Arbitration Association. The arbitration will be heard and determined by a single arbitrator. The arbitrator's decision in any such arbitration will be final and binding upon the parties and may be enforced in any court of competent jurisdiction. The prevailing party will be entitled to recover its attorneys' fees and arbitration costs.

6

CONFIDENTIAL

HF02868270

11.6   Notices.  Any notice given by a party to the other party will be in writing and will be deemed effective upon receipt, when delivered personally or by courier or nationally recognized overnight delivery service or confirmed facsimile.  All notices will be addressed to the party to be notified at such party's address set forth below, or as subsequently modified by written notice.

If to Customer:      Lemuria Communications
                     110 E Broward blvd ste 1736
                     Fort Lauderdale, FL 33301
                     Attention:  Anton Titov

If to Vobile:        Vobile, Inc.
                     4699 Old Ironsides Drive, Suite 4300
                     Santa Clara, California 95054
                     Facsimile:  (408) 212-8300
                     Attention:  Mike Witte, SVP Business Development and Sales

11.7   Waiver; Amendment.  Waiver by either party of any breach of any provision of this Agreement shall not constitute or be considered as a continuing waiver or a waiver of any other breach of the same or any other provision of this Agreement.  Any waiver, revision, amendment or modification of this Agreement may be made only by a written instrument signed by the parties hereto or, in the case of a waiver, by the party waiving compliance.

11.8   Counterparts.  This Agreement may be executed in counterparts, each of which will be deemed an original hereof and all of which together will constitute one and the same instrument.  This Agreement maybe executed by facsimile signature by either party and such signature shall be deemed binding for all purposes hereof, without delivery of an original signature being thereafter required.

11.9   Entire Agreement.  This Agreement, including the Exhibits attached hereto, all of which are hereby incorporated by reference, constitutes the complete and exclusive statement of agreement between the parties and supersedes all prior agreements, understandings and communication of any kind by and between the parties, whether written or oral, with respect to the subject matter hereof.

IN WITNESS WHEREOF, the parties hereto have executed this Agreement effective as of the day and year first above written.

VOBILE, INC.                              Lemuria Communications Inc.

By: _____              By: _____
Name: Mike Witte                         Name: Anton Titov
Title:  SVP Business Development & Sales  Title: CEO

7

CONFIDENTIAL

## EXHIBIT A

### CUSTOMER SITES

**hotfile.com**

**Exhibit A**

CONFIDENTIAL

Confidential

HF02868272

**EXHIBIT B**

**MediaWise Content Identification and Management Service Fees**

| Monthly minutes included | Monthly Price | Price / additional minute |
|---|---|---|
| 500,000 | $ 5,000 | $ 0.027 |
| 1,000,000 | $ 12,500 | $ 0.025 |
| 2,500,000 | $ 25,000 | $ 0.020 |
| 5,000,000 | $ 40,000 | $ 0.016 |
| 7,500,000 | $ 50,000 | $ 0.013 |
| 10,000,000 | $ 65,000 | $ 0.011 |
| 15,000,000 | $ 85,000 | $ 0.010 |
| 20,000,000 | $ 100,000 | $ 0.008 |

Terms:

- Price is per unique website

- Minimum contract term: 1 year

- Minutes expire at the end of the month.

- Price does not include cost of hardware installed on customer site.

Exhibit B                    **CONFIDENTIAL**

# EXHIBIT 37

# VCLOUD9 PUBLISHER LICENSE AGREEMENT

This vCloud9 Publisher License Agreement ("Agreement") between Vobile, Inc., a California corporation ("Vobile"), and Hotfile corp., a Panamanian corporation ("Customer") is entered into as of February 1st, 2012 (the "Effective Date").

## RECITALS

WHEREAS, Vobile has developed the vCloud9 Product Suite and provides video identification, detection and monetization services;

WHEREAS, Customer owns and/or operates certain Web sites;

WHEREAS, Customer desires to license and use the vCloud9 Product Suite; and

WHEREAS, Vobile desires to grant to Customer a non-exclusive license to use the vCloud9 Product Suite, as further described herein;

NOW THEREFORE, in consideration of the mutual covenants and agreements contained herein and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereby agree as follows:

1.  **DEFINITIONS**

    a.    "Business Rules" means instructions associated with the detection of a Property on a Customer Site.

    b.    "Content Owner" means an individual or entity that owns or has the right to control the distribution of a Property.

    c.    "Customer Site" means a Web site owned and operated by Customer and listed on Exhibit A, as such Exhibit A may be updated from time to time during the Term upon the mutual agreement of the parties.

    d.    "Fingerprint" means a unique identifier of a Property generated by Vobile.

    e.    "License Fees" means the fees set forth in Exhibit "B" attached hereto payable by Customer for the use of the vCloud9 Product Suite.

    f.    "vCloud9 Product Suite" means Vobile's software solution, designed to detect the presence of a Property on a Customer Site.

    g.    "Metadata" means information, including Proprietary Metadata, such as title, date and description, as well as ownership and copyright information, associated with a Property.

    h.    "Proprietary Metadata" means proprietary or confidential information (whether registered or unregistered) that is associated with Content such as a logo, movie poster or Business Rule and which is either approved by Content Owner or supplied by Content Owner to Vobile for inclusion in the VDNA Database.

CONFIDENTIAL

Confidential

HF02868379

i.    "Property" means an audio, visual or audio-visual work, or any portion thereof.

j.    "Term" has the meaning given in Section .

k.    "VDDB" means Vobile's VDNA Database of Fingerprints and Metadata.

l.    "Verification Services" means Vobile's services provided to Customer for the purpose of accessing and searching for content included in the VDNA Database. The Verification Services enable Customer to (a) verify the identity and ownership of audio, video and audio/visual content by comparing fingerprints generated by Customer against Fingerprints stored in the VDNA Database and receiving corresponding Metadata, and (b) apply Business Rules associated with such corresponding Metadata.

m.    "VDNA Technology" means the VDNA identification and management system, developed by Vobile, including technology for creating Fingerprints, storing such Fingerprints in the VDDB and analyzing Content available on a Customer Site against the Fingerprints included in the VDDB.

## 2.    LICENSE OF VCLOUD9 PRODUCT SUITE.

2.1    Grant. In exchange for the License Fees set forth in Section 4.1 herein, and subject to the terms and restrictions set forth in Section , Vobile hereby grants to Customer a limited, non-exclusive, non-transferable, non-assignable license during the Term to access and use the vCloud9 Product Suite solely in connection with the Customer Sites.

2.2    Restrictions. Except as expressly permitted in this Agreement, Customer shall not (a) copy or reproduce, modify, reverse engineer or decompile, the vCloud9 Product Suite (or any component thereof); (b) sublicense or distribute the vCloud9 Product Suite to any third party; or (c) reproduce or reverse engineer or attempt to reproduce or reverse engineer the vCloud9 Product Suite, any component thereof, or the functionality thereof using or on the basis of any Fingerprints. In addition, Customer will not (w) remove or alter any copyright notices on the vCloud9 Product Suite (or any component thereof); (x) export or re-export the vCloud9 Product Suite (or any component thereof) to any country, person or entity subject to U.S. export restrictions; (y) transfer, reproduce, lease, lend, sub-license, use for timesharing or service bureau purposes, re-sell, convey or otherwise distribute (or purport to do the same) any right, title or interest in or to the vCloud9 Product Suite (or any component thereof) to any other party or entity whatsoever, including without limitation to any entity related to Customer; or (z) permit or enable a third party to do any of the foregoing.

2.3    Ownership. Vobile shall own and retain all right, title and interest (including all intellectual property rights) in and to the vCloud9 Product Suite, including, without limitation, VDNA Technology, the VDDB, the Fingerprints generated by Vobile, and any and all new developments, concepts, improvements, inventions, apparatus, methodology, techniques, process discoveries, technical information, procedures, software, firmware, technology, proprietary data, drawings, calculations, specifications, know-how or other intellectual property rights that are owned by Vobile as of the date of this Agreement, or are developed or obtained by Vobile from time to time, and no rights therein are licensed, transferred or assigned to Customer. Vobile reserves all rights not expressly granted under this Agreement and disclaims all implied licenses.

## 3.    VOBILE SERVICES.

2          CONFIDENTIAL

3.1     Verification Services.  Customer will process all compressed and media files uploaded to their site(s) through the vCloud9 Product Suite and send all Fingerprints generated to Vobile for Verification Services.  In each case that the Verification Services return a match to a Fingerprint, Vobile shall communicate the ownership of the Property and any associated Business Rule to Customer.  Customer will apply all Business Rules upon receipt of such Business Rule.

3.2     VDNA Database Requirements.     Vobile shall provide all personnel, facilities, equipment, connections, bandwidth, software and other resources necessary to operate, monitor and maintain the VDNA Database.

4.     PAYMENT.

4.1     License Fees.  License Fees (as defined in Exhibit B attached hereto) will be invoiced monthly, with invoices payable by Customer to Vobile upon receipt. All fees and payments are in U.S. dollars. Invoices are to be sent to the following address:

> Hotfile corp.
> Azuero Business Center, Suite 379
> Avenida Perez Chitre
> Panama, APD 0601-00395
> Republica de Panama

5.     CONFIDENTIALITY.

5.1     Confidentiality.  Either party (the "Receiving Party") may be exposed to or acquire information regarding the business, projects, operations, finances, activities, affairs, research, development, products, future projects, technology, technology architecture, business models, business plans, business processes, marketing and sales plans, customers, finances, personnel data, computer hardware and software, computer systems and programs, processing techniques and generated outputs, intellectual property, procurement processes or strategies, suppliers, or customers of the other party (the "Disclosing Party") or its directors, officers, employees, agents, suppliers, licensors or clients, including, without limitation, any idea, proposal, plan, procedure, technique, formula, technology, or method of operation (collectively, "Confidential Information").  Confidential Information will also include, without limitation, the terms and conditions of this Agreement.

5.2     Restrictions.  The Receiving Party agrees to hold the Disclosing Party's Confidential Information in strict confidence, to use such information for no purpose other than as necessary for the performance of its obligations and the exercise of its rights in accordance with this Agreement, and to make no disclosure of such information except in accordance with the terms of this Agreement. Each party hereby consents to the disclosure of its Confidential Information to the employees, officers, directors, agents, accountants, attorneys and auditors of the other party, and any entity controlling, controlled by or under common control with the other party, who have a need to know such Confidential Information and are subject to an appropriate agreement or obligation that is at least as protective as the provisions contained in this Section 5.  Each party further agrees to treat all Confidential Information of the other in the same manner as it treats its own confidential and proprietary information of similar sensitivity, but in no case will the degree of care be less than reasonable care.  The Receiving Party will immediately advise the Disclosing Party of any actual or potential violation of the terms of this Section 5, and will cooperate with reasonable requests of the Disclosing Party in relation to such violation.

3

CONFIDENTIAL

HF02868381

5.3    <u>Exceptions</u>. Notwithstanding the foregoing, each party's confidentiality obligations hereunder will not apply to information which: (a) becomes publicly available without fault of the Receiving Party; (b) is rightfully obtained by the Receiving Party from a third party without restriction as to disclosure, or is approved for release by written authorization of the Disclosing Party; (c) is shown by written record to be developed independently by either party without use or reference to the other party's Confidential Information; or (d) is required to be disclosed by law. If either party receives a subpoena or other validly issued judicial process requesting, or is otherwise required by a government agency to disclose, Confidential Information of the Disclosing Party, then the Receiving Party will promptly notify the disclosing party in writing of such requirement, and before making any such required disclosure, will reasonably cooperate with the Disclosing Party so that the Disclosing Party may seek confidential treatment or obtain an appropriate protective order to preserve the confidentiality of the Confidential Information.

5.4    <u>Injunctive Relief</u>. The parties agree that, notwithstanding any other section of this Agreement, in the event of a breach or threatened breach of this Section 5, the non-breaching party will be entitled to seek equitable relief to protect its interests, including but not limited to preliminary and permanent injunctive relief, as well as money damages. Nothing stated herein will be construed to limit any other remedies available to the parties.

6.    <u>COMMUNICATIONS</u>.

6.1    The parties may issue a single, joint press release, containing mutually agreed upon language announcing this Agreement. Except as provided herein, neither party may issue a press release regarding this Agreement or its relationship with the other party without the other party's prior written consent.

7.    <u>TERMINATION AND SURVIVAL</u>.

7.1    <u>Term and Termination</u>. Unless earlier terminated as provided herein, this Agreement will begin on the date hereof and continue for a period of one year thereafter (the "Initial Term"). The agreement will automatically renew for additional one year periods (each a "Renewal Term"), unless either party gives notice that it does not intend to renew this Agreement at least 90 days prior to the end of the then-current Term. As used in this Agreement, "Term" means the Initial Term and any Renewal Terms.

7.2    <u>Termination for Breach</u>. Either party may terminate this Agreement if the other party has materially breached this Agreement and the breaching party fails to cure within 30 days after receipt of written notice of such breach.

7.3    <u>Survival</u>. The terms and conditions of Sections 2.2, 2.3, 5, 8, 9, 10, 11 and this Section 7.3 shall survive the expiration or termination of this Agreement for any reason.

8.    <u>REPRESENTATIONS AND WARRANTIES</u>.

8.1    <u>Vobile's Representations and Warranties</u>. Vobile represents and warrants that (a) it is the developer and owner of the vCloud9 Product Suite, or that it has the authority to grant the license granted hereunder; (b) has the full right, power and authority to enter into this Agreement; and (c) it will comply with all applicable laws.

8.2    <u>Customer's Representations, Warranties and Covenants</u>. Customer represents, warrants and covenants that (a) Customer is the owner of the Customer Sites; (b)

4

CONFIDENTIAL

HF02868382

Customer has the full right, power and authority to enter into this Agreement; (c) Customer shall not use or access the Fingerprints or any portion of the Fingerprints, Proprietary Metadata or Business Rules stored in the VDDB for any purpose other than in connection with Customer's use of the vCloud9 Product Suite; and (d) Customer will comply with all applicable laws.

8.3    DISCLAIMER.   EXCEPT AS EXPRESSLY PROVIDED IN THIS AGREEMENT, VOBILE PROVIDES ALL OF ITS SERVICES AND TECHNOLOGY, INCLUDING WITHOUT LIMITATION THE VCLOUD9 PRODUCT SUITE ON AN "AS IS" BASIS. EXCEPT AS EXPRESSLY PROVIDED IN THIS AGREEMENT, VOBILE DISCLAIMS ANY AND ALL REPRESENTATIONS AND WARRANTIES, EITHER EXPRESS, IMPLIED, OR STATUTORY, WITH RESPECT TO ITS SERVICES AND TECHNOLOGY PROVIDED UNDER THIS AGREEMENT, INCLUDING, BUT NOT LIMITED TO, THE WARRANTIES OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, NONINFRINGEMENT, ANY IMPLIED WARRANTIES ARISING FROM COURSE OF DEALING OR COURSE OF PERFORMANCE, AND ANY WARRANTY OF CONTINUOUS, UNINTERRUPTED OR ERROR-FREE OPERATION.

9.    LIMITATION OF LIABILITY.

9.1    No Consequential Damages.   IN NO EVENT WILL EITHER PARTY BE LIABLE FOR ANY LOSS OF USE, INTERRUPTION OF BUSINESS, COST OF PROCUREMENT OF SUBSTITUTE GOODS, TECHNOLOGY OR SERVICES OR ANY INCIDENTAL, SPECIAL, INDIRECT, CONSEQUENTIAL, PUNITIVE, EXEMPLARY OR RELIANCE DAMAGES; ARISING FROM OR RELATING TO THIS AGREEMENT INCLUDING BUT NOT LIMITED TO ANY LOSS OF PROFIT, INCOME OR DATA, HOWSOEVER ARISING AND WHETHER IN CONTRACT, TORT (INCLUDING NEGLIGENCE), STRICT PRODUCT LIABILITY OR ANY OTHER LEGAL OR EQUITABLE THEORY, EVEN IF SUCH PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES AND NOTWITHSTANDING THE FAILURE OF ESSENTIAL PURPOSE OF ANY LIMITED REMEDY UNDER THIS AGREEMENT.

9.2    Limit on Direct Damages.   OTHER THAN IN CONNECTION WITH AMOUNTS OWED UNDER SECTION 4.1, IN NO EVENT WILL VOBILE'S LIABILITY FOR DIRECT DAMAGES TO CUSTOMER UNDER THIS AGREEMENT EXCEED THE AMOUNTS PAID BY CUSTOMER TO VOBILE DURING THE SIX-MONTH PERIOD IMMEDIATELY PRIOR TO THE FIRST INCIDENT GIVING RISE TO SUCH LIABILITY.

9.3    Exceptions to Limitations of Liability.   THE EXCLUSIONS AND LIMITATIONS OF LIABILITY IN THIS SECTION 9 WILL NOT APPLY TO (I) A BREACH OF A PARTY'S CONFIDENTIALITY OBLIGATIONS UNDER SECTION 5; (II) A PARTY'S GROSS NEGLIGENCE OR INTENTIONAL MISCONDUCT; OR (III) A PARTY'S INDEMNIFICATION OBLIGATIONS UNDER SECTION 10 OF THIS AGREEMENT.

10.    INDEMNIFICATION.

10.1    Vobile's Indemnification.   Vobile agrees to indemnify, defend and hold Customer and its employees, owners, principals, subsidiaries, successors and assigns harmless from and against all third-party suits, actions, legal or administrative proceedings, claims, liens, demands, damages, liabilities, losses, costs, fees, penalties, fines and expenses (collectively, "Claims"), including reasonable attorneys' fees and costs, asserted against Customer that are based in part or in whole on an allegation that, if true, would constitute a breach by Vobile of its representations,

5                         CONFIDENTIAL

HF02868383

warranties or covenants hereunder. Customer may employ counsel, at its own expense, to assist Customer with respect to any such Claims. Vobile shall not enter into any settlement that affects Customer rights or interests without Customer's prior written approval, which shall not unreasonably be withheld. Customer will provide such assistance and cooperation as is reasonably requested by Vobile or its counsel in connection with such indemnified claims.

       10.2   **Customer's Indemnification.** Customer agrees to indemnify, defend and hold Vobile and its employees, owners, principals, subsidiaries, successors and assigns harmless from and against all Claims, including attorneys' fees and costs, asserted against Vobile that are based in part or in whole on an allegation that if true, would constitute a breach by Customer of its representations, warranties or covenants hereunder. Vobile may employ counsel, at its own expense, to assist Customer with respect to any Claims. Customer shall not enter into any settlement that affects Vobile's rights or interests without Vobile's prior written approval, which shall not unreasonably be withheld. Vobile will provide such assistance and cooperation as is reasonably requested by Customer or its counsel in connection with such indemnified claims.

11.   **MISCELLANEOUS.**

       11.1   **Relationship of the Parties.** The relationship of the parties is that of independent contractors. Nothing contained in this Agreement will be construed as creating a joint venture, agency, employment, or partnership relationship among the parties hereto nor will any party have the right, power, or authority to create any obligation or duty, express or implied, on behalf of any other party.

       11.2   **Severability.** Each term, covenant, condition, or provision of this Agreement will be viewed as separate and distinct, and in the event that any such term, covenant, condition or provision will be deemed to be invalid or unenforceable, the arbitrator or court finding such invalidity or unenforceability will modify or reform this Agreement to give as much effect as possible to the terms and provisions of this Agreement. Any term or provision which cannot be so modified or reformed will be deleted and the remaining terms and provisions will continue in full force and effect.

       11.3   **Binding Effect; Assignment Limitations.** This Agreement will be binding on and inure to the benefit of the parties hereto and such party's respective successors, and permitted assigns. Neither party will assign any of its rights under this Agreement nor delegate its duties hereunder to another person or legal entity without the prior written consent of the other party. Notwithstanding the foregoing, this Agreement may be assigned by either party to any party that succeeds it by operation of law or in connection with the sale by a party of all or substantially all of its assets. Nothing herein will prohibit or restrict a change of control of either party or any party controlling, controlled by or under common control with such party.

       11.4   **Governing Law.** This Agreement shall be governed by and interpreted by the laws of the State of California, without regard to its provisions regarding choice of laws.

       11.5   **Arbitration.** In the event of any dispute concerning the validity, interpretation, enforcement or breach of this Agreement, the parties unconditionally and irrevocably agree that the dispute will be resolved by arbitration (and accordingly they hereby consent to personal jurisdiction over them) in the County of Santa Clara, California in accordance with the Commercial Dispute Resolution Procedures of the American Arbitration Association. The arbitration will be heard and determined by a single arbitrator. The arbitrator's decision in any such arbitration will be final and binding upon the parties and may be enforced in any court of competent jurisdiction. The prevailing party will be entitled to recover its attorneys' fees and arbitration costs.

6

Confidential

11.6   Notices. Any notice given by a party to the other party will be in writing and will be deemed effective upon receipt, when delivered personally or by courier or nationally recognized overnight delivery service or confirmed facsimile. All notices will be addressed to the party to be notified at such party's address set forth below, or as subsequently modified by written notice.

If to Customer:        Hotfile corp.
                       Azuero Business Center, Suite 379
                       Avenida Perez Chitre
                       Panama, APD 0601-00395
                       Republica de Panama

If to Vobile:          Vobile, Inc.
                       4699 Old Ironsides Drive, Suite 430
                       Santa Clara, California 95054
                       Facsimile: (408) 212-8300
                       Attention: Mike Witte, SVP Business Development and Sales

11.7   Waiver; Amendment. Waiver by either party of any breach of any provision of this Agreement shall not constitute or be considered as a continuing waiver or a waiver of any other breach of the same or any other provision of this Agreement. Any waiver, revision, amendment or modification of this Agreement may be made only by a written instrument signed by the parties hereto or, in the case of a waiver, by the party waiving compliance.

11.8   Counterparts. This Agreement may be executed in counterparts, each of which will be deemed an original hereof and all of which together will constitute one and the same instrument. This Agreement maybe executed by facsimile signature by either party and such signature shall be deemed binding for all purposes hereof, without delivery of an original signature being thereafter required.

11.9   Entire Agreement. This Agreement, including the Exhibits attached hereto, all of which are hereby incorporated by reference, constitutes the complete and exclusive statement of agreement between the parties and supersedes all prior agreements, understandings and communication of any kind by and between the parties, whether written or oral, with respect to the subject matter hereof.

IN WITNESS WHEREOF, the parties hereto have executed this Agreement effective as of the day and year first above written.

VOBILE, INC.                              Hotfile corp.

By: _____              By: _____
Name: Mike Witte                         Name: Anton Titov
Title:  SVP Business Development & Sales  Title: authorized representative

7                                    CONFIDENTIAL

HF02868385

## EXHIBIT A

## CUSTOMER SITES

hotfile.com

Exhibit A                                        CONFIDENTIAL

## EXHIBIT B

### vCloud9 Content Identification and Management Service Fees

## Monthly Service Fees (based on Annual Contract, effective 2012)

| | | | |
|---|---|---|---|
| Platinum | $100,000 | 200,000 | $0.75 |
| Gold | $65,000 | 100,000 | $0.98 |
| Silver | $40,000 | 50,000 | $1.35 |
| Standard | $20,000 | 20,000 | $1.50 |

| |
|---|
| Free test jobs |
| No file size limits |
| No maximum query limits |
| Free client upgrades when available |
| API, sample code, output schema |
| Email and phone support |

Terms:
· Price is per unique file hosting service
· Minimum contract term: 1 year
· The query volume expires at month end
· Each file queried is counted as the actual file size or 100MB, whichever is larger
· Price does not include cost of hardware installed on customer site
· Prices subject to change without notice

Exhibit B                                                        CONFIDENTIAL

Confidential                                                        HF02868387

# EXHIBIT 38



HF02868370



HIGHLY CONFIDENTIAL

HF02868371