**Zebrak Declaration - Exhibit B**
**HIGHLY CONFIDENTIAL**

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/1/2011 | http://hotfile.com/dl/9315416274f3efdae/MAND-008.part11.rar.html | AV Force Debut 2010 (Nozomi Uehara) 008.part11.rar.html | Visual Software Contents Industry Corp | Highly Infringing | | | | | 1473299 | 3 | 20 | Yes | 8/29/11 | |
| 2 | 1/1/2011 | http://hotfile.com/dl/82480508/ae0y04xr/SUd408.part2.rar.html | A Silla kiralysag szivee ( The Great Queen Seondeok ) | MBC & MBC | Highly Likely Infringing | | | | | 3356543 | 1 | 1 | | | |
| 3 | 1/1/2011 | http://hotfile.com/dl/93334995/445c2b7/p-stol99.part2.rar.html | Stone | Monran Schar Pictures | Highly Likely Infringing | | | Yes | | 424682 | 6 | 56 | RU | | |
| 4 | 1/1/2011 | http://hotfile.com/dl/86656107/878503/s1A18-085.avi.005.html | Northeast Holdem daughters are also OK with playing uncle fertilisation: Mayumi | Japanese Sexy Gravure | Highly Likely Infringing | | | | | 1677345 | 3 | 11 | Yes | 3/25/11 | |
| 5 | 1/1/2011 | http://hotfile.com/dl/81406605/9341834/Bryan Tyler - Bikini Jones and the Temple of Eros.part1.rar.html | Bikini Jones and The Temple of Eros | Infinity Entertainment / Cinemax | Highly Likely Infringing | | | | | 17342 | 3 | 62 | Yes | 7/3/11 | |
| 6 | 1/1/2011 | http://hotfile.com/dl/46645832/66fbcea/invzo.swz.hu.part1.rar.html | The Invasion 2007 | Warner Bros. | Confirmed Infringing (Studio) | | | | Yes | 489053 | 3 | 35 | Yes | 3/30/11 | |
| 7 | 1/1/2011 | http://hotfile.com/dl/95092055/6f46d91/T_A-C.zip.html | Californiation | Showtime Networks | Highly Likely Infringing | | | | Yes | 1992455 | 4 | 32 | Yes | 4/4/11 | |
| 8 | 1/1/2011 | http://hotfile.com/dl/53051729/0f84636/saudi couple just married first night sex.wmv.html | saudi-couple-just-married-first-night-sex | | Noneinfringing | | | | | 2403248 | 3 | 7 | Yes | 12/21/11 | |
| 9 | 1/1/2011 | http://hotfile.com/dl/91230456/988fe10/vega720.by.mueza.gree uddi.part06.rar.html | | | Unknowable | | | | | 3373790 | 3 | 13 | Yes | 6/20/11 | |
| 10 | 1/1/2011 | http://hotfile.com/dl/90431704812d77961/1055ell.part1.rar.html | The Tourist | Columbia Pictures | Confirmed Infringing (Studio) | Yes | | | Yes | 25845 | 378 | 108 | Yes | 2/19/11 | |
| 11 | 1/1/2011 | http://hotfile.com/dl/92919193/544f594/dhun_navstar.001.html | District 9 | Sony Pictures | Confirmed Infringing (Studio) | | | | | 2645041 | 3 | 10 | Yes | 4/24/11 | |
| 12 | 1/1/2011 | http://hotfile.com/dl/93123406/2119cc1/av4you.5Mfd019.avi.001.html | Nozomu Hatsuki- 3 Model 19 | Super Model Media | Highly Likely Infringing | Yes | | | | 26515 | 3 | 15 | Yes | 3/19/11 | |
| 13 | 1/1/2011 | http://hotfile.com/dl/92984243/043264/Krzystof_Urbanski-Urbanski-Ch-2010-ONC.rar.html | Urbanski | Krzysztof Urbanski | Highly Likely Infringing | Yes | | | | 20407 | 15 | 374 | RU | | |
| 14 | 1/1/2011 | http://hotfile.com/dl/92924872/bca45bb/Dekemsiou.part2.rar.html | Compilation of Greek Music | Universal Music Greece, others | Highly Likely Infringing | | | | | 1876090 | 3 | 6 | Yes | 5/8/11 | |
| 15 | 1/1/2011 | http://hotfile.com/dl/46675419/b7d50f6/BazarTv.com_Dark Angel - 01036.zip.html | Dark Angel | 20th Century Fox | Confirmed Infringing (Studio) | Yes | | | | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 16 | 1/1/2011 | http://hotfile.com/dl/87959260/b132a46/Xbanye - 2010 4 Mavjum.rar.html | Xbanye 4 mevsim (4 seasons) | Avrupa Muzik (www.avrupamuzik.com) | Highly Likely Infringing | Yes | | | | 2346046 | | | | | |
| 17 | 1/1/2011 | http://hotfile.com/dl/75831493/1p0d00/USar EP3LkNAEgv/CAM nosb.html | El JAR (the Shams) series | 3arab TV | Highly Likely Infringing | | | | | 1470852 | 3 | 13 | Yes | 2/26/11 | |
| 18 | 1/1/2011 | http://hotfile.com/dl/78523370/21a66ca/BazarTv.com_GGHb313.rar.html | Gossip Girl S3 E13 - the \\\\ | Warner Bros. Entertainment/CW Television Network | Confirmed Infringing (Studio) | Yes | | | | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 19 | 1/1/2011 | http://hotfile.com/dl/83297432/9ce9p9/Boltsoft Video Joiner v6.3.4.180-Full.rar.html | Boltsoft Video Joiner | Boltsoft (www.boltsoft.com) | Highly Likely Infringing | | | | | 2936187 | 3 | 23 | Yes | 6/7/11 | |
| 20 | 1/1/2011 | http://hotfile.com/dl/91919840/1a34f61/Gun.2010.720p.PL.FHD.part17.rar.html | Gun | Action Jackson Films | Highly Likely Infringing | Yes | | | | 3160071 | 30 | 30 | Yes | 2/23/11 | |
| 21 | 1/1/2011 | http://hotfile.com/dl/93410/0476/ss15142c/Price, Kyle and David.wmv.html | Price, Kyle and David videos | BluMedia Inc | Highly Likely Infringing | Yes | | | | 1896354 | 2 | 21 | | | |
| 22 | 1/1/2011 | http://hotfile.com/dl/86509132/20f6e6fa/homes gardens-2011-01-tan.pdf.html | Homes & Gardens (January 2011) | IPC Media Group | Highly Likely Infringing | Yes | | | | 15348 | 3 | 52 | Yes | 3/1/11 | |
| 23 | 1/1/2011 | http://hotfile.com/dl/91926050/1a68ea3/Vatan_-Vatsi_Vakti.rar.html | Vats Vakt | Liav Money Records | Highly Likely Infringing | Yes | | | | 213574 | 4 | 23 | RU | | |
| 24 | 1/1/2011 | http://hotfile.com/dl/93300336/419c0d4f1/xcornet.com-10A-123010_01-SD.part2.rar.html | TennamusumeFive | Dream Room Productions | Highly Likely Infringing | | | | Yes | 23367 | 7 | 32 | Yes | 4/17/11 | |
| 25 | 1/1/2011 | http://hotfile.com/dl/93313556/06ad817/124889416Z-HAMp0XMTrihuTTy2-20_07_09-East_Indian_Creampie.3gp.html | East Indian Creampie | The Agency | Highly Likely Infringing | | | | | 38389 | 4 | 8 | Yes | 3/1/11 | |
| 26 | 1/1/2011 | http://hotfile.com/dl/92979991/605c8362/s2/virtuam.betttan.avi.html | Big Vizz Tits # 10 | Elegant Angel Video | Highly Likely Infringing | Yes | | | | 13849 | 157 | 474 | RU | | |
| 27 | 1/1/2011 | http://hotfile.com/dl/91239847/072/2ad5/amateur_korean_couple.flv.html | Amateur Korean Couple | | Noneinfringing | | | | | 3965825 | 9 | 32 | RU | | |
| 28 | 1/1/2011 | http://hotfile.com/dl/23388740/a6e57f7/dxski2006.iso.html | DirectX End-User Runtime Web Installer | Microsoft | Highly Likely Infringing | Yes | | | | 487454 | 14 | 269 | RU | | |
| 29 | 1/1/2011 | http://hotfile.com/dl/79531081/8e702af/[umea]Shiki - 13 - Thirteenth Tragedy[19D50n2].mkv.html | Shiki - Thirteenth Tragedy | Funimation Productions, Ltd (www.funimation.com) | Highly Likely Infringing | | | Yes | | 3455647 | 3 | 6 | Yes | 10/4/11 | |
| 30 | 1/1/2011 | http://hotfile.com/dl/92127456/a2bd345/bange.part15.rar.html | Black Angel | Video Search of Miami | Highly Likely Infringing | | | | | 1563524 | 3 | 13 | Yes | 5/2/11 | |
| 31 | 1/1/2011 | http://hotfile.com/dl/88283659c/fdc97319/japanese-tccreampies-cp2.part2.rar.html | Tokyo Cougar Creampies | Imperial Enterprises | Highly Likely Infringing | Yes | | | | 13808 | 58 | 367 | RU | | |

1

Zekraj Declaration – Exhibit B
HIGHLY CONFIDENTIAL

HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspected Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 1/1/2011 | http://hotfile.com/dl/86937405/a26a50b/AA_4a1.part5.rar.html | Aqua | Dead Line | Highly Infringing | | | | | 2684224 | 3 | 13 | Yes | 5/31/11 | |
| 35 | 1/1/2011 | http://hotfile.com/dl/91256860/6f44260/GF46.rar.html | GF 46 | | Noninfringing | | | | | 3201547 | | 3 | | | Yes |
| 36 | 1/1/2011 | http://hotfile.com/dl/87303319/8a4915e/Ch-jessipalmer.part1.rar.html | Jessi Palmer part 1 | RK Netmedia | Highly Likely Infringing | Yes | | | | 23045 | 7 | 87 | RU | | |
| 37 | 1/1/2011 | http://hotfile.com/dl/93931912/1299263/video.rar.html | Romanza Crimmaze | | Noninfringing | | | Yes | | 443192 | 3 | 13 | Yes | 4/27/11 | |
| 38 | 1/1/2011 | http://hotfile.com/dl/65984517/967fe9a/n2bvmqjc-regene-by_ena-part2.rar.html | | Icon Film | Noninfringing | | | | Yes | 454629 | 3 | 7 | Yes | 10/19/11 | |
| 39 | 1/1/2011 | http://hotfile.com/dl/90142582/7f6af11/210218_PPP0121_Geos_wistator.part10.rar.html | H. Handed Flowers School of Nursing Nurse Yumigato barley and services for Big | OPPAI | Highly Likely Infringing | | | Yes | | 3332116 | 3 | 6 | Yes | 2/23/11 | |
| 40 | 1/1/2011 | http://hotfile.com/dl/59811636/0ef3231/AKViSRetouched_www.maxdl.info.rar.html | Akvis Retoucher 4 | Akvis LLC (www.akvis.com) | Highly Likely Infringing | | | Yes | Yes | 2447058 | 3 | 26 | Yes | 4/8/11 | |
| 41 | 1/1/2011 | http://hotfile.com/dl/65085760/76c1428/A.Christmas.Carol.2009.D3-kNVG6BkLth3screw.com.rar.html | Christmas Carol 2009 | ImageMovers | Highly Likely Infringing | Yes | Yes | | | 672923 | 9 | 170 | Yes | 2/23/11 | |
| 42 | 1/1/2011 | http://hotfile.com/dl/83394776/e87775/Iso_Buster_v2.7_7r.rar.html | Iso Buster v2.7 | Smart Projects | Highly Likely Infringing | | | Yes | Yes | 459973 | 3 | 72 | Yes | 2/28/11 | |
| 43 | 1/1/2011 | http://hotfile.com/dl/35280409/a0e77f/happymidCar125310-573.part02.rar.html | Glamorous - Matsu Andou | CaribbeanCom, DreamRoom Productions | Highly Likely Infringing | Yes | | Yes | | 34770 | 6 | 23 | RU | | |
| 44 | 1/1/2011 | http://hotfile.com/dl/91352887/9257dd/Desert.Voice.part32.rar.html | Desert Voice | Sonokinetic Inc | Highly Likely Infringing | Yes | | Yes | | 2632806 | 4 | 24 | Yes | 2/24/11 | |
| 45 | 1/1/2011 | http://hotfile.com/dl/65916446/7c636d3/super508.mkvb.html | Supernatural (Season 5 episode 8) | Warner Brothers Television | Confirmed Infringing (Studio) | | Yes | | Yes | 1610687 | 3 | 13 | Yes | 8/9/11 | |
| 46 | 1/1/2011 | http://hotfile.com/dl/74237172/ef26d7e/DrSoft.Perl.Editor.v5.&.7.3-kNVG6BkLth3screw.com.rar.html | DrSoft Perl Editor v. 5 & 7 | Dzsoft Ltd. | Highly Likely Infringing | Yes | | Yes | | 2811869 | 15 | 254 | RU | | |
| 47 | 1/1/2011 | http://hotfile.com/dl/93393212/824242ae/Secret.Hanazono.part3.rar.html | Hinritsu no Hanazono (The Secret Garden) | Kansai Telecasting Corporation | Highly Likely Infringing | | | | | 3830292 | | 1 | Other | | |
| 48 | 1/1/2011 | http://hotfile.com/dl/89052786/1atf12/Daisy.Lynn.Of.DaisyPlace.3.hardcore.videos.part02.rar.html | Daisy Lynn Of DaisyPlace 3 hardcore videos | DaisyPlace 3 | Highly Likely Infringing | Yes | | | | 2521267 | 4 | 52 | Yes | 3/2/11 | |
| 49 | 1/1/2011 | http://hotfile.com/dl/91759990/d127326/Jsdmla.avi.html | Son Fucking Horny Mother White Father Out | Cannibal Taboo | Highly Likely Infringing | Yes | | Yes | Yes | 814545 | 4 | 52 | Yes | 3/15/11 | |
| 50 | 1/1/2011 | http://hotfile.com/dl/92858856/45c12b00/0a9a2.72D.svnstar.part02.rar.html | Death Race 2 | Universal Studios | Confirmed Infringing (Studio) | | Yes | Yes | Yes | 3742792 | 3 | 53 | Yes | 2/22/11 | |
| 51 | 1/1/2011 | http://hotfile.com/dl/91339488/12040d5/AL_Shnoziak_Final_1-2.part4.rar.html | A Shmozak Wonderland 1 Final 1/2 | Line Communications | Highly Likely Infringing | Yes | | Yes | Yes | 1595384 | 4 | 10 | Yes | 6/17/11 | |
| 52 | 1/1/2011 | http://hotfile.com/dl/80834802/a4c146/BGB_Keisie_Kenner_ReturnsToBGBforCumOnHerTits.wmv.html | Keisie Kenner - Returns To BGB for Cum On Her Tits | babygotboobs.com | Highly Likely Infringing | Yes | | | Yes | 24887 | 12 | 21 | Yes | 10/7/11 | |
| 53 | 1/1/2011 | http://hotfile.com/dl/92710498/1253748/DSGD10D.rar.html | Spiegel Magazine | Spiegel Group | Highly Likely Infringing | Yes | | | | 26439 | 8 | 62 | Yes | 3/9/11 | |
| 54 | 1/1/2011 | http://hotfile.com/dl/90445451/4eb454/AVCD-38218.part11.sk.rar.html | Love Songs | Avex Trax | Highly Likely Infringing | | | Yes | | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 55 | 1/1/2011 | http://hotfile.com/dl/83782124/5324e66/gpro1334Gsk6amr452.0.part2.rar.html | Tample | Black Package XXX | Highly Likely Infringing | | | | | 1216077 | 7 | 13 | Yes | 8/1/11 | |
| 56 | 1/1/2011 | http://hotfile.com/dl/91526487/7446d9a2/casino.jack.1080p.part08.rar.html | Castio Jack | 20th Century Fox | Confirmed Infringing (Studio) | | | | Yes | 366776 | 8 | 128 | Yes | 2/22/11 | |
| 57 | 1/1/2011 | http://hotfile.com/dl/86935112/c05c275/CAVnChp.Pro.v15.0.1932.incf.Keygen-1z0.rar.html | XMix Re-mix and compilation service | XMix | Highly Likely Infringing | Yes | | | | 2426113 | 3 | 49 | Yes | 3/1/11 | |
| 58 | 1/1/2011 | http://hotfile.com/dl/94370686/fd2c0ab/n0328.part5.rar.html | Sperma & Sweets with Villager | Carrot Works | Highly Likely Infringing | | | Yes | | 40263 | 8 | 95 | Yes | 3/30/11 | |
| 59 | 1/1/2011 | http://hotfile.com/dl/86442796/179ibaa/fkEELc01.part01.rar.html | tokyo hot | Tokyo Hot (www.tokyo-hot.com) | Highly Likely Infringing | Yes | | | | 3694983 | | | Yes | | |
| 60 | 1/1/2011 | http://hotfile.com/dl/93133120/8b79bd4/Lorraine_AsxWreck.wmv.html | Yuke Kojima - Fetished Mature Woman #3 | Sky Moves | Highly Likely Infringing | | | Yes | | 2215288 | 3 | 8 | Yes | 3/22/11 | |
| 61 | 1/1/2011 | http://hotfile.com/dl/93030550/7f4bef1/burkup-GPostal0272.rar.html | Wreck My Asian Virgin Ass | PowerHouse Unlimited/Wildlife | Highly Likely Infringing | | | | | 3824989 | | 1 | RU | | |
| 62 | 1/1/2011 | http://hotfile.com/dl/75065670/ddbb11B/NHCR90G_2011_v11.zip.html | Sky One | Sky One | Highly Likely Infringing | | | Yes | | 56414 | 7 | 409 | Yes | 6/3/11 | |
| 63 | 1/1/2011 | http://hotfile.com/dl/84025055/0835841/Apprenb.Sorcer_avi.html | New Holland CR9090 Mod for Farming Simulator 2011 | Giant Software | Highly Likely Infringing | | | | Yes | 103347 | 4 | 12 | RU | | |
| 64 | 1/1/2011 | http://hotfile.com/dl/91503824/a2143f5/Street.Fighter.IV.By.Amin.exaruto.iso.007.html | The Sorcerer\\\\\'s Apprentice | Walt Disney Studios Motion Pictures | Confirmed Infringing (Studio) | Yes | | Yes | Yes | 1876025 | 3 | 42 | Yes | 4/29/11 | |
| 65 | 1/1/2011 | | Street Fighter IV | Capcom | Highly Likely Infringing | | Yes | Yes | Yes | 1227093 | 2 | 24 | Yes | | |

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 1/1/2011 | http://hotfile.com/dl/93108446/78be08c/Uhahncov.us-PrincCSAikawaVID.part6.rar.html | Princess Collection - Seira Aikawa - Uncensored | Dreamzoom Productions INC | Highly Likely Infringing | | | | Yes | 44930 | 6 | 50 | Yes | 3/25/11 | |
| 67 | 1/1/2011 | http://hotfile.com/dl/93123185/57ed88/CS_2011.part16.rar.html | Adobe Photoshop | Adobe Systems, Inc. | Highly Likely Infringing | Yes | | | Yes | 3396387 | 4 | 42 | Yes | 2/28/11 | |
| 68 | 1/1/2011 | http://hotfile.com/dl/86015679/9a73bc1/Baixatr.com_Skins456.p.html | Skins 5 & 6 | E4 (uk) | Highly Likely Infringing | Yes | Yes | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 69 | 1/1/2011 | http://hotfile.com/dl/82386017/26f6e206/EGO_CSS_v56.final.part0.8.rar.html | Counter Strike Source | Valve Corporation | Highly Likely Infringing | Yes | Yes | | Yes | 199492 | 18 | 193 | Yes | 2/27/11 | |
| 70 | 1/1/2011 | http://hotfile.com/dl/34498456/7d1b6f9/Blue Gender 01-by ahmed_kabloosha.avi.html | Blue Gender episode | Tokyo Broadcasting System | Highly Likely Infringing | | | Yes | | 382573 | 3 | 8 | Yes | 6/11/11 | |
| 71 | 1/1/2011 | http://hotfile.com/dl/89588/0193/c07dd04/Tears_to_Tiara_Gaiden_Avalon_no_Nazo_Portable_JPN_PSP-Caravan.part03.rar.html | Tears to Tiara Gaiden: Avalon no Nazo Portable | Aquaplus | Highly Likely Infringing | | | Yes | | 964563 | 6 | 68 | Yes | 2/23/11 | |
| 72 | 1/1/2011 | http://hotfile.com/dl/97226318/457439f/www.NewAlbumReleases.net_Astral Doors - Testament Of Rock (The Best Of Astral Doors) (2010).rar.html | Testament Of Rock (The Best Of Astral Doors) (2010) | Metalville | Highly Likely Infringing | Yes | | | | 48213 | 10 | 448 | RU | 3/4/11 | |
| 73 | 1/1/2011 | http://hotfile.com/dl/91129086/3ba06be/Assasin.Creed.ICrack | Assasin\\\\\'s Creed II Crack | | Illegal | | Yes | | | 226256 | 4 | 93 | Yes | 2/19/11 | |
| 74 | 1/1/2011 | http://hotfile.com/dl/92608019/0b35efh/Joban-AcusticoMTV_07.by.GG/www.baixandofacil.com.rar.html | Joban Acustico MTV | Sony BMG | Highly Likely Infringing | Yes | | | | 1936607 | 7 | 168 | RU | | |
| 75 | 1/1/2011 | http://hotfile.com/dl/88338920/f488d47/WinM-0.5.Rec-c.3.7.rar.html | Woodland Data Recovery | WinMend | Highly Likely Infringing | | | Yes | | 2285674 | 3 | 19 | Yes | 9/9/11 | |
| 76 | 1/1/2011 | http://hotfile.com/dl/87244990/f9c91a1/Cyr/Ele.rar.html | Ceylan Curtis: Element | Woodman Entertainment | Highly Likely Infringing | | | | Yes | 2617548 | 3 | 14 | Yes | 1/3/12 | |
| 77 | 1/1/2011 | http://hotfile.com/dl/39616493/68fd914/BaixaiTv.com_Stargate SG-1 - S02E02.rar.html | Stargate S2 E2 | MGM | Highly Likely Infringing | Yes | | Yes | | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 78 | 1/1/2011 | http://hotfile.com/dl/93186442/65eb0za/DGG.MD.906.rar.html | Desktop Girl Collection 01 2011 (Yuuko Shemizu) | DCG | Highly Likely Infringing | Yes | | | | 419536 | 3 | 115 | RU | | |
| 79 | 1/1/2011 | http://hotfile.com/dl/93023299/1a372a1/comnunciricapture.avi.html | Terry Pratchett\\\\\'s Going Postal | Sky One | Highly Likely Infringing | | | | | 56414 | 7 | 409 | RU | | |
| 80 | 1/1/2011 | http://hotfile.com/dl/93022399/1a372a1/Yantis Zaman Yolculari | Yantis Zaman Yolculari | Kanal D Home Video | Highly Likely Infringing | | | Yes | Yes | 1356705 | 3 | 11 | Yes | 3/9/11 | |
| 81 | 1/1/2011 | http://hotfile.com/dl/93607/a8544a1/ADBPhCSSEXTMACN.part2.rar.html | Adobe Photoshop CS5 | Adobe | Highly Likely Infringing | Yes | | | | 230062 | 16 | 196 | Yes | 2/19/11 | |
| 82 | 1/1/2011 | http://hotfile.com/dl/28816466/6ca0488/Lament_getalbumta.rar.html | Lament | 24 Hour Service Station | Highly Likely Infringing | | | | Yes | 1631875 | 3 | 8 | Yes | 11/7/11 | |
| 83 | 1/1/2011 | http://hotfile.com/dl/64718171/5ea211a/3135754z.mp4.html | nudist video | candid-hd.com | Highly Likely Infringing | | | | | 49307 | 3 | 91 | Yes | 4/25/11 | |
| 84 | 1/1/2011 | http://hotfile.com/dl/92041149/eaccd8/HGbootpar5V4_1_byRon56.rar.html | Pro Evolution Soccer Boot Pack | 21Sexfury/PressPlay Entertainment | Non-infringing | Yes | | | Yes | 14035 | 40 | 455 | Yes | 2/22/11 | |
| 85 | 1/1/2011 | http://hotfile.com/dl/71490070/ee8845f/Mandy_Dee_CWW.wmv.html | (Cheating Whore Wife (Mandy Dee) | All-TIME | Highly Likely Infringing | Yes | | | | 800898 | 17 | 188 | RU | | |
| 86 | 1/1/2011 | http://hotfile.com/dl/44506903/572bfe4f/jailbreak-7z008.html | Jailbreak | I3 Style | Highly Likely Infringing | | | | Yes | 2104825 | 3 | 6 | Yes | 6/3/11 | |
| 87 | 1/1/2011 | http://hotfile.com/dl/81487166/f804a6f/antumpav-NOT-Fake.Han Haruna_SOL-51.part05.rar.html | New Face 51 K-Cup Idol Hana Haruna | Dublief Label | Highly Likely Infringing | | | Yes | | 2378474 | 3 | 28 | Yes | 3/7/11 | |
| 88 | 1/1/2011 | http://hotfile.com/dl/93025795/7539326/www.filecheaze-RK_1IEG147.rar.html | Hammer Man | Dublief Label | Highly Likely Infringing | | | | | 1856633 | 5 | 234 | RU | | |
| 89 | 1/1/2011 | http://hotfile.com/dl/91245951/c631ad10/avast Antivirus v5.1.862.Pre-final.Incl.Key.30.08.2012.zip.html | Avast! Pro Antivirus | Avast Software | Highly Likely Infringing | | | Yes | | 1883519 | 11 | 160 | Yes | 2/22/11 | |
| 90 | 1/1/2011 | http://hotfile.com/dl/82926454/d7b1fl4/NHSHP_2010_BV_NasroFso.www.TheRebels.Bz/VICIOUS TEAM.part14.rar.html | Need for Speed Hot Pursuit | Electronic Arts Touchstone Pictures/Walt Disney Studios | Highly Likely Infringing | | | | Yes | 3045387 | | | | | |
| 91 | 1/1/2011 | http://hotfile.com/dl/92277475/p8e3s2b/14xa.rar.html | You Again (2010) | | Highly Likely Infringing | | | | | 399591 | 3 | 55 | Yes | 2/19/11 | |
| 92 | 1/1/2011 | http://hotfile.com/dl/70013/a0f777bc/Dinamik - Revolusi Mental (1991).MP3.rar.html | Revolusi Mental (1991) | Usaha Teguh | Highly Likely Infringing | | | | | 335749 | 3 | 36 | Yes | 3/1/11 | |
| 93 | 1/1/2011 | http://hotfile.com/dl/92858309/660ce8f/Jaquelin-enter-Gang-Bang_Seaporn.org.part4.rar.html | Jaquelin\\\\\'s 1 Gang Bang | 88-Video | Highly Likely Infringing | Yes | | | | 3317320 | 43 | 134 | RU | | |

3

Zefah Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | 1/2/2011 | http://hotfile.com/dl/81510047/1665200/Sgmunda.Gatdin.Item.FO.part02.rar.html | Call of Duty: Black Ops | Activision Publishing | Highly Likely Infringing | | | Yes | Yes | 226256 | 4 | 93 | Yes | 3/4/11 | |
| 95 | 1/2/2011 | http://hotfile.com/dl/77945811/2743a9a/Spider-Man-Shattered Dimensions.U01.rar.html | Spider-Man - Shattered Dimensions | Nintendo, Activision, Marvel | Highly Likely Infringing | Yes | | | | 709073 | 5 | 5 | | | |
| 96 | 1/2/2011 | http://hotfile.com/dl/83659865/2ab7b7/Asa-aiv.asa.haber.bultani.part4.rar.html | Asa Haber | a TV | Highly Likely Infringing | | | | | 685507 | 3 | 40 | Yes | 3/7/11 | |
| 97 | 1/2/2011 | http://hotfile.com/dl/93411616/cdea457/Takase.VoryDancen Nenokoj 5.25 Side-7.rv Vcukool.rar.html | Side-Kicks ? Nenokoj 5.25 or Vcakool | Studio Rakkyou | Highly Likely Infringing | | | Yes | | 1349239 | 3 | 5 | Yes | 11/30/11 | |
| 98 | 1/2/2011 | http://hotfile.com/dl/90825513/46c4ea7/Ladyboy.Pros-Bebe.part2.rar.html | Bebe | LadyBoyPros.com | Highly Likely Infringing | | | | | 3663891 | 3 | 13 | Yes | 5/14/11 | |
| 99 | 1/2/2011 | http://hotfile.com/dl/87912650/6a46f48/RHGS.rar.html | The Rocky Horror Glee Show, Season 2, Episode 5 | Fox Broadcasting Company | Confirmed Infringing (Studio) | Yes | | | | 3483228 | 3 | 4 | Yes | 4/28/11 | |
| 100 | 1/2/2011 | http://hotfile.com/dl/78080416/a7539a/Tarra.White(la toubba a des gros seins).avi.html | La Toubba à Des Gris Seins (Tarra White) | Darcelhou | Highly Likely Infringing | | | | | 3070876 | 1 | 5 | | | |
| 101 | 1/1/2011 | http://hotfile.com/dl/66313873/42172a00/_Dv0%20%20La%20La ma_%20verra_%20distrutta%20all_alba.iso.part16.rar.html | La crita verra distrutta all\\\\\Uaba, (The Crazel) | Imagevation Abu Dhabi F2, Overture Films, Participant Media, Penn Station, Road Rebel, Medusa Film | Highly Likely Infringing | Yes | | | | 16606 | 10 | 164 | Yes | 2/20/11 | |
| 102 | 1/1/2011 | http://hotfile.com/dl/69334350/7331d50/Versus.TECC-88034.part1.rar.html | Versus | Toys Factory | Highly Likely Infringing | | | | | 3550050 | 4 | 15 | Yes | 2/22/11 | |
| 103 | 1/1/2011 | http://hotfile.com/dl/92995336/d44d396/138_scene_5_jeanie_marie_sullivan_PC.avi.html | Fresh Outta High School (Jeanie Marie Sullivan) | Digital Sin | Highly Likely Infringing | | | Yes | | 1987253 | 3 | 4 | Yes | 3/22/11 | |
| 104 | 1/1/2011 | http://hotfile.com/dl/91520477/2a392/flowjob4.avi.html | Blowjob 4 | Afterhourexposed.com | Highly Likely Infringing | | | | | 1901149 | 4 | 57 | Yes | 3/8/11 | |
| 105 | 1/1/2011 | http://hotfile.com/dl/80773/650/c084139/pov.5.mp4.html | POV Penetrations | Intense Industries | Highly Likely Infringing | Yes | | | | 14605 | 11 | 69 | Yes | 3/24/11 | |
| 106 | 1/1/2011 | http://hotfile.com/dl/74686760/c0841f9/pes.bin | Pro Evolution Soccer Crack | Konami Corporation | Highly Likely Infringing | | | | | 193820 | 4 | 40 | Yes | 3/30/11 | |
| 108 | 1/1/2011 | http://hotfile.com/dl/61355734/12eb57c/Los Tigres del Norte - 2003 - 30 Grandes Exitos CD 1.rar.html | Los Tigres del Norte | Frequency Records | Highly Likely Infringing | Yes | | Yes | | 863147 | 2 | 9 | | | |
| 110 | 1/1/2011 | http://hotfile.com/dl/92579740/1a1395/naughty_time_girls_big.mp4.html | naughty time girls big | Haze Cash | Highly Likely Infringing | | | | | 13849 | 157 | 474 | RU | | |
| 111 | 1/1/2011 | http://hotfile.com/dl/73411141/099b605/bakuman-103.zip.html | Bakuman Chapter 103 | VIZ Media, LLC | Highly Likely Infringing | Yes | | | | 411127 | 3 | 35 | Yes | 3/7/11 | |
| 113 | 1/1/2011 | http://hotfile.com/dl/85999331/34e1d26/OSHIRI_CHUDOKU_3H CH.rar.html | Oshiri | Hentai Manga | Highly Likely Infringing | | | | | 44515 | 1 | | | | |
| 114 | 1/1/2011 | http://hotfile.com/dl/93457287/6d55920/Textbook%20of%20Reconstructive%20Urologic%20Surgery.rar.html | Textbook of Reconstructive Urologic Surgery | Informa UK, Ltd. | Highly Likely Infringing | Yes | | | | 292857 | 14 | 233 | RU | | |
| 115 | 1/1/2011 | http://hotfile.com/dl/91391903/15eeb3b/2011 - Descent Into Chaos_Me.com.org.rar.html | Descent Into Chaos 2011 | Massacre Records | Confirmed Infringing (Studio) | | | | Yes | 180047 | 3 | 32 | Yes | 3/15/11 | |
| 116 | 1/1/2011 | http://hotfile.com/dl/81064649/f106941/Ratato_2007_R.part2.rar.html | Ratatouille | Walt Disney/Pixar | Highly Likely Infringing | Yes | | Yes | | 2515156 | 3 | 17 | Yes | 3/16/11 | |
| 117 | 1/1/2011 | http://hotfile.com/dl/91510855/4a8e22b/Pink Floyd - Dark Side of the Moon (www.hostbook.com)(AAC).rar.html | Dark Side of the Moon | Harvest Records/Capitol Records | Highly Likely Infringing | Yes | | | | 837287 | 3 | 230 | RU | | |
| 119 | 1/1/2011 | http://hotfile.com/dl/89193269/4cecdb6/22.B.MW.part3.rar.html | 22 Bullets | Europa Corp | Highly Likely Infringing | | | Yes | | 2831548 | 4 | 58 | Yes | 2/22/11 | |
| 120 | 1/1/2011 | http://hotfile.com/dl/88084612/a1c25990/Jap_Loli(ol)18.rar.html | Jap Loli School 18 Years vol. 1 | Japanese video company | Highly Likely Infringing | | | | | 3830292 | 1 | | Other | | |
| 121 | 1/1/2011 | http://hotfile.com/dl/89705434/ee15cb3/Aoi_Kokuhaku_LH1-4.avi.html | Aoi Kokuhaku | Milky Animation Label | Highly Likely Infringing | | | Yes | | 324912 | 3 | 13 | Yes | 12/15/11 | |
| 121 | 1/1/2011 | http://hotfile.com/dl/93502436/74faaa7/TB2-Sd4-00b.html | Toys Then Boyz 2 Crystal and Zenza Raggi | Intense Indutries | Highly Likely Infringing | | | | | 1987253 | 5 | 125 | Yes | 3/22/11 | |
| 122 | 1/1/2011 | http://hotfile.com/dl/82072076/60e6186/Avengers.S01E08.sf.mv.b.html | The Avengers, Season 1, Episode 8 | Disney | Highly Likely Infringing | | | Yes | | 93050 | 5 | 125 | Yes | 3/16/11 | |
| 122 | 1/1/2011 | http://hotfile.com/dl/51977704/6f15ed/Black Ransom.2010.GoN).part6.rar.html | Black Ransom | Vicol Entertainment | Highly Likely Infringing | | | | | 917912 | 3 | 79 | Yes | 3/6/11 | |
| 124 | 1/1/2011 | http://hotfile.com/dl/51088788/9efa34/Rough18 - Marks And Fox_Sexborn.org.part2.rar.html | Rough 118 - Marks And Fox | Rough 18.com | Highly Likely Infringing | Yes | | | | 584616 | 95 | 370 | RU | | |
| 125 | 1/1/2011 | http://hotfile.com/dl/93038540/7390903/Melchor_Productions_1 td - Aquariscenes(LM0009)-www.minltech-w3.oz.html | Aquarscenes | Lick My Deck Recordings | Highly Likely Infringing | Yes | | | | 1105868 | 4 | 356 | RU | | |

4

Zebra1 Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | 1/1/2011 | http://hotfile.com/dl/91883674/7efb67d/Yakuzaharu Doh v31-33.rar.html | Yakuza Side-Story (31,32,33) | Integjra no Nihon-Sha | Highly Likely Infringing | | | | | 983030 | 3 | 36 | Yes | 3/7/11 | |
| 127 | 1/1/2011 | http://hotfile.com/dl/92973732/02e2a5s/K-Lite_Codec_Pack_670_Full.exe.html | K-Lite Codec Pack 670 Full | | Noninfringing | | | | | 60823 | 5 | 93 | Yes | 2/25/11 | |
| 128 | 1/1/2011 | http://hotfile.com/dl/92858498/62cda4f/Boyu_in_the_Mud.rar.html | | | Unknowable | Yes | | | | 1862317 | 2 | 3 | | | Yes |
| 129 | 1/1/2011 | http://hotfile.com/dl/66673676/e0c115s/DRH-02v2D_www.baixartv.com_.zip.html | House M.D. | Fox | Confirmed Infringing (Studio) | Yes | | Yes | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 130 | 1/1/2011 | http://hotfile.com/dl/157798335/e904f6f/Great_Sex-fantasy_of.rar.www.megaresmall.net.2009.part12.rar.html | Great Sex Fantasy (Game) 2008 | Pink Galaxy | Highly Likely Infringing | | | | | 263906 | 1 | 6 | | | |
| 131 | 1/1/2011 | http://hotfile.com/dl/91391397/ff943e0s/AoXktTmyTove15.rar.html | Little Sexy Eva 1979 | Color Climax | Highly Likely Infringing | | | | | 1368728 | | 8 | | | |
| 132 | 1/1/2011 | http://hotfile.com/dl/62874637/2ae8z78/Pro.Photo.101.part4.rar.html | Photography 101 Professional Photography Tips Tutorial | Scott Wittenburg | Highly Likely Infringing | | | | | 2497128 | 3 | 30 | Yes | 1/9/12 | |
| 133 | 1/1/2011 | http://hotfile.com/dl/79264122/b20a0d5/2zutra 73 Mikaw Hara.avi.html | Mikaw Hara | Sabra.jp | Highly Likely Infringing | | | Yes | | 3567457 | | | | | |
| 134 | 1/1/2011 | http://hotfile.com/dl/93412878/f58a60d/PD_1132B.part1.rar.html | Tommy Pistol/Bailey/Brooks video | PublicDisgrace.com/Kink.com | Highly Likely Infringing | | | | | 1486162 | 3 | 27 | Yes | 3/28/11 | |
| 135 | 1/1/2011 | http://hotfile.com/dl/93895048/635f875/ez4_Rider.part1.rar.html | Studio Rydructa | StudentSexParties.com | Highly Likely Infringing | | | | | 150708 | 3 | 20 | Yes | 3/4/11 | |
| 136 | 1/1/2011 | http://hotfile.com/dl/93176512/c08cd61/2/eMa_T04e_2005.mp4.html | Jena Makree Sex Scene | All the King\\\\\'s Horses | Highly Likely Infringing | Yes | | | | 3159108 | 3 | 16 | Yes | 3/30/11 | |
| 137 | 1/1/2011 | http://hotfile.com/dl/63206631/55e568a/El Crimen Del Padre Amaro.dvxteam.net.Gogol.part2.rar.html | El Crimen Del Padre Amaro | Almeida Films | Highly Likely Infringing | Yes | Yes | | | 464044 | 14 | 89 | RU | | |
| 139 | 1/1/2011 | http://hotfile.com/dl/92446887/b57256/sampleMedMap.zip.html | Farming Simulator | GIANTS Software GmbH | Highly Likely Infringing | | | Yes | Yes | 103347 | 4 | 12 | Yes | 6/3/11 | |
| 140 | 1/1/2011 | http://hotfile.com/dl/92075494/974021e/BlackHeroesM.rar.html | Matrn 2 (Black Heroes) | Ymer Entertainment Co., Ltd. | Highly Likely Infringing | | | | | 4077337 | | | | | Yes |
| 141 | 1/1/2011 | http://hotfile.com/dl/91999914/f1a965a/Type 90 - Petite Empire 2009 Winter.rar.html | Petite Empire (Winter 2009) | | Unknowable | Yes | | | | 998616 | 3 | 7 | Yes | 10/31/11 | |
| 142 | 1/1/2011 | http://hotfile.com/dl/32660914/94b8673/118c1F/z4)1 [091127] [3F]r_3F_w[w1)e.fo.2a44eHu=Cp4d\u202f.rar.html | H - Aim - Torture noted at Miss Pink | Core Magazine Co., LTD. | Highly Likely Infringing | Yes | | | | 1407216 | 3 | 9 | Yes | 12/6/11 | |
| 143 | 1/1/2011 | http://hotfile.com/dl/91205749/124a133/2d3hqynmUd0%(9/96f.part10.rar.html | | | Highly Likely Infringing | Yes | | | | 34770 | 6 | 23 | RU | | |
| 144 | 1/1/2011 | http://hotfile.com/dl/68351867/8a7af0e/planerolo.part4.rar.html | Black Hot Chocolate Girls video | Cinegum | Highly Likely Infringing | | | | | 3373790 | 3 | 13 | Yes | 6/20/11 | |
| 145 | 1/1/2011 | http://hotfile.com/dl/72240025/79eefded/Shoako_KAYAMA_[IMDB 033].part12.rar.html | The Building Manager | Imquzo Kurabu | Highly Likely Infringing | | | | | 586734 | 3 | 7 | Yes | 9/22/11 | |
| 146 | 1/1/2011 | http://hotfile.com/dl/92674378/98bf9da/4132_[Movifx.cc].No.332_ERIKA.KIMURA_w_aequ4#C'e'.rar.html | Shouko Kayama | Shoulu Kurabu | Confirmed Infringing (Studio) | | | Yes | | 3430772 | 7 | 112 | Yes | 2/20/11 | |
| 147 | 1/1/2011 | http://hotfile.com/dl/93125949/98a36a2/Black.A.Large.5.XXX.DVD.RiP.XviD-CooLLovers_mov-world.net.part2.rar.html | Erika Kimura Photos | Wife Dance | Highly Likely Infringing | Yes | | | | 413625 | 4 | 79 | Yes | 2/23/11 | |
| 148 | 1/1/2011 | http://hotfile.com/dl/92216596/755d0c6/Death.By.Measurement.1.991_-_Bruce_Lee.part1.rar.html | Black N Large 5 | Bacchus | Highly Likely Infringing | Yes | | | RU | 211908 | 3 | 87 | | | |
| 149 | 1/1/2011 | http://hotfile.com/dl/80104236/4cf4594/Cars.Toons.Hooks.2010.rar.html | Death By Measurement | Videossia | Highly Likely Infringing | Yes | | Yes | | 932101 | 11 | 25 | Yes | 2/21/11 | |
| 150 | 1/1/2011 | http://hotfile.com/dl/93456870/766f79/Backup200dc6rc7.CeroK s.part2.rar.html | Cars Cartoon Series | Disney/Pixar | Highly Likely Infringing | Yes | | Yes | | 4024798 | 3 | 18 | Yes | 2/19/11 | |
| 151 | 1/1/2011 | http://hotfile.com/dl/92771268/3a033d0/Yog i Bear_2010.DvDrip.ENGLISH.part2.rar.html | The Da Vinci Code | Sony Pictures | Confirmed Infringing (Studio) | | | Yes | | | | | | | |
| 152 | 1/1/2011 | http://hotfile.com/dl/93457280/5ea41d6/NGRS6H.rar.html | Yogi Bear | Warner Brothers | Confirmed Infringing (Studio) | | | | | 3430772 | 7 | 112 | Yes | 2/20/11 | |
| 153 | 1/1/2011 | http://hotfile.com/dl/93a28802/85a4s2c/HELLO-010.rar.html | No Groove Records - A Smooth Soul Holiday | Nu Groove Records | Highly Likely Infringing | Yes | | | | 25439 | 12 | 62 | Yes | 3/9/11 | |
| 154 | 1/1/2011 | http://hotfile.com/dl/93160306/3eef578/DIGG11010W.rar.html | Egal Int 88 | Spiegel | Highly Likely Infringing | Yes | | | | 40263 | 8 | 95 | Yes | 3/10/11 | |
| 155 | 1/1/2011 | http://hotfile.com/dl/58152234/6d0d586/N10PTBR.rar.html | Spiegel Magazine | Spiegel | Highly Likely Infringing | Yes | | | | | | | | | |

Zekria Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | 1/1/2011 | http://hotfile.com/dl/33556956/2328230/0502.part02.rar.html | Slave Heroines 9 | Core Magazine Co., LTD. | Highly Likely Infringing | Yes | | | | 543562 | 2 | 3 | | | |
| 157 | 1/1/2011 | http://hotfile.com/dl/82172908/04e517f1/Shannon_Wright-Secret_Blood-2010.rar.html | Secret Blood (Album) | Vicious Circle | Highly Likely Infringing | | | | Yes | 13185 | 15 | 353 | Yes | 2/24/11 | |
| 158 | 1/1/2011 | http://hotfile.com/dl/70808684/4c9ceb2/Kurohvoi_Ryu_gx_Gotoku_Shinshou_JPN_PSP-Caravan.part08.rar.html | Kurohvõ: Ryū ga Gotoku Shenshō | Sega | Highly Likely Infringing | | | | Yes | 964563 | 6 | 68 | Yes | 2/23/11 | |
| 159 | 1/1/2011 | http://hotfile.com/dl/93421842/ec73f892/Poweriin.Maceraiari.2008.part1.rar.html | Adventures of Power | Variance Films/Phase 4 Films | Highly Likely Infringing | Yes | | | | 2538136 | 7 | 48 | Yes | 2/21/11 | |
| 160 | 1/1/2011 | http://hotfile.com/dl/91893709/1126434f/JungleFlasher v.0.1.78 Beta 1831.rar.html | JungleFlasher v. 0.1.78 Beta | | Unknowable | | | | | 3052236 | 1 | 2 | | | |
| 161 | 1/1/2011 | http://hotfile.com/dl/74153341/f6fb0b/212-high-covered-arab-kapali-basortulu-desi-rape-tecavuz-vejpo-bakire-incest-bexorttes-indian-amateur-hidden-hentai-real-sextape.avi.html | High Covered Arab | cocktsts.com | Highly Likely Infringing | Yes | | | Yes | 1451573 | 3 | 13 | Yes | 7/9/11 | |
| 162 | 1/1/2011 | http://hotfile.com/dl/82575326/2a654ee/One.Piece.134.8v.Darrel.mp4.html | One Piece 134 | FUNimation Entertainment | Highly Likely Infringing | Yes | | | Yes | 3648675 | 3 | 11 | Yes | 4/12/11 | |
| 163 | 1/1/2011 | http://hotfile.com/dl/25850271/c616637/Prince_of_Tennis_134_www.3d46.com.xv.html | Prince of Tennis | Shueisha | Highly Likely Infringing | | | Yes | | 405552 | 4 | 57 | Yes | 2/25/11 | |
| 164 | 1/1/2011 | http://hotfile.com/dl/45693320/4caf35/Wep Pro con decoracion.rar.html | (Web PRO) | WeuDev | Highly Likely Infringing | | | Yes | | 680467 | 4 | 57 | RU | 2/24/11 | |
| 165 | 1/1/2011 | http://hotfile.com/dl/77874546/0e45f4/788-DoUWantMyOranges.part1.rar.html | Do You Want My Oranges? | Bait Bros | Highly Likely Infringing | Yes | | | | 2029076 | 6 | 151 | Yes | 2/24/11 | |
| 166 | 1/1/2011 | http://hotfile.com/dl/63246095/a0d764e/Drunk.Sex.Orgy.Hesse.P uejppchen.code.Jung1.German.2009.part8.rar.html | Drunk Sex Orgy: Bang Bang DSO Revolution | Eromaxx | Highly Likely Infringing | Yes | | | Yes | 193822 | 7 | 95 | Yes | 2/23/11 | |
| 167 | 1/1/2011 | http://hotfile.com/dl/93402392/c29b953/Nina_James_Sweet_Hon ey.rar.html | Nina James | Twistys | Highly Likely Infringing | Yes | | | Yes | 39369 | 5 | 44 | Yes | 2/24/11 | |
| 168 | 1/1/2011 | http://hotfile.com/dl/25564730/6704655/Ghost.Whisperer.209-ww w.baxamtv.com.ap.html | Ghost Whisperer Season 2, Episode 9 | ABC/CBS, Touchstone, Paramount | Highly Likely Infringing | Yes | Yes | Yes | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 169 | 1/1/2011 | http://hotfile.com/dl/93197712/3472/backup.Stone72.part12.ra r.html | Stone | Millennium Films | Highly Likely Infringing | Yes | Yes | | | 56414 | 7 | 409 | RU | 2/19/11 | |
| 170 | 1/1/2011 | http://hotfile.com/dl/65552728/291f0a49/7Merin 501871_BakiaTV.com_zip.html | Merlin | BBC | Highly Likely Infringing | Yes | Yes | | | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 171 | 1/1/2011 | http://hotfile.com/dl/84063642/02a22f0/www.baxamtv.com.Witchville.part12.rar.html | Witchville | SyFy (Division of NBC/Universal) | Highly Likely Infringing | Yes | | | Yes | 2782689 | 3 | 51 | Yes | 3/15/11 | |
| 172 | 1/1/2011 | http://hotfile.com/dl/97143146/418623/Hauret+7418d1fdaf4as AltAlinda.mp3.html | Hildajarn Altena | Kalas Sex | Highly Likely Infringing | | | Yes | | 3970510 | 7 | 409 | RU | | |
| 173 | 1/1/2011 | http://hotfile.com/dl/92865389/c0e2f92/backup.Piranha72.part17.rar.html | Piranha | Dimension Films | Highly Likely Infringing | Yes | | | Yes | 56414 | 3 | 409 | RU | | |
| 174 | 1/1/2011 | http://hotfile.com/dl/76576109/7e76346/PC.Translator.2010.part 1.rar.html | PC Translator | LongSoft | Highly Likely Infringing | Yes | | | | 543177 | 16 | 75 | Yes | 2/25/11 | |
| 175 | 1/1/2011 | http://hotfile.com/dl/92719686/44bc05/0/PCH-29065.part2.rar.html | Hoot (Album) | Universal Music Group | Highly Likely Infringing | | | | Yes | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 176 | 1/1/2011 | http://hotfile.com/dl/89831242/534caa8/dnv2.avi.part2.rar.html | One Against Two Blondes | xxx-base.org | Noninfringing | Yes | | Yes | | 46907 | 4 | 44 | Yes | 9/2/11 | |
| 177 | 1/1/2011 | http://hotfile.com/dl/89340760/5/0006425-Cute_love_020_Vou.zip.004.html | Uou Premiere #10 | S-Cute | Highly Likely Infringing | | | | Yes | 610353 | 3 | 6 | Yes | 11/17/11 | |
| 178 | 1/1/2011 | http://hotfile.com/dl/88883237/a00ab6d/JIXRWWAX8RFOMBHNV8W_BlackShore.Org.rar.html | A luxury woman with a sensational body fucked in front of mother by her nerd virgin brother | iserego | Highly Likely Infringing | Yes | | | Yes | 146430 | 3 | 42 | Yes | 8/31/11 | |
| 179 | 1/1/2011 | http://hotfile.com/dl/85134084/60c51fb/LEntrepse_2010-11.pdf.html | (U)(U) Enterprise (magazine) La Vie Cote Business (december 2010) | Roulatia | Highly Likely Infringing | | | Yes | | 110567 | 4 | 12 | Yes | 6/1/11 | |
| 180 | 1/1/2011 | http://hotfile.com/dl/93409021/9276ca7/SilentEye.rar.html | SilentEye (software application) | SilentEye (software application) | Highly Likely Infringing | Yes | | | | 320643 | 5 | 54 | Yes | 2/28/11 | |
| 181 | 1/1/2011 | http://hotfile.com/dl/87222930/0ce4f1a/TortadGoddetn.part11.rar.html | Tortured Sex Goddess of the Ming Dynasty | Matrix Production Company, Ltd | Highly Likely Infringing | | | | Yes | 594824 | 1 | 8 | | | |
| 182 | 1/1/2011 | http://hotfile.com/dl/93378127/1721a25a/The.Betrayed.2009.vostfr.dvdrip.XviD.avi.html | The Betrayed | MGM | Highly Likely Infringing | Yes | | | | 474989 | 4 | 79 | Yes | 2/21/11 | |
| 183 | 1/1/2011 | http://hotfile.com/dl/93515478/0f9ccf5/Billboard_Hot_100_-_January_1_2011.part17.rar.html | Moment 4 Life | Universal Republic Records | Highly Likely Infringing | Yes | | | | 3036773 | 3 | 54 | Yes | 2/22/11 | |

6

Zekrat Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 1/1/2011 | http://hotfile.com/dl/73043302/6f791c/464_Ruined_Orgasms_-_97mm_Compilation.wmv.html | 464 Ruined Orgasms | slavezclub.com | Highly Likely Infringing | | | | | 798182 | 6 | 56 | Yes | 3/12/11 | |
| 185 | 1/1/2011 | http://hotfile.com/dl/91766698/9b78e87/Reboot-Into_Oblivion_EP_(OSLO019)-WEB-2010-MPK.rar.html | Into Oblivion EP | Oslo | Highly Likely Infringing | | | | | 402494 | 5 | 248 | Yes | 2/24/11 | |
| 186 | 1/1/2011 | http://hotfile.com/dl/68991095/9h4ca59/Kurtlar_Vadisi_Pusu_103_Part_3.mp4.html | Kurtlar Vadisi - Season 1, Episode 3 | Show TV (Turkey) | Highly Infringing | | | Yes | | 1069380 | 3 | 1 | | | |
| 187 | 1/1/2011 | http://hotfile.com/dl/62692834/a111da6a/Dinimi_AAreniyorum_2.0.rar.html | Learning my Religion V.2 | | Unknowable | | | | | 939651 | 3 | 11 | | 2/26/11 | |
| 188 | 1/1/2011 | http://hotfile.com/dl/64098705/3c929a0/d7072137S.pt.rar.html | Frommer\\\\\'s (Cyprus Day by Day) | John Wiley & Sons, Inc | Highly Likely Infringing | Yes | | | | 424767 | 9 | 250 | Yes | 2/22/11 | |
| 189 | 1/1/2011 | http://hotfile.com/dl/93239528/0078264/Kk4_A%c5_a*1.rar.html | Kabulmeongatari | Kodansha | Highly Likely Infringing | | | | Yes | 983030 | 3 | 36 | | 3/7/11 | |
| 190 | 1/1/2011 | http://hotfile.com/dl/91417608/3b0c6a2/v-connect.com-2Candy-110883.part4.rar.html | Santa Shina Maquina Visit Your Home | Sasuke Premium | Highly Likely Infringing | | | | Yes | 29367 | 7 | 32 | Yes | 4/17/11 | |
| 191 | 1/1/2011 | http://hotfile.com/dl/92611297/b937656/90.UAXZ.part1.rar.html | rfactor | Hagel Moss Films | Highly Likely Infringing | Yes | | | | 144647 | 5 | 96 | Yes | 2/21/11 | |
| 192 | 1/1/2011 | http://hotfile.com/dl/52561865/a13fca9/MGGusbu.part08.rar.html | Metal Gear Solid 2 substance | Konami | Highly Likely Infringing | | | Yes | Yes | 18912 | 3 | 24 | Yes | 3/16/11 | |
| 193 | 1/1/2011 | http://hotfile.com/dl/92590038/f51df93/sarah_1.1.zip.html | Virtual Dating Game - Sarah | | Noninfringing | | | | | 2682138 | | | | | Yes |
| 194 | 1/1/2011 | http://hotfile.com/dl/52687752/46742bd/Bruce_Lee_Jeet_Kune_Do_Schlagtechnken_German_2006_DVDRip_XViD-aWate_mov-world-set.part13.rar.html | Bruce Lee Jeet Kune Do Part IV - Striking Techniques | Best Entertainment AG | Highly Likely Infringing | Yes | | | | 1856877 | 9 | 272 | RU | | |
| 195 | 1/1/2011 | http://hotfile.com/dl/88001832/8/ee49459/Paul.AI.mod.rar.html | rfactor | | Unknowable | | | | | 3848323 | | | | | |
| 196 | 1/1/2011 | http://hotfile.com/dl/68694608/3b6f6c/W-14.avi.004.html | Girl Megumu Rakishi of the secret hill | | Unknowable | | | | | 41279 | 10 | 48 | Yes | 2/22/11 | |
| 197 | 1/1/2011 | http://hotfile.com/dl/91788938/2e31b46/High%20Rescue_links.rar.html | High Pageunk Backlinks | | Highly Likely Infringing | | | | | 3632389 | 4 | 22 | Yes | 3/7/11 | |
| 198 | 1/1/2011 | http://hotfile.com/dl/90938673/14f7a56/AcPBD.rar.html | Past Future Tour 2010 | Avex Trax | Highly Likely Infringing | Yes | | | | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 199 | 1/1/2011 | http://hotfile.com/dl/92957687/fc0825/UsT.30.01C.rar.html | List of Websites(7W\\\\\)\\\ and Celebrity Photos (section) | Various Companies (see Notes section) | Highly Likely Infringing | Yes | | | | 2962760 | 5 | 46 | Yes | 3/9/11 | |
| 200 | 1/1/2011 | http://hotfile.com/dl/46562735/a7be7a/Merlin.2x13_BaxarTV.com_rip.html | Merlin S 2 E 13 | BBC | Highly Likely Infringing | Yes | | | | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 201 | 1/1/2011 | http://hotfile.com/dl/55986544/cca1bc3/A.B.rar.html | Stoden | Plume | Highly Likely Infringing | | | | | 130095 | 8 | 185 | Yes | 4/1/11 | |
| 202 | 1/1/2011 | http://hotfile.com/dl/93163812/4539346d/Shonen.Ace_201101.zip.html | Shonen Ace | Kadokawa Shoten | Highly Likely Infringing | | | | Yes | 983030 | 3 | 36 | | 3/7/11 | |
| 203 | 1/1/2011 | http://hotfile.com/dl/92605789/50b5cd1/OnePiece_609.zip.html | One Piece | Hülimation Production, Ltd | Highly Likely Infringing | Yes | | | | 1532412 | 3 | 184 | Yes | 2/22/11 | |
| 204 | 1/1/2011 | http://hotfile.com/dl/58893362/7d44a81/TBBT-03x02-La_Conjetura_de_Lennuy.mp4.html | The Big Bang Theory S 3 E 2 | CBS/ Warner Bros. | Confirmed Infringing (Studio) | | | | | 1556510 | 5 | 29 | Yes | 5/8/11 | |
| 205 | 1/1/2011 | http://hotfile.com/dl/75571564/6432bb8/0007_-_HQ_-_Luis_Miguel_Soy_como_quiero_ser_(1987)_Cuando_Calienta_El_Sol_VOB.html | Soy como quiero ser (1987) - Cuando Calienta El Sol | Warner Music | Highly Likely Infringing | | | | | 1123637 | 3 | 15 | | 12/12/11 | |
| 206 | 1/1/2011 | http://hotfile.com/dl/93021695/a7036/VA_-_AG_1_Love_Vocal_Trance_Vol_12_(2010)_-_30.12.2010-ref_1352K.rar.html | Va - I love vocal trance vol 12 | Armada Music B.V. and others | Highly Likely Infringing | Yes | | | | 13057 | 15 | 393 | Yes | 2/24/11 | |
| 207 | 1/1/2011 | http://hotfile.com/dl/20445566/28e686c/xeeebeferJnr23.rar.html | Crazy Swingers Club | Sexaderler | Highly Likely Infringing | | | | Yes | 72608 | 2 | 4 | | | |
| 208 | 1/1/2011 | http://hotfile.com/dl/84949225/e1a6533/C4ghly_Not_Out_VD.rar.html | Eighty Not Out | Universal Music | Highly Likely Infringing | | | Yes | | 1167119 | 3 | 14 | Yes | 3/20/11 | |
| 209 | 1/1/2011 | http://hotfile.com/dl/90517502/ee1ad3/images_lou_up.part5.rar.html | (RARIO DVD Kid (2010) - TVRip (RARIO CALOARE(V)) EA)(A6) | Star | Highly Likely Infringing | | | | | 1984111 | 3 | 37 | Yes | 4/22/11 | |
| 210 | 1/1/2011 | http://hotfile.com/dl/93213037/e67Jba2/Tokyo_Hot_n0662.XVI.part05.rar.html | Tokyo Hot | CGI Media/ www.tokyo-hot.com | Highly Likely Infringing | | | | Yes | 57167 | 7 | 76 | Yes | 3/6/11 | |
| 211 | 1/7/2011 | http://hotfile.com/dl/75040013/f4ef6fa/063-The-War-Zone-(1939)-mainstream-movie-rape-scenes-popular-film-teeavoc-sahnder.avi.html | The War Zone | Lot 47 Films | Highly Likely Infringing | Yes | | | | 1451573 | 3 | 13 | Yes | 7/3/11 | |
| 212 | 1/1/2011 | http://hotfile.com/dl/93332880/c67517/7wice_ass_nice_big.rar.html | Twice Ass Nice | Realitykings.com | Highly Likely Infringing | | | | Yes | 1857569 | 3 | 31 | Yes | 3/7/11 | |

Zekral Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspected Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 1/1/2011 | http://hotfile.com/dl/93312795/6d6b470/ATmega8.Desi-2.rar.html | ATmega8 | | Unknowable | | | | | 2539779 | 3 | 9 | Yes | 9/23/11 | Yes |
| 214 | 1/1/2011 | http://hotfile.com/dl/64418936/312A9ad/windows-7-ebi www.hdfilmizlet.net.rar.html | Windows 7 Loader | Microsoft | Highly Likely Infringing | Yes | Yes | | Yes | 996207 | 3 | 13 | Yes | 7/5/11 | |
| 215 | 1/1/2011 | http://hotfile.com/dl/93308782/4756aab0/AA.Romantic Katya.rar.html | Romantic Katya (Amour Angels) | Amour Angels (amourangels.com) | Highly Likely Infringing | | | | Yes | 72133 | 3 | 112 | | 3/29/11 | |
| 216 | 1/1/2011 | http://hotfile.com/dl/60532979/42d2b31/BBTO-BBTO2002.rar.html | Brant Bjork & The Operators | Music Cartel | Highly Likely Infringing | | | Yes | | 2141490 | 3 | 7 | Yes | 3/18/11 | |
| 217 | 1/1/2011 | http://hotfile.com/dl/52764196/3946146/After.Hours.Cinema.-fires.Down.Below.part7.rar.html | Grind House Trash 2 | After Hours Cinema LLC | Highly Likely Infringing | | | | | 1914902 | 3 | 13 | Yes | 6/1/11 | |
| 218 | 1/1/2011 | http://hotfile.com/dl/91280516/6f46a25/CAL3.05.rar.html | Californication - S3 E 05 | Showtime Networks, Inc | Highly Likely Infringing | | | | Yes | 1931637 | 3 | 11 | Yes | 4/26/11 | |
| 219 | 1/1/2011 | http://hotfile.com/dl/65318155/0278896/Beverley-Rugby-Club.wmv.html | Beverley Rugby Club video | shunugby.com | Highly Likely Infringing | Yes | | | | 619768 | 3 | 11 | Yes | 3/29/11 | |
| 220 | 1/1/2011 | http://hotfile.com/dl/77013458/1/41ba79e/018_=h1_rabokiak_www amania.wmv.html | | | Unknowable | | | | | 3201547 | 3 | 3 | | | Yes |
| 221 | 1/1/2011 | http://hotfile.com/dl/73/6407/e0f649a/Grown.Ups (2010).avi.003.html | Grown Ups | Columbia Pictures | Confirmed Infringing (Studio) | Yes | | | Yes | 706550 | 4 | 37 | | 5/31/11 | |
| 223 | 1/1/2011 | http://hotfile.com/dl/76958984/42683ae/TBBL.0x4lx_www.9RRESTHRO.com._.mkvb.html | True Blood - Season 3, Episode 6 | Time Warner | Highly Likely Infringing | | | Yes | Yes | 866891 | 3 | 54 | Yes | 2/22/11 | |
| 224 | 1/1/2011 | http://hotfile.com/dl/93386516/7bd75f60/ESCC-3541.part2.rar.html | No Sleeves | Sony Music Entertainment | Highly Likely Infringing | Yes | | | | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 225 | 1/1/2011 | http://hotfile.com/dl/93155750/5c94d85/Z102.10Mcsurne Tanaka Akka 123110_01 HD.part3.rar.html | 10Mousume Amateur Girls | 10Mousume.com | Highly Likely Infringing | | | | | 57167 | 7 | 76 | Yes | 3/6/11 | |
| 226 | 1/1/2011 | http://hotfile.com/dl/85519429/cceece/CXX015.part5.rar.html | Sara - Seduction Female Teacher | Dream Ticket | Highly Likely Infringing | | | | | 3773286 | | | | | |
| 227 | 1/1/2011 | http://hotfile.com/dl/93312841/f05a4be/white.girl-HOT.HOT.HOT.rar.001.html | White Girl - HOT HOT HOT | | Unknowable | | | | | 3880669 | 3 | 3 | Yes | 4/4/11 | |
| 228 | 1/1/2011 | http://hotfile.com/dl/55359837/cf7078a/hihecrack_.034_-.Venus_-.Pearls.rar.html | Venus: Pearls | ITC Media, Inc. | Highly Likely Infringing | Yes | | | | 2594026 | 3 | 3 | Yes | 3/22/11 | |
| 229 | 1/1/2011 | http://hotfile.com/dl/71487940/814d4b8/Major_143.mp3.html | Major, Episode: 143 | Studio hibari/NHK | Highly Likely Infringing | | | | | 2479157 | 3 | 10 | Yes | 4/7/11 | |
| 230 | 1/1/2011 | http://hotfile.com/dl/92179860/b504f51/hazukeand2.wmv.html | Hazuki Ran | | Nonenfringing | | | | | 3880669 | 3 | 3 | Yes | 4/4/11 | |
| 231 | 1/1/2011 | http://hotfile.com/dl/93422820/5e6aa47/Bayuk.Slashar.Ciplak.Bah-buder.2010.part12.rar.html | Dude Nunty.with.Big Guns | Camelot Entertainment Group | Highly Likely Infringing | Yes | | | Yes | 280974 | 3 | 27 | Yes | 3/9/11 | |
| 232 | 1/1/2011 | http://hotfile.com/dl/939472857/5806529/DinazorWiebsli80Rlq1080 p.part02.rar.html | Dinosaurs Giants of Patagonia ( IMAX ) (2007) | Image Entertainment | Highly Likely Infringing | | | Yes | Yes | 602934 | 3 | 17 | Yes | 3/17/11 | |
| 233 | 1/1/2011 | http://hotfile.com/dl/93064236/ac28ea1/RF11IPv0-v1.0.3-Seb1973_2.zip.html | Real Football 2011 | Gameloft | Highly Likely Infringing | Yes | Yes | | Yes | 1205125 | 3 | 16 | Yes | 4/27/11 | |
| 234 | 1/1/2011 | http://hotfile.com/dl/36655555/707085b2/ThGoWiGo11A HDTV.Avi 0-10.1.avi.html | The Good Wife | CBS | Highly Likely Infringing | Yes | | | | 264896 | 16 | 300 | Yes | 2/22/11 | |
| 235 | 1/1/2011 | http://hotfile.com/dl/18486363/9a9a8d3/cb-byudhotdnit1024.wmv.part2.rar.html | Natasha Nice Human Biology Tutor | Brazzers | Highly Likely Infringing | Yes | | | | 520050 | 6 | 43 | Yes | 2/21/11 | |
| 236 | 1/1/2011 | http://hotfile.com/dl/81a12551/125a645/badegr.part05.rar.html | DevilWWWWWWWy Playground (2010) | Indomina Releasing | Highly Likely Infringing | Yes | | | | 3441471 | 3 | 39 | RU | | |
| 237 | 1/1/2011 | http://hotfile.com/dl/91965370/79fo427/-LAraAd1.d45eem.3-buder.2010.part12.rar.html | | | Unknowable | | | | | 4077162 | | | | | Yes |
| 238 | 1/1/2011 | http://hotfile.com/dl/84965005/723951d/C5_1_6_v23_Patch.rar.html | Counter Strike 1 6 Patch v2.3 | Bilitim Cozumleri Tic Ltd. Sti (mygizmaora.net) | Highly Likely Infringing | | | Yes | | 2269480 | | | | | |
| 239 | 1/1/2011 | http://hotfile.com/dl/93370919/b3c26e1/SOPD-9027.rar.001.html | Geksha Vol.20 - Norika Kijima | Idol land / Japan Media Supply | Highly Likely Infringing | | | | | 182905 | 2 | 10 | | | |
| 240 | 1/1/2011 | http://hotfile.com/dl/82610116/8460204/2012.part6.rar.html | Sanctuary.S3 E (10) | 2012 Columbia Pictures | Highly Likely Infringing | Yes | | | Yes | 2685501 | 3 | 25 | Yes | 2/22/11 | |
| 241 | 1/1/2011 | http://hotfile.com/dl/90180543/405f54f/sanctuary.us.603x10.hdtv xvid.fqm.avi.html | | Triton Films | Highly Likely Infringing | Yes | | | | 364061 | 11 | 273 | RU | | |
| 242 | 1/1/2011 | http://hotfile.com/dl/68326.part1.rar.html | Maa Dawar Hot Classmate #4 | Bazooka | Highly Likely Infringing | | | | | 1620132 | 3 | 19 | Yes | 3/20/11 | |
| 243 | 1/1/2011 | http://hotfile.com/dl/93100597/0311c13/Adsana.html | I Fatti Vostri | Rai 2 | Highly Likely Infringing | | | | | 1771761 | 1 | 1 | RU | | |
| 244 | 1/1/2011 | http://hotfile.com/dl/77767a71/e9f414d/bestop1.rar.html | The Best 18 Teen porn clips | Foreign | Highly Likely Infringing | Yes | | | | 3057309 | 3 | 12 | Yes | 3/28/11 | |
| 245 | 1/1/2011 | http://hotfile.com/dl/92867710/5585891/V0P20110_1_Fernanda.Sou za.Suare.rar.html | Fernanda Souza Photo | Itasu | Highly Likely Infringing | Yes | Yes | | | 2246301 | 20 | 213 | RU | | |

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | 1/1/2011 | http://hotfile.com/dl/80047599dc/cb0976/6501-496.part08.rar.html | Ran Sayao- Big Tits M-Cup | S1 No. 1 Style | Highly Likely Infringing | Yes | | | | 2003014 | 3 | 37 | Yes | 2/20/11 | |
| 247 | 1/1/2011 | http://hotfile.com/dl/93193180/2bdedc88/7853 das [5fed].rar.html | 365 Dias Para Ser Mas Culto | Planeta Publishing Corporation | Highly Likely Infringing | Yes | | | | 28270 | 24 | 448 | RU | | |
| 248 | 1/1/2011 | http://hotfile.com/dl/93357543/a00ed44/Deadly Crossing 2011 Dvdrip speeds-iq.avi.html | Deadly Crossing | Voltage Pictures | Highly Likely Infringing | Yes | | | | 3053227 | 2 | 11 | | | |
| 249 | 1/1/2011 | http://hotfile.com/dl/93382215/224a3a3/Deadly Crossing 2011 Dvdrip speeds-iq.avi.html | True Justice tv series | Voltage Pictures | Highly Likely Infringing | | | | | 1165906 | 19 | 346 | RU | | |
| 250 | 1/1/2011 | http://hotfile.com/dl/93921397/30488aa/Klouse-NiceeL_naiveerx.org.rar.html | Kerry Louise - Big Tits - Anal On The Soft Bed | Naughty America | Highly Likely Infringing | Yes | | | Yes | 3064137 | 12 | 67 | RU | | |
| 251 | 1/1/2011 | http://hotfile.com/dl/93572864/c557edf/The Flash 08 (2011) (two covers) (Minuteman-DTs).cbz.html | The Flash 08 (2011) | DC Comics | Highly Likely Infringing | Yes | | | | 262319 | 4 | 24 | Yes | 3/7/11 | |
| 252 | 1/1/2011 | http://hotfile.com/dl/92179197/8455da1/xxxa.net.part1.rar.html | Blade Trinity | New Line Cinema | Confirmed Infringing (Studio) | | | | Yes | 1867661 | | 2 | | | |
| 253 | 1/1/2011 | http://hotfile.com/dl/93182503/f59f163/Heart - The Collection (3-CD Box Set).part1.rar.html | Collection Little Queen / Dog Butterfly / Bebe Le Strange | Sony Music | Highly Likely Infringing | Yes | | | Yes | 2139319 | 13 | 237 | RU | | |
| 254 | 1/1/2011 | http://hotfile.com/dl/93153290/68f6c20/pcw_private.rar.html | Microsoft Office Pro 2010 | Microsoft | Noninfringing | | | | | 3754418 | 2 | 2 | | | Yes |
| 255 | 1/1/2011 | http://hotfile.com/dl/93408895/7404993/True.Grit.2010.SCR.XVID-UNDEAD.avi.html | True Grit | Paramount Pictures | Highly Likely Infringing | Yes | | | | 2137190 | 24 | 256 | Yes | 2/22/11 | |
| 256 | 1/1/2011 | http://hotfile.com/dl/89129451/a82a493/Chameleon_The_Scythe_Of_Orion_travestdownloader.rar.html | The Scyth Of Orion | M&M Film | Noninfringing | | | | | 2024570 | 4 | 74 | | 2/20/11 | |
| 351 | 1/11/2011 | http://hotfile.com/dl/96004638/16e9b5c/Official.Californication.Parody.XXX.DVDRip.XviD.3gdiv_C01.part17.rar.html | Norton Internet Security Antivirus | Symantec | Highly Likely Infringing | Yes | Yes | Yes | Yes | 21690 | 23 | 398 | | | |
| 355 | 1/11/2011 | http://hotfile.com/dl/62799466/87fd0a0/2_Min_p.part1.rar.html | Official.Californication Parody | Diabolic | Confirmed Infringing (Studio) | Yes | | | Yes | 715338 | 2 | 8 | | | |
| 356 | 1/11/2011 | http://hotfile.com/dl/40090400/f192d0/www.xatz.ws_Port.Skype 4.2.0.163.rar.html | 12 Monkeys/Twelve Monkeys | Universal Pictures/Atlas Entertainment | Highly Likely Infringing | Yes | | Yes | Yes | 531788 | 5 | 63 | | 3/1/11 | |
| 353 | 1/11/2011 | http://hotfile.com/dl/70433550/6392d40/apu.wmv.html | Skype 4.2.2.163 (Portable) | Skype | Highly Likely Infringing | Yes | | | | 1337168 | 5 | 38 | Yes | 3/6/11 | |
| 354 | 1/11/2011 | http://hotfile.com/dl/49787180/b08423b/TLF-OfficialRemix (Mixed By DJ Mobh)-2010 by musicsa.tistory.com.rar.html | Oranpia Thai video | Creampiethan.com | Highly Likely Infringing | Yes | Yes | | | 77826 | 6 | 152 | Yes | 3/11/11 | |
| 358 | 1/11/2011 | http://hotfile.com/dl/95513214/b8a71bd/C79_Doujin_Batch_18.rar.html | Official Remix (Mixed By DJ Mobh) | TLF Productions | Highly Likely Infringing | Yes | | | | 31645 | 5 | 53 | Yes | 2/24/11 | |
| 359 | 1/11/2011 | http://hotfile.com/dl/78643257/40be74/3baaarv.com_FANR66D71.pp.html | Doujin Batch volume 18 | Elemental Soft Co. ltd | Highly Likely Infringing | Yes | | | | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 360 | 1/11/2011 | http://hotfile.com/dl/93787955/70aba566/hotspot shield.rar.html | Two and a Half Men (2003) | Warner Bros. Television | Confirmed Infringing (Studio) | Yes | | | Yes | 4106580 | | | | | |
| 361 | 1/11/2011 | http://hotfile.com/dl/50748209/b0c6b1/PS CS5 PFB8.Portable.rar.html | Hot Spot Shield | Anchor Free Inc. | Highly Likely Infringing | Yes | Yes | | Yes | 1060236 | 12 | 115 | Yes | 2/24/11 | |
| 162 | 1/11/2011 | http://hotfile.com/dl/72385344/12e084a/hy_Bawarfv.com_give[1].zip.html | Adobe Photoshop CS5 Extended | Adobe | Highly Likely Infringing | Yes | Yes | | | 701847 | 3 | 82 | | 2/19/11 | |
| 363 | 1/11/2011 | http://hotfile.com/dl/92881806/d635886/jKUMI1.part1.rar.html | Gore S 1 E 11 | Fox | Confirmed Infringing (Studio) | Yes | | | | 701847 | 3 | 82 | | 2/19/11 | |
| 364 | 1/11/2011 | http://hotfile.com/dl/94745189/7b5e371/HDD Regenerator 2011.p v.Team1zP.rar.html | Breaking the Silence | Moon-Spirit Records | Highly Likely Infringing | | Yes | | | 2642387 | 3 | 135 | RU | 2/27/11 | |
| 365 | 1/11/2011 | http://hotfile.com/dl/74918416/7b5e371/HDD Regenerator 2011.p v.Team1zP.rar.html | HDD Regenerator 2011 | HDD Regenerator | Highly Likely Infringing | | | | | 2350793 | 3 | 12 | Yes | 2/27/11 | |
| 366 | 1/11/2011 | http://hotfile.com/dl/95840053/c68414/MyEyf.CoM.Bolbol Hayavan.IA.part1.rar.html | Bolbol Hayavan / A Bewildered Lovebird (English title) | Shadows For Him Production | Highly Likely Infringing | Yes | | | Yes | 728585 | 3 | 40 | Yes | 3/1/11 | |
| 367 | 1/11/2011 | http://hotfile.com/dl/42069613/7fdc748/05091D.TUT.Obqa3b.ir.1n3.Rk3r.part2.rar.html | How to Conquer Online Poker with Chris Moneymaker | Good Times Video | Highly Likely Infringing | Yes | | | | 183201 | 22 | 269 | Yes | 2/23/11 | |
| 368 | 1/11/2011 | http://hotfile.com/dl/54388098/4f7130/vd_27.rmvb.html | English for you | www.english-arab.net | Highly Likely Infringing | Yes | | | | 1438603 | 1 | 3 | | | |

9

Zekrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspended Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | 1/11/2011 | http://hotfile.com/dl/93967267/444172/Hulk.vs.Diu.part3.rar.html | The Quick and the Dead | Columbia Pictures | Highly Likely Infringing | | | | | 2927048 | 4 | 13 | Yes | 4/13/11 | |
| 370 | 1/11/2011 | http://hotfile.com/dl/93662887/e91834/Tourist.part1.rar.html | The Tourist 2010 | Columbia Pictures | Confirmed Infringing (Studio) | | | | Yes | 16498004 | 8 | 203 | Yes | | |
| 371 | 1/11/2011 | http://hotfile.com/dl/94757160/2ca8aeb/Stock_Vector_-_Glossy_Icons_Collection.rar.html | Glossy Icons Collection | iStockphoto LP, Shutterstock | Highly Likely Infringing | Yes | | | Yes | 2425426 | 4 | 25 | Yes | 3/9/11 | |
| 372 | 1/11/2011 | http://hotfile.com/dl/142408757/b61cf36/Miles.Davis - Milestones | Milestones | Sony Music | Highly Likely Infringing | | | Yes | | 28458 | 3 | 55 | Yes | 2/23/11 | |
| 373 | 1/12/2011 | http://hotfile.com/dl/60213090/1e97162/ALL.W.Collar.1x06.rmvb.html | White Collar Season 1, Episode 6 | NBC/Universal | Highly Likely Infringing | | | Yes | | 1782913 | 6 | 40 | Yes | 2/23/11 | |
| 374 | 1/11/2011 | http://hotfile.com/dl/95763778/4c825da/SVVbi.rar.html | Syntron.X.Vocoder (Words and Phrases) | Big Fish Audio Inc | Highly Likely Infringing | | | | | 89430 | 3 | 63 | Yes | 3/2/11 | |
| 375 | 1/11/2011 | http://hotfile.com/dl/95134664/95bc651/akbahonge-op2110.rar.html | akbahonge | akbahonge | Highly Likely Infringing | | | | | 1906121 | 1 | 8 | | | |
| 376 | 1/11/2011 | http://hotfile.com/dl/95943328/a8e6dd6/The.Kings.Speech.2010.DVDRip.XviD.part02.rar.html | The Kings Speech | Weinstein Company | Highly Likely Infringing | Yes | | | | 3670902 | 3 | 43 | Yes | 2/22/11 | |
| 377 | 1/11/2011 | http://hotfile.com/dl/42458838/6zaa276/dodgeball.2004.HUN.DVDRip.XViD-ViGO.part1.rar.html | Dodgeball 2004 | Twentieth Century Fox Film Corporation | Confirmed Infringing (Studio) | | | | Yes | 1855685 | 3 | 11 | Yes | 8/20/11 | |
| 378 | 1/11/2011 | http://hotfile.com/dl/105762657/351b488/0218680/chd.part2.rar.html | Blue Note Trip 8: Swing Low/Fly High | EMI Holland | Highly Likely Infringing | Yes | | | | 28270 | 24 | 448 | RU | | |
| 379 | 1/11/2011 | http://hotfile.com/dl/93131578/313346a/white.girl-white.girl - HOT HOT HOT.rar.html 093 | White Girl - HOT HOT HOT | Unknowable | Unknowable | | | | | 3880669 | 3 | 3 | Yes | 4/4/11 | |
| 381 | 1/11/2011 | http://hotfile.com/dl/88285719/55e45e2/120910.SS6-curb.hd.part03.rar.html | My Lovely Tutor Getting Her First Creampie - Hitomi Fujiwara | Caribbean.com | Highly Likely Infringing | | | Yes | | 3340600 | 3 | 12 | Yes | 5/13/11 | |
| 382 | 1/11/2011 | http://hotfile.com/dl/92930205/a5b413e/Horny.Throats.E35.Dana.Cum.Craving.Chick.Satisfies.Her.Hunger.XXX.WMV-ETR.video1.rar.html | Dana Cum Craving Chick Satisfies Her Hunger | hornythroats.com (A.S. MediaMax) | Highly Likely Infringing | Yes | Yes | | | 134757 | 149 | 575 | Yes | 6/23/11 | |
| 383 | 1/11/2011 | http://hotfile.com/dl/44466589/4e92345/Band.of.Brothers.E05.DVDRip.XviD.rar.html | Band of Brothers | HBO | Highly Likely Infringing | Yes | | | | 280974 | 3 | 27 | Yes | 3/9/11 | |
| 384 | 1/11/2011 | http://hotfile.com/dl/72720537/716d972/Castle.2009.S01E02.HDTV.XviD-LOL.rar.html | Castle (2009), S01E02 | ABC Studios | Confirmed Infringing (Studio) | Yes | | | | 188044 | 10 | 300 | RU | | |
| 385 | 1/11/2011 | http://hotfile.com/dl/95566375/113a415/Top_10_by_Year_Fiction_eBooks_from_1990-2010_EPUB.(if.MOBI-RTF.part1.rar.html | Top 10 Fiction eBooks (1990 - 2010) (The Road) | Knopf, others | Highly Likely Infringing | Yes | | | | 222915 | 11 | 206 | RU | | |
| 386 | 1/11/2011 | http://hotfile.com/dl/61612809049/388005/Nao.Kuskova - Beautiful Leg Short Pants Exposure Data 2.rar.html | Nao Kuskova - Beautiful Leg Short Pants Exposure Data | MARX | Highly Likely Infringing | | | | | 576352 | 3 | 3 | Yes | 9/21/11 | |
| 387 | 1/11/2011 | http://hotfile.com/dl/61634873127/881500/Jay6Cwpc54/7b20a1e4.art5*b*y/cadC.rar.html | The White Coffin | Museum Pixe Statement | Highly Likely Infringing | Yes | | | | 1379691 | 3 | 8 | Yes | 6/23/11 | |
| 388 | 1/11/2011 | http://hotfile.com/dl/37311122R/c8906a2/00407.avi.html | Amature Webcam Pornography | | Noninfringing | | | | | 1767918 | 3 | 16 | Yes | 10/11/11 | Yes |
| 389 | 1/11/2011 | http://hotfile.com/dl/54736632/d6aa77l/jcyuul-op.rar.html | Microsoft Genuine Advantage Diagnostic Tool | Microsoft | Highly Likely Infringing | Yes | | Yes | Yes | 2625837 | 3 | 4 | Yes | 10/13/11 | |
| 390 | 1/11/2011 | http://hotfile.com/dl/70963525/abe6fce/Tez_raq_asil.op.html | Songs Aahulann Iraqi 2k9 Hetnah and Huaj with Chesmath Iraa Toteb My purpose of Laura | naughtyamerica.com | Noninfringing | Yes | | | | 3205480 | 1 | 1 | | | |
| 391 | 1/11/2011 | http://hotfile.com/dl/95933220/15d56ba/dorminchebtey_512k.w.mv.html | Diary of a Milf | naughtyamerica.com | Highly Likely Infringing | Yes | | Yes | | 14222 | 4 | 134 | Yes | 3/27/11 | |
| 392 | 1/11/2011 | http://hotfile.com/dl/61633907/e04139/chicago__chicago_xxx_part1.zip.html | Chicago XXX | Rhino Entertainment Company | Highly Likely Infringing | Yes | | | | 499332 | 4 | 96 | Yes | 2/22/11 | |
| 393 | 1/11/2011 | http://hotfile.com/dl/76304546/09f2347/Ass_For_Days_2_Scene_2_th.mp4.th3scene.com.rar.html | Gia Paloma - Ass for Days #2 | Diabolic | Highly Likely Infringing | Yes | | | | 2811869 | 15 | 254 | RU | | |
| 394 | 1/11/2011 | http://hotfile.com/dl/69025836/21220ca0d/Princess_69-Lesson_4.part3.rar.html | Princess 69, Lesson 4 | Panda House | Highly Likely Infringing | Yes | | | | 2829860 | 4 | 35 | Yes | 5/10/11 | |
| 395 | 1/11/2011 | http://hotfile.com/dl/65581403R/71e83H/nicolerav_tannermayes-mp4tallug>1.mp4.html | Nicole Ray and Tenner Mayes Share a Cock | Pen Help Ltd | Highly Likely Infringing | Yes | | | | 2009178 | 1 | 26 | | 2/22/11 | |
| 396 | 1/11/2011 | http://hotfile.com/dl/95592551/da1bf6c/TOCT-40317.rar.html | Data | EMI Music Japan Inc. | Highly Likely Infringing | Yes | | | | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 397 | 1/11/2011 | http://hotfile.com/dl/76541590/374f1d0/theevent1E04.rmvb.html | The Event  S 1 E 4 | NBC | Confirmed Infringing (Studio) | Yes | | | Yes | 1981905 | 4 | 17 | Yes | 4/27/11 | |
| 398 | 1/11/2011 | http://hotfile.com/dl/94222205/28d48a2u/Tornado Vorenee reckhkv.918.StugI.II.rar.html | Stug III | In Cyrillic | Confirmed Infringing (Studio) | Yes | | | | 331470 | 3 | 6 | Yes | 7/22/11 | |

Zekrai Declaration - Exhibit 8
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspected Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 399 | 1/11/2011 | http://hotfile.com/dl/27445054/17fc4f7e/Need.For.Speed.Most.Wanted.(ENG)(PC)(0D)(.0U)(-SO)(.NfO).Keygen & Crack.part1.rar.html | New.For.Speed.Most.Wanted (PC) | Electronic Arts | Highly Likely Infringing | Yes | | | | 30079 | | 14 | | 5/25/11 | |
| 400 | 1/11/2011 | http://hotfile.com/dl/93570229/4/531ab4d0/New.Headway.Video.4in1.DVDRip.part07.rar.html | New Headway Video 4in1 | Oxford University Press | Highly Likely Infringing | | | | Yes | 3250611 | 9 | 143 | RU | | |
| 401 | 1/11/2011 | http://hotfile.com/dl/95590712/c05d6e0/0.m-310.1.LRe.enc.x264-muxed.part1.rar.html | Mai Maai Muxed | Liverpool | Highly Likely Infringing | | | | Yes | 2729214 | 3 | 6 | Yes | 9/2/11 | |
| 402 | 1/11/2011 | http://hotfile.com/dl/95693804/9x41565a/Ajan.Salt.2010.BRRip.TR.DUB.XviD-GANa.part1.rar.html | Lie to Me S01E10 | Fox Broadcasting Company | Confirmed Infringing (Studio) | | | | Yes | 120768 | 5 | 153 | Yes | 2/24/11 | |
| 403 | 1/11/2011 | http://hotfile.com/dl/21979451/0448846/J2007) The Cold Heart Of The Sun-320kbit.rar.html | Ajan Salt (Salt Bickay Rip) | Columbia Pictures | Confirmed Infringing (Studio) | Yes | Yes | | | 507306 | 9 | 140 | Yes | 2/23/11 | |
| 404 | 1/11/2011 | http://hotfile.com/dl/95674213/e6d5352/part-you-#F16581.avi.005.html | The Cold Heart of The Sun | Century Media | Highly Likely Infringing | | | | | 580204 | 3 | 35 | | 3/17/11 | |
| 405 | 1/11/2011 | http://hotfile.com/dl/95973374/7672a59/david.letterman.2011.01-10.bdl.cosby.hdtv.xvid-3rff.avi.html | Jessica Kizaki - Ponytail Sports | Mexpocket | Highly Likely Infringing | | Yes | | | 26515 | 3 | 15 | | 3/19/11 | |
| 406 | 1/11/2011 | http://hotfile.com/dl/95582864/79a52d6/0/UltimateSurrender.11.01.04.bsi.Love.Anel.k.Bella.Rossi.Tara.Lynn.Foxx.And.Iona.video1.rar.html | David Letterman | CBS | Highly Likely Infringing | Yes | | | | 2099378 | 6 | 15 | RU | 3/23/11 | |
| 407 | 1/11/2011 | http://hotfile.com/dl/92202728/9433740/MCTS.Self-Paced.Training.kit (Exam 70-515)-.Web.Applications.Development.with.Microsoft.NET.Framework.4.html | Bella Rossi Tiny Jynn Foxx and Iona video | UltimateSurrender.com | Highly Likely Infringing | Yes | | | | 134757 | 149 | 575 | | 4/19/11 | |
| 408 | 1/11/2011 | http://hotfile.com/dl/95583801/1/c0f39cd/8A1247.pdf.html | MCTS Self-Paced Training kit (Exam 70-515): Web Applications Development with Microsoft .NET Framework 4 | Microsoft Press, Tony Northrup & Mike Snell | Highly Likely Infringing | | | | Yes | 1000865 | 6 | 188 | RU | | |
| 409 | 1/11/2011 | http://hotfile.com/dl/69842801/6e01d7f/Active Desktop Calendar 7.94 build 101210.exe.html | Raposse a Tool (magazine) (Janvier 2011) | Groupe Alain Ayache | Highly Likely Infringing | Yes | Yes | | | 127549 | 3 | 39 | Yes | 4/19/11 | |
| 410 | 1/11/2011 | http://hotfile.com/dl/93658/i/ced8c75/X20104KEEL_Brunnha_Olivera.avi.html | Active Desktop Calendar (version 7.94) | Xemico | Highly Likely Infringing | | | | | 3313299 | 3 | 5 | Yes | 12/9/11 | |
| 411 | 1/11/2011 | http://hotfile.com/dl/95427931/b4410/0/antumga=50MT-ignition.part1.rar.html | Brunnha Olivera | Mundo Porno | Highly Likely Infringing | | | | | 137319 | 4 | 30 | Yes | 3/16/11 | |
| 412 | 1/11/2011 | http://hotfile.com/dl/95842759/53c4410/0/antumga=50MT.ignition.part1.rar.html | Beach Battle Ignition | | Noninfringing | | | | | 29477 | 5 | 32 | Yes | 3/3/11 | |
| 413 | 1/11/2011 | http://hotfile.com/dl/70704090/2b43a0/Bodsoft.Utilities.2010.rar.html | Sister Doll I Made My (Rioka Horasaki) | Soft on Demand | Highly Likely Infringing | Yes | Yes | | | 2260117 | 5 | 61 | Yes | 2/20/11 | |
| 414 | 1/11/2011 | http://hotfile.com/dl/94377217/9a0b439/Utsunomiya-whiteBook_specialactive_Asuka.part2.rar.html | Bod soft video joiner | | Noninfringing | Yes | | | | 199492 | 18 | 193 | Yes | 2/27/11 | |
| 415 | 1/11/2011 | http://hotfile.com/dl/95269442/0fff837/Gp2Speci5_38.part02.rar.html | Utsunomiya Whitebook Specialactive Asuka | | Unallowable | | | | | 3968327 | 3 | 6 | Yes | 3/10/11 | |
| 416 | 1/11/2011 | http://hotfile.com/dl/82379753/3369d0/wrongside.dvd.part14.rar.html | San Marino Grand Prix (1987) | Reede Globo (Brazilian TV network) | Highly Likely Infringing | | | | | 319437 | 4 | 8 | Yes | 5/19/11 | |
| 417 | 1/11/2011 | http://hotfile.com/dl/82145173/e0d53f2/0M.rar.html | Wrong Side of Town | Grindstone Entertainment Group | Highly Likely Infringing | | | | Yes | 1805426 | 4 | 140 | Yes | 2/26/11 | |
| 418 | 1/11/2011 | http://hotfile.com/dl/67734930/a122665/roke9_QU-Frensh.kzv.rar.html | Jewel Quest Mysteries - Trail of the Midnight Heart | Big Fish Games, Inc. | Highly Likely Infringing | | | | Yes | 1466048 | 3 | 27 | Yes | 4/17/11 | |
| 419 | 1/11/2011 | http://hotfile.com/dl/90432814/5309929/(VYi) No.101.AK848.Frensh.kzv.rar.html | Forced Witness- Video 8 (Joined) | forcedwitness.com | Highly Likely Infringing | | | Yes | | 785610 | | | | | |
| 420 | 1/11/2011 | http://hotfile.com/dl/95/92688469/92d/m-The Vip.kzv.Ash Hollywood.mp4.html | videos and photos of band | Shureisha | Highly Likely Infringing | | | | Yes | 684651 | 3 | 17 | Yes | 8/8/11 | |
| 421 | 1/11/2011 | http://hotfile.com/dl/95334115/c5a169/8/Kasperkat.rar.html | Ash Hollywood in The Vip video: Going Off | RealityKings.com | Highly Likely Infringing | Yes | Yes | | | 96221 | 4 | 44 | Yes | 2/24/11 | |
| 422 | 1/11/2011 | http://hotfile.com/dl/96010602/9ae2c00/Fight.So.part02.rar.html | Kaspersky Pure (Turkish) | Kaspersky | Highly Likely Infringing | Yes | | | | 3445044 | 7 | 57 | Yes | 2/22/11 | |
| 423 | 1/11/2011 | http://hotfile.com/dl/91051975/0713778/Trouble Maker.mpg.html | The Fighter | Paramount | Highly Likely Infringing | | | | Yes | 83415 | 19 | 432 | Yes | 2/19/11 | |
| 424 | 1/11/2011 | http://hotfile.com/dl/93348298/84ece6c/Tiffani_Maze_And_Haze.zip.html | Trouble Maker | Vivid Entertainment Group | Highly Likely Infringing | | | | Yes | 3190398 | 6 | 46 | Yes | 2/24/11 | |
| 425 | 1/11/2011 | http://hotfile.com/dl/95232128/355af7f/Zammai15.avi.011.html | Tiffani Maze and Haze | RealityKings.com | Highly Likely Infringing | Yes | Yes | | Yes | 3513941 | 6 | 40 | Yes | 3/7/11 | |
| 426 | 1/11/2011 | http://hotfile.com/dl/95886043/aeac1e/pepperfoxx-samfindhigh1.wmv.html | Feliste Zammai 15 | Coat Corporation and Co. Ltd. | Highly Likely Infringing | | | Yes | | 1942883 | 2 | 6 | Yes | 11/01/11 | |
| 427 | 1/11/2011 | Parrapos.com - Pepperfoxx | Parrapos.com - Pepperfoxx | Pex Helps Ltd. | Highly Likely Infringing | Yes | Yes | | | 13849 | 157 | 474 | RU | | |

11

Zekrah Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspected Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428 | 1/11/2011 | http://hotfile.com/dl/48884376/60656a8/Bananadofar4ce.com_Frog-S01E04.zip.html | Ringo 5.01 E.04 | Fox Broadcasting Company | Confirmed Infringing (Studio) | Yes | Yes | Yes | Yes | 1627299 | 16 | 165 | Yes | 2/22/11 | |
| 429 | 1/11/2011 | http://hotfile.com/dl/95892738/bc6c2cc/Entm2011-1.rar.html | Entertainment Dash Magazine (1/1/2011) | Entertainment Dash Magazine | Highly Likely Infringing | Yes | Yes | | | 419536 | 3 | 115 | RU | | |
| 430 | 1/11/2011 | http://hotfile.com/dl/95066850/868cdd6/MEGA.HOUSE.VOL1.1.1.zip.html | Mega House Vol. 1 (2011) | Dance Street | Highly Likely Infringing | Yes | | | | 1916013 | 4 | 104 | | 2/23/11 | |
| 431 | 1/11/2011 | http://hotfile.com/dl/95744164/19da4be/Sams.Teach.Yourself.iPhone.Application.Development.in.24.Hours.2nd.Edition.Oct.2010.rar.html | Sams Teach Yourself iPhone Application Development; Fackbook for Grown Ups | Pearson Education, Inc | Highly Likely Infringing | Yes | | | Yes | 1144976 | 4 | 195 | RU | | |
| 432 | 1/11/2011 | http://hotfile.com/dl/21552696/251ca4e/[Là_ß_à¡_Ã¿_°C¤puÑ1¿].zip.html | Dragon Quest | Square Enix, Test Animation, TBS | Highly Likely Infringing | | | Yes | | 2148977 | 3 | 36 | Yes | 3/7/11 | |
| 433 | 1/11/2011 | http://hotfile.com/dl/95836342/9a5621a/Full.Metal.Alchemist.Brotherhood.Part.1.720p.part18.rar.html | Full Metal Alchemist Brotherhood Part 1 | FUNimation | Highly Likely Infringing | Yes | | | | 886820 | 17 | 219 | Yes | 2/24/11 | |
| 434 | 1/11/2011 | http://hotfile.com/dl/95836342/9a5621a/Opera_Portable_11.01.1_unHeavenz.info.zip.html | Opera (Web Browser) | Opera Software | Highly Likely Infringing | Yes | | | | 134603 | 5 | 107 | RU | | |
| 435 | 1/11/2011 | http://hotfile.com/dl/91345723/9a9f723/heartsAsOne.CD2.rar.html | The I Heart Revolution: Hearts As One | Integrity Media, Inc | Highly Likely Infringing | Yes | Yes | | | 81415 | 19 | 432 | Yes | 2/19/11 | |
| 436 | 1/11/2011 | http://hotfile.com/dl/93354213/9562362/788_AutoFX_Suite.part07.rar.html | AutoFX Suite DVD | Adobe | Highly Likely Infringing | | | | Yes | 439575 | 12 | 102 | Yes | 3/21/11 | |
| 437 | 1/11/2011 | http://hotfile.com/dl/95560686/b2a7839/Dany.Coast.feat.Christina.Skaar.Swede.Harmony.(BeausReuseMaHa.Ro).mp3.html | Swede Harmony | Disco Wax | Highly Likely Infringing | Yes | | | | 716735 | 5 | 164 | | 2/21/11 | |
| 439 | 1/11/2011 | http://hotfile.com/dl/93446631/7fce837b/wved-Eng.part9.rar.html | VMware vCloud Director Tutorial | VMware Inc. | Highly Likely Infringing | Yes | | | Yes | 593364 | 18 | 155 | Yes | 2/24/11 | |
| 441 | 1/11/2011 | http://hotfile.com/dl/2754028/6c167366/lesbian.Lover.35.2009.XXX.DVDRiP.XviD-WDE.CD1.part3.rar.html | Lesbian Lover #35 | Climax | Highly Likely Infringing | Yes | | | | 520050 | 6 | 43 | Yes | 2/21/11 | |
| 442 | 1/11/2011 | http://hotfile.com/dl/95486696/e7833f4/AA01.zip.html | Ztor Tractor Simulator 2 (Farming Simulator 2011) | Giants Software | Highly Likely Infringing | | | | Yes | 103347 | 4 | 12 | Yes | 6/3/11 | |
| 443 | 1/11/2011 | http://hotfile.com/dl/95598453/604c975/HasanEU.net_SMTH-32-7VBN.rmvb.html | Show Me The Happy (episode 32) | Television Broadcast Limited | Highly Likely Infringing | Yes | Yes | | | 792795 | 3 | 12 | Yes | 3/24/11 | |
| 444 | 1/11/2011 | http://hotfile.com/dl/95882637/1731 f30/CoFoCr-1.10.zip.html | Colored Folder Creator | Adobe | Highly Likely Infringing | | Yes | | Yes | 491502 | 3 | 69 | Yes | 3/4/11 | |
| 445 | 1/11/2011 | http://hotfile.com/dl/95502319/6495862/ivy01.wmv.html | Ivy | Amateur Allure | Highly Likely Infringing | Yes | | | Yes | 15033 | 12 | 76 | Yes | 2/20/11 | |
| 446 | 1/11/2011 | http://hotfile.com/dl/92915654/a7235cb/f01B-VictoriA-www.mikesexXx.com-12.28.10.mp4.html | Victoria White - Semester A: Broad | www.brazzers.com | Highly Likely Infringing | Yes | | | Yes | 4062196 | 3 | 12 | Yes | 3/7/11 | |
| 447 | 1/11/2011 | http://hotfile.com/dl/83356282/b0ed854/russian fitst fuck.zip.html | Russian Fritd Fuck | S&S Royal Ltd. (teeseeemors.com) | Highly Likely Infringing | yes | | | | 946814 | 2 | 5 | Yes | 3/17/11 | |
| 448 | 1/11/2011 | http://hotfile.com/dl/95140734/f9242a1/Angry Birds para widnows.zip.html | Angry Birds | Rovio Enainment Ltd. | Highly Likely Infringing | Yes | | | | 4159913 | 1 | 6 | Yes | | |
| 449 | 1/11/2011 | http://hotfile.com/dl/68852704/c75eee3/D_Megalopolis_Act.1_C.MDB78_waw.zetezireons.com.part5.rar.html | Tokyo: The Last Megalopos | Toei Co | Confirmed Infringing (Studio) | | | | Yes | 1502003 | 1 | 6 | Yes | | |
| 450 | 1/11/2011 | http://hotfile.com/dl/88839998/bede921/Kekkaishi_Kokobourou_no_Kage_JAR_Wii.NIO.part11.rar.html | (Wii) Kekkaishi: Kokubourou no Kage | Namco Bandai Games | Highly Likely Infringing | Yes | | | Yes | 964563 | 6 | 68 | Yes | 2/23/11 | |
| 451 | 1/11/2011 | http://hotfile.com/dl/95916357/43f90c26f/chapaymod8168.part06.rar.html | Premium Model - Aimi Ichjo | studio 1eryam | Highly Likely Infringing | yes | | | | 24770 | 6 | 23 | RU | 2/22/11 | |
| 452 | 1/11/2011 | http://hotfile.com/dl/5193634/83bc5a88/Dames Outside-buLFANA7.rar.html | Dames Outside | Brazzers | Confirmed Infringing (Studio) | | | | Yes | 1414601 | 6 | 103 | Yes | 6/10/11 | |
| 453 | 1/11/2011 | http://hotfile.com/dl/42589568/2d2670d/pb-201 (serietree.biz).mub.html | Prison Break (Season 2, episode 1) | 20th Century Fox Television | Highly Likely Infringing | Yes | | | | 272368 | 3 | 13 | Yes | | |
| 454 | 1/11/2011 | http://hotfile.com/dl/77769638/838928/Azis Uliata - Nushinaka se.mp3.html | Nushinaka.se | Sunny Music | Highly Likely Infringing | Yes | | | | 2125516 | 13 | | Yes | 3/27/11 | |
| 455 | 1/11/2011 | http://hotfile.com/dl/71539177/750aa08/WMC4-LittleBlackLies.exe.html | Women's Murder Club: Little Black Lies | Big Fish Games, Inc | Highly Likely Infringing | Yes | | | | 64414 | 3 | 37 | Yes | | |
| 456 | 1/11/2011 | http://hotfile.com/dl/78610482/f84e07c/cartoons.forum.gr (55.part3).rar.html | Lost in Space cartoon | Hana Barbera | Highly Likely Infringing | Yes | | | | 750629 | 26 | | Yes | 4/21/11 | |
| 457 | 1/11/2011 | http://hotfile.com/dl/73771203/20f4a25/Rachel_Starr_2-Rachel_Starr_Is_Bad_Ass.wmv.html | Rachel Starr Is Bad Ass | Elegant Angel | Highly Likely Infringing | Yes | Yes | | Yes | 319153 | 40 | 328 | RU | | |

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 458 | 1/11/2011 | http://hotfile.com/dl/95846007o/d7782c7/bAVEgV.CoM.Bolhol.Hayatan.tik.part2.rar.html | Bolhol Hayran / A Bewildered Lovebird (English title) | Shadows For film Production | Highly Likely Infringing | Yes | | | Yes | 728585 | 3 | 40 | Yes | 3/1/11 | |
| 460 | 1/11/2011 | http://hotfile.com/dl/95576G687/e507701/www.Felona.org.WOLVE.R01.rar.html | Wolverine Marius | Sony Pictures Entertainment (Japan) Inc | Highly Likely Infringing | Yes | | | Yes | 4023906 | 5 | 23 | Yes | 2/22/11 | |
| 461 | 1/11/2011 | http://hotfile.com/dl/95555565/aa62l06/Unstop85.rar.html | What\\\\\\\\'s My Name? | Universal Music | Highly Likely Infringing | Yes | | | Yes | 4023906 | 5 | 23 | Yes | 2/22/11 | |
| 462 | 1/11/2011 | http://hotfile.com/dl/95956831/5/95G855e/The.Cape.S01E01.series1.rea.html | The Cape Season 1, Episode 2 \\\\ | NBC, Universal Media Studios | Confirmed Infringing (Studio) | | Yes | Yes | | 93050 | 5 | 125 | Yes | 3/18/11 | |
| 463 | 1/11/2011 | http://hotfile.com/dl/95981262/3/c086e8b/Naruto 150ueyatv.com.zip.html | Naruto Volume/Episode 15 | VIZ Media, LLC, Masashi Kishimoto/SHUEISHA Inc | Highly Likely Infringing | Yes | | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 464 | 1/11/2011 | http://hotfile.com/dl/6526782i0/2acf950/OTH-01e01_www.BAIXARTV.com_.zip.html | One Tree Hill S.1 E.1 | The CW | Confirmed Infringing (Studio) | Yes | | Yes | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 445 | 1/11/2011 | http://hotfile.com/dl/77219457/7a0b8f0/Qv-33FFS1.rar.html | File Splitter and Joiner (FSJ v3.3) | | Noninfringing | Yes | | | | 500922 | 7 | 132 | Yes | 3/22/11 | |
| 466 | 1/11/2011 | http://hotfile.com/dl/94597666/5ce037c/devise-this2.by_pipelevy.of.LOS4.part2.rar.html | The Lost Templar | NBC | Highly Likely Infringing | Yes | | Yes | Yes | 14068 | 3 | 23 | Yes | 6/21/11 | |
| 468 | 1/11/2011 | http://hotfile.com/dl/96619704/158485a/unique_13unover.pdf.html | la Republica | Edizioni Philippe Amaury | Highly Likely Infringing | Yes | | | | 983112 | | | | | |
| 469 | 1/11/2011 | http://hotfile.com/dl/65927329/adi7742/assassin_creed_2_1.01.zip.html | Assassin\\\\\\\\'s Creed 2 1.01 Patch | Ubisoft Entertainment | Highly Likely Infringing | Yes | | | | 2964141 | 3 | 9 | Yes | 3/9/11 | |
| 470 | 1/11/2011 | http://hotfile.com/dl/38852508/f0d8f55/b_shower_-_erotic_boundaries_-_short_-_avi.html | [erotic Boundaries (1997)] | Backshore Entertainment | Highly Likely Infringing | Yes | | | | 1828332 | 3 | 6 | Yes | 3/11/11 | |
| 471 | 1/11/2011 | http://hotfile.com/dl/95984167/546cc60/Greys.Anatomy.7x04.html | Grey\\\\\\\\'s Anatomy 6.7 E04 | ABC | Confirmed Infringing (Studio) | Yes | Yes | Yes | Yes | 327681 | 3 | 28 | Yes | 3/14/11 | |
| 472 | 1/11/2011 | http://hotfile.com/dl/142032526/2d05e2/PBS.Nova.Newtons.Dark.Secrets.2005.720p.HDTV.XviD.AC3-So5.part02.rar.html | Newtons Dark Secrets | BBC | Highly Likely Infringing | Yes | Yes | | Yes | 492395 | 5 | 59 | Yes | 5/17/11 | |
| 473 | 1/11/2011 | http://hotfile.com/dl/95874637o3/fff306/Baxartv.com_.90210_.105.zip.html | 90210 Season 1 Episode 5 | Gruppo Editoriale \\\\\\\\L'Espresso | Highly Likely Infringing | Yes | | Yes | Yes | 1926356 | 3 | 106 | Yes | 2/22/11 | |
| 474 | 1/11/2011 | http://hotfile.com/dl/95374725/b61ce04/Twelve(2010).part2.rar.html | Twelve | CBS Broadcasting Inc | Highly Likely Infringing | Yes | | Yes | | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 475 | 1/11/2011 | http://hotfile.com/dl/95279413/372712/VA-Code_2_-_Best_Of_2010.part1.rar.html | Code 2 - Best of 2010 | Gaumont | Highly Likely Infringing | Yes | | | Yes | 497789 | 3 | 75 | Yes | 2/21/11 | |
| 476 | 1/11/2011 | http://hotfile.com/dl/48355050/3788608/A2.exemeny.part2.rar.html | Code 2 - Best of 2010 | Code 2 Records | Highly Likely Infringing | Yes | | Yes | | 1032272 | 9 | 127 | Yes | 2/22/11 | |
| 477 | 1/11/2011 | http://hotfile.com/dl/81655855/0a97633/siteground-j35-51.zip.html | The Happening 2008 | 20th Century Fox | Confirmed Infringing (Studio) | Yes | | Yes | Yes | 359200 | 2 | 4 | | | |
| 479 | 1/11/2011 | http://hotfile.com/dl/81773o0049/ca1cd6/Drupal.Moxy.part1.rar.html | Drupal Themes Moxy (August 2010) | Rocket Themes, LLC | Highly Likely Infringing | Yes | | | | 3399529 | 4 | 11 | Yes | 4/26/11 | |
| 480 | 1/11/2011 | http://hotfile.com/dl/77700049/ca34582/Baxartv.com_.K.U.part1.rar.html | K.U. (2000) | Music Video Distributors (MVD) | Highly Likely Infringing | Yes | | | | 1354065 | 3 | 38 | Yes | 4/5/11 | |
| 482 | 1/11/2011 | http://hotfile.com/dl/24338848/174e5cc/PDF.Unlock.2.23.3.rar.html | The IT Crowd (Yesterday)\\\\'s Jam | Talkback Thames | Highly Likely Infringing | Yes | | Yes | | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 483 | 1/11/2011 | http://hotfile.com/dl/91857162/PDF.Unlocker.zip.html | PDF Unlocker | SysTools Software | Highly Likely Infringing | Yes | | | | 659243 | 12 | 182 | Yes | 2/28/11 | |
| 484 | 1/11/2011 | http://hotfile.com/dl/a982265/Westward5x58.zip.html | Westward Kingdoms | Sandisgames.com (Digital Chocolate) | Highly Likely Infringing | Yes | | | | 733415 | 3 | 7 | Yes | 6/4/11 | |
| 485 | 1/11/2011 | http://hotfile.com/dl/24591886/a82ee98/Home_vol.190.rar.html | Amateur Picture Collection #190 | | Noninfringing | Yes | | | | 2301911 | 6 | 43 | Yes | 3/14/11 | |
| 486 | 1/11/2011 | http://hotfile.com/dl/73638336/0005e4ad/CAMamoda.part1.rar.html | Do Amor e Dos Dias (Album) | EMI | Highly Likely Infringing | Yes | | | | 2122445 | 5 | 220 | RU | | |
| 487 | 1/11/2011 | http://hotfile.com/dl/90379593/c0441674/flatout.v1.15.GGo.part1.rar.html | Flatout V1.1 | GOG Ltd | Highly Likely Infringing | Yes | Yes | | | 1238981 | 5 | 104 | Yes | 2/22/11 | |
| 488 | 1/11/2011 | http://hotfile.com/dl/95882243/12a2ebf/Fresh.Team.TotalFinder-1.15-32_64-bit.K-q01.rar.html | Total Finder (for Mac OS) | Binary Age | Highly Likely Infringing | Yes | Yes | | | 1278743 | 4 | 62 | Yes | 2/26/11 | |
| 489 | 1/11/2011 | http://hotfile.com/dl/65301442/0a2354e/Gossip.Girl.S01E10.www.blackboyeralm.com.avi.html | Gossip Girl Season 1, Episode 10 | Warner Bros. Entertainment/CW Television Network | Confirmed Infringing (Studio) | Yes | | | Yes | 1531852 | 3 | 75 | Yes | 3/4/11 | |
| 488 | 1/11/2011 | http://hotfile.com/dl/82014026/c9fdad4/Drumxd_Project_VI_-_Drumental_Enst_-_Hiphop.life.com.tr.zip.html | Drumental | DRM | Highly Likely Infringing | Yes | | | | 3405495 | | | | | |
| 489 | 1/11/2011 | http://hotfile.com/dl/91923883705/0bef4ad/hM3-625.avi.011.html | Rina Nagasaki - Lover Diary (M506s25) | Video Maker | Highly Likely Infringing | Yes | | | | 41279 | 10 | 48 | Yes | 2/22/11 | |

Zekria Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspended Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 490 | 1/11/2011 | http://hotfile.com/dl/20375443/471a744/(%(4%(4_)_)1*c---(5)1>zip.html | 3 Mii (Bamboo) | Shogakukan | Highly Likely Infringing | | | | Yes | 993030 | 3 | 36 | Yes | 3/7/11 | |
| 491 | 1/11/2011 | http://hotfile.com/dl/94391651727f9934/j6030-TASKi-087j.part6.rar.html | Yu Sasaki look pretty school girl | Task Office LTD | Highly Likely Infringing | | | | | 2447201 | 3 | 7 | Yes | 3/28/11 | |
| 492 | 1/11/2011 | http://hotfile.com/dl/90613409/16a4b37/Share-films.net.110112.d5.part2.rar.html | The Dungeon In Yarn - Daughters House | Glenn Randers-Pehrson | Highly Likely Infringing | | | Yes | | 40263 | 8 | 95 | Yes | 3/10/11 | |
| 493 | 1/11/2011 | http://hotfile.com/dl/92558630/c319b00/hot1_by_TX.rar.html | Stereo Love | Sing Songs Music Limited | Highly Likely Infringing | Yes | | | | 48630 | 5 | 118 | Yes | 2/22/11 | |
| 494 | 1/11/2011 | http://hotfile.com/dl/2606005/09838d4/EroticPassion.part6.rar.html | Erotic Passion | grandwell film productions | Highly Likely Infringing | | | | | 976507 | 4 | 18 | Yes | 5/25/11 | |
| 495 | 1/11/2011 | http://hotfile.com/dl/95341004/7a9ce54/_DreamCam_Meg_Mdillo_video_966.avi.html | Mag Mellin Dream Cam | Dream Cam Team | Highly Likely Infringing | | | | | 2479030 | 3 | 5 | Yes | 9/13/11 | |
| 706 | 1/11/2011 | http://hotfile.com/dl/99442928/e90f1b/j02-Sabna.wmv.html | Sabna | TeenseXuslom | Highly Likely Infringing | Yes | | | Yes | 104252 | 17 | 103 | RU | 4/10/11 | |
| 497 | 1/11/2011 | http://hotfile.com/dl/95570055/e3212h/Paris Nicolet.rar.html | Paris Nicolet | Euronet Group Inc. | Highly Likely Infringing | | | | Yes | 49905 | 3 | 26 | Yes | 3/7/11 | |
| 498 | 1/11/2011 | http://hotfile.com/dl/93593753/79f129/GrA.506119.by.www.sat-ezhee.biz.mvsk.html | Grey\\\\\\\\\\Anatomy | ABC | Confirmed Infringing (Studio) | | | Yes | Yes | 93050 | 5 | 125 | Yes | 3/18/11 | |
| 499 | 1/11/2011 | http://hotfile.com/dl/60140429/2460957/The IT Crowd 4x03 - Something Happened.avi.html | The IT Crowd Season 4, Episode 3 \\\\\ | Channel Four Television Corporation | Highly Likely Infringing | | | | Yes | 400567 | 3 | 19 | Yes | 3/30/11 | |
| 500 | 1/11/2011 | http://hotfile.com/dl/83272644b/4412206a/HotHeav.com-HD5V206_77.avi.002.html | Beasts Are Too Selfish | HMP | Highly Likely Infringing | | | | | 2112245 | 3 | 9 | Yes | 3/18/11 | |
| 501 | 1/11/2011 | http://hotfile.com/dl/79288108/7cbda6a/GalPin2.rar.html | Chicken Pastafinita | Som Livre Brasil | Highly Likely Infringing | | | Yes | | 469163 | 3 | 91 | Yes | 3/1/11 | |
| 502 | 1/11/2011 | http://hotfile.com/dl/87962465/e9fe23a/Serpa2.rar.html | Serpas Paiman (from The Death of Love) | Yesidum | Highly Likely Infringing | | | | | 14367 | 3 | 171 | Yes | 2/24/11 | |
| 503 | 1/11/2011 | http://hotfile.com/dl/50316528/703a7d4/UX.Truck Simulator part 2.rar.html | UX Truck Simulator | Excalibur Publishing | Highly Likely Infringing | | | | | 459973 | 3 | 72 | Yes | 2/28/11 | |
| 504 | 1/11/2011 | http://hotfile.com/dl/80622909/448b491/PESt4t_2011_Patch_0.4 Additional_Stadium_Package.part2.rar.html | Patch Stadium Package Video Game Mod | | Unknowable | | | | | 505922 | 3 | 9 | Yes | 3/10/11 | |
| 505 | 1/11/2011 | http://hotfile.com/dl/94256648/803d43b/Ahan Barebach5HB.avi.html | Asan Barebachs5HB | | Unknowable | | | | | 220242 | 4 | 48 | Yes | 3/7/11 | |
| 506 | 1/11/2011 | http://hotfile.com/dl/95592531/ee1b8c6/DCT-40317.rar.html | Dada | EMI Music Japan | Highly Likely Infringing | Yes | Yes | | | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 507 | 1/11/2011 | http://hotfile.com/dl/95724846/e12b956/Comic_Karakisten_BEAS_2010-10_part2.rar.html | Comic Beast | Anime antera sintas Co. Ltd. | Highly Likely Infringing | Yes | | | Yes | 31645 | 5 | 53 | Yes | 2/24/11 | |
| 508 | 1/11/2011 | http://hotfile.com/dl/91739310/6d0cd9a/DJ-MOHE8A-89-UNKS-VARIADES.PAOC2.rar.html | Meet the Orphans  Danza Kuduro | Universal Music Group | Highly Likely Infringing | Yes | | Yes | Yes | 2950554 | 6 | 21 | Yes | 3/12/11 | |
| 509 | 1/11/2011 | http://hotfile.com/dl/20154279/651107b/Dst.1x01.by.www.series-tee.co.cc.mvsk.html | Tom & Jerry: The Two Mouseketeers & Other Episodes (Set Season 1, Episode 1) | Buena Vista Television | Highly Likely Infringing | Yes | | Yes | Yes | 93050 | 5 | 125 | Yes | 3/14/11 | |
| 510 | 1/11/2011 | http://hotfile.com/dl/65232569/072cibd/TL6.part4.rar.html | How To Train Your Dragon | Metro-Goldwyn-Mayer | Highly Likely Infringing | Yes | | | | 2312713 | 3 | 77 | Yes | 3/12/11 | |
| 511 | 1/11/2011 | http://hotfile.com/dl/78503649/a114972/Tamrin-Edeta-Edge.part2.rar.html | How To Train Your Dragon | Imagine | Highly Likely Infringing | Yes | | | | 3269451 | 4 | 105 | Yes | 2/20/11 | |
| 512 | 1/11/2011 | http://hotfile.com/dl/95544967/38d4403/Sideburn1.rar.html | Sideburn - Jail | Metal Heaven/Sideburn | Highly Likely Infringing | Yes | | | | 1703207 | 3 | 33 | Yes | 3/18/11 | |
| 513 | 1/11/2011 | http://hotfile.com/dl/90703950/0cc81dc/Bruce Springsteen & The E Street Band - Live '75-'85 [1986] [FLAC].part03.rar.html | Live 75-85 | Columbia | Highly Likely Infringing | Yes | | | Yes | 330285 | 15 | 402 | Yes | 2/19/11 | |
| 514 | 1/11/2011 | http://hotfile.com/dl/76276586/f13b6a2/5.part2.rar.html | Dynamite Rave 2 | | Unknowable | | | | | 3329531 | 3 | 5 | Yes | 9/26/11 | Yes |
| 515 | 1/11/2011 | http://hotfile.com/dl/62212105/1f36d69/[BRAVE HEART petit] DYNAMITE RAVE 2 (PT1).zip.html | Dynamite Rave 2 | Brave Heart Petite | Highly Likely Infringing | | | Yes | | 2899336 | 6 | 38 | Yes | 2/26/11 | |
| 516 | 1/11/2011 | http://hotfile.com/dl/81354949/3d47bd6/F1.Ft.Chris Brown & Get Back Up HD-1080p-x264-2010 [www.BestVideoRap.com].rar.html | Get Back Up (Music Video) | Warner Music Group | Highly Likely Infringing | | | Yes | Yes | 2263444 | 3 | 52 | Yes | 2/23/11 | |
| 517 | 1/11/2011 | http://hotfile.com/dl/58461580/d0f221c/0074agelina__Jenni_Friend_of_Mine.rar.html | Friend of Mine (with Angelina and Jenni) | Femjoy | Highly Likely Infringing | | | | Yes | 332946 | 3 | 16 | Yes | 6/5/11 | |
| 518 | 1/11/2011 | http://hotfile.com/dl/60953064/c0b22ce/ELQueMeDanGanasDeMorder_MIX.rar.html | G Que Me Dan Ganas De Morder | | Non-Infringing | | | | | 2324855 | 4 | 16 | Yes | 5/9/11 | |

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 519 | 1/11/2011 | http://hotfile.com/dl/96040703/47fee73/Shit.My.Dad.Says.S01E1 2.srt.mob.html | Shit My Dad Says, S01E12 \\\\ | CBS | Confirmed Infringing (Studio) | | | | Yes | 1290152 | 3 | 10 | Yes | 5/24/11 | |
| 520 | 1/11/2011 | http://hotfile.com/dl/95916855/90c6095/mactfile201102.pdf.html | Mac.life (February 2011) | Future US | Highly Likely Infringing | | | | | 15348 | 3 | 52 | Yes | 3/1/11 | |
| 521 | 1/11/2011 | http://hotfile.com/dl/48697895/6157517/c7DPU5-002.part05.rar.html | Two sisters Kasumi Misato weapons Eto most odor | Opera | Highly Likely Infringing | | | | | 2355878 | 1 | 2 | | | Yes |
| 522 | 1/11/2011 | http://hotfile.com/dl/46023497/c2183b/Kyojin.A1.rar.html | American Pie | Simply The Best | Highly Likely Infringing | Yes | | | | 439640 | 18 | 143 | Yes | 3/1/11 | |
| 523 | 1/11/2011 | http://hotfile.com/dl/85956487/5f45855/happymail Pono612341 0_986.part5.rar.html | Hitaru Aoyama | Dreamspon Productions | Highly Likely Infringing | Yes | | | Yes | 34770 | 6 | 23 | RU | | |
| 524 | 1/11/2011 | http://hotfile.com/dl/72090940/e801aec/Beverly_Hard_-_Bodyguard.03.html | Bodyguard | (Boral)\\\\'s Cave Publishing, Inc. | Highly Likely Infringing | Yes | | | | 165113 | 16 | 411 | RU | | |
| 525 | 1/11/2011 | http://hotfile.com/dl/95468377/369fe31d/happymailH60.part08.r ar.html | I Love My Dildo: Big Beautiful Butts Edition | Oriental Dolthen | Highly Likely Infringing | Yes | | | | 34770 | 6 | 23 | RU | | |
| 526 | 1/11/2011 | http://hotfile.com/dl/49506531/35a1428/Kingdom Hearts - 358-2 Days [Patch].xci.rar.html | Kingdom Hearts - 358/2 Days | Square Enix | Highly Likely Infringing | Yes | Yes | Yes | Yes | 2144149 | 3 | 19 | Yes | 11/2/11 | |
| 527 | 1/11/2011 | http://hotfile.com/dl/81113860/befef68/DotA AllstarsV6.38b AI.html RGB.w3x.html | DotA Allstars v6.38 | BBC Films | Noninfringing | | | | | 3394238 | | | | | Yes |
| 528 | 1/11/2011 | http://hotfile.com/dl/47251273/9eef5eb/555577778377.part3.ra r.html | Street Dance 3D | BBC Films | Highly Likely Infringing | | | Yes | Yes | 1869662 | 6 | 103 | Yes | 2/22/11 | |
| 529 | 1/11/2011 | http://hotfile.com/dl/34567089/0acd6f7/all_ana_uma.part2.rar.ht ml | Atlante di anatomia umana | Piccin-Nuova Libraria | Highly Likely Infringing | Yes | | | | 1926356 | 3 | 106 | Yes | 2/22/11 | |
| 530 | 1/11/2011 | http://hotfile.com/dl/39270799/daet53f/vexcelove.ref_Koutetsu .part4.rar.html | Koutetsu | Lilith | Highly Likely Infringing | | | | | 15171 | 5 | 57 | Yes | 2/25/11 | |
| 531 | 1/11/2011 | http://hotfile.com/dl/95035980/61aea5d/www.BestInform.com Up Barney.Ua.Dance_Classics_Vol_35_Ane_36-2CD-2010-C4.rar.html | Dance Classics A diva mother with a incredible sexy body fucked white steps by her virgin son who ends in pussy | Rodeo Media | Highly Likely Infringing | Yes | Yes | | Yes | 354707 | 4 | 44 | Yes | 2/28/11 | |
| 532 | 1/11/2011 | http://hotfile.com/dl/33597544/cca15e/ADMWAI6BVW58H0W9 BlackShare.Org.rar.html | | Foreign | Highly Likely Infringing | Yes | | Yes | | 146430 | 3 | 42 | Yes | 8/31/11 | |
| 533 | 1/11/2011 | http://hotfile.com/dl/96040136/74b2568/Prosto.w.serce.e08-TROJAT.mov.k.html | Prosto W Serce | Grupa TVN S.A. | Highly Likely Infringing | Yes | | | | 839830 | 4 | 149 | RU | | |
| 534 | 1/11/2011 | http://hotfile.com/dl/31136297/1875e1a/d[J#4ae,A41E*'] KUROZUNA =eii-_c,~07a.=c,~cBa >.zip.html | Kurozuka 7 | Shueisha | Highly Likely Infringing | | | | Yes | 983030 | 3 | 36 | Yes | 3/7/11 | |
| 535 | 1/11/2011 | http://hotfile.com/dl/84437609/9b7421ik/stunningmatures_g1005 _m.html | Stunning Matures | Ferro Network | Highly Likely Infringing | Yes | | | | 2072599 | 5 | 24 | Yes | 3/3/11 | |
| 536 | 1/11/2011 | http://hotfile.com/dl/19846655/54417B/American Dad.04x20.rar. html | American Dad S 4 E 20 | FOX | Confirmed Infringing (Studio) | Yes | | | Yes | 1290884 | 3 | 5 | Yes | 10/7/11 | |
| 537 | 1/11/2011 | http://hotfile.com/dl/82306691/74f3ee1/Lost.S01E05.White.Rabbi t.720p.Bluray.x264-DIMENSION.part4.rar.html | Lost S 01 E 05 | Codex Pictures Production / Aramid ENT | Confirmed Infringing (Studio) | Yes | | | Yes | 2954973 | 3 | 15 | Yes | 3/6/11 | |
| 538 | 1/11/2011 | http://hotfile.com/dl/95826356/bb26ec/MaZ6a2eaY CoM.Ultram axres.DVDRip.By.Fedx Kasu.mwb.html | Ultramaxres | CBS | Highly Likely Infringing | Yes | Yes | | Yes | 1512649 | 3 | 11 | Yes | 3/2/11 | |
| 539 | 1/11/2011 | http://hotfile.com/dl/78703235/77b77b4/hawariv.com_TAHM116. alpha.rar.html | Two and Half Men S 1 E 16 | CBS | Confirmed Infringing (Studio) | Yes | | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 540 | 1/11/2011 | http://hotfile.com/dl/34312981/2fb24c/natassa mgefilou eureka diaba.rar.html | Double Tickets | EGE | Highly Likely Infringing | | | | | 430539 | 3 | 8 | Yes | 5/28/11 | |
| 541 | 1/11/2011 | http://hotfile.com/dl/96059456/547ef86/secret agent man 2.rar.html | Secret Agent Man : The Ultimate Johnny Rivers Anthology | Shout Factory | Highly Likely Infringing | Yes | | | | 800485 | 3 | 24 | Yes | 4/4/11 | |
| 542 | 1/11/2011 | http://hotfile.com/dl/62675791/be912b/AmurDc3.rar.html | Amur Dc3 | Evil Angel | Noninfringing | | | | | 275667 | 3 | 24 | Yes | 3/16/11 | |
| 543 | 1/11/2011 | http://hotfile.com/dl/95798471/8f417/bano2He//1-3664.ani.ae.e44 --014+.zip.html | Byoi love letter (1) | | Highly Likely Infringing | | | | Yes | 3945552 | | 2 | | | |
| 544 | 1/11/2011 | http://hotfile.com/dl/96015008/6fd20fb/Screen%20OCR.rar.html | Boxoft Screen OCR 1.4.0 | Boxoft.com | Highly Likely Infringing | Yes | | | | 138512 | 11 | 141 | Yes | 3/19/11 | |
| 545 | 1/11/2011 | http://29www.blogspot.com.zip.html http://hotfile.com/dl/89255166/650774a/Dragon_Age_Origins_wi n | Dragon Age Origins Windows 7 Theme | | Noninfringing | | | | | 74488 | 3 | 9 | Yes | 3/3/11 | |
| 546 | 1/11/2011 | http://hotfile.com/dl/78523753/7929a3/BavarTv.com_GGiRL302. zip.html | Gossip Girl S3 E02 | Warner Bros. Entertainment/CW Television Network | Confirmed Infringing (Studio) | Yes | | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 547 | 1/11/2011 | http://hotfile.com/dl/95200181/cd84604/Black Cock Addiction 9 X xx.rar.html | Black Cock Addiction | | Highly Likely Infringing | Yes | | | | 13849 | 157 | 474 | RU | | |
| 548 | 1/11/2011 | http://hotfile.com/dl/94445143/63b5/Azen - Senin Gibi kar.html | Azen - Senin Gibi | | Noninfringing | Yes | | | | 4123730 | 1 | | | | Yes |

15

**Zekrak Declaration - Exhibit B**
**HIGHLY CONFIDENTIAL**

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspected Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549 | 1/11/2011 | http://hotfile.com/dl/34592255/fcce360/bakantv.com_L57320.zip.html | Lost (TV) | Buena Vista Television | Confirmed Infringing (Studio) | Yes | | | Yes | 701847 | 3 | 82 | | 2/19/11 | |
| 550 | 1/11/2011 | http://hotfile.com/dl/94062537/3ae5c16/TT20.10.Can.rar.html | Turbo Tax QuickTax 2010 | Intuit Inc | Highly Likely Infringing | | | | Yes | 309811 | 26 | 170 | Yes | 2/22/11 | |
| 551 | 1/11/2011 | http://hotfile.com/dl/74973359/7f853a7/Kekkaishi_v13_JP.rar.html | Kekkaishi (13) (Shonen Sunday Comics) | Shogakukan | Highly Likely Infringing | | | Yes | | 1267676 | 3 | 20 | Yes | 3/17/11 | |
| 552 | 1/11/2011 | http://hotfile.com/dl/42909513077/19f6eer/Jarkaf4(kN)_a.skFsaEspif14#15_L...=13b_r.zip.html | Jump Comics #12 | Shueisha Inc | Highly Likely Infringing | | | | Yes | 983030 | 3 | 36 | | 3/7/11 | |
| 553 | 1/11/2011 | http://hotfile.com/dl/9322725/1a01a68/Vo-New_Years_Eve_(Delicious_Progressive_Trance)_31.12.2010-ntl_13551.part1.rar.html | New Years Eve (Delicious Progressive Trance) | PlanQuam | Highly Likely Infringing | | | | Yes | 33057 | 15 | 393 | Yes | 2/24/11 | |
| 554 | 1/11/2011 | http://hotfile.com/dl/58312782/3855514/wmbcv-0013.rm.html | Sadie Belle | bandaagecafe.com | Highly Likely Infringing | | | | Yes | 118175 | 2 | 4 | | 3/2/11 | |
| 555 | 1/11/2011 | http://hotfile.com/dl/95947817/56af6cb/1vFV.part1.rar.html | Cinema 4D Vray Tutorial vol.1: Fundamentals | VRay | Highly Likely Infringing | | | Yes | | 2488775 | 4 | 86 | Yes | 3/2/11 | |
| 556 | 1/11/2011 | http://hotfile.com/dl/29360821/f8664a0/SWpw.part07.rar.html | Star Wars (The Force Unleashed) | LucasArts | Highly Likely Infringing | | | Yes | | 47343 | 3 | 37 | Yes | 3/18/11 | |
| 557 | 1/11/2011 | http://hotfile.com/dl/95556677/001eecdx/Paul_Wall-Politics_As_Usual-2011-HitDB.rar.html | Politics As Usual | Swishahouse | Highly Likely Infringing | Yes | Yes | | | 795370 | 24 | 207 | RU | | |
| 558 | 1/12/2011 | http://hotfile.com/dl/33846736/0252764/(Jingrock) Bloomer Shinsouban [ENG].rar.html | Jingrock Bloomer Manga Shinsouban | Core Magazine Magazine Comics | Highly Likely Infringing | | | | Yes | 4134280 | 3 | 3 | Yes | 8/3/11 | |
| 559 | 1/12/2011 | http://hotfile.com/dl/47879557/22c7c10/(UriHor-Gamers) M2 MH v6.5.rar.html | Mario2 Multihack v6.5 | G4Box Inc | Highly Likely Infringing | | | | | 2308269 | 3 | | | | |
| 560 | 1/12/2011 | http://hotfile.com/dl/81336742/d77c6833b/Honoka Asami Mayu living together with her wife and Hanako Yuma OHED-698A.avi.part2.rar.html | Adult video | 510box | Highly Likely Infringing | | | | Yes | 3673658 | 3 | 6 | | 4/14/11 | |
| 561 | 1/11/2011 | http://hotfile.com/dl/39560481/74c8e50/Amout.Maritien.We.Ahebak.ASD.Starz.part2.rar.html | Amout Martien We Ahebak | AlcHarium Film | Highly Likely Infringing | | | | Yes | 1195120 | 3 | 23 | Yes | 11/3/11 | |
| 562 | 1/12/2011 | http://hotfile.com/dl/51175757/6dcefce/KVo.Ozb.avi.0015.html | Ren Nanali - Vanilla #22 | Prestige Studios | Highly Likely Infringing | | | | Yes | 2049138 | 3 | 15 | Yes | 3/19/11 | |
| 563 | 1/12/2011 | http://hotfile.com/dl/37049905/9863b03/auti.rast.cep1.1.and autotune.rar.html | Auto-Tune 4 | antares | Highly Likely Infringing | | | Yes | | 2009843 | 4 | 36 | Yes | 4/4/11 | |
| 564 | 1/11/2011 | http://hotfile.com/dl/53841647/c5f482e/mpd_baby.rar.html | MPD Baby | tax-book.com | Highly Likely Infringing | | | | | 20271 | 1 | 3 | | | |
| 565 | 1/12/2011 | http://hotfile.com/dl/95893117/0003a4da/lolrux.part1.rar.html | LOLT | Unknowable | Unknowable | | | | | 1371461 | 3 | 29 | Yes | 3/7/11 | |
| 566 | 1/11/2011 | http://hotfile.com/dl/62003578/9437f6a/18216.part2.rar.html | Love Songs | Avex Trax | Highly Likely Infringing | Yes | | | | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 567 | 1/11/2011 | http://hotfile.com/dl/94842304/66fe13b7/Rear.End.Alignment.avi.001.html | Rear Ind Alignment | Hot House Entertainment; Studio Tenjaki | Highly Likely Infringing | Yes | | | | 249846 | 3 | 62 | Yes | 2/19/11 | |
| 568 | 1/11/2011 | http://hotfile.com/dl/94842304/66fe13b7/fo_LOVE-Ru_-Darkness_c004_JP.rar.html | To Love-Ru Darkness, Vol. 4 | Shueisha | Highly Likely Infringing | | | Yes | | 1267676 | 5 | 20 | Yes | 3/17/11 | |
| 569 | 1/11/2011 | http://hotfile.com/dl/25370304/7a84491/flash.DVD05.part1D.rar.html | Flash Web Template Collection DVD 5 | Ssuzai.com | Highly Likely Infringing | | | | Yes | 429454 | 6 | 43 | Yes | 7/19/11 | |
| 570 | 1/11/2011 | http://hotfile.com/dl/88909550/27x9a/Tangled.The.Video.Game-RELOADED.2010-by.Mr.Manmana.part6.rar.html | Tangled The Video Game-RELOADED (PC/2010) | Disney | Highly Likely Infringing | Yes | | | | 3449645 | 3 | 15 | Yes | 3/15/11 | |
| 571 | 1/11/2011 | http://hotfile.com/dl/95966193/cfbb3a6/INFESTATION.2010.TRUE.FRENCH.DVDRIP.XViD-FJSS.rar.html | Infestation | Heavy Duty Entertainment and Icon Productions | Highly Likely Infringing | | | | | 1214083 | 3 | 10 | Yes | 10/19/11 | |
| 572 | 1/11/2011 | http://hotfile.com/dl/04783140/9/e4z4z59f/Lizm_Xensa.part4.rar.html | The Chain of Abuse | Core Magazine Co., LTD | Highly Likely Infringing | | | Yes | | 39627 | 5 | 41 | Yes | 3/23/11 | |
| 573 | 1/11/2011 | http://hotfile.com/dl/76333043/9a6ba18/talkingbird_1.0.1.apk.html | Talking Larry the Bird | Outfit7 Ltd | Highly Likely Infringing | | | | Yes | 1109595 | 3 | 18 | Yes | 3/4/11 | |
| 574 | 1/11/2011 | http://hotfile.com/dl/95840388/2e4458B/NVdEY.C6M.Bobot Mayuri.1kJ.rmvb.html | Bobot Huruan / A Bewildered Lovebird (English title) | Shadows for Film Production | Highly Likely Infringing | | | | Yes | 728585 | 3 | 40 | Yes | 3/1/11 | |
| 575 | 1/11/2011 | http://hotfile.com/dl/83508358/42d6r7a/Rhinos.5R8.hol.part18.rar.html | Rhino 4 Tutorials | lynda.com | Highly Likely Infringing | Yes | | | Yes | 1994932 | 18 | 199 | Yes | 2/27/11 | |
| 576 | 1/11/2011 | http://hotfile.com/dl/95204636/5586a955/Save The Last Dance 2 DVDRiP XViD-580.avi.html | Save the Last Dance 2 | Paramount | Highly Likely Infringing | Yes | | | | 3724920 | 7 | 83 | Yes | 2/27/11 | |
| 577 | 1/11/2011 | http://hotfile.com/dl/94887s40/1881255/xcof490_armoniohy_ra.rar.html | A State of Trance (episode 490) | Armada music | Highly Likely Infringing | Yes | | Yes | Yes | 2699336 | | | | 2/20/11 | |

Zekial Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578 | 1/11/2011 | http://hotfile.com/dl/95558416/1c402aab/SanteKlar_MischleiSser_ederreury.wmv.html | Miss Hot Szene Germany | The SCORE Group | Highly Likely Infringing | Yes | Yes | | | 938392 | 10 | 48 | Yes | 2/23/11 | |
| 579 | 1/11/2011 | http://hotfile.com/dl/95588352/aec02a1/v-convert.com-or4624_-HD.part9.rar.html | Original 654 - Nakita Nakane | HD30.COM | Highly Likely Infringing | Yes | Yes | | | 103705 | 3 | 32 | Yes | 3/12/11 | |
| 580 | 1/11/2011 | http://hotfile.com/dl/36098481/0a4b813/bawariv.com_F60208.html | Friends S 2 E 8 | Warner Bros/NBC | Confirmed Infringing (Studio) | Yes | | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 581 | 1/11/2011 | http://hotfile.com/dl/13302604020ba483zb/MWWT Vol-1.part3.rar.html | Jeet Kune Do Weapons DVD with Michael Wong | Master Wong Productions | Highly Likely Infringing | | | | | 928118 | 5 | 60 | Yes | 3/7/11 | |
| 582 | 1/11/2011 | http://hotfile.com/dl/95559485/e59445/Warrior's Way.2010.TS.X ViD-T0XiC-HM.part1.rar.html | The Warrior\\\\\\\\\'s Way 2010 | (AmEegue.com /a Relativity Media Company) | Highly Likely Infringing | | | | Yes | 655351 | 17 | 195 | RU | | |
| 583 | 1/11/2011 | http://hotfile.com/dl/95361005/0467eb1/RPNV.part1.rar.html | Cossacks Anthology | Strategy First | Highly Likely Infringing | Yes | | | | 2544280 | 3 | 27 | Yes | 4/21/11 | |
| 584 | 1/11/2011 | http://hotfile.com/dl/3996163/3/5de5b0c/por-b43-a.avi.html | Sakurako | xoxair.com | Highly Likely Infringing | Yes | | | | 27892 | 100 | 402 | RU | | |
| 585 | 1/11/2011 | http://hotfile.com/dl/94232278/bf44f1/serial box 01-2011.nb2.zip.html | Serial box 01-2011 | | Illegal | | | | | 466727 | | | | | |
| 586 | 1/11/2011 | http://hotfile.com/dl/22002541/d3e05e9/1/b163_BsCsr.rar.html | Faye Raegan - Contortionist | Reality Gang | Highly Likely Infringing | Yes | Yes | | | 26026 | 3 | 30 | Yes | 4/27/11 | |
| 587 | 1/11/2011 | http://hotfile.com/dl/78472061/087/5d47/Vintage_postcard_templ ates.rar.html | Vintage Background | Meder Lezant | Highly Likely Infringing | Yes | | | | 2920789 | 4 | 44 | Yes | 2/24/11 | |
| 588 | 1/11/2011 | http://hotfile.com/dl/95723252/7bd5e63/Superman.Braniac.Attac ks.part4.rar.html | Superman Brainiac Attacks | Warner Bros. Pictures | Confirmed Infringing (Studio) | | | | Yes | 3445044 | 7 | 57 | Yes | 2/22/11 | |
| 589 | 1/11/2011 | http://hotfile.com/dl/75397154/bd58fcd/anal.wmv.html | Anal | | Unknowable | | | | | 3331581 | 4 | 21 | Yes | 3/7/11 | |
| 590 | 1/11/2011 | http://hotfile.com/dl/95850971/20544277/Eclipse.HDTV.XviD-spotky.rar.html | Eclipse | National Geographic Channels | Highly Likely Infringing | Yes | | | | 932956 | 3 | 163 | Yes | 2/23/11 | |
| 591 | 1/11/2011 | http://hotfile.com/dl/42565940/d5ef414/b0_213/arredrex-b1_rd-vb.html | Lost S 2 E 19 | ABC | Confirmed Infringing (Studio) | Yes | | | Yes | 93050 | 5 | 125 | Yes | 3/18/11 | |
| 592 | 1/11/2011 | http://hotfile.com/dl/83865668/7e8e84e/Lesbian.invite.Only.3.XXX DVDRip.XviD-Jiggly.part1.rar.html | Lesbian Invite Only # 3 | Jiggly Entertainment | Highly Likely Infringing | Yes | | | | 13849 | 157 | 474 | RU | | |
| 593 | 1/11/2011 | http://hotfile.com/dl/86686110/428552c/JustMe.com__r0b_cer ne_02.wmv.html | real shemales from brazil | Real shemales from brazil | Highly Likely Infringing | Yes | | | | 3170943 | 3 | 6 | Yes | 3/8/11 | |
| 594 | 1/11/2011 | http://hotfile.com/dl/67663169/9e4e966/CincaPlace.09.07.24.Do ubleDong.XXX.720p.WMV-KTR.flv1.rar.html | Chica\\\\\\\\\'s Place 09 07 24 Double Dong | CP Productions Inc | Highly Likely Infringing | Yes | Yes | | | 134757 | 149 | 575 | RU | | |
| 595 | 1/11/2011 | http://hotfile.com/dl/74853909/807795/You Mazaki (KC53B-001).part11.rar.html | Yu Mazaki | Chu-bob.jp | Highly Likely Infringing | | | | | 586734 | 3 | 7 | Yes | 9/22/11 | |
| 596 | 1/11/2011 | http://hotfile.com/dl/9591027/f4e192d/Aone.Ultra.Video Joiner.6.1.0110 By WareMaster.rar.html | Aone Ultra Video Joiner | Aone Software | Highly Likely Infringing | Yes | | | | 2073229 | 7 | 67 | Yes | 2/27/11 | |
| 597 | 1/11/2011 | http://hotfile.com/dl/95200767/f69d462/www.NewAlbumReleases .net_Juleta.Venegas - Otra cosa (2010).rar.html | Otra Cosa (2010) | Sony Music Latin | Highly Likely Infringing | Yes | | | | 242532 | 7 | 318 | RU | | |
| 598 | 1/11/2011 | http://hotfile.com/dl/95648584/899acff/Sobre.el.pasto.mp4.html | Se hecha a su amiga sobre el pasto | | Noninfringing | Yes | | | | 2376090 | 3 | 5 | Yes | 4/26/11 | |
| 599 | 1/11/2011 | http://hotfile.com/dl/81868611/7055TbC/Tron-Anno/DVDRip.part6 .rar.html | TRON 20th Anniversary Collectors Edition | Disney | Highly Likely Infringing | Yes | | | | 83415 | 19 | 432 | Yes | 2/19/11 | |
| 600 | 1/11/2011 | http://hotfile.com/dl/85969861/797aefe/va-erotic_Chillout_and_lounge_session_vol_01-web.2010.part3.rar.html | Erotic Chillout & Lounge Session, Vol.01 | Maxenhen | Highly Likely Infringing | Yes | | | | 2961873 | 4 | 30 | Yes | 3/1/11 | |
| 601 | 1/11/2011 | http://hotfile.com/dl/95063059/4ca4f28/MINT.339.part1.rar.html | 이름(ミント) [Japanese] | Soft On Demand | Highly Likely Infringing | Yes | | | | 2005014 | 3 | 37 | Yes | 2/20/11 | |
| 602 | 1/11/2011 | http://hotfile.com/dl/95994782/657522537/AVCD-10210_MP3.part2.rar.html | Super Eurobeat Vol. 210 - Anniversary Mix 2010 | Avex Japan/Zoom | Highly Likely Infringing | Yes | | | | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 603 | 1/11/2011 | http://hotfile.com/dl/94105888/d23114t/egg4v-mes7d1-011.part1.rar.html | My Fd Sluts # 7 | Evil Angel.com | Highly Likely Infringing | Yes | | | | 13808 | 58 | 367 | RU | | |
| 604 | 1/11/2011 | http://hotfile.com/dl/89764729/62e2b1d/Taming the Bodybuilder.wmv.html | Taming the Bodybuilder | RalucaHotYoungMen.com | Highly Likely Infringing | | | | | 278897 | 3 | 4 | RU | | |
| 701 | 1/20/2011 | http://hotfile.com/dl/9776618/e88cfa6/cod4_uopers.zip.html | Call of Duty 4 Add-on | Activision | Highly Likely Infringing | Yes | Yes | | | 267014 | 11 | 71 | Yes | 3/8/11 | |
| 702 | 1/20/2011 | http://hotfile.com/dl/34844158/704442/happymoPR201.part1.ra r.html | Shameful Diary Vol 8 Nanoka | Pink Puncher Entertainment | Highly Likely Infringing | Yes | | | | 34770 | 6 | 23 | RU | | |
| 703 | 1/20/2011 | http://hotfile.com/dl/8351728/7f72b18f/licensore_Beautiful_Asia n_M015.avi.001.html | 5 Model 12 - Hira Akina | Super Model Media | Highly Likely Infringing | Yes | | | | 3496856 | 3 | 8 | Yes | 4/4/11 | |

Zeitlak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspected Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704 | 1/20/2011 | http://hotfile.com/dl/83771357/e386d98/Body.rar.html | Collection of Professional Photographs | Alex Zharnoski | Highly Likely Infringing | Yes | Yes | | | 2448775 | 4 | 86 | Yes | 3/1/11 | |
| 705 | 1/20/2011 | http://hotfile.com/dl/96339600/12d8e20/Venu.zip.html | Alive | Mercury | Highly Likely Infringing | Yes | | | | 547798 | | 3 | | | |
| 706 | 1/20/2011 | http://hotfile.com/dl/75831199/bea3dfb/62.avi.html | Naruto Shippuden_503E62 | Studio Pierrot Co. Ltd. | Highly Likely Infringing | | | | Yes | 1532412 | 3 | 184 | Yes | 2/22/11 | |
| 707 | 1/20/2011 | http://hotfile.com/dl/45043124277405799/PuppetShow5scolnoce cE.exe.html | PuppetShow 2- Souls of the Innocent (Collectors Edition) | Big Fish Games, Inc. | Highly Likely Infringing | | | | | 64414 | 3 | 37 | | 3/27/11 | |
| 708 | 1/20/2011 | http://hotfile.com/dl/83365446/281d50e/Enya - Amarantine Special Christmas Edition part2.rar.html | Amarantine Special Christmas Edition | Warner Bros | Highly Likely Infringing | | | | Yes | 277017 | 9 | 85 | Yes | 2/23/11 | |
| 709 | 1/20/2011 | http://hotfile.com/dl/84080241/d4df57f/Need for Speed Hot Pursuit SAVE GAME.rar.html | Need for Speed Hot Pursuit | Electronic Arts | Highly Likely Infringing | | | | Yes | 3712319 | 3 | 10 | | 8/28/11 | |
| 710 | 1/20/2011 | http://hotfile.com/dl/97342841/173b82b/Q9L_v3.zip.html | NBA 2K11 - Orlando Magic Jersey Update Vol. 3 | Wrox | Noninfringing | Yes | | | | 671966 | 3 | 6 | | 6/27/11 | |
| 711 | 1/20/2011 | http://hotfile.com/dl/88278993/b7dedd9/Beginning_Shell_Scripting.rar.html | Beginning Shell Scripting | Wrox | Highly Likely Infringing | | | | | 739500 | 10 | 156 | Yes | 2/20/11 | |
| 712 | 1/20/2011 | http://hotfile.com/dl/86393882/79f1512c/supernatural S06E10.topi tar.cmvb.html | Supernatural | warner bros | Confirmed Infringing (Studio) | | | | Yes | 1782913 | 6 | 40 | Yes | 2/23/11 | |
| 713 | 1/20/2011 | http://hotfile.com/dl/45576801/ad9f3ab/PiecexChecker.tachoz.net.rar.html | Google Sketchup Pro | Google | Highly Likely Infringing | Yes | | | | 1479239 | 3 | 70 | Yes | 2/25/11 | |
| 714 | 1/20/2011 | http://hotfile.com/dl/96359927/7f2b7d02/Symphonica Music Loops 300 Orchestral Loops WAV.rar.part2.rar.html | Symphonica 300 Orchestral Loops | Acid Music Loops | Highly Likely Infringing | Yes | | | | 2062265 | 5 | 102 | Yes | 3/4/11 | |
| 715 | 1/20/2011 | http://hotfile.com/dl/78423606/f886d5/Babari.com_TAHM41&2.ip.html | Two and a Half Men | CBS | Confirmed Infringing (Studio) | | | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 716 | 1/20/2011 | http://hotfile.com/dl/82366570/71d16a/Ghost_Squad_IAP_Wii-TMD.part06.rar.html | Ghost Squad (for Wii) | Sega of America | Highly Likely Infringing | Yes | | | | 964563 | 6 | 68 | Yes | 2/23/11 | |
| 717 | 1/20/2011 | http://hotfile.com/dl/66583285/22e8f7d/Star Wars The Clone War s.S01E01.Holocron-HeroLT20p.WEB-DL.DD5.1.AAC-H.264.IAA.mkv html | Star Wars The Clone Wars 5.2 E 1 | Lucas Film Ltd. | Highly Likely Infringing | | | | Yes | 364061 | 11 | 273 | BU | 2/19/11 | |
| 718 | 1/20/2011 | http://hotfile.com/dl/98014960/a19734/ADU2CD2011.rar.html | | Unknowable | Unknowable | Yes | | | | 373126 | 3 | 50 | Yes | 2/19/11 | |
| 719 | 1/20/2011 | http://hotfile.com/dl/83920647/8f6ed24/Sarah Young - Private Fantasies 01.part06.rar.html | Sarah Young Private Fantasies Part 1 | Moser Visions | Highly Likely Infringing | Yes | | | | 56674 | 3 | 3 | Yes | 6/23/11 | |
| 720 | 1/20/2011 | http://hotfile.com/dl/91960239/f5dba06/Hi95.part2.rar.html | Cold Call filler | Eura Damiano Entertainment | Unknowable | Yes | | | | 2034424 | 1 | 20 | | | Yes |
| 721 | 1/20/2011 | http://hotfile.com/dl/98043359/1b5634e/TimeDreamer.rar.html | Homo Erectus | Bigfish Games | Highly Likely Infringing | | | | Yes | 302153 | 12 | 147 | Yes | 2/25/11 | |
| 722 | 1/20/2011 | http://hotfile.com/dl/96170006/he6d281c/Twisted Vision.mp4.html | Travels In My Dreams/Time Dreamer 2011 | Red Light District | Highly Likely Infringing | | | | Yes | 97197 | 3 | 18 | Yes | 6/7/11 | |
| 723 | 1/20/2011 | http://hotfile.com/dl/86454430/7f72891/G - Grab 00.10.rar.html | Twisted Vision ( license 5) | Red Light District | Highly Likely Infringing | | | | | 135704 | 4 | 49 | Yes | 3/21/11 | |
| 724 | 1/20/2011 | http://hotfile.com/dl/98300178/8778b13b6/20-01-2011-CBS-pdf.html | Graduaciones 2000-2010 | Ediciones Skanzen | Highly Likely Infringing | | | | | 3627455 | | | | | |
| 725 | 1/20/2011 | http://hotfile.com/dl/98180317/6f977130d/20-01-2011-CBS-pdf.html | Corriere della Sera | RCS MediaGroup | Highly Likely Infringing | Yes | | | Yes | 1926356 | 3 | 106 | | 2/22/11 | |
| 726 | 1/20/2011 | http://hotfile.com/dl/66475907/77b333zz9/How.I.Met.Your.Mother.S04E10.DVDRip.XviD-CLUE.avi.html | Now I Met Your Mother S4 E10 | CBS | Confirmed Infringing (Studio) | Yes | | | Yes | 42566 | 3 | 26 | Yes | 5/18/11 | |
| 727 | 1/20/2011 | http://hotfile.com/dl/93389512/a952e2b/kyou na jaken.rar.002.html | Morning Star| kyouka Jikken | Core Magazine Co. LTD. | Highly Likely Infringing | | | | Yes | 1899785 | 3 | 69 | Yes | 3/31/11 | |
| 728 | 1/20/2011 | http://hotfile.com/dl/96300164/cb515ce/Aogelsum_1.rar.html | Aogelium | Terion | Highly Likely Infringing | | | | | 3061344 | 3 | 4 | Yes | 7/29/11 | |
| 729 | 1/20/2011 | http://hotfile.com/dl/25749393/13a6a6f/Adobe_Premiere_Pro_CS3.rar.html | Adobe Premiere Pro CS3 | Adobe | Highly Likely Infringing | | | | Yes | 77027 | 4 | 245 | Yes | 2/19/11 | |
| 730 | 1/20/2011 | http://hotfile.com/dl/92166529/3acccc/DVDPB12_Fani e Natalia Videos.rar.html | Fani e Natalia video clips | Playboy | Highly Likely Infringing | | | | | 137319 | 4 | 30 | Yes | 3/16/11 | |
| 731 | 1/20/2011 | http://hotfile.com/dl/98094607/6ee7922/010shwg05.part03.rar.html | The Kings Speech (2010) | The Weinstein Company | Highly Likely Infringing | Yes | | | | 2598696 | 3 | 47 | Yes | 2/25/11 | |
| 733 | 1/20/2011 | http://hotfile.com/dl/18326747/b71a9f4d/Advanced_SystemCare_Pro_3_4_1.885_Portable.rar.html | Advanced SystemCare Pro 3.4.1.885 | Iobit | Highly Likely Infringing | Yes | | | | 13041 | 8 | 54 | Yes | 2/28/11 | |
| 734 | 1/20/2011 | http://hotfile.com/dl/73566300/44febee/Kenise-01.avi.html | Kenise | Kenise | Noninfringing | Yes | | | | 2688423 | 4 | 67 | Yes | 3/7/11 | |

Zekiel Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 735 | 1/20/2011 | http://hotfile.com/dl/85860859/53a6e22/YouTube Sasaki Seiko - Idea Tablia 2009.mp3.html | - PII70 Ft. | Olympia Production | Highly Likely Infringing | | | | | 3682417 | 1 | 1 | | | |
| 736 | 1/20/2011 | http://hotfile.com/dl/63022400/08651897/TM_15000-20000_Series.part57.rar.html | Template Monster 15000-20000 (part 57) | Template Monster | Highly Likely Infringing | | | | Yes | 1846633 | 2 | 2 | | | |
| 737 | 1/20/2011 | http://hotfile.com/dl/74304784/b8e5b87/White_Album_Tuuurareru I uyu no Omoide_JPN_JB_PS3-Caravan.part03.rar.html | White Album Tuuurareru I uyu no Omoide Japan | Sony Play Station | Highly Likely Infringing | | | | Yes | 964563 | 6 | 68 | Yes | 2/23/11 | |
| 738 | 1/20/2011 | http://hotfile.com/dl/82047957/f4bef4a/danemontenegro.part4.rar.html | Dana Montenegro foilando con Dani Lopez de Gran Hermano | Leche69.com | Highly Likely Infringing | | | | | 1479501 | | 1 | | | |
| 739 | 1/20/2011 | http://hotfile.com/dl/97741924/d85787a/The.Happening.2008.TR.mobil-art-net.t0jet0).mp4.html | The Happening | 20th Century Fox | Confirmed Infringing (Studio) | | | | Yes | 3143865 | 7 | 8 | Yes | 2/22/11 | |
| 740 | 1/20/2011 | http://hotfile.com/dl/61725901/22384654/BaxarTv.com_warehouse.13.2x6.revix.html | Warehouse 13 S 2 E 6 | NBC Universal | Confirmed Infringing (Studio) | | | | Yes | 701847 | | 82 | Yes | 2/19/11 | |
| 741 | 1/20/2011 | http://hotfile.com/dl/48877127/9651f07/baxasdofacil.com_kingdom.Hospital.S01E08.rip.html | Kingdom Hospital Season 1 Episode 8 | Disney | Confirmed Infringing (Studio) | Yes | | | Yes | 1627295 | 16 | 165 | Yes | 2/22/11 | |
| 742 | 1/20/2011 | http://hotfile.com/dl/10692813/4f6e2b4a/prdvev-SP2452.avi.001.html | Extra Voyeur Mom in Private Club Affair | Star Paradise | Highly Likely Infringing | Yes | | | | 26515 | 3 | 15 | Yes | 3/19/11 | |
| 743 | 1/20/2011 | http://hotfile.com/dl/95886917/0eee631/AY_AMAN_OFF_-_Zerro_Gader.rar.html | Ay Amas Oh (1972) | Metro Film | Highly Likely Infringing | | | | | 2930605 | 3 | 15 | Yes | 2/24/11 | |
| 744 | 1/20/2011 | http://hotfile.com/dl/98095647/5310146/10Fighters-Team-CNTN.b J_Rodrigo_BR_www.newLiveAir.com.rar.001.html | Centurion | Celador Films | Highly Likely Infringing | | | | | 2603083 | 4 | 13 | Yes | 8/11/11 | |
| 745 | 1/20/2011 | http://hotfile.com/dl/61525794/f5d2498c/jaxai.sfar4tjax 1h348451F1%1h5FICAL1_c~055.x.rip.html | Pokemon | Pokemon USA, Nintendo | Highly Likely Infringing | | | | Yes | 983030 | 3 | 36 | Yes | 3/7/11 | |
| 746 | 1/20/2011 | http://hotfile.com/dl/74986584/78a02aa/FV.Twxuk.Kanterlig-200 1.720p.YR.V18.part3.rar.html | The Lord of the Rings: The Fellowship of the Ring | New Line Cinema | Confirmed Infringing (Studio) | Yes | | | Yes | 1753363 | 3 | 72 | Yes | 4/18/11 | |
| 747 | 1/20/2011 | http://hotfile.com/dl/97562100/9793285/XV - Xxl Underrated Freshman.1of4 - HIPHOPHDREAM.COM.ZIP.html | Under-Rated Freshman Mixtape | XXL Magazine | Highly Likely Infringing | Yes | | Yes | | 152694 | 6 | 183 | Yes | 2/24/11 | |
| 748 | 1/20/2011 | http://hotfile.com/dl/45611411/6497415/mauro002.rar.html | Google Android 2.3.2 GINGERBREAD Google Android 2.3.2 GINGER BREAD | | Unknowable | | | | | 1234508 | 5 | 5 | | | Yes |
| 749 | 1/20/2011 | http://hotfile.com/dl/98027769/bef5582/31_sources.rar.html | Centos - The Legend of Boxing in the Dark Ages, Vol 1 | | Noninfringing | | | | | 142193 | 2 | 2 | | | |
| 750 | 1/20/2011 | http://hotfile.com/dl/98064786/9f645aa/ Az-21/2011.part1.rar.html | Down the Hatch #19 | 21 Columbia | Highly Likely Infringing | Yes | | | | 736037 | 28 | 350 | RU | | |
| 751 | 1/20/2011 | http://hotfile.com/dl/90929914/8133ef7/honmybleg oat_down_the_hatch_19_scene_1_4kd.wmv.html | Misfits S 2 E 1 | Diabolic | Highly Likely Infringing | Yes | | | | 27892 | 100 | 402 | RU | | |
| 752 | 1/20/2011 | http://hotfile.com/dl/82456587/2b1fc49/misfits201.mrvb.html | Arizona outside Mataya | Channel Four Television Corporation | Highly Likely Infringing | | | Yes | | 3478847 | 3 | 5 | Yes | 3/19/11 | |
| 753 | 1/20/2011 | http://hotfile.com/dl/62242162/499173S/aexaxe] af.kxe+aa1+a15(1.1~.mkv.html | Dexter S 2 E 1 | Hakusensha | Highly Likely Infringing | | | | Yes | 453990 | | 2 | | | |
| 754 | 1/20/2011 | http://hotfile.com/dl/12950377/eab96e6/hinugamu_05.rar.html | | Kodansha Comics | Highly Likely Infringing | | | | Yes | 751047 | 1 | 6 | | | |
| 755 | 1/20/2011 | http://hotfile.com/dl/28310337/7c458/0.X.2ikG1 (Zone8own.org).mov.html | | Showtime/CBS | Highly Likely Infringing | Yes | | | Yes | 399763 | 4 | 101 | Yes | 2/19/11 | |
| 756 | 1/20/2011 | http://hotfile.com/dl/98025255/d3f6244/htv.rar.html | | | Noninfringing | | | | | 3830774 | | | | | |
| 757 | 1/20/2011 | http://hotfile.com/dl/93108875/6754450S/PrettyLittleLiars-TWIN.Homecoming.1x6.By.GG.www.BaxandoFacil.com.rar.html | 2 am recordings. Pretty Little Liars | RCA, ABC Family | Highly Likely Infringing | Yes | | | | 1936607 | 7 | 168 | RU | | Yes |
| 758 | 1/20/2011 | http://hotfile.com/dl/97139530/ae49ee2/Mugen.Vol20.You.Liehai x.MG-GOD.part3.rar.html | Mugen Vol 20 (You Liehai) | AMONG2 | Highly Likely Infringing | | | Yes | | 57167 | 7 | 76 | Yes | 3/6/11 | |
| 759 | 1/20/2011 | http://hotfile.com/dl/25692/21.1ad49/Screaming_Shadows-New_Era_Of_Shadows-2009-RTB.rar.html | New Era of Shadows | MY GRAVATARD PRODUCTIONS New_Era_Of_Shadows-2009-RTB | Highly Likely Infringing | | | | | 20407 | 15 | 374 | RU | | |
| 760 | 1/20/2011 | http://hotfile.com/dl/98103289/66d9fa2/Indesign_Magazine.part3 .rar.html | Indesign Magazine | CreativePro.com | Highly Likely Infringing | | | Yes | | 2916666 | 3 | 15 | Yes | 7/13/11 | |
| 761 | 1/20/2011 | http://hotfile.com/dl/78018457/0747463d/HDM.Unsutabie Zak & Ethan.wmv.001.html | Unsutabie Zak & Ethan | Pantheon Productions | Highly Likely Infringing | Yes | | | | 93395 | 6 | 192 | Yes | 2/21/11 | |

19

Zebral Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 762 | 1/20/2011 | http://hotfile.com/dl/39574325/abd3384/lpn.part3.rar.html | Little Nicholas / Le Petit Nicolas (2009) | Fidelite Productions | Highly Likely Infringing | | | Yes | | 21212 | 3 | 33 | Yes | 10/19/11 | |
| 763 | 1/20/2011 | | | | Noninfringing | | | | | 3918231 | 1 | 1 | | | Yes |
| 764 | 1/20/2011 | http://hotfile.com/dl/39820493/b66affa/gazzetta_20110210.pdf.html | La Gazzetta dello Sport | RCS MediaGroup | Highly Likely Infringing | Yes | | | | 1789024 | 3 | 19 | Yes | 11/22/11 | |
| 765 | 1/20/2011 | http://hotfile.com/dl/48771287200/7ec5ed9/CAPTURANDO A PRESA EN 39 SEGUNDOS.rar.html | Capturando A Presa Em 39 Segundos | Hudson Sander | Highly Likely Infringing | | | Yes | | 3183780 | 4 | 12 | Yes | 7/13/11 | |
| 766 | 1/20/2011 | http://hotfile.com/dl/87708748276/d37fa2/amateur_photo_set_20 10_359.zip.html | Amature Pictures From a Holiday at Sea | Digitaltiecnes.net | Highly Likely Infringing | | | | | 1672140 | 4 | 24 | Yes | 4/5/11 | |
| 767 | 1/20/2011 | http://hotfile.com/dl/83803069/7fd897a/premium acc.rar.html | Du Naiil (Live at the Max) | Polygram | Highly Likely Infringing | | | | | 3325649 | 3 | 14 | Yes | 3/7/11 | |
| 768 | 1/20/2011 | http://hotfile.com/dl/62001123/c64b0d5/LCL1.101105.rar.html | Star Gate Universe | MGM Television | Highly Likely Infringing | | | | | 124957 | 4 | 31 | Yes | 5/28/11 | |
| 769 | 1/20/2011 | http://hotfile.com/dl/70640/019a84b6/liveransom4.part07.rar.html | Live Lessons | Pearson | Highly Likely Infringing | Yes | | | | 20407 | 15 | 374 | RU | | |
| 770 | 1/20/2011 | http://hotfile.com/dl/61039789/a015a50/vo41320081.zip.html | Energy 2000 - Energy Mix vol 11 (Time Flies) | Digidance, The Netherlands (and others) | Highly Likely Infringing | | | | | 367778 | 3 | 27 | Yes | 3/1/11 | |
| 771 | 1/20/2011 | http://hotfile.com/dl/34582559/10bef47/baxarty.com_bqfheo211.zip.html | Big Bang Theory | Columbia Broadcasting System/Warner Bros. | Confirmed Infringing (Studio) | | | | Yes | 701647 | 3 | 82 | Yes | 2/19/11 | |
| 772 | 1/20/2011 | http://hotfile.com/dl/98100554/cd63f62/aD41-2013-GDS-pdf.html | La Gazzetta dello Sport | RCS MediaGroup | Highly Likely Infringing | | | | | 1926356 | 3 | 74 | Yes | 2/22/11 | |
| 773 | 1/20/2011 | http://hotfile.com/dl/44311669/f93e3e5/(SKY-102)Sky Angel Vol.64 - Kyoka Ishiguro.part1.rar.html | Sky Angel Vol.64 | Sky High Entertainment | Highly Likely Infringing | | | | | 29117 | 3 | 8 | Yes | 9/30/11 | |
| 774 | 1/20/2011 | http://hotfile.com/dl/79744445/67414ea/BBC_Good_Food_Middle_East_January_2011.pdf.html | BBC Good Food Middle East - January 2011 | BBC | Highly Likely Infringing | Yes | Yes | | | 13372 | 3 | 26 | Yes | 3/16/11 | |
| 775 | 1/20/2011 | http://hotfile.com/dl/95429918/0f6914d/GCC4-.rar.html | Anime Song History | Nippon Columbia | Highly Likely Infringing | Yes | | | | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 776 | 1/20/2011 | http://hotfile.com/dl/82651000/a42dbd3/T.N.A.rar.html | ARAGAMA | Son Live | Highly Likely Infringing | Yes | | | | 2726205 | 7 | 74 | Yes | 2/22/11 | |
| 777 | 1/20/2011 | http://hotfile.com/dl/96050480/A53be20/legendary.part1.rar.html | Legendary | | Unknowable | | | | | 1932688 | 8 | 8 | | | Yes |
| 778 | 1/20/2011 | http://hotfile.com/dl/77174555/21se7fo/0d3encPL.part2.rar.html | Grown Ups | Columbia Pictures | Confirmed Infringing (Studio) | Yes | | | Yes | 1649804 | 8 | 203 | RU | | |
| 779 | 1/20/2011 | http://hotfile.com/dl/59195380/4016f4d/MP310fin.avi.html | Mr Pizzafo | Televisa | Highly Likely Infringing | | | | | 976302 | 3 | 40 | Yes | 3/18/11 | |
| 780 | 1/20/2011 | http://hotfile.com/dl/97718161/4ef99aa/TAFHD.8x14 by Series for ever.mp4.html | Two and a Half Men | CBS/ Warner Bros. | Confirmed Infringing (Studio) | Yes | | | Yes | 686909 | 3 | 15 | Yes | 10/19/11 | |
| 781 | 1/20/2011 | http://hotfile.com/dl/70413227/3ee8252/w_vm_cage.wmv.001.html | W ye Cage | womansworship.co.uk | Highly Likely Infringing | | | | | 2066601 | 2 | 3 | | | |
| 782 | 1/20/2011 | http://hotfile.com/dl/97911058/7a26501/Marie_to_Elie_no_Atelie_v02_END_IP.part1.rar.html | Rieker Marie and Elie | GUST Co., Ltd and Imagineer Co. Ltd | Highly Likely Infringing | | | | | 1267676 | 3 | 20 | Yes | 3/17/11 | |
| 783 | 1/20/2011 | http://hotfile.com/dl/78694336/a39fb17/Dex.S01E11(DualAudio).www.lydownload.com lol.avi.html | Dexter S 1 E 11 | Showtime Networks, Inc | Highly Likely Infringing | Yes | | | | 2625546 | 3 | 19 | Yes | 3/21/11 | |
| 784 | 1/20/2011 | http://hotfile.com/dl/95892638/ec4ae2b/(nero4a2010-DvDCustom.T.C.Dual-JoSa0e.part02.rar.html | Tangled DVD Custom | Disney | Confirmed Infringing (Studio) | | | | Yes | 823576 | 3 | 16 | Yes | 4/5/11 | |
| 785 | 1/20/2011 | http://hotfile.com/dl/77775647/a987d8b/Basement_Jaxx_-_Essential_Mix-SAT-10-23-2010-TALiON.rar.html | Essential Mix (10/23/2010) | KL Recordings | Highly Likely Infringing | Yes | | | | 276517 | 3 | 149 | Yes | 2/22/11 | |
| 786 | 1/20/2011 | http://hotfile.com/dl/85113637/617e705/Natsum.Yoshioka A4DED-443.part5.rar.html | Supernatural | Warner Bros. | Confirmed Infringing (Studio) | | | | Yes | 2112976 | 3 | 11 | Yes | 5/27/11 | |
| 787 | 1/20/2011 | http://hotfile.com/dl/.../Natsumi Yoshioka | DREAM WOMAN VOL.50 / Natsumi Yoshioka | Dooga Co., Ltd | Highly Likely Infringing | | | | | 2378474 | 3 | 28 | Yes | 3/7/11 | |
| 788 | 1/20/2011 | http://hotfile.com/dl/98163/7003/f6e8026/(HorribleSubs) Naruto Shippuuden - 195 [480p].mkv.html | Naruto Shippuuden - 195 [480p] | TV TOKYO Mediant, Inc | Highly Likely Infringing | | | | | 602087 | 8 | 171 | Yes | 2/22/11 | |
| 789 | 1/20/2011 | http://hotfile.com/dl/74817352/1a65523/Motofumi_Takada_-_F-Mode.zip.html | Motofumi Takada - F-Mode | Publishers Int | Highly Likely Infringing | | | | | 468423 | 3 | 31 | Yes | 3/24/11 | |
| 790 | 1/20/2011 | http://hotfile.com/dl/76388977/892cfa4/(Isyumaxvol1.part4.rar.html | Isyuum (2009) | Bg Film Entertainment | Highly Likely Infringing | Yes | | | | 54282 | 12 | 241 | Yes | 2/22/11 | |
| 791 | 1/20/2011 | http://hotfile.com/dl/76046642/334e9aa/snappymadPH13.part1.rar.html | Enters Climax - School Girl Edition | Oriental Dream Pictures | Highly Likely Infringing | | | | | 34770 | 6 | 23 | RU | | |
| 792 | 1/20/2011 | http://hotfile.com/dl/94415840/96ad5595_A_-_kcsk_dsk.rar.html | Relationship and Life Cycle: Determinants of real Astrological | CRC Publications/ Jkorenegetic Publishing LTD | Highly Likely Infringing | | | | | 3584000 | 3 | 10 | Yes | 3/29/11 | |

20

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 794 | 1/20/2011 | http://hotfile.com/dl/97743579/4d19a63/49a49c889417.3gp.html | Mulatas Boqueteras | Fervo Para Cellular | Highly Likely Infringing | | | | | 3924463 | 3 | 4 | Yes | 3/22/11 | |
| 795 | 1/20/2011 | http://hotfile.com/dl/78639476/76d98bf/8awaritv.com_TAHMA202.1g.html | Two and a Half Men | C&E/ Warner Bros. | Confirmed Infringing (Studio) | | | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 796 | 1/20/2011 | http://hotfile.com/dl/98192930/436a4b0/VW_15_310.zip.html | VW Tiazutto 6x4 | Fxrepos.com | Unknowable | | | | Yes | 296613 | 3 | 9 | Yes | 6/1/11 | |
| 797 | 1/20/2011 | http://hotfile.com/dl/45387622/0320ee43/nataliarosa+wmvfullraw1.part2.rar.html | catalia rosa | Fxrepos.com | Highly Likely Infringing | | | | | 834273 | 3 | 16 | Yes | 3/5/11 | |
| 798 | 1/20/2011 | http://hotfile.com/dl/44931710/d79b2dd/CREESNG.FO.part06.rar.html | Assassin\\\\\'s Creed | UbiSoft Entertainment | Highly Likely Infringing | | | | Yes | 426256 | 4 | 93 | Yes | 3/4/11 | |
| 799 | 1/20/2011 | http://hotfile.com/dl/97429311/055c49a/p+msg848.part4.rar.html | Megamind | Dreamworks | Highly Likely Infringing | | | | Yes | 426882 | 6 | 56 | RU | | |
| 800 | 1/20/2011 | http://hotfile.com/dl/77238406/733648ae/Trene_PL.part5.rar.html | Coach Carter (2005) | MTV Films | Highly Likely Infringing | | | | | 2936348 | 3 | 67 | Yes | 2/26/11 | |
| 801 | 1/20/2011 | http://hotfile.com/dl/93630795/c286714/TripleG3.avi.017.html | Triple G3 | Coat Corporation and Co. Ltd. | Highly Likely Infringing | | | | | 1766889 | 3 | 8 | Yes | 1/21/12 | |
| 802 | 1/20/2011 | http://hotfile.com/dl/95494672/71c8cd6/bikii.rar.html | Bikini Girls On Ice | Well Go | Highly Likely Infringing | | | | | 97140 | 6 | 196 | Yes | 2/24/11 | |
| 804 | 1/20/2011 | http://hotfile.com/dl/93457606/06e0ff0/Naruto.Shippuden.La.Flamme.De.La.Volonte.PT8.part4.rar.html | Naruto Shippuden: The Flame of the will | Aniplex, Naruto | Highly Likely Infringing | | | | Yes | 378163 | 3 | 43 | Yes | 5/9/11 | |
| 805 | 1/20/2011 | http://hotfile.com/dl/81965984/a95b2c/v4-Bart Bacharach-Magic Moments.part1.rar.html | Magic Moments: The Definitive Burt Bacharach Collection | Rhino Entertainment | Highly Likely Infringing | | | | | 1218864 | 15 | 302 | RU | | |
| 806 | 1/20/2011 | http://hotfile.com/dl/86700002/5777896/mafins.s02e04.hdtv.xvid-lol.WEB.mkv.html | Misfits S 2 E 4 | Channel Four Television Corporation | Highly Likely Infringing | | | | Yes | 49643 | 6 | 98 | Yes | 2/22/11 | |
| 807 | 1/20/2011 | http://hotfile.com/dl/97974587/206d43/VividHotYouTube31pda.fe2011.rar.html | Vivdo for Youtube (version 3 update) | Vivdo for Youtube | Highly Likely Infringing | | | | | 3862556 | 1 | 2 | | | |
| 808 | 1/20/2011 | http://hotfile.com/dl/74897362/c8b846d/Marrin_Solvejg_amp_Dr.agolretPia_by.crazy.ite.html | Matin 2 | YAWR Co., Ltd | Highly Likely Infringing | | | | | 3090966 | | | | | |
| 809 | 1/20/2011 | http://hotfile.com/dl/63343885/6c7535fi_anti-roque.high.tones.part1.rar.html | Hello (Remixes) | Mercury Records | Highly Likely Infringing | | | | Yes | 102220 | 20 | 343 | RU | | |
| 810 | 1/5/2011 | http://hotfile.com/dl/47499555/Mixtura_(MIXT31)_(2010)_(MP3)_HE_1395505.rar.html | High Times: Singles 19922006 (Music Videos) | Sony | Highly Likely Infringing | Yes | | | Yes | 404142 | 3 | 4 | Yes | 8/26/11 | |
| 811 | 1/20/2011 | http://hotfile.com/dl/96057898/854088f/Doujinshi[Muchi.Muchi.7][Terasawatakayuki]Muchi.Muchi.Hyen.234][Muchi Muchi Hyen.2][War.html | Muchi Muchi Hyen 2 | Muchi Muchi 7 | Highly Likely Infringing | | | | Yes | 1648893 | 3 | 7 | Yes | 4/15/11 | |
| 812 | 1/20/2011 | http://hotfile.com/dl/97573889307/ca776/In The Mix Vol. 1.[vDt4p.part5.rar.html | In the Mix Vol. 1 | Justin Young Productions | Highly Likely Infringing | | | | | 3744235 | 3 | 8 | Yes | 6/29/11 | |
| 813 | 1/20/2011 | http://hotfile.com/dl/44826886/e9748a/Adobe_CS5_Web_Premium_Eglton_2010.part12.rar.html | Adobe CS5 Web Premium | Adobe | Highly Likely Infringing | | | | Yes | 969190 | 3 | 17 | Yes | 4/12/11 | |
| 814 | 1/20/2011 | http://hotfile.com/dl/13743620/735a5933/1\[*+[X]_[Akyyyy].part14.51.rar.html | Invade Squid Grl (Shinryaku! Ika Musume) | Akita Shoten | Highly Likely Infringing | | | | | 208796 | 3 | 31 | Yes | 3/23/11 | |
| 815 | 1/5/2011 | http://hotfile.com/dl/91031716/e2896fd/idE+4.0.x-4.1-KC2.zip.html | KC2 | DMM.CO.JP | Unknowable | | | | | 3435520 | 2 | 4 | | 7/30/11 | |
| 816 | 1/20/2011 | http://hotfile.com/dl/51297130/0d071bw/8z/MHD-190-Girls of Bitch Sexual Academy.9.part5.rar.html | Girls of Bitch Sexual Academy | DMM.CO.JP | Highly Likely Infringing | | | | Yes | 785799 | 4 | 42 | Yes | 3/6/11 | |
| 817 | 1/20/2011 | http://hotfile.com/dl/98067211/002e021/20.01.2011_Fresh_XASP.ErskY_KEYS_sd.wavez.info.rar.html | Ben Iron Images | Island Records | Highly Likely Infringing | Yes | | | | 138403 | 5 | 107 | RU | | |
| 818 | 1/20/2011 | http://hotfile.com/dl/94741245/b520ff4a/SpiritSeasons.exe.html | Spirit Seasons: Little Ghost Story out of the horror | Big Fish Games, Inc. | Highly Likely Infringing | | Yes | | Yes | 64414 | 3 | 37 | Yes | 3/27/11 | |
| 819 | 1/20/2011 | http://hotfile.com/dl/98262572/7191a54/exspsfx.rar.html | Vector Retro Ornament Background | S&S Royal Ltd. (beauty-angels.com) | Unknowable | | Yes | | | 4286569 | 6 | 23 | | 2/23/11 | |
| 821 | 1/20/2011 | http://hotfile.com/dl/80984116/f6d93d8/Tims Hardy | Tims Hardy and Melena | Viz Media | Highly Likely Infringing | Yes | Yes | | | 2607275 | 8 | 74 | Yes | 3/17/11 | |
| 822 | 1/20/2011 | http://hotfile.com/dl/36776393/4909713/Bleach.315_X5972_wldala29.fc2sel.part5.rar.html | Bleach | Viz Media | Highly Likely Infringing | | | Yes | | 432845 | 8 | 74 | Yes | 3/17/11 | |
| 823 | 1/20/2011 | http://hotfile.com/dl/42778181/736fd37d/EleventhHour/112.rmvb.html | Eleventh Hour | Warner Bros. Television, CBS | Confirmed Infringing (Studio) | | | Yes | Yes | 126593 | 3 | 8 | Yes | 10/19/11 | |

21

Zekrah Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | 1/20/2011 | http://hotfile.com/dl/97314592/a8fc174/(HorribleSubs)_Super_Robot_Taisen_OG_-_The_Inspector_-_15_(720p).mkv.html | Super Robot Wars OG: The Inspector, Super Robot Taisen Original Generation: The Inspector; SRWOG | Asahi Productions | Highly Infringing | | | Yes | | 6032286 | 3 | 17 | | 3/3/11 | |
| 825 | 1/20/2011 | http://hotfile.com/dl/98235273/29b27ec/(Loopmasters Releases.Wave Alchemy Electro House Progressions.part1.rar.html | Wave Alchemy Electro House Progressions part1 | Loopmasters | Highly Likely Infringing | | | | Yes | 2066607 | 6 | 180 | RU | | |
| 826 | 1/20/2011 | http://hotfile.com/dl/95234321/1a0c84a/Tangled.2010.FRENCH.DVDSCR.MD.XviD-SERENITY.avi.html | Tangled 2010 | Disney | Confirmed Infringing (Studio) | Yes | Yes | | | 1492050 | 3 | 85 | Yes | 2/22/11 | |
| 827 | 1/20/2011 | http://hotfile.com/dl/88767169/96797fa/Caro Deleted | Deleted Scenes from the Cutting Room Floor | Grand Mono Records | Highly Likely Infringing | Yes | Yes | | | 617153 | 4 | 151 | Yes | 2/20/11 | |
| 828 | 1/20/2011 | http://hotfile.com/dl/66667474/3fca3302/2007-05-www.tekadeftan.co.com.rar.html | Thanmy Gretchen & Julia Paes | SexyClube | Highly Likely Infringing | | | | | 1166923 | 5 | 84 | Yes | 2/22/11 | |
| 829 | 1/20/2011 | http://hotfile.com/dl/48753120/44f47ae/Baixandofacil.com_How I Met Your Mother.S05E10.zip.html | How I Met Your Mother | 20th Century Fox | Confirmed Infringing (Studio) | Yes | | | Yes | 1627299 | 16 | 165 | Yes | 2/22/11 | |
| 830 | 1/20/2011 | http://hotfile.com/dl/98031822/5bec22c/Abrosoft_FantaMorph_Pro_5.0.5.rar.html | Fantamorph | Abrosoft | Highly Likely Infringing | | | | | 1095550 | 3 | 11 | Yes | 4/4/11 | |
| 831 | 1/20/2011 | http://hotfile.com/dl/24208812/1a80978/Armin_van_Buuren_-_A_State_of_Trance_439_Weluvtrance.mp3.html | A State of France | Armada Music | Highly Likely Infringing | | | Yes | Yes | 44936 | 3 | 45 | Yes | 3/29/11 | |
| 832 | 1/20/2011 | http://hotfile.com/dl/90603043/8e4159f/HorsLaLoi.zip.html | Hors-La-Loi Soundtrack | Long Distance | Highly Likely Infringing | Yes | | Yes | | 1001421 | 3 | 113 | Yes | 2/22/11 | |
| 833 | 1/20/2011 | http://hotfile.com/dl/36534655/03a434c/ff_wii_pagz_guide_pdf_uploaded_by_shi.part2.rar.html | Final Fantasy XIII Guide | Piggyback Interactive | Highly Likely Infringing | | | | | 2030718 | | 1 | | | |
| 834 | 1/20/2011 | http://hotfile.com/dl/98045519/fb90e1a/566-18.zip.html | 566-18 Video | Teeny Lovers.com | Highly Likely Infringing | | | | | 3912338 | | 1 | | | |
| 835 | 1/20/2011 | http://hotfile.com/dl/44637934/a1dc1e6/The.Simpsons.S21E22.0ne0town.org.mvb.html | The Simpsons S21 E22 | Fox | Confirmed Infringing (Studio) | Yes | | | Yes | 399763 | 4 | 101 | Yes | 2/19/11 | |
| 836 | 1/20/2011 | http://hotfile.com/dl/97917068/0d6ea2/RealMYST.rar.html | realmyst | Ubisoft | Highly Likely Infringing | | | | | 423594 | 3 | 17 | Yes | 3/9/11 | |
| 837 | 1/20/2011 | http://hotfile.com/dl/47237716/082f493/Ceauxilmes1.rar.html | Philosophie Mathematique | Hermann Paris | Highly Likely Infringing | | | | | 1952873 | 3 | 14 | Yes | 4/28/11 | |
| 838 | 1/20/2011 | http://hotfile.com/dl/93763052/b544ab6/Supernatural S06E12 HDTV.part3.rar.html | Supernatural S06 E12 | The CW | Confirmed Infringing (Studio) | Yes | Yes | | Yes | 14096 | 31 | 402 | RU | | |
| 839 | 1/20/2011 | http://hotfile.com/dl/97825203/af95333/howtomakemoneyshootingstocks_macrostation.com.rar.html | How To Make Money Shooting Stocks - The challenge of the Pyramids - the last journey of the Pharaoh | Nonfringing | Noninfringing | | | | | 138403 | 5 | 107 | RU | | |
| 840 | 1/20/2011 | http://hotfile.com/dl/94748210/697573b/dagtravo1.part2.rar.html | same | Focus Stoia | Highly Likely Infringing | Yes | | | | 2234663 | 3 | 10 | | 3/14/11 | |
| 841 | 1/20/2011 | http://hotfile.com/dl/78235309/36986b9/WM.Capture.v.3.1-ENGINE.rar.html | WM Capture v.3.1 | Applian Technologies Inc | Highly Likely Infringing | Yes | Yes | | | 538843 | 3 | 59 | | 3/30/11 | |
| 842 | 1/20/2011 | http://hotfile.com/dl/93780783/bed7e48/Definitely.Maybe.Pt.by.Adil.part1b.rar.html | Definitely, Maybe | Universal | Confirmed Infringing (Studio) | | | | Yes | 384760 | 4 | 79 | Yes | 2/15/11 | |
| 843 | 1/20/2011 | http://hotfile.com/dl/98107163/b8c50e4/BJ.Bonanza.mp4.html | BJ Bonanza | dancingbear.com | Highly Likely Infringing | | | | | 1166923 | 5 | 84 | Yes | 2/22/11 | |
| 844 | 1/20/2011 | http://hotfile.com/dl/97400585/be44be8/Faster.2010.DVDRip.Xvid.part03.rar.html | Faster | CBS Pictures | Highly Likely Infringing | | | | | 1117230 | 7 | 320 | Yes | 2/24/11 | |
| 845 | 1/20/2011 | http://hotfile.com/dl/87187725/0c91d7e/quataam1993e667.part 01.rar.html | Untamed Hearts | MGM | Highly Likely Infringing | Yes | | | | 974421 | 17 | 172 | Yes | 2/23/11 | |
| 846 | 1/20/2011 | http://hotfile.com/dl/95610005/c02e37c/赛文奥特曼1第1集.rar.html | Savexhon | Universal Music Japan LLC | Highly Likely Infringing | Yes | | | | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 847 | 1/20/2011 | http://hotfile.com/dl/86522417/5b60781/3966 - Dragon Quest IX - Hoshizora no Mamoribito (JP).zip.html | Dragon Quest IX: Hoshizora no Mamoribito (Defenders of the Starry Sky) - (JP Edition) | Nintendo | Highly Likely Infringing | | | | Yes | 3748795 | 3 | 13 | Yes | 3/21/11 | |
| 848 | 1/20/2011 | http://hotfile.com/dl/38828128/3693447/(GG1_0420.rar.html | (Utili Drop) Mama no doutei hinshin jugyou | elementskoft | Highly Likely Infringing | Yes | | | | 2039144 | 3 | 81 | Yes | 3/17/11 | |
| 849 | 1/20/2011 | http://hotfile.com/dl/97927335/00b142a0/Beautiful.Hunter.part1.rar.html | Beautiful Hunter | Toei Video Company | Highly Likely Infringing | | | | | 88771 | 4 | 42 | Yes | 3/21/11 | |
| 850 | 1/20/2011 | http://hotfile.com/dl/93731107/1e6914/Kingdom_Hearts_Birth_by_Sleep_Final_Mix_(JPN_PSP)Caravan.part2.rar.html | Kingdom Hearts: Birth by Sleep Final Mix (JPN) | Sony Play Station | Highly Likely Infringing | Yes | | | Yes | 964563 | 6 | 68 | Yes | 2/23/11 | |
| 851 | 1/20/2011 | http://hotfile.com/dl/98185770/D2d840/475_2453Mgo.avi.rar.html | Platinum Hot Teen Porn Collection | Vivud | Highly Likely Infringing | | | | | 1713240 | 3 | 28 | Yes | 5/24/11 | |
| 852 | 1/20/2011 | http://hotfile.com/dl/97511182/7ed44a/CCD310-04.rar.html | Club Confidential - April 2010 | Magna Publishing Group | Highly Likely Infringing | Yes | | | | 1209337 | 4 | 18 | Yes | 3/29/11 | |

Zekaph Declaration – Exhibit 8
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suggested Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | 1/20/2011 | http://hotfile.com/dl/91019165/5c20b6a/720bb.rmvb.html | TRON: Legacy | Disney | Confirmed Infringing (Studio) | Yes | Yes | | Yes | 2726205 | 7 | 74 | Yes | 2/22/11 | |
| 854 | 1/20/2011 | http://hotfile.com/dl/97070743429f16209/gran-vazquez.merlin/7.avi.html | The Great Vazquez | Distinto Films | Highly Infringing | | | | | 3813123 | 3 | 23 | Yes | 3/1/11 | |
| 855 | 1/20/2011 | http://hotfile.com/dl/53719596/22b057R/90210_122-turbodates.net.rmvb.html | 90210 | CBS Productions | Highly Likely Infringing | | Yes | | | 2110351 | 3 | 5 | Yes | 8/3/11 | |
| 856 | 1/20/2011 | http://hotfile.com/dl/74215434/856D315/90eadmarloska.mkv.txt.rel | Nine Dead (2010) | Heartbeat Films | Highly Likely Infringing | Yes | | | Yes | 3381253 | 3 | 25 | Yes | 3/1/11 | |
| 857 | 1/20/2011 | http://hotfile.com/dl/84632415/783ce2f/18y_kerri_capri.wmv.html | 18YearsOld - Kim Capri | Pornpros.com | Highly Likely Infringing | Yes | | | Yes | 15033 | 12 | 76 | Yes | 2/20/11 | |
| 858 | 1/20/2011 | http://hotfile.com/dl/97591382/7ec49a2/noppymo!GachnnoGachi297Che.part11.rar.html | Gachinco Gachi297 - Che | Anime antena sinkai Co., Ltd. | Highly Likely Infringing | Yes | | | Yes | 34770 | 6 | 23 | Yes | | |
| 859 | 1/20/2011 | http://hotfile.com/dl/46121199/60d5cdf/NIS2011-NORM.rar.html | Norton Internet Security 2011 | Symantec | Highly Likely Infringing | Yes | | | | 594791 | | | RU | | |
| 860 | 1/20/2011 | http://hotfile.com/dl/95172652/4afB76/7Red 2010 DvdRip.flv.html | Red White and Blue (2010) | Summit Entertainment | Highly Likely Infringing | Yes | | | | 413476 | 3 | 59 | | 2/19/11 | |
| 861 | 1/20/2011 | http://hotfile.com/dl/95187667/9d63a2e/North Pole 19 Sishi Star And Jade.wmv.html | North Pole 19: Scene 2 | Gamma Entertainment | Highly Likely Infringing | Yes | | | | 44317 | 15 | 144 | Yes | 2/19/11 | |
| 862 | 1/20/2011 | http://hotfile.com/dl/87436677/1f5337/GreatMasters1ChaikovskypartI2.rar.html | Great Masters: Tchaikovsky His Life and Music | thegreatcourses.com | Highly Likely Infringing | | | | Yes | 646643 | 8 | 110 | Yes | 2/23/11 | |
| 863 | 1/20/2011 | http://hotfile.com/dl/87860360/f4d74f3/haven.S01E03.ValaMove.r.com.BY.Medo_Net195.rmvb.html | Haven (2010) | Syfy (Division of NBC/Universal) | Highly Likely Infringing | Yes | | | | 1781958 | 6 | 176 | Yes | 2/22/11 | |
| 864 | 1/20/2011 | http://hotfile.com/dl/93843428/7f80f7d/one-piece-610.zip.html | One Piece, Vol 62, No 610 | FUNimation Production, Ltd. | Highly Likely Infringing | Yes | | | Yes | 411127 | 3 | 35 | Yes | 3/7/11 | |
| 865 | 1/20/2011 | http://hotfile.com/dl/74497670/215bea49/java4u.net-NXXXN125.part13.rar.html | The Neighbor\\\\'s Wife - Nozomi Hazuki | Takara Visual | Highly Likely Infringing | Yes | | | | 1581360 | 3 | 26 | Yes | 2/24/11 | |
| 866 | 1/20/2011 | http://hotfile.com/dl/54982768/513249d/ibanariv.com_TBBT-S3-E-02.zip.html | The Big Bang Theory S3 E 2 | CBS/ Warner Bros. | Confirmed Infringing (Studio) | | | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 867 | 1/20/2011 | http://hotfile.com/dl/97817489/90ead4/FR.Avtr 3.1 Bold 0118.rar.html | Foxit Reader v4 3.1 | Foxit Corporation | Highly Likely Infringing | Yes | | | Yes | 2658742 | 6 | 27 | Yes | 5/17/11 | |
| 868 | 1/20/2011 | http://hotfile.com/dl/77250805/16c510fd/ibanariv.com_mike and molly.102.rmvb.html | Mike and Molly S 1 E 2 | Warner | Confirmed Infringing (Studio) | Yes | | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 869 | 1/20/2011 | http://hotfile.com/dl/81235277/ece8708/Taboo4 paris6.rar.html | Taboo 4: The Younger Generation | Addictive Entertainment | Highly Likely Infringing | Yes | | | | 167135 | | | | | |
| 870 | 1/20/2011 | http://hotfile.com/dl/60059819/437abc/SouthPark.5.08.rar.html | South Park 5.06 | Comedy Central | Highly Likely Infringing | Yes | | | Yes | 1931637 | 3 | 11 | Yes | 4/26/11 | |
| 871 | 1/20/2011 | http://hotfile.com/dl/58752377/f519948/Aeradama Ruda) If I Call Your Name (Complete) (Raw).rar.html | Moho 5.2.1 | LM Commercial Software | Highly Likely Infringing | Yes | | | | 49346 | 1 | 3 | | | |
| 872 | 1/20/2011 | http://hotfile.com/dl/97935338/f6d50f/Enredados 2010.1Screen er. Sevi.rmvb.html | Tangled (2010) | Walt Disney | Confirmed Infringing (Studio) | Yes | | | Yes | 724742 | 3 | 25 | Yes | 2/23/11 | |
| 874 | 1/20/2011 | http://hotfile.com/dl/61397568/9d5df11/20s_La_Mort.avi.html Introduction | South Park episode | Comedy Central | Highly Likely Infringing | Yes | | | Yes | 2087174 | 2 | 7 | | | |
| 875 | 1/20/2011 | http://hotfile.com/dl/93155563/da4f00d/7Beegle Adair - Swingin' With Sinatra (2010).rar.html | Swingin With Sinatra (2010) | NBC Universal | Confirmed Infringing (Studio) | Yes | | | Yes | 1163563 | 4 | 101 | Yes | 2/19/11 | |
| 876 | 1/20/2011 | http://hotfile.com/dl/98203186/6acd006/58V.rar.html | Mamas Schlucksqaille | Create-X | Highly Likely Infringing | Yes | | | | 1268898 | 6 | 42 | RU | 3/17/11 | |
| 877 | 1/20/2011 | http://hotfile.com/dl/93155563/da4f00d/7Beegle Adair - Swingin' With Sinatra (2010).rar.html | Smoke B, Photo-Album | Metart | Highly Likely Infringing | Yes | | | Yes | 3232358 | 3 | 3 | Yes | 8/22/11 | |
| 878 | 1/20/2011 | http://hotfile.com/dl/87877342/b7929261/reks.awek - zip.html | Chuck | Mojin Comics | NonInfringing | Yes | | | | 2051952 | 3 | 9 | Yes | 5/8/11 | |
| 879 | 1/20/2011 | http://hotfile.com/dl/97115563/da4f00d/www.ZoreFlow h- xfZ.rar.html | If I Call Your Name | NBC/Universal | Confirmed Infringing (Studio) | Yes | | | | 393763 | 4 | 48 | Yes | 3/30/11 | |
| 880 | 1/20/2011 | http://hotfile.com/dl/97896410/b72a60)34/AVtCA-298B6.rar.html | If | Green Hill Productions | Highly Likely Infringing | Yes | | | Yes | 211908 | 3 | 89 | Yes | 2/24/11 | |
| 881 | 1/20/2011 | http://hotfile.com/dl/97828871/1f44553/zf/GidfK6Wapaywru7.rar.html | Apple Wallpaper | Aves Entertainment | Highly Likely Infringing | | | | Yes | 3401687 | 6 | 87 | Yes | 2/22/11 | |
| 882 | 1/20/2011 | http://hotfile.com/dl/98229511/e9980/zr/GAC-M1+-GAC-M435.rar.html | Top Gear US S01 E08 | BBC Worldwide Ltd. | Unknowable | | | | Yes | | | 14 | Yes | 2/22/11 | |
| 883 | 1/20/2011 | http://hotfile.com/dl/95786574/200f66a/WareiB0-top.gear.us.s01e08.car.vs plane.hdtv.xvid.momentum.avi.html | | BBC Worldwide Ltd. | Confirmed Infringing (Studio) | Yes | | | Yes | 416080 | 6 | 191 | Yes | 2/19/11 | |
| 884 | 1/20/2011 | http://hotfile.com/dl/98222511/e9980/zr/GAC-M1+-GAC-M435.rar.html | Russian | Russian | Highly Likely Infringing | | | | Yes | 13058 | 3 | 10 | Yes | 9/29/11 | |

23

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 885 | 1/20/2011 | http://hotfile.com/dl/92455380/887a38e/won7.rar.html | Engel | Polygram Int'l\\\\\\ | Highly Likely Infringing | Yes | Yes | | | 2625837 | 3 | 4 | | 10/13/11 | |
| 886 | 1/20/2011 | http://hotfile.com/dl/98065595/751ab85/Night.Of.The.Demons.20 09.x264.DreviL.part02.rar.html | Night of the Demons | Entertainment One | Highly Likely Infringing | | Yes | | | 4085946 | 2 | 9 | | | |
| 887 | 1/20/2011 | http://hotfile.com/dl/97626911/17e1282/Cema.smrt.2010.DVDRip. XviD.CZ.MY.part1.rar.html | Black Death 2010 | Revolver Entertainment | Highly Likely Infringing | Yes | Yes | | | 2891129 | 5 | 37 | Yes | 2/23/11 | |
| 888 | 1/20/2011 | http://hotfile.com/dl/93034472/5b9926k/Jarkak-Y6-----37a-Jc45aJrz.bF15kmC.zip.html | Bape Junior - 17th - Van | DMM | Highly Likely Infringing | | | | | 3495267 | 1 | 2 | | | |
| 889 | 1/20/2011 | http://hotfile.com/dl/97749304/16e483d/AHasMont.part3.rar.html | Downloader | | Noninfringing | | | | | 446562 | 3 | 17 | | 5/25/11 | |
| 890 | 1/20/2011 | http://hotfile.com/dl/98355327/5a34bb1/gue_xa_u_sfi_mt_mol_29 p.html | FlashMint Flash Template Collection | Flash Templates (flash-templates.se) | Highly Likely Infringing | | | | | 1957044 | 5 | 49 | Yes | 3/24/11 | |
| 891 | 1/20/2011 | redsnOw | | | Noninfringing | | | | | 3451876 | | | | | |
| 892 | 1/20/2011 | http://hotfile.com/dl/94409115/2067c9b/115pb1115bld.rar.html | Guai Xia Yi Zhi Mei | SZM65 ShenzhenTV | Highly Likely Infringing | Yes | | | | 3572020 | 3 | 5 | Yes | 4/8/11 | |
| 893 | 1/20/2011 | http://hotfile.com/dl/98296908/d4e62a0e/Whitlocos.uo-CWPb40v0.part07.rar.html | Driver Checker 2.7.4 Datecode | Driver Checker | Highly Likely Infringing | | | | | 28270 | 24 | 448 | RU | | |
| 894 | 1/20/2011 | http://hotfile.com/dl/98719487/36ea73de/Machine Head Live In.oub.part12.rar.html | Catwalk Poison #34 | Cat Walk Entertainment Co., LTD. | Highly Likely Infringing | | | Yes | | 44930 | 6 | 50 | Yes | 3/25/11 | |
| 895 | 1/20/2011 | http://hotfile.com/dl/98063012/0c4e79b/_2D-01-2011-rep.RA.gif.html | Live Rock In Rio Lisboa (2008) | Machine Head | Highly Likely Infringing | Yes | | | | 2798684 | 3 | 41 | Yes | 3/23/11 | |
| 896 | 1/20/2011 | http://hotfile.com/dl/96966615/2056605/happymoSKY185.part03.rar.html | A República (January 20, 2011) | \\\\\\\\\\\\\\\\\\\\\\\\\\\\Ltd Expresso Publishing Group | Highly Likely Infringing | | | | | 1926356 | 3 | 106 | Yes | 2/22/11 | |
| 897 | 1/20/2011 | http://hotfile.com/dl/97764935/fbc502d/Just BTS OF JUSTINE JOLI AND HEATHER VANDEVEN.flv.html | Sky Angel Vol 123 - Uta Shiori | Sky High Entertainment | Highly Likely Infringing | Yes | | | | 34770 | 6 | 23 | RU | | |
| 898 | 1/20/2011 | http://hotfile.com/dl/97840916/ffe504d/FIRST BTS OF JUSTINE JOLI AND HEATHER VANDEVEN.flv.html | Justine Joli and Heather Vandeven Making Out in the Shower | Eben Stagg (staggstreet.com) | Highly Likely Infringing | Yes | | | | 1895297 | 3 | 23 | Yes | 3/9/11 | |
| 899 | 1/20/2011 | http://hotfile.com/dl/98305140/1e453t7/Rojavl_br4._Through_T he_Wall_(www.hentainotes.net)_(English_Uncensored).zip.html | Through the Wall | One Piece | Highly Likely Infringing | Yes | | | Yes | 15946 | 3 | 9 | Yes | 6/18/11 | |
| 900 | 1/20/2011 | http://hotfile.com/dl/98590029/6789365b/Loa Lipps - Super Tits 4.rar.html | Lea Lipps - Super Tits 4 | sarenaactob.com | Highly Likely Infringing | | | | Yes | 601929 | 4 | 80 | Yes | 2/23/11 | |
| 901 | 1/20/2011 | http://hotfile.com/dl/97979380/7e7bdta/MELT-SG 433_sg_443_hires.zip.html | SG 433 | Metart Fine Photography | Highly Likely Infringing | Yes | | | Yes | 295709 | 6 | 123 | Yes | 2/24/11 | |
| 902 | 1/20/2011 | http://hotfile.com/dl/98037662/b7Sd874/interom_Tanaka_MEID-PbJ.rar.html | J Cup Bomber Breast Body Super Super Super Power | Moodyz | Highly Likely Infringing | | Yes | | Yes | 29710 | 9 | 253 | Yes | 2/21/11 | |
| 903 | 1/20/2011 | http://hotfile.com/dl/97913518/a17a9f0/vsoConvert4tkd0VD4.zip.html | Convert to DVD | VSO Software | Highly Likely Infringing | | | Yes | | 2834460 | 3 | 8 | Yes | 4/8/11 | |
| 904 | 1/20/2011 | http://hotfile.com/dl/98254895/6644be/Bruno_Mars-Doo-Wops_and_Hooligans_(incl._Bonus)-REISSUE-2011-CMAA.zip.html | Doo-Wops and Hooligans | Elektra, Asylum | Highly Likely Infringing | Yes | | | Yes | 108111 | 5 | 279 | Yes | 2/19/11 | |
| 905 | 1/20/2011 | http://hotfile.com/dl/98262556/3654e7d/vback.rar.html | Vector retro ornament background | | Unlookable | | Yes | | | 4286549 | | | | | |
| 906 | 1/20/2011 | http://hotfile.com/dl/97416203/8ed5f5/TeamRama.org_X89-KURYU.part12.rar.html | Let Me In | Exclusive Media Group (Studio) | Confirmed Infringing (Studio) | | | | Yes | 4228026 | 3 | 9 | Yes | 6/29/11 | |
| 907 | 1/20/2011 | http://hotfile.com/dl/51496639/a443956/COdA@Azz-Overload.net.flv.html | COdA | Woodstins entertainment | Highly Likely Infringing | Yes | | | | 345009 | 3 | 24 | Yes | 4/20/11 | |
| 908 | 1/20/2011 | http://hotfile.com/dl/80031273/1063815/Van Wilder Freshman Year Unrated Pt1 SUBBED DVDRip rmvb_xvid.part17.rar.html | Van Wilder Freshman Year Unrated | Tapestry Films | Highly Likely Infringing | Yes | | | | 3478958 | 3 | 3 | Yes | 3/16/11 | |
| 909 | 1/20/2011 | http://hotfile.com/dl/97420574/7f41679/127.Hours.2010.DVDSCR. AC3.XViD-T0tCvMK.part11.rar.html | 127 hours | FOX | Confirmed Infringing (Studio) | Yes | | | Yes | 3751349 | 3 | 42 | Yes | 2/19/11 | |
| 910 | 1/20/2011 | http://hotfile.com/dl/96936407/a1fd2f7/PCCG-1073.rar.html | Shunoden K-ONI! Character Image Songs | Pony Canyon | Highly Likely Infringing | Yes | | | Yes | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 911 | 1/20/2011 | http://hotfile.com/dl/79425410/6d46e22/Nikita.rmvb_xvid.part1.rar.html | Nikita | Warner Bros. Television | Highly Likely Infringing | Yes | Yes | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 912 | 1/20/2011 | http://hotfile.com/dl/91681512/04ec1fda/TN.WE.Q1.6.IP-aliD-DZ.part01.rar.html | | | Unlookable | Yes | Yes | | Yes | 2685787 | 3 | 7 | Yes | 3/7/11 | |
| 913 | 1/20/2011 | http://hotfile.com/dl/80646953/7ed771f/melanie1188.mp4.html | Melanie Ros/Jerry | Naughty America | Highly Likely Infringing | Yes | Yes | | Yes | 1047325 | 4 | 54 | Yes | 4/16/11 | |
| 914 | 1/20/2011 | http://hotfile.com/dl/98504090/4b6-3450/C5-944-DRU FUCKS TURNER_P1 OF 2.rar.html | Dru Fucks Turner | Corbin Fisher | Highly Likely Infringing | Yes | | | Yes | 259050 | 3 | 51 | Yes | 2/20/11 | |

24

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 915 | 1/20/2011 | http://hotfile.com/dl/96123304/4cffw20/pirate_eh_a_amd.zip.html | Snow Leopard osx | OSx86 Indonesia | Highly Likely Infringing | | | | | 1214726 | 3 | 13 | Yes | 7/11/11 | |
| 916 | 1/20/2011 | http://hotfile.com/dl/98318187/6c1sd/ad/jphil.rar.html | Vector Retro Ornament Background | | Unknowable | | Yes | | | 4282125 | | | | | |
| 917 | 1/20/2011 | http://hotfile.com/dl/65205110/245ed5/The IT Crowd 1x04.mvb.html | The IT Crowd 5.1.1.4 | Channel Four Television Corporation | Highly Likely Infringing | Yes | Yes | Yes | | 1948726 | 3 | 71 | Yes | 2/24/11 | |
| 918 | 1/20/2011 | http://hotfile.com/dl/95064760/bc1te66/virtualmix-medical.icons collection v1.0 part1.rar.html | Medical Icons Vista v1.0 | Virtualmix.com | Highly Likely Infringing | | | | | 307973 | 3 | 103 | Yes | 3/8/11 | |
| 919 | 1/20/2011 | http://hotfile.com/dl/79363027/683885b/RanaxTV.com_Glee.201.darktide.zip.html | Glee S2 E1 | FOX | Confirmed Infringing (Studio) | | Yes | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 920 | 1/20/2011 | http://hotfile.com/dl/97356171/59a2581/Alacakaranlik Tutsma 2 010 HD.Mp4.FA.rar.html | twilight_eclipse | sument entertainment | Highly Likely Infringing | Yes | | | Yes | 1789568 | 9 | 21 | Yes | 2/21/11 | |
| 921 | 1/20/2011 | http://hotfile.com/dl/23305456/c5ea6bc/Skns.3x05.by.www.serie three.co.cc.mvb.html | Skins 3 E 5 | Company Pictures | Highly Likely Infringing | Yes | Yes | | | 443438 | 3 | 9 | Yes | 5/24/11 | |
| 922 | 1/20/2011 | http://hotfile.com/dl/98117108/209a804/Graf_Orlock-Doombox_EP_and_Trilogy-2011-gf.rar.html | Doombox Ep and Trilogy 2011 | Vitriol records | Highly Likely Infringing | | | | | 182029 | 4 | 186 | Yes | 2/24/11 | |
| 923 | 1/20/2011 | http://hotfile.com/dl/79530082/389f52e/xv022.rar.html | Renaxance 2000 | | Unknowable | | | | | 541049 | 3 | 13 | Yes | 3/14/11 | |
| 924 | 1/20/2011 | http://hotfile.com/dl/85987506/456f79a/03-Art-Pepper-Renaxance_2000-FJAC-part1.rar.html | Renaxance 2000 | Galaxy | Highly Likely Infringing | | | Yes | | 1901722 | 3 | 97 | Yes | 3/1/11 | |
| 925 | 1/20/2011 | http://hotfile.com/dl/91689781/ad32900/The-Big.Bang.Theory.S01E09.HDTV.XviD-(Kusty-Ramsley).avi.html | The Big Bang Theory S1 E9 | CBS/ Warner Bros. | Confirmed Infringing (Studio) | | | Yes | Yes | 264114 | 1 | 1 | | | |
| 926 | 1/20/2011 | http://hotfile.com/dl/39943471/23920da/jaketrosty.wmv.html | Rusty Stevens and Jake Steel, Workout Buddies | Next Door Studios | Highly Likely Infringing | | | | | 988137 | 3 | 70 | Yes | 3/8/11 | |
| 927 | 1/20/2011 | http://hotfile.com/dl/69723338/18cdeb2/hkz.zip.html | Hidden videos taken at the Saddle near the Field | Yosobaku | Highly Likely Infringing | | | | | 946814 | 3 | 8 | Yes | 3/17/11 | |
| 928 | 1/20/2011 | http://hotfile.com/dl/93598625/531raf1/Prosto w serie E13.avi.html | Prosto W Serce, Episode 13: | TVN | Highly Likely Infringing | Yes | | | | 1955508 | 8 | 176 | RU | | |
| 929 | 1/20/2011 | http://hotfile.com/dl/72334197/11e0c6/Nagaya Part 1.rar.html | Nagaya Part 1 (\\\\ | Last Gasp of San Francisco | Highly Likely Infringing | | Yes | | Yes | 3061344 | 3 | 4 | Yes | 7/29/11 | |
| 930 | 1/20/2011 | http://hotfile.com/dl/66599246/dc51181/Demos and Tutorials.rar.html | Demos and Tutorials | | Highly Likely Infringing | Yes | | | | 1395724 | | | | | Yes |
| 931 | 1/20/2011 | http://hotfile.com/dl/66599246/dc51181/RawCops_P02.avi.007.html | Raw Cops | www.avifilms.cc | Unknowable | Yes | | | | 1409955 | 4 | 151 | Yes | 2/20/11 | |
| 932 | 1/20/2011 | http://hotfile.com/dl/83932062/de4d492/A.P.CSS.P.part3.rar.html | A Professional Image Editors Guide: Adobe Photoshop CS5 for Photographers | Focal Press | Highly Likely Infringing | | | | Yes | 2855126 | 3 | 14 | Yes | 10/19/11 | |
| 933 | 1/20/2011 | http://hotfile.com/dl/39932591/4640a10/c5-www.Marvidreez.com.rar.html | Oil Barterster | Coverage Records | Highly Likely Infringing | | | | | 1921291 | 5 | 132 | Yes | 2/25/11 | |
| 936 | 1/20/2011 | http://hotfile.com/dl/56481330/44a2230/100718C_W56095.part1.rar.html | Stepmom dildo female teacher hunting (Bunko Kanazawa) | Wasp Entertainment | Highly Likely Infringing | | Yes | | | 541238 | 4 | 23 | Yes | 8/12/11 | |
| 937 | 1/20/2011 | http://hotfile.com/dl/91150842/73aec62/H8318_WWW.baixartv.com_-_BY_-_COELHO.zip.html | Heroes | NBC | Confirmed Infringing (Studio) | | | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 938 | 1/20/2011 | http://hotfile.com/dl/75023320/d417365/Deverni Riche.rar.html | La Guerre de l\\\\\\\\\Info Deverni Riche | la boite presse | Highly Likely Infringing | | | | | 4261718 | 5 | 4 | Yes | 3/18/11 | |
| 939 | 1/20/2011 | http://hotfile.com/dl/79582005/Ifo088a/279sam.wmv.rar.html | Sm | | Noninfringing | | | | | 1983456 | | 58 | | 3/4/11 | |
| 940 | 1/20/2011 | http://hotfile.com/dl/97727782/61a21a/Crack_-_AVS_Video_Converter_v7.0.2.452.by.Gu0Do-4.rar.html | AVS Video Converter v7.0.2.452 | JavaApp.com | Highly Likely Infringing | Yes | | | Yes | 138745 | 3 | 66 | Yes | 2/26/11 | |
| 941 | 1/20/2011 | http://hotfile.com/dl/92749869/7aef7a7e/Chet_Baker_Trio_-_Chet_039_s_Choice_(1985)_(MP3]_aF_329518.rar.html | Chet\\\\\\'s Choice | Cross Cloos | Highly Likely Infringing | | | | | 102220 | 20 | 343 | RU | | |
| 942 | 1/20/2011 | http://hotfile.com/dl/87023168/f4d93f9/A.I.S.S.1.677.rar.html | Pro Antivirus Internet Security v.5.1.677 | Avast! | Highly Likely Infringing | | Yes | | | 974421 | 3 | 172 | Yes | 2/23/11 | |
| 943 | 1/20/2011 | http://hotfile.com/dl/75328033/dab9725/oezp.zip.html | | | Unknowable | | | | | 946814 | | 8 | Yes | 3/17/11 | |
| 944 | 1/20/2011 | http://hotfile.com/dl/93203282/244aa2/iPhone 3.1.3 3G.html | iPhone 3.1.3 3G firmware | Apple | Highly Likely Infringing | | | Yes | | 680067 | 4 | 57 | Yes | 2/25/11 | |

Zabrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | 1/20/2011 | http://hotfile.com/dl/45829151/4be4f2a/AXXO-STARSHIP1_-_Icberni326_-.COV-.part5.rar.html | Starship Troopers | TriStar Pictures | Confirmed Infringing (Studio) | | | | Yes | 1019935 | 5 | 294 | Yes | 2/24/11 | |
| 946 | 1/20/2011 | http://hotfile.com/dl/73542060/819b6b/Asianboyfuck.rar.html | Ifca | asianboyxxxx.com | Highly Infringing | | | | Yes | 220142 | 4 | 48 | Yes | 3/7/11 | |
| 947 | 1/20/2011 | http://hotfile.com/dl/98209382/3b568a/Fetos-Aviastra-Peleda-Bomba.rar.html | Audio Secrecy | RoadRunner Records | Highly Likely Infringing | Yes | | | | 2275866 | 610 | 166 | RU | | |
| 948 | 1/20/2011 | http://hotfile.com/dl/2319835/7a18152/L4D2.L20GB_Anf1490_-www.dkadt.com.part01.rar.html | Left 4 Dead 2 | Valve Corporation/ Electronic Arts | Highly Likely Infringing | | | Yes | | 930227 | 3 | 18 | Yes | 3/19/11 | |
| 949 | 1/20/2011 | http://hotfile.com/dl/57323613/f562Bfc/_Sanq_Takayoshi_-_HITOMI_Goshujin-sama_wo_Ojamashimi.rar.html | Hi To Mi | Sanwa Comics | Highly Likely Infringing | | | | | 31645 | 5 | 53 | Yes | 2/24/11 | |
| 950 | 1/20/2011 | http://hotfile.com/dl/98131039/a84a2d7/naBrooklynmyetete_qt.mp4.html | Neighbor Affair : Brooklyn Lee | La Touraine, Inc | Highly Likely Infringing | Yes | | | Yes | 13849 | 157 | 474 | RU | | |
| 951 | 1/20/2011 | http://hotfile.com/dl/42400268/27b7ea0/Strike_Witches_Shirogane_no_Tsubasa_[PSP].7z.rar.html | Strike Witches: Shirogane no Tsubasa | Cyber Front | Highly Likely Infringing | | | | | 964563 | 3 | 68 | Yes | 2/23/11 | |
| 952 | 1/20/2011 | http://hotfile.com/dl/95301638/8e0746/Fishing Simulator 2011.zip.html | Fishing Simulator 2011 | Wendros | Highly Likely Infringing | | | | | 2310015 | 3 | 42 | Yes | 2/23/11 | |
| 953 | 1/20/2011 | http://hotfile.com/dl/73507205/ca322/60_Millions_de_Consommateurs_452.pdf.html | 60 Millions de Consommateurs | National Institute of Consumption | Highly Likely Infringing | Yes | | | | 1492050 | 3 | 85 | Yes | 2/22/11 | |
| 954 | 1/20/2011 | http://hotfile.com/dl/79941370/e8bc986/GI15.avi.html | Twink raped in the shower | Male Paradise | Highly Likely Infringing | | | | | 3035407 | 4 | 5 | Yes | 3/13/11 | |
| 955 | 1/20/2011 | http://hotfile.com/dl/96583688/fab0aaa/jutuah1401.avi.html | Felipri Seksi Cosplardan Mini Etek ve Basak Araşı Frikilleri | Frikik Videolar | Highly Likely Infringing | | | | | 2285674 | 3 | 19 | Yes | 9/9/11 | |
| 956 | 1/20/2011 | http://hotfile.com/dl/95635499/b81eb2f/_saint+Seiya+The+Lost+Canvas+05+Doblado.rar.html | Saint Seiya: The Lost Canvas | TMS Entertainment, Ltd | Highly Likely Infringing | | | Yes | | 2625021 | 3 | 4 | Yes | 3/16/11 | |
| 1051 | 1/21/2011 | http://hotfile.com/dl/96548416/a25150a/71522.00-mnzh.html | The Enigma Of Life_20mited_Edition29_2011.rar.html | Never Let Me Go | 20th Century Fox | Confirmed Infringing (Studio) | Yes | Yes | | Yes | 335183 | 8 | 80 | Yes | 2/19/11 |
| 1052 | 1/21/2011 | http://hotfile.com/dl/3147667/9fd6924/&avar1v.com_90120_-zip.html | Diva | Moonb2 | Highly Likely Infringing | Yes | | | | 515298 | 3 | 47 | Yes | 3/7/11 | |
| 1053 | 1/21/2011 | http://hotfile.com/dl/96548416/a25150a/71522.00-mnzh.html | The Simpsons | Fox Film Corp. | Confirmed Infringing (Studio) | Yes | Yes | | Yes | 3191292 | 3 | 16 | Yes | 2/25/11 | |
| 1054 | 1/21/2011 | http://hotfile.com/dl/62750/70062545/MK08108_BareaTV.com_-zip.html | Make it or Break it : (Season 1 Episode 8) | ABC Family (Disney Productions) | Confirmed Infringing (Studio) | Yes | Yes | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 1055 | 1/21/2011 | http://hotfile.com/dl/34824586/b22149/Jdt-hentaimanga.com_[Ensei9hmm]_Mousou_Plus.rar.html | Henta Manga- Mousou | Shogaki Comics | Highly Likely Infringing | | | | | 217599 | 3 | 9 | Yes | 6/19/11 | |
| 1056 | 1/21/2011 | http://hotfile.com/dl/95188007/2cdfbad/TKCS.part12.rar.html | Ticking Clock 2011 | Sony Pictures Entertainment | Confirmed Infringing (Studio) | | | | Yes | 1808958 | 3 | 91 | Yes | 2/25/11 | |
| 1057 | 1/21/2011 | http://hotfile.com/dl/98205613/d4ad446/Serenia_-zip.html | The Enigma Of Life | Nuclear Blast | Highly Likely Infringing | Yes | | | Yes | 3943885 | 6 | 26 | RU | | |
| 1058 | 1/21/2011 | http://hotfile.com/dl/89495958/bc7d6d/Delfloration_Golya.wmv.html | 90210 (tv series) | CBS/CW | Highly Likely Infringing | Yes | | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 1059 | 1/21/2011 | Breaking Her Human by Finger (Golya + Virgin Muslim Girl) | Japanese Angel No 5 - A Nagase | Libra Records | Unknowable | Yes | | | | 3596288 | 2 | 2 | | | Yes |
| 1060 | 1/21/2011 | http://hotfile.com/dl/92458716/5864832/I.N.Kh.3.part2.rar.html | I.N.G. | Libra Records | Highly Likely Infringing | Yes | | | | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 1061 | 1/21/2011 | http://hotfile.com/dl/86114542/f9bbcb/Darksiders_Shogun_PC_Tau_JPA_JB_PS3-Caravan.part22.rar.html | Darksiders (PS3 game) | Konami | Highly Likely Infringing | | | | Yes | 964563 | 6 | 68 | Yes | 2/23/11 | |
| 1062 | 1/21/2011 | http://hotfile.com/dl/95471867/ae29836/Ngarkgung 2010_DVDRip_XviD-TeaMarkYs.part2.rar.html | Ngargung | Metrowealth Movies Production | Highly Likely Infringing | | | | Yes | 3089302 | 3 | 3 | Yes | 6/2/11 | |
| 1063 | 1/21/2011 | http://hotfile.com/dl/94605423/75a1e942/CD1-DAT.html | CD1 DAT | Speed Audio UAE/ Poorram Films | Highly Likely Infringing | Yes | | | | 905242 | 3 | 15 | Yes | 8/24/11 | |
| 1064 | 1/21/2011 | http://hotfile.com/dl/97035768/6fe3265/Hearttbreak%20(2010)_ar2.rar.html | Japanese Angel No 5 - A Nagase | Anime adenima mikai Co., Ltd | Highly Likely Infringing | Yes | | | Yes | 34770 | 6 | 23 | RU | | |
| 1065 | 1/21/2011 | http://hotfile.com/dl/97035768/6fe3265/Hearttbreak%20(2010)_ar2.rar.html | Heartbreaker (2010) | Kinology / EN Films | Highly Likely Infringing | Yes | | | | 497789 | 3 | 75 | Yes | 2/21/11 | |
| 1066 | 1/21/2011 | http://hotfile.com/dl/16535846/0458394/knight_tale_bg.part17.rar.html | Stairs Knights Tale | Realitykings.com | Highly Likely Infringing | Yes | | | Yes | 14706 | 64 | 366 | RU | | |

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1067 | 1/21/2011 | http://hotfile.com/dl/98306205/e4b560a/Princess.Collection.Vol.80.Naa.011411_009.HD.part01.rar.html | Princess Collection Vol. 80 | Dreamroom Productions Inc. | Highly Likely Infringing | Yes | | Yes | Yes | 57167 | 7 | 76 | Yes | 3/6/11 | |
| 1068 | 1/21/2011 | http://hotfile.com/dl/44915847/0e8b2f6/JBZ_x244-all.part1.rar.html | Wife x244 | iWife Paradise | Highly Likely Infringing | | | | | 103705 | 3 | 32 | Yes | 3/12/11 | |
| 1069 | 1/21/2011 | http://hotfile.com/dl/95696736/133ea45/A.GOZADA.PERFEITA.zip.html | A.GOZADA.PERFEITA | A.GOZADA PERFEITA | Noninfringing | | | | | 2058492 | 3 | 14 | | 4/14/11 | |
| 1070 | 1/21/2011 | http://hotfile.com/dl/37743374/7de1af7/opanuy.rar.html | Maps for Navitel Navigator | Navitel | Highly Likely Infringing | | | Yes | | 136357 | | 1 | | | |
| 1071 | 1/21/2011 | http://hotfile.com/dl/44658029/5c7e4f0/%33RQ-SHANGHAI_magika_clip_228.rar.html | Keio Dagaki Private Dress | Ro-Star.jp | Highly Likely Infringing | | | | Yes | 18904 | 3 | 26 | Yes | 3/30/11 | |
| 1072 | 1/21/2011 | http://hotfile.com/dl/85010017/20c7a9c/Minka - Shanghai Sally.rar.html | Shanghai Sally (Minka) | minkxxx | Highly Likely Infringing | | | | | 601929 | 4 | 80 | Yes | 2/23/11 | |
| 1073 | 1/21/2011 | http://hotfile.com/dl/47744044/7266c6b/takingbird.rar.html | Taking Larry the Bird (phone app) | Outfit7 Ltd. | Highly Likely Infringing | | | Yes | | 580194 | 3 | 15 | Yes | 6/23/11 | |
| 1074 | 1/21/2011 | http://hotfile.com/dl/46693957/4909a8f/Ava-ab-Nursan-Almanya.rar.html | Exhal Hardcore | allpremuim.com | Highly Likely Infringing | | | | Yes | 724447 | 3 | 81 | Yes | 2/24/11 | |
| 1075 | 1/21/2011 | http://hotfile.com/dl/97737182/9b9a3a1/x-idois.com_15-C01-10-No.390.rar.html | S-Cute Short #390 Ihnata | S-Cute (s-cute.com) | Highly Likely Infringing | | | | Yes | 2068431 | 5 | 120 | RU | | |
| 1076 | 1/21/2011 | http://hotfile.com/dl/18937562/7283d7X_PA04TC.avi.html | Pump My Ass Full of Cum | Jules Jordan Distributors | Highly Likely Infringing | | | Yes | Yes | 51895 | 3 | 14 | Yes | 3/29/11 | |
| 1077 | 1/21/2011 | http://hotfile.com/dl/98472380/a68923e/Space Hoppers - Holly XX.rar.html | Space Hoppers Holly XX | SexPorn.org | Highly Likely Infringing | Yes | Yes | | | 584616 | 95 | 370 | RU | 3/7/11 | |
| 1078 | 1/21/2011 | http://hotfile.com/dl/19942953/08de231/yuan g00oF2b-xx009.html | Almanya | DE-KA VAPRACIJA PA2 | Highly Likely Infringing | Yes | | | | 2998432 | 3 | 6 | | 6/29/11 | |
| 1079 | 1/21/2011 | http://hotfile.com/dl/88253360/6531e6/8est4900game/forRossa/N-Series.rar.html | Brothers in arms: Earned in Blood | Ubisoft (and others) | Highly Likely Infringing | | | | | 3933392 | | | | | |
| 1080 | 1/21/2011 | http://hotfile.com/dl/77595137/78a3907/Bayu.biru - awets_bogel_seks_tetek_lucu_tetek.xusu_flv.html | Bala biru Awets Bogel Seks Tetek Lucu Tetek Susu | | Noninfringing | Yes | | | | 3331591 | 4 | 21 | Yes | 3/7/11 | |
| 1081 | 1/21/2011 | http://hotfile.com/dl/98431723/a1878s/9x22n22bacab8327978-24321.gf.html | Good Vibrations | Catalina Videos | Highly Likely Infringing | Yes | | | | 328995 | 4 | 91 | RU | | |
| 1082 | 1/21/2011 | http://hotfile.com/dl/95600566/7c14ac1/Dog.Whisperer.S07E12.Dsego.Berkeley.HDTV.XviD-xHoTV.rar.html | Dog Whisperer S07E12 | | Noninfringing | Yes | | | | 104252 | 17 | 103 | RU | | |
| 1083 | 1/21/2011 | http://hotfile.com/dl/60743898/4aP2105/Internet Download Manager_5.19.1.Crack.rar.html | Internet Download Manager | National Geographic Channel | Highly Likely Infringing | Yes | | | Yes | 1970626 | 15 | 180 | RU | | |
| 1084 | 1/21/2011 | http://hotfile.com/dl/86426069/4185275/Paris.at Cannai [2006-808kn-H-264]-NewArtHot-waxiur.part6.rar.html | Paris la TV\\\\\ame | ToroC | Highly Likely Infringing | Yes | | | Yes | 1405582 | 2 | 2 | | | |
| 1085 | 1/21/2011 | http://hotfile.com/dl/95693805/2ad86ad/Dizoza.rar.html | Grand Theft Auto - Vice City | Celsus Entertainment | Highly Likely Infringing | Yes | | | Yes | 245888 | 3 | 6 | Yes | 10/19/11 | |
| 1086 | 1/21/2011 | http://hotfile.com/dl/95461007/b7f1167/Twin_Brothers_Teamed_Together.wmv.html | Twin Brothers Turned Together | Rockstar Games | Highly Likely Infringing | Yes | | | | 2351763 | 3 | 18 | Yes | 3/21/11 | |
| 1087 | 1/21/2011 | http://hotfile.com/dl/97395656/64cfb2f/Comic Megamilk Vol.02.rar.html | Comic Megamilk Vol. 2 | William Higgins | Highly Likely Infringing | Yes | Yes | | | 452118 | 3 | 15 | Yes | 2/19/11 | |
| 1088 | 1/21/2011 | http://hotfile.com/dl/95642889/7b95ed1/Young Magazine 2011.No.06.rar.html | Young Magazine | Core Magazine Co., LTD | Highly Likely Infringing | | | | Yes | 1025549 | 2 | 3 | | | |
| 1089 | 1/21/2011 | http://hotfile.com/dl/90814278/56e0ba0/hardcome.harry.2009.dvdrip.xvid.amable.avi.html | Handsome Harry 2009 | Kodansha | Highly Likely Infringing | Yes | | | Yes | 1485673 | 3 | 7 | Yes | 6/12/11 | |
| 1090 | 1/21/2011 | http://hotfile.com/dl/96773865/f6c6156/Freebird_kxlosy.rar.html | Kolosy | Worldview Entertainment | Highly Likely Infringing | Yes | | | Yes | 503998 | 5 | 93 | Yes | 2/20/11 | |
| 1091 | 1/21/2011 | http://hotfile.com/dl/21907711/84a6459/shokamoto.com_Shops_vuo.part3.rar.html | Shopbyuu | Izahelin Studio | Highly Likely Infringing | Yes | Yes | | | 802793 | 5 | 50 | Yes | 2/24/11 | |
| 1092 | 1/21/2011 | http://hotfile.com/dl/73329032/1e35c9d/BavaFx.com_True.blood.307.rar.html | True Blood Season 3, Episode 7 | Core Magazine Co., LTD. | Highly Likely Infringing | Yes | | | | 1017251 | 3 | 80 | Yes | 2/24/11 | |
| 1093 | 1/21/2011 | http://hotfile.com/dl/89248134/f634ad9/O.Bem.Amado.S01E01.H DTV.Huu_rmvb.html | O Bem Amado | Home Box Office, INC. | Highly Likely Infringing | Yes | | | Yes | 703847 | 3 | 82 | Yes | 2/19/11 | |
| 1094 | 1/21/2011 | http://hotfile.com/dl/95811906/76ea716/KurttarVadisPusu109.par t.rar.html | Kurttar Vadesi Pusu | Rede Globo | Highly Likely Infringing | Yes | | | Yes | 3171726 | 5 | 121 | RU | | |
| 1095 | 1/21/2011 | http://hotfile.com/dl/54296851/46b689c/Winx_Club_02x30.part2.rar.html | Winx Club (Season 2 Episode 10) | Pana Film | Highly Likely Infringing | Yes | | | Yes | 507306 | 9 | 140 | Yes | 2/21/11 | |
| 1096 | 1/21/2011 | | Raw Doe | Raw Doe | Highly Likely Infringing | Yes | | | | 661506 | 4 | 15 | Yes | 2/20/11 | |

27

Zekrah Declaration - Exhibit 8
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1097 | 1/21/2011 | http://hotfile.com/dl/92881440/0041210/b5332_Hardcore_In_House_Near_Seacoast.rar.html | Hardcore In House Near Seacoast | Dagfs.com | Highly Likely Infringing | | | | | 160108 | 3 | 22 | | 4/21/11 | |
| 1098 | 1/21/2011 | http://hotfile.com/dl/98104755/223a948/7d4B.part1.rar.html | Metal Ballads Vol 1 & 2 | CDP | Highly Likely Infringing | Yes | | | | 130217 | 3 | 51 | RU | | |
| 1099 | 1/21/2011 | http://hotfile.com/dl/6/472189/07/8a75979/Cox_Christmas_Angel.zip.html | Cox Christmas Angel | K. Production (www.watch4beauty.com) | Highly Likely Infringing | | | | | 2038641 | 1 | 1 | | | |
| 1100 | 1/21/2011 | http://hotfile.com/dl/98532178/87d31a2/kisskara.020.flv.html | Kiss Kara | kisskara.com | Highly Likely Infringing | Yes | | | | 2521267 | 4 | 52 | Yes | 3/2/11 | |
| 1101 | 1/21/2011 | http://hotfile.com/dl/98042290/7f45e75/John_Deere_1550_Pack.zip.html | John Deere 1550 Pack (Farming Simulator 2011) | GIANTS Software GmbH | Highly Likely Infringing | Yes | | | | 296613 | 3 | 9 | Yes | 6/1/11 | |
| 1102 | 1/21/2011 | http://hotfile.com/dl/95319768/3bcbc28/Autoexec.rar.html | Back to Basics | BMG | Highly Likely Infringing | | | Yes | | 4133828 | | | | | |
| 1103 | 1/21/2011 | http://hotfile.com/dl/97924160/97557b6/Charlotta.wmv.html | Charlotta | DM Network Limited | Highly Likely Infringing | Yes | Yes | | | 119245 | 3 | 84 | Yes | 2/25/11 | |
| 1104 | 1/21/2011 | http://hotfile.com/dl/27165916/7b38d5b/Naravip Korsanlari_2_www.film-indir.org_xxeshivani.part4.rar.html | Pirates of the Caribbean 2 | Disney | Confirmed Infringing (Studio) | | | | Yes | 1061534 | 3 | 2 | Yes | 8/16/11 | |
| 1105 | 1/21/2011 | http://hotfile.com/dl/98322768/ef6737d/ross sova_amshs_dj_free_white_angel_up_the_club_2011_01_15.mp3.html | Live at White Angel Club (Budapest) | Club Culture | Highly Likely Infringing | | | | | 906010 | | 20 | | | |
| 1106 | 1/21/2011 | http://hotfile.com/dl/100582097/939ea4a/multihack 6.1 and multihack 6.2.rar.html | Matrix 2 Multihack 6.1 and multihack 6.2 | | Illegal | | | | | 1694511 | | | | | |
| 1107 | 1/21/2011 | http://hotfile.com/dl/98310396/88ce52a/Mass_Effect_-_Evolution_03_(of_04)_(2011)_(two_covers)_Minutemen-DSt.cbz.html | Mass Effect Volume 2 Evolution | Dark Horse | Highly Likely Infringing | Yes | Yes | | | 2431097 | | 1 | | | |
| 1108 | 1/21/2011 | http://hotfile.com/dl/98414647/46c2749/5/Vector_Sale_Tags_1.rar.html | Shutterstock Image (Sale) | shutterstock.com | Highly Likely Infringing | Yes | Yes | Yes | Yes | 3046388 | 3 | 8 | Yes | 3/2/11 | |
| 1109 | 1/21/2011 | http://hotfile.com/dl/98214365/be34282/F44184*a]#+e_.zip.html | Higurashi no Hikku Kore ni | | Noninfringing | | | | | 2006482 | | 1 | | | |
| 1110 | 1/21/2011 | http://hotfile.com/dl/87045020/b3c0200/baxarobofest.com_10.T bang1.i Hate About You.S01E11.zip.html | 10 Things I Hate About You | Disney | Confirmed Infringing (Studio) | Yes | | | Yes | 1627299 | 16 | 165 | Yes | 2/22/11 | |
| 1111 | 1/21/2011 | http://hotfile.com/dl/91515424/0960e99/roxanna_flashback_www.xxxqueen.softarchive.net.zip.html | Roxanna | www.phostacomm.com | Highly Likely Infringing | Yes | | | | 2164134 | 1 | 19 | | | |
| 1112 | 1/21/2011 | http://hotfile.com/dl/62286059/f53a0c2/Astom 2.0.3.rar.html | Astom 2.0.3 and blues | Gladiators Software | Highly Likely Infringing | Yes | | | | 1975521 | 26 | 169 | Yes | 2/23/11 | |
| 1113 | 1/21/2011 | http://hotfile.com/dl/97600285/7031fee/Prison-Bareback.rar.html | Prison Bareback | SX Video | Highly Likely Infringing | Yes | | | | 2010142 | 4 | 33 | Yes | 6/9/11 | |
| 1114 | 1/21/2011 | http://hotfile.com/dl/47540710/9169915/Order_-_Sahm_-_Verabindan_-_Nadstar_-_V.04l_-_EP_-_Highquality.zip.html | yerabhjndan nadzar vol. 1 | USTA Records | Highly Likely Infringing | | Yes | | | 3405495 | 352 | 92 | | | |
| 1115 | 1/21/2011 | http://hotfile.com/dl/96515307/a513az7b/Twelve.2010.DvDrip-aXXo.part2.rar.html | Twelve (2010) | Hannover House | Highly Likely Infringing | Yes | | | | 3438057 | 3 | 72 | Yes | 3/10/11 | |
| 1116 | 1/21/2011 | http://hotfile.com/dl/69846712/26c0ce5/Guns_N_Roses-Best_Ballads_(FLAC).part1.rar.html | Guns N Roses Best Ballads | Geffen | Highly Likely Infringing | Yes | | | | 3119369 | 8 | 65 | Yes | 2/28/11 | |
| 1117 | 1/21/2011 | http://hotfile.com/dl/91981129/91ae847/8XCD-CW-axx003.html | Japanese | Japanese | Highly Likely Infringing | Yes | | | | 340745 | 3 | 13 | Yes | 5/21/11 | |
| 1118 | 1/21/2011 | http://hotfile.com/dl/93778603/42215b0/sharkt1031857180.part06.rar.html | Six Soft Hands | Clips for Sale | Highly Likely Infringing | Yes | | | | 19137 | 4 | 80 | Yes | 3/29/11 | |
| 1119 | 1/21/2011 | http://hotfile.com/dl/98911615/5a04a2a/Centurion.2010.DvDrip.Cen.mvb.html | Centurion (2010) | Warner Bros. Pictures | Highly Likely Infringing | Yes | | | Yes | 2722769 | 352 | 92 | RU | | |
| 1120 | 1/21/2011 | http://hotfile.com/dl/68163515/c7870de4/JB.S01002.part2.rar.html | German Wanderlust S01002- \\\\\\ | Acorn Media | Highly Likely Infringing | Yes | | | | 2514826 | 17 | 188 | | | |
| 1122 | 1/21/2011 | http://hotfile.com/dl/93778603/42215b0/DCS Black Shark.rar.html | DCS Black Shark | Eagle Dynamics | Highly Likely Infringing | Yes | | | | 2588167 | | 3 | | | |
| 1123 | 1/21/2011 | http://hotfile.com/dl/98256431/a6d4999/Jenna Presley_SM.wmv.html | Jenna Presley | Welcome To Club Jenna Presley | Highly Likely Infringing | | | | | 800898 | 3 | 3 | RU | | |
| 1124 | 1/21/2011 | http://hotfile.com/dl/90623660/c474205/Three Horny Guys - Derek.wmv.html | Three Horny Guys - Derek | ThreeHornyGuys.com | Highly Likely Infringing | | | | | 278897 | 3 | 4 | Yes | 6/6/11 | |
| 1125 | 1/21/2011 | http://hotfile.com/dl/93801760/0a864a7/BloodyCall.rar.html | BloodyCall | Japan-iching Candy | Highly Likely Infringing | Yes | | | | 2682996 | 3 | 12 | Yes | 5/30/11 | |
| 1126 | 1/21/2011 | http://hotfile.com/dl/56897153/e478771/Covert Affairs.S01E02.by.mvb.html | Covert Affairs (Season 1, Episode 2) | USA Network | Confirmed Infringing (Studio) | Yes | | | Yes | 93050 | 5 | 125 | Yes | 3/18/11 | |

28

Zebra Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1127 | 1/21/2011 | http://hotfile.com/dl/97793530/b7aaffd/DareDorm - Dare Target_5avdhon.org.part3.rar.html | Dare Dorm #597 | RK Namedia | Highly Likely Infringing | Yes | | | Yes | 584616 | 95 | 370 | RU | | |
| 1128 | 1/21/2011 | http://hotfile.com/dl/97051305/a836a7a/Metro2Mod_mj_150120 11.exe.html | Metro 2 Mod Multi-Launcher | | Noninfringing | | | | | 3240149 | 1 | | | | |
| 1129 | 1/21/2011 | http://hotfile.com/dl/95924634/7cd8b15/tgw081-sam-1-sp.part1.rar.html | Thai Girls Wild 081 | ThaiGirlsWild.com | Highly Likely Infringing | Yes | | | | 3313344 | 3 | 6 | | 11/14/11 | |
| 1130 | 1/21/2011 | http://hotfile.com/dl/97984603/ref2157/HyperSnap_Portable_6.9 0.01_En-De-Fr-Itar-Pt-Ru.paf.rar.html | HyperSnap-Portable 6.90.01 | Hyperionics | Highly Likely Infringing | Yes | | | | 1803174 | 7 | 267 | RU | | |
| 1131 | 1/21/2011 | http://hotfile.com/dl/97850642/7164590/11.01.17.Tara.White.Set 690789.rar.html | Tara White | Paul Markham | Highly Likely Infringing | | | | Yes | 76960 | 4 | 44 | Yes | 3/7/11 | |
| 1132 | 1/21/2011 | http://hotfile.com/dl/83056460/25c1035/Fuzz_Vol_36.avi.010.htm l | Fuzz Vol. 36 | J-Spot Co. Ltd | Highly Likely Infringing | Yes | | | | 34720 | 6 | 23 | RU | | |
| 1133 | 1/21/2011 | http://hotfile.com/dl/94092551/b5b3296/Star.Trek-The.Motion.Picture.1979.720p.BluRay.AC3.x264-DM2.part13.rar.html | Star Trek: The Motion Picture 1979 720p BluRay AC3 x264- | Century Associates | Highly Likely Infringing | Yes | Yes | | | 17374 | 23 | 361 | RU | | |
| 1134 | 1/21/2011 | http://hotfile.com/dl/67699136/b5bbb1a/Animas_first_time_2.rar .html | Arrival\\\'s first time | hardsextube.com | Highly Likely Infringing | | | | | 1504146 | 5 | 28 | Yes | 3/4/11 | |
| 1135 | 1/21/2011 | http://hotfile.com/dl/86082923/4ee350/homyblog.org_tanata72 124-299.mpeg.part2.rar.html | Anal Teen Angels- Tanata | Pressplay Entertainment/21 Sexbury.com | Highly Likely Infringing | Yes | | | Yes | 27892 | 100 | 402 | RU | | |
| 1136 | 1/21/2011 | http://hotfile.com/dl/96721512/be1d686/keon!NODOKA.rar.html | K-On! (Nodoka) | Bandai Entertainment | Highly Likely Infringing | Yes | Yes | | | 2655873 | 4 | 64 | Yes | 2/23/11 | |
| 1137 | 1/21/2011 | http://hotfile.com/dl/89834620/21ef411/YS.Web.Vol.384.Ava Kiguchi.AYA.HAPPY.NEW.YEAR-N.part2.rar.html | Ava Kiguchi Aya Happy New Year | www.visualweb.com | Highly Likely Infringing | Yes | Yes | | | 1870832 | 3 | 73 | Yes | 3/15/11 | |
| 1138 | 1/21/2011 | http://hotfile.com/dl/88499312/0d83ab6/NOD32.50.YIILIK.rar.html | Eset Nod32 Antivirus System | ESET North America | Highly Likely Infringing | | | Yes | | 3885041 | 4 | 6 | Yes | 3/7/11 | |
| 1139 | 1/21/2011 | http://hotfile.com/dl/98138796/1ce60a4d/megaExworld2247.rar.h tml | We live for the music | 52 | Highly Likely Infringing | | | Yes | | 854377 | 3 | 16 | Yes | 3/1/11 | |
| 1140 | 1/21/2011 | http://hotfile.com/dl/71083531/64027bc/Kirara.Asuka - Spring Special.zip.html | Kirara Asuka | Kishi Nishida | Highly Likely Infringing | | | Yes | Yes | 2688423 | 4 | 67 | Yes | 3/7/11 | |
| 1141 | 1/21/2011 | http://hotfile.com/dl/66675526/600bb35/qajan11.49.html | Firework (Jump Stockers Radio Edit) | Capitol Record llp | Highly Likely Infringing | | | Yes | | 1271324 | 3 | 10 | Yes | 3/15/11 | |
| 1142 | 1/21/2011 | http://hotfile.com/dl/93328311/0b5a742/nympho-dfv2.vol1.part67.rar.html | Internal Injections 2 | Fame Dollars Inc. (devildvfilm.com) | Highly Likely Infringing | Yes | Yes | | | 13808 | 58 | 367 | RU | | |
| 1143 | 1/21/2011 | http://hotfile.com/dl/95991554/879d18012/tantomua-BME-034.part1.rar.html | Incest Super Big Tits Cutie Sister | Dooga Co. Ltd | Highly Likely Infringing | Yes | Yes | | Yes | 2240317 | 5 | 61 | Yes | 2/20/11 | |
| 1144 | 1/17/2011 | http://hotfile.com/dl/77367965/cae73f7/EPORNER.COM - 89561 classc german dom josefine mutzenbacher mi8.html | Josephine Mutzenbacher | LBI Film Distributors | Highly Likely Infringing | Yes | | | Yes | 3147652 | 8 | 35 | Yes | 2/23/11 | |
| 1145 | 1/17/2011 | http://hotfile.com/dl/12721813/a72e41fe24/magazine.net-SENA_06.part16.rar.html | Garbi IK Cumshot VOL.14 | | Unlockable | | | | | 435241 | 3 | 33 | | 2/27/11 | |
| 1146 | 1/21/2011 | http://hotfile.com/dl/95506356/0236634a/Ad_Illustrator.part5.rar.html | Adobe Illustrator | Adobe Systems, Inc. | Highly Likely Infringing | Yes | | | | 88696 | 13 | 114 | Yes | 2/28/11 | |
| 1147 | 1/21/2011 | http://hotfile.com/dl/75105857/9b38b9/kako.rar.html | El Gato Negro | HLM Boy Recordz | Highly Likely Infringing | | | Yes | | 90905 | 4 | 58 | Yes | 3/7/11 | |
| 1148 | 1/21/2011 | http://hotfile.com/dl/71060347/44b690/KainK_che.pdf.html | De Keuken Küche. Mit Cd | Pfanneberg Fachbuchverlag | Highly Likely Infringing | Yes | | | Yes | 3468098 | 6 | 28 | Yes | 3/4/11 | |
| 1149 | 1/21/2011 | http://hotfile.com/dl/97924380/0b2d040/Bizdy/yoMoegr.rar.html | Fish and seafood Master-class best culinary magazine | Esano | Highly Likely Infringing | | | | Yes | 2167580 | 3 | 5 | Yes | 6/16/11 | |
| 1150 | 1/21/2011 | http://hotfile.com/dl/98291656/8af87f0/inTW.rar.html | Trophy Whores #3 | Evil Angel | Highly Likely Infringing | Yes | | | Yes | 1158039 | 4 | 34 | Yes | 2/22/11 | |
| 1551 | 1/21/2011 | http://hotfile.com/dl/98025247/6Sa40a/tantomua-CPPD-376.part07.rar.html | Ryo Sima & Ryota Suzune- Fluffy Pussy Beautiful Women | cross | ngbly Likely Infringing | Yes | Yes | | | 2240317 | 5 | 61 | Yes | 2/20/11 | |
| 1552 | 1/21/2011 | http://hotfile.com/dl/98350569/b778c54/casesmari.part6.rar.html | Adobe Illustrator | | Unlockable | | | | | 4272761 | 3 | 6 | | 7/4/11 | |
| 1153 | 1/21/2011 | http://hotfile.com/dl/69821860313/f7011/Sun_MicroSystems_Java Training.part06.rar.html | Sun MicrososoftSystems Java Training | Oracle Corporation | Highly Likely Infringing | Yes | | | | 603034 | 11 | 212 | Yes | 2/20/11 | |
| 1154 | 1/21/2011 | http://hotfile.com/dl/25733864/0a81a6b/0-City - 026 Rin Hayakawa - Camera Obscura.rar.html | Rin Hayakawa Cameo | XCriv | Highly Likely Infringing | | | | | 850214 | 3 | 3 | Yes | 11/10/11 | |
| 1155 | 1/21/2011 | http://hotfile.com/dl/74698452/2b9957d/(www.jpfiles.info) french kiss - Zutto Mae karajackert.rar.html | ZUTTO MAE KARA | avex | Highly Likely Infringing | Yes | | | | 2655873 | 4 | 64 | Yes | 2/23/11 | Yes |
| 1156 | 1/21/2011 | http://hotfile.com/dl/93062292/62771f/CityVillehack_v1.1.exe.ht ml | Chvvle Hack Tool v1.1 | | Unlockable | | | | | 323073 | 2 | 13 | | | |

29

Zekrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1157 | 1/21/2011 | http://hotfile.com/dl/98433338/e827707/Gameprom.Pinball.HD.v1.2.MACOSX.GAME-sdz.rar.html | Gameprom Pinball HD v1.2 | Gameprom | Highly Likely Infringing | Yes | Yes | | | 24735 | 7 | 202 | Yes | 3/15/11 | |
| 1158 | 1/21/2011 | http://hotfile.com/dl/95193395/433a281/pb-greece-2010-08.pdf.html | Playboy - Greece (August 2010) | Playboy Enterprises, Inc. | Highly Likely Infringing | | | | Yes | 15348 | 3 | 52 | Yes | 3/1/11 | |
| 1159 | 1/21/2011 | http://hotfile.com/dl/99842991/d760a1fe6/melka_s10_i.zip.html | Melka Albo | Errotica Archives | Highly Likely Infringing | Yes | | | Yes | 295709 | 6 | 123 | Yes | 2/24/11 | |
| 1160 | 1/21/2011 | http://hotfile.com/dl/83203266/A5d6939/AvL120-2.0.0.1331.by.dare50M.rar.html | Vector Love Balloons | Adobe Systems Incorporated | Highly Likely Infringing | Yes | | | Yes | 1556847 | 4 | 54 | Yes | 4/14/11 | |
| 1161 | 1/21/2011 | http://hotfile.com/dl/98128611/7e2ef88/SMTV018-AVI-G.part3.rar.html | SMTV018 | Dooga Co., Ltd | Unknowable | | | | | 3524357 | 1 | 1 | | | Yes |
| 1162 | 1/21/2011 | http://hotfile.com/dl/97610792/698b74d/chuck.s04e11.hdtv.xvid-2nd.part1.rar.html | SMTV018 | Dooga Co., Ltd | Highly Likely Infringing | | | | Yes | 353573 | 3 | 15 | Yes | 4/29/11 | |
| 1163 | 1/21/2011 | http://hotfile.com/dl/67336d7/28ed179/rebellion2.rar.html | Chuck vs The Balkony | NBC Universal | Confirmed Infringing (Studio) | | | | Yes | 4120664 | 5 | 35 | Yes | 3/2/11 | |
| 1164 | 1/21/2011 | http://hotfile.com/dl/289075137ee85f02/0/Goliath.Vs.Baolovers.United - Narcotic (Money G Video Edit).mp3.html | Metin 2: Rebellion 2 (crack) | Gameforge 4G GmbH | Highly Likely Infringing | | | | | 3118559 | | | | | |
| 1165 | 1/21/2011 | http://hotfile.com/dl/88194709/7a0e117d/e0/v | Narcotic | Zooland Records | Highly Likely Infringing | | | | Yes | 1428051 | 3 | 139 | Yes | 2/26/11 | |
| 1166 | 1/21/2011 | http://hotfile.com/dl/70604126/7c0o416/Zonda.Pagani_8.zip.html | Official Friday the 13th parody | Zero Tolerance Video | Highly Likely Infringing | | | Yes | Yes | 350838 | 6 | 57 | Yes | 3/5/11 | |
| 1167 | 1/21/2011 | http://hotfile.com/dl/93995672/cbf6f1/8&cl.4254/Cherkassky.rar.html | Pagan Zonda Farming Simulator Mod | Giants Software GmbH | Highly Likely Infringing | | | | Yes | 103347 | 4 | 12 | Yes | 6/2/11 | |
| 1168 | 1/21/2011 | http://hotfile.com/dl/96789474/1/7d6raa/01VA_RockMRollEra1958.part3.rar.html | Cherkassky Performs Mendelssohn, Schubert, Schumann & Others | BBC Legends | Highly Likely Infringing | | | | | 2026966 | 3 | 12 | Yes | 4/23/11 | |
| 1169 | 1/21/2011 | http://hotfile.com/dl/97649528/e4c16ee/darklurk.part12.rar.html | The Rock M\\\\\\ Roll Era: 1958 | Time Life Music | Highly Likely Infringing | | | | | 508536 | 11 | 107 | Yes | 2/28/11 | |
| 1170 | 1/21/2011 | http://hotfile.com/dl/88450935/a5cdf6c/60milcono95153.pdf.html | The Dark Lurking | Filmwerx77 | Highly Likely Infringing | | Yes | | | 3854520 | 1 | 1 | | | |
| 1171 | 1/21/2011 | http://hotfile.com/dl/98350032/a05f947/jQuery.Pocket.rar.html | 60 millones de consommateurs magazine | National Consumer Institute | Highly Likely Infringing | Yes | Yes | | | 3179282 | 3 | 41 | Yes | 3/1/11 | |
| 1172 | 1/21/2011 | http://hotfile.com/dl/97924654/3a67111b/Copy.space.Working.tool.On.rar.html | jQuery Pocket Reference | O\\\\\Reilly | Highly Likely Infringing | | Yes | | Yes | 1894918 | 7 | 177 | Yes | 2/19/11 | |
| 1173 | 1/21/2011 | http://hotfile.com/dl/95323414/d2b331b/RAV.e.KS.3700.rar.html | Stock Photo: Copy space Working Tool | shutterstock.com | Highly Likely Infringing | Yes | Yes | | Yes | 1285759 | 3 | 28 | Yes | 5/14/11 | |
| 1174 | 1/21/2011 | http://hotfile.com/dl/82846105/4ea3743/q5#e=#"a\] &ii44e5a%49ed=ss&e.%4#e.cc=053&-s.zip.html | O que Voce Sonhou | Unknowable | Unknowable | Yes | | | | 3239018 | 1 | 1 | | | Yes |
| 1175 | 1/21/2011 | http://hotfile.com/dl/78507046/c78fa5/Star.Wars.The.Force.Unleashed.2-RELOADED.part07.rar.html | 53 Police Station in Katsushika Kameari | Shueisha (Jump Comics) | Highly Likely Infringing | | | | Yes | 983030 | 3 | 36 | Yes | 3/7/11 | |
| 1176 | 1/21/2011 | http://hotfile.com/dl/98052680/9606e4a/SW2011.SP2.0.Win32.part1.rar.html | Sossio Girls 2 E02 | Warner Bros. Entertainment/CW Television Network | Confirmed Infringing (Studio) | Yes | | | Yes | 127887 | 3 | 35 | Yes | 5/10/11 | |
| 1177 | 1/21/2011 | http://hotfile.com/dl/73893147/6be686/128592S574_Carnival.ra t.html | Carnival | Carnival | Nonfringing | | | | | 2561550 | 4 | 62 | | 2/12/11 | |
| 1178 | 1/21/2011 | http://hotfile.com/dl/8400539/97ra254a/Genesis - Live Box 1973-2007 (2009) [FLAC].part5.rar.html | Genesis Live 1973/2007 | Rhino Records | Highly Likely Infringing | | | | Yes | 20407 | 15 | 374 | RU | | |
| 1179 | 1/21/2011 | http://hotfile.com/dl/95946047/4/d8a812/VA-Buddha_Grooves_6_MAgical_Lounge_Music_With_A_Touch_Of_Asia.rar.html | Star Wars: The Force Unleashed 2010 (Premium & Professional Ed) | LucasArts Entertainment Company | Highly Likely Infringing | | | | Yes | 22637 | 436 | 424 | Yes | 2/22/11 | |
| 1180 | 1/21/2011 | http://hotfile.com/dl/97770680/6ee89005/Backup.Tahen.8x14.Un fr.ipvs.5Ns.rar.html | Two and a Half Men | DS SolidWorks Corporation | Highly Likely Infringing | | | | Yes | 199492 | 18 | 193 | Yes | 2/27/11 | |
| 1181 | 1/21/2011 | http://hotfile.com/dl/75515769/7df9393/Human-Target.S01E02.b v.www.onriesfree.cc.cc.rar.html | Two and a Half Men | CBS | Confirmed Infringing (Studio) | | | | Yes | 457620 | 3 | 139 | Yes | 3/1/11 | |
| 1182 | 1/21/2011 | | Buddy Grooves 6 | ZYX- Ayanapa | Highly Likely Infringing | | Yes | | | 3983898 | 2 | 8 | | | |
| 1183 | 1/21/2011 | | Collection of Landwirtschafts-Simulator Mods | Unknowable | Unknowable | | | | | 103347 | 4 | 12 | Yes | 6/3/11 | |
| 1184 | 1/21/2011 | | Tomka, Vol 126 | VIZ Media LLC | Highly Likely Infringing | | | | | 1532412 | 3 | 184 | Yes | 2/22/11 | |
| 1185 | 1/21/2011 | | Pop Magic (2010) | Young Turks | Highly Likely Infringing | | | | Yes | 1691682 | 5 | 297 | RU | | |
| 1186 | 1/21/2011 | | Human Target (2010) | Bonanza Productions | Highly Likely Infringing | | | | Yes | 93050 | 5 | 125 | Yes | 3/18/11 | |