**Zebrak Declaration - Exhibit B**
**HIGHLY CONFIDENTIAL**

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspected Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | 1/21/2011 | http://hotfile.com/dl/99274483/7a100652/[Evolution-Fansub] Anejru 2 The Animation Vol. 01.mp4.html | Anejru 2 | Pink Pineapple | Highly Likely Infringing | | | Yes | | 1527335 | 3 | 17 | Yes | 9/21/11 | |
| 1188 | 1/21/2011 | http://hotfile.com/dl/9806762s/f5ef085/Amateur guys sex.mp4.html | | | Noninfringing | | | | | 460034 | 3 | 14 | Yes | 3/30/11 | |
| 1189 | 1/21/2011 | http://hotfile.com/dl/9811787b/1663297/U73.part2.rar.html | Kansai Compensated Dating Series - 73 | Kansai Wonployque | Highly Likely Infringing | | | | | 3964299 | | 2 | Other | | |
| 1190 | 1/21/2011 | http://hotfile.com/dl/9572742003/32b52a2/Renee Poznero.part1.rar.html | Renee Poznero part 1 | www.21century.com | Highly Likely Infringing | | | | | 31898 | 3 | 30 | Yes | 7/19/11 | |
| 1191 | 1/21/2011 | http://hotfile.com/dl/97680256/dd8651b/MY FAIR SON (2007).pdf.html | My Fair Son (2007) | Water Bearer Films | Highly Likely Infringing | | | | | 368320 | 6 | 33 | Yes | 3/4/11 | |
| 1192 | 1/21/2011 | http://hotfile.com/dl/7897445/7ffb3f98/8amart.com_CSI_LA717.ip.html | CSI | CBS Paramount | Highly Likely Infringing | Yes | | | | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 1193 | 1/21/2011 | http://hotfile.com/dl/96976835/6931d912/Grey\\\\\\\\\\\\\\\\\\\\\\'s-Anatomy,-S01E12,\\\\\\\\\\\\\\\\\\... | Grey\\\\\\\\\\\\\\\\\\\\\\\\'s Anatomy, S01E12 | ABC | Confirmed Infringing (Studio) | | | | Yes | 1938506 | 6 | 35 | Yes | 4/18/11 | |
| 1194 | 1/21/2011 | http://hotfile.com/dl/98266505/6b5b7119/21.rar.html | Guerra Albertson Desktop Wallpaper | Z Magazine (Issue #47) | Highly Likely Infringing | | | | | 2784692 | 3 | 4 | Yes | 5/19/11 | |
| 1195 | 1/21/2011 | http://hotfile.com/dl/98233809/f7565de/Treasure Seekers - The Time Has Come CE [Upgaland].rar.html | Treasure Seekers: The Time has Come | Arogon Games | Highly Likely Infringing | | | | | 423594 | 3 | 17 | Yes | 3/9/11 | |
| 1196 | 1/21/2011 | http://hotfile.com/dl/98544625/x04Rf6G/nakole_2_slovakn-AVIhtml | Take Off! (Natsuke Tatsumi) | BUMKASHA | Unknowable | | | | | 2726754 | 3 | 9 | Yes | 5/25/11 | |
| 1197 | 1/21/2011 | http://hotfile.com/dl/67396248/98a2c022/BJOV-267.avi.003.html | Take Off! (Natsuke Tatsumi) | BUMKASHA | Highly Likely Infringing | | | | | 1677345 | 3 | 11 | Yes | 3/25/11 | |
| 1198 | 1/21/2011 | http://hotfile.com/dl/44197352/6837bbe/MCrV.part2.rar.html | Vignettes | ECM Records | Highly Likely Infringing | | | | | 123658 | 3 | 28 | Yes | 4/7/11 | |
| 1199 | 1/21/2011 | http://hotfile.com/dl/94518124/9ad4fe1/883F_07.kql.rar.html | | | Unknowable | | | | | 1989462 | 3 | 36 | Yes | 3/30/11 | |
| 1200 | 1/21/2011 | http://hotfile.com/dl/53725972c2e91e/San2.avi.014.html | Sun Muscle 2 | Outlaw | Highly Likely Infringing | | | | | 2354846 | 2 | 4 | Yes | 11/18/11 | |
| 1201 | 1/21/2011 | http://hotfile.com/dl/93321384/18665AX/KurdeshoBasaret_100.zip.html | Kurdo no Basale | Sharsha | Highly Likely Infringing | | | | | 1532412 | 3 | 184 | Yes | 2/22/11 | |
| 1202 | 1/21/2011 | http://hotfile.com/dl/61314822/4a4d569/big cyce.mpeg.html | Big cyce | anksingdom.com | Highly Likely Infringing | | | | | 38242 | | 2 | | | |
| 1203 | 1/21/2011 | http://hotfile.com/dl/67686675/9ba1ae7/threeofaCrowd_s.rar.ht | Supernatural (Season 4, Episode 14) | Warner Bros. Television | Confirmed Infringing (Studio) | Yes | | | | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 1204 | 1/21/2011 | http://hotfile.com/dl/33580765/c2ca200/castes-a.Reisegen.part1.rar.html | Three!\\\\'s a Crowd | labofmyself.com | Highly Likely Infringing | | | | | 1166923 | 5 | 84 | Yes | 2/22/11 | |
| 1205 | 1/21/2011 | http://hotfile.com/dl/9394186584/2a40561/5RCL. | I Me Wed | Lifetime Movie Network | Highly Likely Infringing | | | | | 349820 | 3 | 3 | Yes | 5/30/11 | |
| 1206 | 1/21/2011 | http://hotfile.com/dl/7488.part1.rar.html | We Love Maxtky - Noruvaki Makthara Tribune | Sony Music Entertainment | Highly Likely Infringing | Yes | Yes | | | 211808 | 3 | 87 | Yes | 2/22/11 | |
| 1207 | 1/21/2011 | http://hotfile.com/dl/54862913/958950f/50alg.rar.html | Modern African Sound | Sony LM/Zoom | Highly Likely Infringing | Yes | | | Yes | 43870 | 7 | 243 | Yes | 2/21/11 | |
| 1208 | 1/21/2011 | http://hotfile.com/dl/71238738/0A516622/MIGEEFEE73.part4.rar.h | Mentor Graphics: Expedition Enterprise Flow | Mentor Graphics | Highly Likely Infringing | | | | Yes | 2215677 | 3 | 33 | Yes | 3/13/11 | |
| 1209 | 1/21/2011 | http://hotfile.com/dl/49861618/058009c/Neshun_www.BanaHp3.ref_.rar.html | A Ceu Aberto | Sony BMG | Highly Likely Infringing | Yes | | | | 249090 | 5 | 117 | Yes | 2/19/11 | |
| 1210 | 1/21/2011 | http://hotfile.com/dl/97860836/5068e85/180111_Anthology_Toushn Eng.Vol.14.rar.html | Anthology of Toushin Engi Vol. 14 | Kill Time Communication | Highly Likely Infringing | Yes | | | Yes | 153232 | 6 | 82 | Yes | 3/15/11 | |
| 1211 | 1/21/2011 | http://hotfile.com/dl/96069891/2108059/NLM-2.5.part2.rar.html | Maxwell Render Next Limit V2.5 | Maxwell Render | Highly Likely Infringing | Yes | Yes | | | 3477663 | 4 | 35 | Yes | 3/2/11 | |
| 1212 | 1/21/2011 | http://hotfile.com/dl/62214475/2f35a37/[Animaki Yoshio] Nilayaku Rensa Kompleks (Complete) (Rau).rar.html | Gangbang Lust Chain | EL Comics/kichi-Suppan | Highly Likely Infringing | | | | | 2095422 | 3 | 9 | Yes | 5/8/11 | |
| 1213 | 1/21/2011 | http://hotfile.com/dl/22560483/674865E/Zemta (2002) Pt.part1.rar.html | Zemta (Revenge) | Vision Film Distribution | Highly Likely Infringing | | | | | 279294 | 3 | 25 | Yes | 5/27/11 | |
| 1214 | 1/21/2011 | http://hotfile.com/dl/91115990/45997b7/a.Misaki.Shimsae 3D.part1.rar.html | Misaki Shimsae 3D | Kenzsoft | Highly Likely Infringing | | | | Yes | 249696 | 2 | 4 | | | |
| 1215 | 1/21/2011 | http://hotfile.com/dl/89912796/90b02a2/mace3.rar.html | | | Noninfringing | | | | | 97140 | 6 | 196 | Yes | 2/24/11 | |
| 1216 | 1/21/2011 | http://hotfile.com/dl/67e76184/70bca5/Cok.Film.Narekeler.Buni ar 2010.part1.rar.html | Multi Release Movements (2010) | BXM film | Highly Likely Infringing | Yes | | | | 932101 | 11 | 25 | Yes | 2/21/11 | |
| 1217 | 1/21/2011 | http://hotfile.com/dl/98040505/0385530/CWX - Mine Is Yours 320.rar.html | Mine is Yours | Interscope Records | Highly Likely Infringing | Yes | Yes | | | 157303 | 5 | 229 | RU | | |

**Zebrak Declaration - Exhibit B**
**HIGHLY CONFIDENTIAL**

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1218 | 1/21/2011 | http://hotfile.com/dl/102099316/c6300e7/b581V48TN45CHANGE_EP_08_Chineseubbed-rmvb.html | Change Episode 8 | Fuji TV | Highly Likely Infringing | | | | | 93242 | 1 | 5 | | | |
| 1219 | 1/21/2011 | http://hotfile.com/dl/98200655/212767205/8AGijsANDMP-rar.html | Andalucia | Sanda Crest Entertainment Inc. | Highly Likely Infringing | Yes | Yes | | | 213574 | 4 | 213 | RU | | |
| 1220 | 1/21/2011 | http://hotfile.com/dl/98904980/38F2503/EMR-zip.007.html | New To The Game #2 | Diabolic | Unknowable | | | | | 236940 | 3 | 55 | | 3/8/11 | |
| 1221 | 1/21/2011 | http://hotfile.com/dl/98713050/9ae35c2/new_to_the_game_2_scene_2_dvd.wmv.html | | Diabolic | Highly Likely Infringing | | | | | 1951389 | 8 | 84 | Yes | 2/22/11 | |
| 1222 | 1/21/2011 | http://hotfile.com/dl/96435621/16ced6e/Kiss.ogm.avi.007.html | Kiss | studio ciccolo | Highly Likely Infringing | | | | | 2354846 | 2 | 4 | | 11/28/11 | |
| 1223 | 1/21/2011 | http://hotfile.com/dl/93150856/75e6d62/7APorn3V55.avi.html | European vs. American Porn Compilation | Monster (uads (monsteriituds.com)) | Highly Likely Infringing | | | | | 2617548 | 3 | 14 | Yes | 1/31/12 | |
| 1224 | 1/21/2011 | http://hotfile.com/dl/97606689/697837a/The_Little_App_Factory_Tagalidous_v.1.1.1.MacOSX.incl.Keymaker-CORE-zip.html | Tagalicious | The Little App Factory Pty. Ltd | Highly Likely Infringing | Yes | | | | 2299793 | 4 | 82 | Yes | 8/30/11 | |
| 1225 | 1/21/2011 | http://hotfile.com/dl/95599373/922badee/PR3DL101_Andreisa_Ribeiro.SCANDL-LOrar.html | Andreisa Ribero | Playboy | Highly Likely Infringing | Yes | Yes | | | 2275866 | 610 | 166 | RU | | |
| 1226 | 1/21/2011 | http://hotfile.com/dl/98100265/bbd5A42/Multeseem.Yuzyil.BL.03.DVBRip.XviD.DnaD.Net.part1.rar.html | Multesem Yuzyil (Magnificent Century) | Tim\\\'s Productions | Highly Likely Infringing | | Yes | | | 4140794 | 3 | 4 | Yes | 5/4/11 | |
| 1227 | 1/21/2011 | http://hotfile.com/dl/97120487/834a60b/Bakuman_v11_JP.rar.html | Bakuman | Shonen Jump Comics | Highly Likely Infringing | | | Yes | | 1267676 | 3 | 20 | Yes | 3/17/11 | |
| 1228 | 1/21/2011 | http://hotfile.com/dl/25570746/2078b08/Auscore_and_Drewz-Polezoze_BEHC014_-WEB-2010-HFiARTBEAT.rar.html | Polezoze (2010) | Bassface Recordings | Highly Likely Infringing | | | | | 381889 | 3 | 20 | | 5/26/11 | |
| 1229 | 1/21/2011 | http://hotfile.com/dl/78646037/2d5f3ca7e2/Bauxho.com_TAHM4129-zip.html | Two And a Half Men | CBS | Confirmed Infringing (Studio) | | | Yes | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 1230 | 1/21/2011 | http://hotfile.com/dl/65564346/dcdf121/Wiley.ActionScript.3.0.Bible.Apr.2010.rar.html | Action Script 3.0 Bible | Wiley Publishing, Inc | Highly Likely Infringing | Yes | | | Yes | 1144976 | 4 | 195 | RU | | |
| 1231 | 1/21/2011 | http://hotfile.com/dl/94178755/5243954/happymoll/Pond601043.rar.html | 7 Ponds (Chihwa Nittai) | Dreamspoon Production, Inc. | Highly Likely Infringing | Yes | | | | 34770 | 6 | 23 | RU | | |
| 1232 | 1/21/2011 | http://hotfile.com/dl/97335268/9432c6b/all_new_kis_key_keys.rar.html | Kaspersky Internet Security Antivirus Keys | | Illegal | | | | | 28852 | | | | | Yes |
| 1233 | 1/21/2011 | http://hotfile.com/dl/42157489/b767fca00/Life.Unexpected.s02E12.series.free.rmvb.html | Life Unexpected (Season 2, Episode 12) | CBS Television Studios | Highly Likely Infringing | | | | Yes | 93050 | 5 | 125 | Yes | 3/18/11 | |
| 1234 | 1/21/2011 | http://hotfile.com/dl/97765046/498cdb7/happymoll84110riginal786.part08.rar.html | Misaru Natakani | H4610/ Anime animai Co., Ltd | Highly Likely Infringing | Yes | | | Yes | 34770 | 6 | 23 | RU | | |
| 1235 | 1/21/2011 | http://hotfile.com/dl/92626857/a4c418/Bigcchzardes.zip.html | Landwirtschafts Simulator Mod (Big as Paradise Model) | GIANTS Software GmbH | Highly Likely Infringing | | | | | 266613 | 3 | 9 | RU | 6/1/11 | |
| 1236 | 1/21/2011 | http://hotfile.com/dl/98521862/0554ed6/ole-1137.avi.005.html | Singer Hitomi Matsuura Super High-Class Soap | Alice JAPAN | Highly Likely Infringing | | | | | 248484 | 3 | 2 | Yes | 3/25/11 | |
| 1237 | 1/21/2011 | http://hotfile.com/dl/45293821/a394083/SHOOT.THAT.BALL.1997.HQRip.HT.UPLOADED.BY.SENICR2.avi.007.html | Shoot That Ball (1987) | Regal Films | Highly Likely Infringing | | | | Yes | 3054558 | 8 | | Yes | 3/29/11 | |
| 1238 | 1/21/2011 | http://hotfile.com/dl/58871862/0516ea4/0844208337.rar.html | NTC\\\\\\'s Thematic Dictionary of American Slang (E-Book Edition) | McGraw-Hill Companies | Highly Likely Infringing | Yes | | | Yes | 2013398 | 8 | 169 | RU | | |
| 1239 | 1/21/2011 | http://hotfile.com/dl/89953151/7F84264/0058The_Hentai_Scatology_Fan_Club.wmv.001.html | The Netao Scatology Fan Club | | Noninfringing | | | | | 397965 | | 7 | | | Yes |
| 1240 | 1/21/2011 | http://hotfile.com/dl/98031357/7a8bd02/31ced2010corwg.m.avi.html | The Heisei Scatology Fan Club | India Uncovered | Highly Likely Infringing | | | | Yes | 3765550 | 3 | | Yes | 6/21/11 | |
| 1241 | 1/21/2011 | http://hotfile.com/dl/98474221/e95643/18+2j-Desi Rating Hot Lovers Cock | India Uncovered | Highly Likely Infringing | Yes | | | Yes | 1935085 | 6 | 81 | Yes | 2/19/11 | |
| 1242 | 1/21/2011 | http://hotfile.com/dl/97838515/4a8e2/DVD-135.mp4.001.html | lord of Arcana | Square Enix | Highly Likely Infringing | Yes | | | Yes | 1677345 | 3 | 11 | Yes | 3/25/11 | |
| 1243 | 1/21/2011 | http://hotfile.com/dl/98795781/4fc79aa/People_with_luggage.rar.html | My father had been defined by lover | inadonna-av.com | Highly Likely Infringing | Yes | | | Yes | 2030160 | 3 | 35 | Yes | 3/3/11 | |
| 1244 | 1/21/2011 | http://hotfile.com/dl/98202437/3a1bea7/7/A-s - AA75094-E.7z | 3D Citizens People Collection | AXYZ Design (axyz-design.com) and Evox Polygon 3D | Highly Likely Infringing | Yes | | | | | | | RU | | |
| 1245 | 1/21/2011 | http://hotfile.com/dl/73162265/6763739/Sonectny Patrol 501122 Ft.DVBRip.XviD.S&A.Deck.avi.html | Abnormally Attracted to Sin (Deluxe Edition) | Universal Republic Records | Highly Likely Infringing | Yes | | | | 41930 | 5 | 110 | RU | | |
| 1246 | 1/21/2011 | http://hotfile.com/dl/98398517/f953966/Sonectny Patrol 501122 | Sonicity Patrol (Barventini) 901 E22 | NBC | Highly Likely Infringing | | | | Yes | 1001970 | 8 | 71 | Yes | 3/20/11 | |
| 1247 | 1/21/2011 | http://hotfile.com/dl/98398517/f953966/Lexion_460_Pack_open_.me_mods.zip.html | Lexion 460 Pack (Farming Simulator Model) | GIANTS Software GmbH | Highly Likely Infringing | | | | Yes | 103347 | 4 | 12 | Yes | 6/3/11 | |

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1248 | 1/21/2011 | http://hotfile.com/dl/15436533/6592092/Little Busters EX part16.rar.html | Little Busters EX | ASCII Media Works | Highly Likely Infringing | Yes | | | | 267003 | 6 | 217 | Yes | 2/21/11 | |
| 1249 | 1/21/2011 | http://hotfile.com/dl/50731534/0c0eeaed/Mercedez_Comand_NTG 1_v11_2010_2011.part14.rar.html | Mercedes Comand Navigation DVD | Navteq | Highly Likely Infringing | | | | Yes | 448354 | 4 | 143 | Yes | 2/25/11 | |
| 1250 | 1/21/2011 | http://hotfile.com/dl/93868131/2065dce/Disco 80's Favorite Hits (2011).part1.rar.html | In the Army Now | Universal/Vertigo | Highly Likely Infringing | Yes | | | | 3597064 | 3 | 15 | Yes | 3/10/11 | |
| 1251 | 1/21/2011 | http://hotfile.com/dl/27458269/baebb81/Naruto Hanahiro big full color hentai pack.rar.html | Big Full Color Hentai pack | Naruto Hanaharu | Highly Likely Infringing | | | | | 193847 | 3 | 3 | Yes | 10/6/11 | |
| 1252 | 1/21/2011 | http://hotfile.com/dl/98503149/3a6db59/mye1.part1.rar.html | Inyouchuu Etsu Vol. 1 | Milky Animation Label | Highly Likely Infringing | | | Yes | | 18041 | 3 | 40 | Yes | 3/23/11 | |
| 1253 | 1/21/2011 | http://hotfile.com/dl/9817/3005/7c6h7009/L.Deul.Perf.Sc.part6.rar.html | Drupal Performance & Scalability | Lullabot | Highly Likely Infringing | Yes | | | | 3468098 | 3 | 28 | Yes | 3/4/11 | |
| 1254 | 1/21/2011 | http://hotfile.com/dl/97886541/eee9780/Il Tempo delle Ciesiofer s tenda.Alte Esclusive.rar.html | Inedita parte di me | Black Widow Records | Highly Likely Infringing | Yes | | | | 3733565 | 3 | 60 | RU | | |
| 1255 | 1/21/2011 | http://hotfile.com/dl/97115074/bc00d8f/NA416-DVD-U.part05.rar.html | Naughty Little Asians | Dooga Co., Ltd | Highly Likely Infringing | Yes | | | | 353573 | 3 | 15 | Yes | 4/29/11 | |
| 1256 | 1/21/2011 | http://hotfile.com/dl/98348696/ca2e852/g.c.a.a...2011_.rar.rar.html | Absolute Trance Vol. 8 | LW Recordings Inc | Highly Likely Infringing | Yes | | | | 1767493 | 24 | 193 | RU | | |
| 1257 | 1/21/2011 | http://hotfile.com/dl/93357756/b8db87k/go-hot.rar.html | You Choca Mine | Interscope Records | Highly Likely Infringing | | | Yes | | 3011724 | 3 | 24 | Yes | 3/13/11 | |
| 1258 | 1/21/2011 | http://hotfile.com/dl/98443539/f06c9Fb/Kisan1ti.net_HT-DD-DVD.rmvb.html | Home Troopers | TVB | Highly Likely Infringing | | | Yes | | 792795 | 3 | 12 | Yes | 3/24/11 | |
| 1259 | 1/21/2011 | http://hotfile.com/dl/98467411/ffd47c6/d6i bb2011_Seo.rar.html | | | Noninfringing | | | | | 2521500 | 4 | 17 | Yes | 2/22/11 | |
| 1260 | 1/21/2011 | http://hotfile.com/dl/9792964/317d74f9/Wayang Wordpress Theme.Vicars.s1.her.rar.html | Wayang Wordpress Theme | | Noninfringing | | | | | 108378 | 3 | 14 | Yes | 3/1/11 | |
| 1261 | 1/21/2011 | http://hotfile.com/dl/85455723/d16a36b/8avartv.com_hmym512.zip.html | How I Met You Mother [tv] | 20th Century Fox Television | Confirmed Infringing (Studio) | Yes | | | | 3102847 | 3 | 82 | Yes | 2/19/11 | |
| 1262 | 1/21/2011 | http://hotfile.com/dl/30740132/77441f7r/[1996] Chaosphere 320kbat.rar.html | Chaosphere | Nuclear Blast americ | Highly Likely Infringing | | | | | 580204 | 3 | 35 | Yes | 3/17/11 | |
| 1263 | 1/21/2011 | http://hotfile.com/dl/86644672/50e8d5d6/Hotfiere.com DVD5382 Cheerleaders | Sleeping Dog Gangbang Rape High School Cheerleaders | Deep\\\\\\\\\\\ | Highly Likely Infringing | | | Yes | | 2112245 | 3 | 9 | Yes | 3/28/11 | |
| 1264 | 1/21/2011 | http://hotfile.com/dl/98200105/c69d313/bv7679SON_by_XNT86/C QxF.part1.rar.html | There\\\\\\\\'s Something Special About You | Bangbros.com | Highly Likely Infringing | | | Yes | | 14347 | 4 | 29 | Yes | 3/4/11 | |
| 1265 | 1/21/2011 | http://hotfile.com/dl/97916123/7ee31d6/7517_J_Atexo_Taylor.mp3.html | 75171 | Astralwerks | Highly Likely Infringing | | | | | 35960 | 4 | 39 | Yes | 2/24/11 | |
| 1266 | 1/21/2011 | http://hotfile.com/dl/40407028/4513920/KEMEKO_DX_Vol07_JP.zip.html | Kemeko Deluxe (Vol. 7) | ASCII Media Works | Highly Likely Infringing | Yes | | | | 449327 | 4 | 11 | Yes | 3/23/11 | |
| 1267 | 1/21/2011 | http://hotfile.com/dl/75233746/61613/ee/svobreeze-V2.0.2.zip.html | SnowBreeze v2.2.2 | | Unknowable | Yes | | | | 3435520 | 2 | 4 | | 7/30/11 | |
| 1268 | 1/21/2011 | http://hotfile.com/dl/95292134/2471526/2Dinteractivehumanana tomy(6 Modules).part12.rar.html | 3D Interactive Human Anatomy | PrimalPictures.com | Highly Likely Infringing | | | | Yes | 1802489 | 4 | 181 | Yes | 2/23/11 | |
| 1269 | 1/21/2011 | http://hotfile.com/dl/90565357/2c6153/ac1_Camille_Set169.rar.html | Camille | Southern Charms | Highly Likely Infringing | Yes | | | | 3616273 | 4 | 17 | Yes | 3/8/11 | |
| 1270 | 1/21/2011 | http://hotfile.com/dl/98489422/0846557/UNUTULKAN.rar.html | Unutulsan | Ozer Kardesler | Highly Likely Infringing | | | Yes | | 41798884 | | | | | |
| 1271 | 1/21/2011 | http://hotfile.com/dl/98398146/9484ab7/Bobble 5.2.0 MacOSX.rar.html | Bobble 5.2.0 | Bobble Labs Inc. | Highly Likely Infringing | Yes | | Yes | | 918052 | 26 | 216 | Yes | 2/22/11 | |
| 1272 | 1/21/2011 | http://hotfile.com/dl/88326884/6142656/happymoiRkU72.part03.r ar.html | Red Hot Jam - Kyori Aikawa | Dreamroom Productions/Anime antena innax Co., Ltd | Highly Likely Infringing | | | | Yes | 34770 | 6 | 23 | RU | | |
| 1273 | 1/21/2011 | http://hotfile.com/dl/23353416/96931b0/COCOPHCHKGO/GO Max P ayne.part02.rar.html | Code of Honor - Conspiracy Island | City Interactive | Highly Likely Infringing | | | Yes | | 226256 | 4 | 93 | Yes | 3/4/11 | |
| 1274 | 1/21/2011 | http://hotfile.com/dl/6l697854/07/de345e/07v.ThSMon.1983-12-06_Derby by T.U.B.E.part01.rar.html | The Smiths Live in England | Koalla | Highly Likely Infringing | Yes | | | | 1426640 | 3 | 125 | Yes | 2/24/11 | |
| 1275 | 1/21/2011 | http://hotfile.com/dl/97156836/aad52d0/Sweet_Alice_And_Her_F riends.rar.html | Sweet Alice and Her Friends | VCX Video | Highly Likely Infringing | Yes | | | | 17633 | 3 | 27 | Yes | 7/30/11 | |
| 1276 | 1/21/2011 | http://hotfile.com/dl/98025255/d30246/nb.rar.html | Women Wearing Hijab | | Noninfringing | | | | | 3810774 | | | | | Yes |
| 1277 | 1/21/2011 | http://hotfile.com/dl/98427892/c972ff6/qe-611.zip.html | One Piece | Shueisha | Highly Likely Infringing | | | Yes | Yes | 411127 | 3 | 35 | Yes | 3/7/11 | |
| 1278 | 1/21/2011 | http://hotfile.com/dl/98243773/06f0178/Russian_Rape6/Russian_ Rape12.avi.html | Russian Rape 6 | Bizarre | Highly Likely Infringing | | | | Yes | 4285634 | | | | | |

33

Zakula Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspected Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1279 | 1/21/2011 | http://hotfile.com/dl/97849761/452dd0b/CritMag1DVD3.part1.rar.html | Cottre x Maegano | Open Studio | Highly Likely Infringing | | | | | 1926356 | 3 | 106 | | 2/22/11 | |
| 1280 | 1/21/2011 | http://hotfile.com/dl/87152784/0aa3b51/DVDFabB0S6.full.by.Rg_dru.rar.html | DVD Fab 8 | Fengtao Software Inc | Highly Likely Infringing | | | | | 46544 | 16 | 80 | | 3/1/11 | |
| 1281 | 1/21/2011 | http://hotfile.com/dl/63816483/64ab95b/Goodman.002.rar.html | Goodman & Gilman 10th edition | McGraw-Hill | Highly Likely Infringing | Yes | | | | 2909033 | 3 | 8 | | 10/13/11 | |
| 1282 | 1/21/2011 | http://hotfile.com/dl/68718291/6a07a64/4c40769950a.flv.html | Angel Dark gets Fussy Hammered Hardcore | twistyhard.com | Highly Likely Infringing | | | Yes | | 2527662 | 3 | 5 | | | |
| 1283 | 1/21/2011 | http://hotfile.com/dl/74823072/23baed5/Ronin (1998) 720P DUAL HDA.part1D.rar.html | Ronin | MGM | Highly Likely Infringing | | | Yes | | 2855232 | 3 | 11 | | 3/18/11 | |
| 1284 | 1/21/2011 | http://hotfile.com/dl/17400312/9022be0/Avenging.Angelo.German 2002.DVDRiP.XviD-ARTERNAL_CRiSP_mov-world.net.part1.rar.html | Avenging Angelo (2002) | Dante Entertainment | Highly Likely Infringing | Yes | | | | 1856877 | 9 | 272 | RU | | |
| 1285 | 1/21/2011 | http://hotfile.com/dl/96307005/469f58A/WinRAR_3.93_Ed_Corp._x64_esp_exe.html | WinRAR v3.93 | RARLab | Highly Likely Infringing | | | | Yes | 2803198 | 6 | 19 | Yes | 3/1/11 | |
| 1286 | 1/21/2011 | http://hotfile.com/dl/98572971/3491766/star.wars.the.clone.wars s03e14.hdtv.xvid-2hd.avi.html | Star Wars The Clone Wars S 3 E 14 | Cartoon Network | Highly Likely Infringing | Yes | | | | 246724 | 21 | 396 | RU | | |
| 1287 | 1/21/2011 | http://hotfile.com/dl/54846510/e6e9148/Parr.mpg.html | Swallow | Terapatrick.com | Highly Likely Infringing | | | | | 2001559 | 2 | 4 | | | |
| 1288 | 1/21/2011 | http://hotfile.com/dl/70058531/00896551/Fros Ramazotti - Lo Mejor.rar.html | unofficial compilation | BMG | Highly Likely Infringing | | | | | 3063866 | 5 | 50 | Yes | 3/21/11 | |
| 1289 | 1/21/2011 | http://hotfile.com/dl/11317702/4c93b1e/mutenemiotos.zip.html | 4 Elements | La Musicalise Records | Highly Likely Infringing | | | | | 1078646 | 3 | 21 | Yes | 8/23/11 | |
| 1290 | 1/21/2011 | http://hotfile.com/dl/64523441/97351b8/Hevens_BootO_13-0__9 Down.COM.rar.html | BornCDCC | | Noninfringing | | | | | 60823 | 5 | 93 | Yes | 2/25/11 | |
| 1291 | 1/21/2011 | http://hotfile.com/dl/29397961/1835218/Sabrina_Baby_2008.jpg.rar.html | Sabrina baby | sabrinababy.ru | Highly Likely Infringing | | | | | 36671 | | | | | |
| 1292 | 1/21/2011 | http://hotfile.com/dl/92585307/f0a6f1c/BONONIC003.part1.rar.html | The Boondock Saints II: All Saints Day | Columbia Pictures | Confirmed Infringing (Studio) | | | | Yes | 31988 | 5 | 108 | Yes | 2/24/11 | |
| 1293 | 1/21/2011 | http://hotfile.com/dl/37961376/15567f2/IslandTribeRus.rar.html | Island Tribe | Realore Studios | Highly Likely Infringing | | | | | 15811 | 3 | 37 | Yes | 5/22/11 | |
| 1294 | 1/21/2011 | http://hotfile.com/dl/27479678/90fedfb/sredi_yaruin.part1.rar.html | Small Yarwin Smisi | Stereo Kete | Highly Likely Infringing | | | | | 419243 | 3 | 27 | Yes | 7/14/11 | |
| 1295 | 1/21/2011 | http://hotfile.com/dl/98471248/7b09206/Burlesque_2010_DVDRiP XViD_DiLTV.3blare.avi.part2.rar.html | Burlesque | | Unknowable | Yes | Yes | | | 3627134 | 8 | 88 | | | |
| 1296 | 1/21/2011 | http://hotfile.com/dl/69835816/6eed7f/2cutebisnx.rar.html | Vector retro ornament background | | Unknowable | | Yes | | | 4289690 | | | | | |
| 1297 | 1/21/2011 | http://hotfile.com/dl/71267422/436dfdx/dmg_1hn_hack.rar.html | Mario 2 One-Hit Kill Hack | | Unknowable | Yes | | | | 3240149 | 1 | | | | |
| 1298 | 1/21/2011 | http://hotfile.com/dl/97919616/9464aa1/v.2009.s02e03.hdtv.xvid fqm.avi.html | V | ABC | Confirmed Infringing (Studio) | Yes | | | Yes | 3708782 | 27 | 97 | RU | | |
| 1299 | 1/21/2011 | http://hotfile.com/dl/97181790/e9a3422/kurabi-no-basket-101.zip.html | Kurobi no Basuke 101 | Shueisha | Highly Likely Infringing | | | | Yes | 411127 | 3 | 35 | | 3/7/11 | |
| 1300 | 1/21/2011 | http://hotfile.com/dl/97623665/eeu7f74/Pantong As Art.avi.html | Pantong As Art | | Unknowable | Yes | | | | 873950 | | | | | |
| 1301 | 1/21/2011 | http://hotfile.com/dl/35118831/04e0a73/[1 on 1]4a(rev) Linn Karter - Naughty College School Girls 53 wmv.html | Naughty College School Girls #52 | New Sensations | Highly Likely Infringing | Yes | | | Yes | 10443 | 157 | 474 | RU | | |
| 1302 | 1/21/2011 | http://hotfile.com/dl/88986757/50ef6f3/DevicesV3.rar.html | Devices V3 version V4.2 | Digital Platform System (Nemesien) A.S. | Highly Likely Infringing | Yes | | | | 2972204 | 3 | 20 | | 2/21/11 | |
| 1401 | 1/24/2011 | http://hotfile.com/dl/38534728/af686c/Little_Bre-1_avi.html | Little Bree video | littlebree.com | Highly Likely Infringing | Yes | | | | 751542 | 4 | 23 | | 3/14/11 | |
| 1402 | 1/24/2011 | http://hotfile.com/dl/34982155/7G03b9a/Navartv.com_BigTheo11 3.zip.html | The Big Bang Theory | CBS/Warner Bros. | Confirmed Infringing (Studio) | | | | Yes | 703847 | 3 | 82 | Yes | 2/19/11 | |
| 1403 | 1/24/2011 | http://hotfile.com/dl/92474220/93a9ff/Barely.Legal POV.9.XXX.D VDRip.XviD-Jiggly.CD2.part1.rar.html | Barely Legal # 9 | LFP Video Group LLC | Highly Likely Infringing | | | | Yes | 13849 | | | RU | | |
| 1404 | 1/24/2011 | http://hotfile.com/dl/65663982/7b01ccd6f/Sharing2One_VN_Camera Trackers.Dv1.zip.html | Camera Tracker 1 Dv1 | The Foundry | Highly Likely Infringing | | | | Yes | 3125614 | 5 | 85 | Yes | 3/15/11 | |
| 1405 | 1/24/2011 | http://hotfile.com/dl/95376163/77a6e0d4/x-dvd-creator6-brothersoft.exe.html | Xilisoft DVD Creator 6.1 | Xilisoft Corporation | Highly Likely Infringing | | | | Yes | 3514360 | 4 | 5 | Yes | 2/25/11 | |
| 1406 | 1/24/2011 | http://hotfile.com/dl/96103843/056f751/khihkcoo.us-RHF.45Natsuikaea.part1.rar.html | Red Hot Fetish Collection vol. 44 | Sky High Entertainment | Highly likely Infringing | | | | Yes | 44930 | 6 | 50 | Yes | 3/25/11 | |

34

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1407 | 1/24/2011 | http://hotfile.com/dl/97460037/9af8e4z/Jackie.Chan.Kung.Fu.Master_2009.DVDRiP.XviD-GAYA.part1.rar.html | Jackie Chan Kung Fu Master | Phase A Films | Highly Likely Infringing | Yes | Yes | | | 507306 | 9 | 140 | | 2/21/11 | |
| 1408 | 1/24/2011 | http://hotfile.com/dl/72980695/c14256/LF00110.wmv.html | Dragons Wet 3 (aka Topher DiMaggio fucks AJ Irons aj Irons Studios) | Falconstudios.com (Convect Resources) | Highly Likely Infringing | Yes | | | Yes | 736386 | 4 | 129 | Yes | 2/25/11 | |
| 1409 | 1/24/2011 | http://hotfile.com/dl/79848411/3733ec7/i210_monitor.rar.html | i210 driver | i210 | Highly Likely Infringing | Yes | Yes | | | 1784915 | 8 | 74 | Yes | 2/22/11 | |
| 1410 | 1/24/2011 | http://hotfile.com/dl/28323899/3161a93/Various_-_Yoshitoshi_The_Classic_Vault_I-III.part4.rar.html | Yoshitoshi The Classic Vault I - III | Yoshitoshi Recordings | Highly Likely Infringing | | | | Yes | 898998 | 4 | 85 | Yes | 2/25/11 | |
| 1411 | 1/24/2011 | http://hotfile.com/dl/97253233/2900d48/gmplayer_21275039.exe.html | gun player | | Noninfringing | | | | | 2819457 | 1 | 1 | | | |
| 1412 | 1/24/2011 | http://hotfile.com/dl/93880727/65bb3ab/2PTTP.part1.rar.html | The Art of Photography | The Public Broadcast Columbia Broadcasting System/Warner Bros. | Highly Likely Infringing | | | | | 1904362 | 7 | 56 | Yes | 3/2/11 | |
| 1413 | 1/24/2011 | http://hotfile.com/dl/99258999/64c389f/explosao.rar.html | Big Bang Theory | Warner Bros. | Confirmed Infringing (Studio) | | | | Yes | 171189 | 3 | 17 | Yes | 3/3/11 | |
| 1414 | 1/24/2011 | http://hotfile.com/dl/98952863/f6b0d6c/Home.Improvement.XXX.A.Parody.XXX.DVDRip.XviD-Jiggly.CD1.part2.rar.html | Home Improvement XXX: A Parody | Adam & Eve Pictures | Highly Likely Infringing | Yes | | | | 13849 | 157 | 474 | RU | | |
| 1415 | 1/24/2011 | http://hotfile.com/dl/93201238/a8c8d2f/reef4u.rar.html | The Reef | Image Entertainment | Highly Likely Infringing | | | Yes | | 97140 | 6 | 196 | Yes | 2/24/11 | |
| 1416 | 1/24/2011 | http://hotfile.com/dl/54987902/53bd807/Mature_08-0208_Mature_with_pantyhose.rar.html | Metin 2 Multi-hack v8.0 | | Unknowable | | | | | 814545 | 4 | 52 | Yes | 3/15/11 | |
| 1417 | 1/24/2011 | http://hotfile.com/dl/95530264/432b8bb/Panties.rar.html | Panties for Beauty | Renderosity | Highly Likely Infringing | Yes | | | Yes | 1438738 | 3 | 162 | Yes | 2/09/11 | |
| 1418 | 1/24/2011 | http://hotfile.com/dl/79204713/3325/Bavariv.com_L0522.zip.html | Lost | ABC, others | Confirmed Infringing (Studio) | Yes | | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 1419 | 1/24/2011 | http://hotfile.com/dl/98887232/f1640f4/alien.2011.01.21.pdtv.xvid-sys.avi.html | films (12)(2/2011) | Warner Bros. Television | Confirmed Infringing (Studio) | Yes | | Yes | Yes | 2099378 | 6 | 15 | Yes | 3/23/11 | |
| 1420 | 1/24/2011 | http://hotfile.com/dl/44427474/2fc7059/{{0} M2 Multitask v8.0.rar.html | Metin 2 Multi-hack v8.0 | | Illegal | | | | | 2208597 | 3 | 8 | Yes | 12/19/11 | |
| 1421 | 1/24/2011 | http://hotfile.com/dl/95234945/c12d8a4/Bavry_du_XP.rar.html | RocHat Revealer | Microsoft Corporation | Highly Likely Infringing | Yes | | | Yes | 63586 | 3 | 8 | Yes | 10/24/11 | |
| 1422 | 1/24/2011 | http://hotfile.com/dl/95590027/b2a88a/vn.divx.um RTMD.rmvb.html | V | Warner Brothers Television | Confirmed Infringing (Studio) | | | | Yes | 1938506 | 6 | 35 | Yes | 4/18/11 | |
| 1423 | 1/24/2011 | http://hotfile.com/dl/17342286/48d3313/Assimil Hebreu sans peine Complet tome 1.pdf.html | \\\\\\hebreu sans peine (tome 1) peine Complet tome 1.pdf.html | Assimil | Highly Likely Infringing | Yes | | | | 542643 | 2 | 9 | | | |
| 1424 | 1/24/2011 | http://hotfile.com/dl/99128651/7a781b/36793-FB-AN-I1.rar.html | Estobar - Artistic Nudes - Issue 1 | Artistic Nudes Group | Highly Likely Infringing | Yes | | Yes | | 1002046 | 4 | 29 | Yes | 5/12/11 | |
| 1425 | 1/24/2011 | http://hotfile.com/dl/98985480/fdd200f/Lockheed F-5G Lightning Walk Around.zip.html | Lockheed F-5G Lightning Walk Around | do whatever you want 6 | Unknowable | | | | | 333470 | 3 | 6 | Yes | 7/22/11 | |
| 1426 | 1/24/2011 | http://hotfile.com/dl/95951771/6ab50a/Kesmele.Behi.2008.TR.84kip.XviD.part1.rar.html | Raven Alexis & Sasha Heart - Kissing Cousins | Digital Playground | Highly Likely Infringing | Yes | | | Yes | 22705 | 12 | 117 | RU | | |
| 1427 | 1/24/2011 | http://hotfile.com/dl/96133488/b50bea4/Share-films.net.110112.6.part1.rar.html | The Dungeon In Yarn - Daughters House | The Dungeon in Yarn | Highly Likely Infringing | | | | Yes | 40263 | 8 | 95 | Yes | 3/10/11 | |
| 1428 | 1/24/2011 | http://hotfile.com/dl/97020250/f96a5e/lOVUEAV.INFO.DOM-20.part1.rar.html | do whatever you want 6 | Dooga Co., Ltd | Highly Likely Infringing | Yes | | | | 1991966 | 3 | 5 | Yes | 3/18/11 | |
| 1429 | 1/24/2011 | http://hotfile.com/dl/84723326/7aee530/Satazinha do p.html | Definitely, Maybe | Universal Pictures | Confirmed Infringing (Studio) | | | | Yes | 3672051 | 3 | 21 | Yes | 3/5/11 | |
| 1430 | 1/24/2011 | http://hotfile.com/dl/www.html | Satazinha do Equipe | | Noninfringing | | | | | 2982278 | 3 | | | | |
| 1431 | 1/24/2011 | http://hotfile.com/dl/98603950/85eec6a/Hisako_Special_Edition.zip.html | Hisako | Perfect G. Dreamroom Productions/Anime antena inka Co., Ltd | Highly Likely Infringing | | | Yes | | 4072924 | | | | | |
| 1432 | 1/24/2011 | http://hotfile.com/dl/98607492/1a4c75c/hapismialCarke02113T-597.part02.rar.html | Super Wife Yuki - Yui Sarjima (0122111-597) | antena inka Co., Ltd | Highly Likely Infringing | Yes | | | | 34770 | 6 | 23 | RU | | |
| 1433 | 1/24/2011 | http://hotfile.com/dl/93820472/9f62e6d/gu.hero3.hi.part5.rar.html | Guitar Hero 3 | Activision | Highly Likely Infringing | | | | | 1421297 | 4 | 94 | Yes | 3/6/11 | |
| 1434 | 1/24/2011 | http://hotfile.com/dl/92222456/2963a15/{IEC} Metin2 Adventure Public Hack V1.2.rar.html | merlin 2 hack | | Unknowable | | | | | 2208597 | 3 | 8 | Yes | 12/19/11 | |
| 1435 | 1/24/2011 | http://hotfile.com/dl/93570935/e67da60/_Otomekiban-Sanshoku Amido_Gakkuu de Senhun-5 Doukyuusei to Yoko.zip.html | Gakkou de Senhuri 5 | Otomekiban | Highly Likely Infringing | | | Yes | | 3568800 | 3 | 5 | Yes | 8/13/11 | |

55

**Zebrak Declaration - Exhibit B**
**HIGHLY CONFIDENTIAL**

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1437 | 1/24/2011 | http://hotfile.com/dl/85583312/1446a7da/puru03ng.rar.html | The Raj | | Noninfringing | | | | | 1869662 | 6 | 103 | | 2/22/11 | |
| 1438 | 1/24/2011 | http://hotfile.com/dl/75342702/4daa24a/the.sarah.jane.adventures.s04e01.ws.pdtv.xvid-bia.avi.html | The Sarah Jane Adventures S 4 E 1 | BBC | Highly Likely Infringing | Yes | | | | 1756996 | 36 | 369 | RU | | |
| 1439 | 1/24/2011 | http://hotfile.com/dl/81247221/a20f27f/Rabia.tonta.rar.html | Rabia tonta | Malitoon | Highly Likely Infringing | | | | | 21645339 | 3 | 8 | Yes | 7/20/11 | |
| 1440 | 1/24/2011 | http://hotfile.com/dl/89076683/0088a6d/Axa%20Arquette%20-%20Diana%20s%20Rabid%20w%20Mason%20M%20WWW.WANDADOWNLOAD.COM.rar.html | Monta Furniture 3D Models and Catalog | Monta | Noninfringing | | | | | 3352745 | 5 | 55 | Yes | 2/20/11 | |
| 1441 | 1/24/2011 | http://hotfile.com/dl/74025582/3774dea/Nonta.part02.rar.html | | Monta | Highly Likely Infringing | Yes | Yes | | | 235632 | 4 | 61 | Yes | 3/10/11 | |
| 1442 | 1/24/2011 | http://hotfile.com/dl/13311632/857264d/render_C_Sparks_Co-Ed_Confidential_at_the_Games_Begin-01.avi.html | Co-Ed Confidential, Spring Break 12, Let the Games Begin | MRG Entertainment | Highly Likely Infringing | | | | | 17142 | 3 | 62 | Yes | 7/8/11 | |
| 1443 | 1/24/2011 | http://hotfile.com/dl/63329061/453eee2/c=-014-zip.html | Revl A Legend Of Ultimate Hot Rodder 14 | Shogakukan | Highly Likely Infringing | | | | Yes | 9830030 | 3 | 36 | Yes | 3/7/11 | |
| 1444 | 1/24/2011 | http://hotfile.com/dl/81190065/ab6667/7ahM114.rmvb.html | Two and Half Men S 1 E 24 | CBS | Confirmed Infringing (Studio) | | | Yes | | 3171726 | 5 | 121 | RU | | |
| 1445 | 1/24/2011 | http://hotfile.com/dl/13951427/44479/do/darka638.part6.rar.html | | London enterprises video | Unlockable | | | | | 446202 | 4 | 19 | Yes | 4/27/11 | |
| 1446 | 1/24/2011 | http://hotfile.com/dl/31183095/6d234bd/jun9.08MG006.part09.rar.html | Demons Junction Vol. 6 | Baby Entertainment | Highly Likely Infringing | | | | | 184099 | 3 | 37 | Yes | 3/21/11 | |
| 1447 | 1/24/2011 | http://hotfile.com/dl/98431676/2fb3d15/Orphonic_Orchestra_-_Orphonic_Orchestra_(2004)_[MP3]_H!_338112d.rar.html | Orphonic Orchestra | Orphonic Orchestra | Highly Likely Infringing | Yes | | | | 102220 | 20 | 343 | RU | | |
| 1448 | 1/24/2011 | http://hotfile.com/dl/89302375/9d5dd17/heredom012.rar.html | Matrer 2 hack | Warner | Unknowable | | | | Yes | 1178284 | 8 | 102 | | 2/23/11 | Yes |
| 1449 | 1/24/2011 | http://hotfile.com/dl/65706755/00cd6d7/z7h8_2009_5_hymxmu2500.rar.html | Strike | Warner | Highly Likely Infringing | | | | | 507756 | 8 | 102 | | 2/23/11 | |
| 1450 | 1/24/2011 | http://hotfile.com/dl/67844358/cc12d/avast! Internet Security 5.0.677 final.rar.html | Avast Antivirus 5.0 677 | Avast Software | Highly Likely Infringing | Yes | | | | 691724 | 15 | 168 | Yes | 2/23/11 | |
| 1451 | 1/24/2011 | http://hotfile.com/dl/87287853/b489540/Doctorate_of_Disgaine_part_3.avi.html | Doctorate of Discipline | London enterprises video | Highly Likely Infringing | | | | | 3219374 | 3 | 16 | Yes | 5/2/11 | |
| 1452 | 1/24/2011 | http://hotfile.com/dl/15933957/a4fd07d/iGreys.S04E0b.by.www.serialhane.co.cc.mvcb.html | Grey\\\\\\\Anatomy 5 4 E 6 | ABC | Confirmed Infringing (Studio) | | | Yes | Yes | 127887 | 3 | 35 | Yes | 5/10/11 | |
| 1453 | 1/24/2011 | http://hotfile.com/dl/65611187/712454c2/sucking_and_fcking.mp4.html | sucking and fcking | | Noninfringing | | Yes | | | 460034 | 3 | 14 | Yes | 3/30/11 | |
| 1454 | 1/24/2011 | http://hotfile.com/dl/69766659/4fc4208c/C79_Douujins_Batch_58-rar.html | Douujins Batch 58 | | Unknowable | Yes | | | | 31645 | 5 | 53 | Yes | 2/24/11 | |
| 1455 | 1/24/2011 | http://hotfile.com/dl/90767740/04499a4f/24-01-2011-il.colab.TS.p02.pdf.html | il Piccolo (24/02/2011) | Gruppo Editoriale L'Espresso | Highly Likely Infringing | Yes | | | | 1926356 | 3 | 106 | Yes | 2/22/11 | |
| 1456 | 1/24/2011 | http://hotfile.com/dl/69578a2094/66cfb74/hs_Sandra_Roman_o5050901_1300.wmv.html | Sandra Roman | Hustler | Highly Likely Infringing | Yes | | | Yes | 2296909 | 14 | 206 | RU | | |
| 1457 | 1/24/2011 | http://hotfile.com/dl/86594270/6486d2k/Oishei Hanka Chou v057 059.zip.html | Oishii Hanba Chou | The Manga | Highly Likely Infringing | | | Yes | | 9830030 | 3 | 36 | Yes | 3/7/11 | |
| 1458 | 1/24/2011 | http://hotfile.com/dl/89894a2925/0befeb/oEEU401.rar.html | Ariadna Photoshoot | Paparazzo Magazine | Highly Likely Infringing | Yes | Yes | | | 3183760 | 4 | 12 | Yes | 7/13/11 | |
| 1459 | 1/24/2011 | http://hotfile.com/dl/90062849/cca5838/PA92401.2011.zip.html | le Parisien | Editions Philippe Amaury | Highly Likely Infringing | Yes | | | | 3179282 | 3 | 41 | Yes | 3/1/11 | |
| 1460 | 1/24/2011 | http://hotfile.com/dl/57808713/763dd6c/jv16_PowerTools_2010_2.0.0.963_Final.rar.html | jv16 PowerTools 2010 | Macecraft software | Highly Likely Infringing | Yes | | | | 18514 | 3 | 19 | Yes | 9/5/11 | |
| 1461 | 1/24/2011 | http://hotfile.com/dl/99162275/991975c/Big.Brother.Brasil.11_Manu.Melo_007_Oops_byoline.avi.html | Big Brother Brasil | Rede Globo de Televisão | Highly Likely Infringing | | | | Yes | 2597549 | 3 | 7 | Yes | 1/21/12 | |
| 1462 | 1/24/2011 | http://hotfile.com/dl/34056583/9492661/DancingBear_LipService.mp4.html | Dancing Bear Ip Service | DancingBear.com | Highly Likely Infringing | | | | Yes | 1025411 | 3 | 8 | Yes | 12/18/11 | |
| 1463 | 1/24/2011 | http://hotfile.com/dl/67a20543/0548876e/[11+1d33HkL][42K683k]-0x- c=-14k=.zip.html | Over Revl A Legend of Ultimate Hot Rodder, Vol 14 | Shogakukan | Highly Likely Infringing | | | | Yes | 9830030 | 3 | 36 | Yes | 3/7/11 | |
| 1464 | 1/24/2011 | http://hotfile.com/dl/98824732/a0debck/gotta0121.avi.004.html | Throsted | Falcon Studios | Highly Likely Infringing | Yes | | | Yes | 347717 | 3 | 52 | Yes | 2/22/11 | |

Zekiah Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1455 | 1/24/2011 | http://hotfile.com/dl/99041643/bce7564/galah mazelavi.wmv.html | Galah Mazelavi | | NonInfringing | | | | | 3501204 | 2 | 4 | | | |
| 1466 | 1/24/2011 | http://hotfile.com/dl/92916613/44b931a/Miss-Duerte - Haha,_dein Schwanz is sooo Maßdalch!!!.rar.html | Miss Duerte | mydirtyhobby.com | Highly Likely Infringing | Yes | | | Yes | 3851723 | 3 | 12 | Yes | 9/17/11 | |
| 1467 | 1/24/2011 | http://hotfile.com/dl/99082545/623b12d/WFKL-1085A.part1.rar.html | Ruymaden Original Soundtrack Vol. 3 | Warner Music Japan | Highly Likely Infringing | | | | Yes | 211508 | 3 | 87 | Yes | 2/22/11 | |
| 1468 | 1/24/2011 | http://hotfile.com/dl/98733599/8b81c66/WWW.GFXCOOL.COM-VHEffotsjTop123574.part3.rar.html | After Effects Project Design Logo Intro | bboy.coma | Highly Likely Infringing | Yes | | | | 2598083 | 3 | 14 | Yes | 3/25/11 | |
| 1469 | 1/24/2011 | http://hotfile.com/dl/71902621/0637f86/PP.S04E01 by.www.serie dtree.bu.imob.html | Private Practice | ABC | Confirmed Infringing (Studio) | Yes | Yes | | Yes | 93060 | 5 | 125 | Yes | 3/18/11 | |
| 1470 | 1/24/2011 | http://hotfile.com/dl/94740730/ee0436a/PiupaXechione-2010-06-07-Meu_Zezca_Quoi Balletto-Giochi-TheBest.part7.rar.html | La Piupa E il sezchione | Endemol Italy | Highly Likely Infringing | | | | | 1356705 | 3 | 11 | Yes | 3/9/11 | |
| 1471 | 1/24/2011 | http://hotfile.com/dl/14459005/763ef40/Video-Aulas_de_FICH.part18.rar.html | Video Aulas Online | Educational Intelligence | Highly Likely Infringing | Yes | | | | 310319 | 25 | | | | |
| 1472 | 1/24/2011 | http://hotfile.com/dl/86835616/c9f8b548/mad men-s0h01-dodrp svid-reward.avi.html | Mad Men | AMC | Highly Likely Infringing | | | | | 3647124 | 3 | 13 | Yes | 4/4/11 | |
| 1473 | 1/24/2011 | http://hotfile.com/dl/99213342/30d7956/2cuixebiuire.rar.html | Christmas Tree | Bazelevs | Unknowable | | | | | NULL | | | | | |
| 1474 | 1/24/2011 | http://hotfile.com/dl/98693105/a460ead/Ex.2010.D.HDRip.part5.rar.html | Christmas Tree | Bazelevs | Highly Likely Infringing | Yes | | | | 2834697 | 4 | 122 | Yes | 2/20/11 | |
| 1475 | 1/24/2011 | http://hotfile.com/dl/89061304/757f6bf/OneClickMoviet.Com-Unstoppable-CMB.avi.html | Unstoppable (2010) | 20th Century Fox Corp. | Confirmed Infringing (Studio) | Yes | Yes | | Yes | 2348457 | 13 | 141 | Yes | 2/19/11 | |
| 1476 | 1/24/2011 | http://hotfile.com/dl/98303718/8842976/hx_Lorena_Sanchez_clip 6200)_1200.rar.html | Take it Black #6 (Lorena Sanchez) | FP Internet Group | Highly Likely Infringing | | | | | 14706 | 64 | 166 | RU | 3/22/11 | |
| 1477 | 1/24/2011 | http://hotfile.com/dl/99393131/26ae4875/Awtdramas10uneu/maishv.rar.html | Bomb Magazine | Bomb tv | Highly Likely Infringing | | | | | 233309 | | 21 | Yes | 3/22/11 | |
| 1478 | 1/24/2011 | http://hotfile.com/dl/56714499/109sbp7/97804515943657.rar.html | The Routledge Handbook of The Peoples and Places of Ancient Western Asia | Routledge | Highly Likely Infringing | Yes | Yes | | | 330872 | 4 | 57 | Yes | 3/22/11 | |
| 1479 | 1/24/2011 | http://hotfile.com/dl/23576916/2f1af52/ER.1x03 by.www.serieelree.co.cc.mvsh.html | ER | NBC, Warner Bros | Confirmed Infringing (Studio) | | | | Yes | 443638 | 3 | 9 | Yes | 5/24/11 | |
| 1480 | 1/24/2011 | http://hotfile.com/dl/95939993/2a4478a/SilhouettesPack.rar.html | Vector Silhouettes | Shutterstock.com | Highly Likely Infringing | Yes | | | Yes | 2556063 | 3 | 19 | Yes | 11/12/11 | |
| 1481 | 1/24/2011 | http://hotfile.com/dl/98451107/c1f2731/coudi.3gp.html | Saudi | Saudi | NoneInfringing | | | | | 3494179 | 10 | 101 | RU | | |
| 1482 | 1/24/2011 | http://hotfile.com/dl/76799519/570b91/SYD-135.part1.rar.html | Aia Yoshiki - Sekirara Kanojo 2 | glea* | Highly Likely Infringing | | | | | 729507 | 3 | 9 | Yes | 7/28/11 | |
| 1483 | 1/24/2011 | http://hotfile.com/dl/99680658/8b94938/vexceter_ck3pro_v1.3.32hp.html | Blaster CK3 USB drivers | gea* | NonInfringing | | | | | 4180460 | 3 | 4 | Yes | 9/7/11 | |
| 1484 | 1/24/2011 | http://hotfile.com/dl/35458172/4880071/banxztv.com_hmm102.3gp.html | How I Met Your Mother 5:11 E 2 | 20th Century Fox | Confirmed Infringing (Studio) | Yes | Yes | | Yes | 2176042 | 4 | 112 | RU | 2/19/11 | |
| 1485 | 1/24/2011 | http://hotfile.com/dl/89697483/88b56df/_Kaput_zip.html | Destroyer! | Merge Records | Highly Likely Infringing | Yes | | | | 1425702 | 5 | 16 | Yes | 3/8/11 | |
| 1486 | 1/24/2011 | http://hotfile.com/dl/93832274/3193bd/Baby Got Boobs - Dana Switch.rar.html | Baby Got Boobs- Dana & Switch | Brazzers.com | Highly Likely Infringing | | | | | 1211195 | 3 | 33 | Yes | 3/19/11 | |
| 1487 | 1/24/2011 | http://hotfile.com/dl/95332540/a609908/5001-634.part07.rar.html | Masterpiece of SOD | Soft On Demand | Highly Likely Infringing | | | | | 68382 | 3 | 17 | Yes | 4/11/11 | |
| 1489 | 1/24/2011 | http://hotfile.com/dl/95072166/1b0a2d4/Evangeline_Lily.rar.html | Evangeline Lily | AXS Charge Ltd | Highly Likely Infringing | Yes | | | Yes | 3082650 | 3 | 17 | Yes | 7/5/11 | |
| 1490 | 1/24/2011 | http://hotfile.com/dl/96984636/2351552/Fringe-Season3.EP01_5-tleu.mmh.html | Fringe | Fox Broadcasting Company | Confirmed Infringing (Studio) | Yes | | Yes | | 2469900/9397477/Taylor_Swift_-_ | | | | | |
| 1491 | 1/24/2011 | http://hotfile.com/dl/24699000/9397477/Taylor_Swift_-_Taylor_Swift_Deluxe_Edition_.rar.html | Taylor Swift | Big Machine Records | Highly Likely Infringing | Yes | | | Yes | 1176530 | 5 | 70 | Yes | 2/26/11 | |
| 1492 | 1/24/2011 | http://hotfile.com/dl/94826274/6882bf46/meg.rar.html | Dream Cam Team | Dream Cam Team | Highly Likely Infringing | | | | | 2275866 | 610 | 166 | RU | | |
| 1493 | 1/24/2011 | http://hotfile.com/dl/35572865/793af70/EC01F1.Cap-06.de.26-395_5.Vii.part2.rar.html | Formula One The Racing Years: 1955 | World Wide Entertainment | Highly Likely Infringing | | | | | 1160521 | 2 | 26 | | | |
| 1495 | 1/24/2011 | http://hotfile.com/dl/97429038/e6806a5/Stepsisters.rar.html | Pack of Naughty Step Sisters and Friends | | NonInfringing | | | | | 1475238 | 8 | 135 | RU | | |
| 1496 | 1/24/2011 | http://hotfile.com/dl/78877041/eee63b6/VH_Viewerthirds.part1.rar.html | VECTOR lower thirds | Stavros Kyriakidis | Highly Likely Infringing | Yes | | | Yes | 2171255 | 10 | 56 | Yes | 3/21/11 | |
| 1497 | 1/24/2011 | http://hotfile.com/dl/26640181/a972a19/creamedtwice.flv.html | Creamed Twice | joomoobs.com | Highly Likely Infringing | | | | | 512682 | 3 | 10 | Yes | 6/12/11 | |

Zevnak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1498 | 1/24/2011 | http://hotfile.com/dl/78554189/f9f78e5/b1a2sex.Rainer.Mounta in.part02.rar.html | Rainer the Mountain | Topps Entertainment | Highly Likely Infringing | | | | | 92538 | 8 | 129 | | 2/23/11 | |
| 1499 | 1/24/2011 | http://hotfile.com/dl/97524607/7fe2682/FVFR_BRTG4.part08.rar. html | Bretagne VFR | France VFR | Highly Likely Infringing | | | | | 1647754 | 3 | 16 | Yes | 4/22/11 | |
| 1500 | 1/24/2011 | http://hotfile.com/dl/33295017/0460d464/Let's go to the event 2.rar.html | Let\\\\\'s Go to the Event 2 | | Noninfringing | | | | | 28711 | 3 | 7 | Yes | 8/9/11 | |
| 1501 | 1/24/2011 | http://hotfile.com/dl/29236701/147b8a2/Net_Control_2_v8.1.1.5 node.rar.html | V0.107_Maruko_Shida | Shogakukan Inc | Highly Likely Infringing | Yes | | | Yes | 1893509 | 3 | 14 | | 3/8/11 | |
| 1502 | 1/24/2011 | http://hotfile.com/dl/29236701/147b8a2/Net_Control_2_v8.1.1.5 0s.rar.html | Net Control 2 v8.1.1.505 | Net Software P.C. | Highly Likely Infringing | Yes | | | | 887602 | 9 | 174 | | 2/19/11 | |
| 1503 | 1/24/2011 | http://hotfile.com/dl/99038686/8d40ed6/DigitalArtTutorials.Collec tion.part02.rar.html | Digital Art Tutorials Collection - Anime Style Coloring | Digital Art Tutorials | Highly Likely Infringing | Yes | | | Yes | 717401 | 7 | 198 | RU | | |
| 1504 | 1/24/2011 | http://hotfile.com/dl/90453567/5802965/New.yorka.Bes.Minxxe. HD.TELESYNC.rar.html | New York\\\\\'s Ta Bes Minxxe | | Highly Likely Infringing | Yes | | | | 2538136 | 7 | 48 | Yes | 2/21/11 | |
| 1505 | 1/24/2011 | http://hotfile.com/dl/99101881/4602a4/LAW.DVDRip.part12.rar.h tml | Lie As We Know It | Warner Bros. | Highly Likely Infringing | Yes | | | Yes | 81415 | 19 | 432 | Yes | 2/19/11 | |
| 1506 | 1/24/2011 | http://hotfile.com/dl/55915959/6179448/Codex_- Tyranids.pdf.html | Warhammer 40,000 Tyranids | Games Workshop | Confirmed Infringing (Studio) | Yes | | | Yes | 2182863 | 4 | 41 | Yes | 3/10/11 | |
| 1507 | 1/24/2011 | http://hotfile.com/dl/60846731/2ae1114/TomTom.West.Europe. v1.5-ven00m-isra.html | Spartacus Gods of the Arena | Starz Network | Highly Likely Infringing | Yes | Yes | | | 1782913 | 6 | 40 | Yes | 2/23/11 | |
| 1508 | 1/24/2011 | http://hotfile.com/dl/60846731/2ae1114/TomTom.West.Europe. v1.5-ven00m-isra.html | TomTom West Europe software v1.15 | TomTom | Highly Likely Infringing | Yes | | | | 3035507 | 10 | 10 | Yes | 4/14/11 | |
| 1509 | 1/24/2011 | http://hotfile.com/dl/61257740/03f927f/OrbitDownloaderSetup.e xe.html | Orbit Downloader software | Innoshock_Softwise | Highly Likely Infringing | | | Yes | | 2608742 | 6 | 27 | Yes | 5/17/11 | |
| 1510 | 1/24/2011 | http://hotfile.com/dl/96920806/5339cfb/emi_icon_rubistein_the_ chopin_recording03.rar.html | Arthur Rubinstein plays Chopin | EMI Classics | Highly Likely Infringing | | | | Yes | 2026966 | 3 | 12 | Yes | 4/23/11 | |
| 1511 | 1/24/2011 | http://hotfile.com/dl/54597237/004a0ac/4342- TheBestOfPoison20YearsOfRock-Rock- f1df7ef6Scbe1bde981327268f4ee13d.rar.html | The Best of Poison 20 years of rock | Capitol Records | Highly Likely Infringing | | | | Yes | 21678 | 4 | 187 | RU | | |
| 1512 | 1/24/2011 | http://hotfile.com/dl/86367560/641734a/yok e1.by.kraft.rar.html | Art SaDa | Art SaDa | Highly Likely Infringing | Yes | | | | 3072238 | 3 | 11 | Yes | 4/7/11 | |
| 1513 | 1/24/2011 | http://hotfile.com/dl/98195157/8183a19e/POV_Squirt_Alert1_Sce ne_1_lh.mp4.html | Flower Tucci | www.povaportalart.com | Highly Likely Infringing | | | | | 1308339 | 3 | 4 | Yes | 11/10/11 | |
| 1514 | 1/24/2011 | http://hotfile.com/dl/98996632/f29d8fd/Spot.On.Your.Grave.2010 .UNRATED.DVDRip.XviD-AAX.part13.rar.html | Spot On Your Grave | Anchor Bay Entertainment | Highly Likely Infringing | Yes | | | | 3964873 | 7 | 48 | Yes | 3/1/11 | |
| 1515 | 1/24/2011 | http://hotfile.com/dl/49848745/c218793/154-Social-Engine-Addons-v4.part1.rar.html | Social Engine Plugins | socialengine.net and others | Highly Likely Infringing | | | | | 1533410 | 3 | 30 | Yes | 2/23/11 | |
| 1516 | 1/24/2011 | http://hotfile.com/dl/91515402/3300051/XeInjectedSetup.11.5.e xe.html | Xe Injected Setup 11.5 | Xe Injected | Highly Likely Infringing | | | | Yes | 956100 | | | Yes | | |
| 1517 | 1/24/2011 | http://hotfile.com/dl/96427/33f95b232/megalo.mpam.arhk.part 6.rar.html | megalo | magalo.com | Noninfringing | Yes | | | | 1573047 | | 37 | | | |
| 1518 | 1/24/2011 | http://hotfile.com/dl/91508898/b00f4eb6/sex_during_sleep.rar.htm l.html | Sex During Sleep [PC] | | Highly Likely Infringing | | | | | 150708 | 3 | 20 | | 3/4/11 | |
| 1519 | 1/24/2011 | http://hotfile.com/dl/44816898/2856f77/2000_-_The_Best_Blues .part2.rar.html | The Best Slant Album in the World...Ever | Virgin Records | Highly Likely Infringing | | | Yes | | 330285 | 15 | 402 | Yes | 2/19/11 | |
| 1520 | 1/24/2011 | http://hotfile.com/dl/42427220/caa6aab/GANTZ_Vol10_JP.rar.htm l | Gold. Vol. 10 | Shueisha | Highly Likely Infringing | Yes | | | Yes | 449327 | 4 | 11 | Yes | 3/23/11 | |
| 1521 | 1/24/2011 | http://hotfile.com/dl/49444945/2335550/e7z5v2010ou.part2b.ra r.html | TEKE 7.2 V5 International 2010 | Les-Com | Highly Likely Infringing | Yes | | Yes | | 807428 | 7 | 143 | Yes | 2/20/11 | |
| 1522 | 1/24/2011 | http://hotfile.com/dl/98950538/cd4be75/sSAMGP3.rar.html | Sara Stone My Fantasy Girls POV3 | New Sensations | Highly Likely Infringing | Yes | | | Yes | 2505495 | 10 | 93 | Yes | 2/20/11 | |
| 1523 | 1/24/2011 | http://hotfile.com/dl/97342060/b8aa439/03K.rar.html | Milff Toon Comic | MilfToon.com | Highly Likely Infringing | | | Yes | | 69033 | 3 | 106 | Yes | 3/31/11 | |
| 1524 | 1/24/2011 | http://hotfile.com/dl/99102405/12dfef95/Little.Caprice - Seduce.Me.avi.html | Little Caprice- Seduce Me | Helios Media Ltd | Highly Likely Infringing | Yes | | | | 22705 | 12 | 117 | RU | | |
| 1525 | 1/24/2011 | http://hotfile.com/dl/95047954/00d7b4f/ebru.cumhdveyaglu.S freeved.blogspot.com.avi.html | Omg Omuza | Kanal D | Highly Likely Infringing | | | | | 22360 | 1 | 3 | | | |
| 1526 | 1/24/2011 | http://hotfile.com/dl/86060421/b0de23f7/Stock_Vector_- Set_of_Business_Cards.rar.html | Stock Vector Business Cards | Shutterstock | Highly Likely Infringing | | | | Yes | 1809260 | 9 | 152 | Yes | 2/19/11 | |
| 1527 | 1/24/2011 | http://hotfile.com/dl/82198787/62dae5f/Martin.S03E10.PDTv.XviD-FoV.CaiFroum.part1.rar.html | Martin (Season 3 Episode 10) | Freemantle Media Enterprises | Highly Likely Infringing | | | | Yes | 1238828 | 4 | 21 | Yes | 2/24/11 | |

38

Zekrah Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspected Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1529 | 1/24/2011 | http://hotfile.com/dl/98653189/7b15f20/0+0A50132-+a.avi.html | 500 Semen Bukkake Cumshots | Take-D | Highly Likely Infringing | | | | | 563092 | 4 | 22 | Yes | 3/7/11 | |
| 1530 | 1/24/2011 | http://hotfile.com/dl/78297747/6b90d44/_Niko2_Alex2.wmv.html | Niko! Alex | Justteensporn.com | Highly Likely Infringing | Yes | Yes | | | 1673737 | 13 | 216 | RU | | |
| 1531 | 1/24/2011 | http://hotfile.com/dl/77020670/a0ee721BC/v-+art_carie_big_toy_orgasm.rar.html | Big Toy Orgasm - charlie | v-art.com | Highly Likely Infringing | | | | | 97088 | 4 | 23 | Yes | 3/7/11 | |
| 1532 | 1/24/2011 | http://hotfile.com/dl/99116889/b5cd1993//redax.BHRip.2006.TRDub.iq.part2.rar.html | The Sentinel | Twentieth Century Fox Film Corporation | Highly Likely Infringing | | | | Yes | 552674 | 3 | 61 | Yes | 3/1/11 | |
| 1533 | 1/24/2011 | http://hotfile.com/dl/75840814/1b1642f/Melity_Blood_v03_JP.rar.html | MELTY BLOOD 3 | Kadokawa | Highly Likely Infringing | | | | | 1267676 | 3 | 20 | Yes | 3/17/11 | |
| 1534 | 1/24/2011 | http://hotfile.com/dl/95031808/c61c0cb/Sd4.part01.rar.html | Schoolmate | Illusion | Highly Likely Infringing | | | Yes | | 2423456 | 3 | 9 | Yes | 7/5/11 | |
| 1535 | 1/24/2011 | http://hotfile.com/dl/64335125/1bd42ab/05S410.1UT.0033115.MTF1.part3.rar.html | Fingerstyle Jazz Guitar on DVD Taught by Martin Taylor | Grossman Guitar Workshop | Highly Likely Infringing | | | | | 183201 | 22 | 269 | Yes | 2/23/11 | |
| 1536 | 1/24/2011 | http://hotfile.com/dl/66782102/47ac74a/5bekdyn+fen-2Moonlanz.zip.html | Two Moon Junction (1988) | Columbia Tristar Home Video | Highly Likely Infringing | | | Yes | | 1356705 | 3 | 11 | Yes | 3/9/11 | |
| 1537 | 1/24/2011 | http://hotfile.com/dl/92857710/0a8887b/mega-casting100-hq.part1.rar.html | United Mega Casting Barbara (2509) | | Unknowable | | | | | 2315641 | 5 | 49 | Yes | 2/24/11 | |
| 1538 | 1/24/2011 | http://hotfile.com/dl/60222874/hcd5483/\\ Back_Range Rider DV_Drop_by_gerson.ao.001.html | A Team | NBC | Highly Likely Infringing | | | Yes | Yes | 36516 | 8 | 116 | Yes | 3/1/11 | |
| 1539 | 1/24/2011 | http://hotfile.com/dl/76317250/fad716ea/Reconstitucao de veils_1.part2.rar.html | Reconstitutions De Viols 1 | Rekonstruktion der Gewalt | Highly Likely Infringing | | | | | 993323 | 3 | 57 | Yes | 3/12/11 | |
| 1540 | 1/24/2011 | http://hotfile.com/dl/97424205/5ce3270/N8.aplicaciones.rar.html | Best Profiles | SmartphoneWare | Highly Likely Infringing | | | | | 3691005 | 1 | 2 | | | |
| 1541 | 1/24/2011 | http://hotfile.com/dl/90319262/1a6b3a6/Muse Live at Glastonbury Festival (2010) 720p_h2013.mp4.part4.rar.html | Muse live at Glastonbury Festival | BBC | Highly Likely Infringing | | | | | 2826916 | 6 | 76 | Yes | 3/2/11 | |
| 1542 | 1/24/2011 | http://hotfile.com/dl/62839130/d5a2601/mfbenjuluseth_2k.rar.html | Juka Asen/Seth Gamble | Naughty America | Highly Likely Infringing | | | | | 1017680 | 4 | 39 | Yes | 3/6/11 | |
| 1543 | 1/24/2011 | http://hotfile.com/dl/53955849/2fce1ba/FIX.10.07.08-007.rar.html | | | Nonexfringing | | | Yes | | 362715 | 4 | 13 | Yes | 5/11/11 | |
| 1544 | 1/24/2011 | http://hotfile.com/dl/95003865/3328d87/UNP.72F.ARM1.part1.rar.html | Unstoppable | 20th Century Fox | Confirmed Infringing (Studio) | Yes | | | Yes | 1742739 | 11 | 149 | Yes | 2/21/11 | |
| 1545 | 1/24/2011 | http://hotfile.com/dl/93786601/d935361/J_AM_A_HERO_Vol05_JP_Edit_Re1600.part7.rar.html | I am a Hero, Vol 5 | Shogakukan | Highly Likely Infringing | | | | Yes | 449327 | 4 | 11 | Yes | 3/23/11 | |
| 1546 | 1/24/2011 | http://hotfile.com/dl/88764168/3aaf2fu/AVAngel.Sky.Angel.Vol.12 O.Vol.Igava.SHV.005.part08.rar.html | Sky Angel Vol. 130 | Sky High Entertainment Inc | Highly Likely Infringing | Yes | Yes | | | 57167 | 7 | 76 | Yes | 3/6/11 | |
| 1547 | 1/24/2011 | http://hotfile.com/dl/93123048/36932a0/Solarstone_-Solaris International Ep_243_2011-01_14_s8P71.rar.html | Solaris International (episode 243) | Solarstone | Highly Likely Infringing | | | | Yes | 13057 | 15 | 393 | Yes | 2/24/11 | |
| 1548 | 1/24/2011 | http://hotfile.com/dl/99265847/7e04e30/vrhhhwoo.us-DVD.part16.rar.html | Catwalk Poison 71 | Amoro | Highly Likely Infringing | | | | | 1682664 | 3 | 12 | Yes | 9/2/11 | |
| 1549 | 1/24/2011 | http://hotfile.com/dl/97913273/67a39/Magzine 4 All-Over40_Q3_2011.rar.html | Tokyo Hot- Yureko Tanaka | tokyo-hot.com | Highly Likely Infringing | | | | | 44930 | 6 | 50 | Yes | 3/25/11 | |
| 1550 | 1/24/2011 | http://hotfile.com/dl/84845365/Gota1.rar.html | Over 40 (Magazine March 2011) | Maxrty Media Group Ltd | Highly Likely Infringing | | | | | 1638495 | 3 | 9 | Yes | 3/30/11 | |
| 1551 | 1/24/2011 | http://hotfile.com/dl/09266602/804ee8e/gota1.rar.html | Spartacus Gods of the Arena - S01E01 | Starz! Network | Highly Likely Infringing | | | | Yes | 932956 | 3 | 163 | Yes | 2/23/11 | |
| 1553 | 1/24/2011 | http://hotfile.com/dl/84065841/2361942/Tatjana.weed.rar.html | Tatjana Goril In Pool | Cam-Content S.L. (livestrip.com) | Highly Likely Infringing | | | | Yes | 2173188 | 4 | 21 | Yes | 5/14/11 | |
| 1554 | 1/24/2011 | http://hotfile.com/dl/70092490/71e6d1e/Anatomia%20Gre%20Gray%20202n21.av.html | \\\\\\\\\\\\\\\\\\\\\\\\\\\ Anatomy | ABC | Confirmed Infringing (Studio) | | | Yes | | 3156103 | 6 | 6 | Yes | 3/13/11 | |
| 1555 | 1/24/2011 | http://hotfile.com/dl/86873609/2046a4fi/eyvah_eyvah_2.part3.rar.html | Eyvah Eyvah | Imaj Film | Highly Likely Infringing | Yes | | Yes | | 1301659 | 4 | 23 | Yes | 4/20/11 | |
| 1556 | 1/24/2011 | http://hotfile.com/dl/88359478/4af0546/Homero Tubarao-A Importancia do Tamanho HDTV.XviD-spnky.rar.html | Shark Men: Size Matters | National Geographic/ News Corporation | Highly Likely Infringing | | | | Yes | 932956 | 3 | 163 | Yes | 2/23/11 | |
| 1557 | 1/24/2011 | http://hotfile.com/dl/51158477/2851297/The_Godfather_By_Mario_Puzo_www.ebook3000.com.pdf.html | The Godfather | Penguin Group | Highly Likely Infringing | | | | | 2383335 | 6 | 32 | Yes | 2/28/11 | |
| 1558 | 1/24/2011 | http://hotfile.com/dl/79231897/3a2503/Zalanna_06_(2010)_(2_covers)_(Minuteman-XxxX_ThosThep).cbz.html | Zalanna | DC Comics | Highly Likely Infringing | | | Yes | | 2694703 | 3 | 34 | Yes | 2/24/11 | |
| 1559 | 1/24/2011 | http://hotfile.com/dl/92190578/f9b9230/Hasena4.zip.html | Hasena4 | | Unknowable | | | | | 459973 | 3 | 72 | Yes | 2/28/11 | |

39

Zekrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1560 | 1/24/2011 | http://hotfile.com/dl/90656524/6ac0efc/PS3.zip.html | how to jailbreak PS3 | | Illegal | | | | | 513401 | | | | | |
| 1561 | 1/24/2011 | http://hotfile.com/dl/87131737/8b5ea3e/7559-ke-2416-200.part10.rar.html | The Sims | Electronic Arts | Highly Likely Infringing | Yes | | | | 60890 | 6 | 222 | RU | | |
| 1562 | 1/24/2011 | http://hotfile.com/dl/53553695/9aa5547/PSbM-40004.rar.html | Precious | Sony Music Entertainment | Highly Likely Infringing | Yes | | | | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 1563 | 1/24/2011 | http://hotfile.com/dl/97763076/b8391eb/pink_background.rip.html | Pink Background | | Unknowable | | | | | 2779641 | 4 | 18 | Yes | 3/23/11 | |
| 1564 | 1/24/2011 | http://hotfile.com/dl/91046910/7001461/tnceax.rar.html | The Switch (Spanish subtitles) | Miramax Films | Highly Likely Infringing | | | | | 932955 | 3 | 163 | Yes | 2/22/11 | |
| 1565 | 1/24/2011 | http://hotfile.com/dl/65300447/6b3b4c2e/bakuman.98.zip.html | Weekly Jump Magazine | www.shonenjump.com | Highly Likely Infringing | | | | | 983030 | 3 | 36 | Yes | 3/7/11 | |
| 1566 | 1/24/2011 | http://hotfile.com/dl/89368050/c6d94f6/SkypeSetupFull.exe.html | Skype | Skype | Highly Likely Infringing | | | | | 1453798 | | | Other | | |
| 1567 | 1/24/2011 | http://hotfile.com/dl/98495217/9abb4c/RoPlays.mp4.html | RoPlays | Surecom Corporation (cam4.com) | Highly Likely Infringing | | | | | 2425448 | 3 | 5 | Yes | 6/27/11 | |
| 1568 | 1/24/2011 | http://hotfile.com/dl/77531462/f8d8e30/happymo!!!!Hot5B4.part4.rar.html | Anna Sakai | Tokyo-Hot.com | Highly Likely Infringing | Yes | | | | 34770 | 6 | 11 | RU | | |
| 1569 | 1/24/2011 | http://hotfile.com/dl/58632656/dca040d/Despicable Me.rar.html | Despicable Me | Interscope Records | Highly Likely Infringing | | | | | 1103325 | 3 | 16 | Yes | 2/28/11 | |
| 1570 | 1/24/2011 | http://hotfile.com/dl/99259752/0773/DeathWAI V3.2.1 BETA.rar.html | DeathWAI (V3.2.1) BETA | | Noninfringing | | | | | 3042212 | 3 | 25 | Yes | 3/7/11 | |
| 1571 | 1/24/2011 | http://hotfile.com/dl/78600/66e8e11/ua109.rm.sb.html | Le to me | Fox | Confirmed Infringing (Studio) | | | | | 4184334 | 3 | | Yes | 6/7/11 | |
| 1572 | 1/24/2011 | http://hotfile.com/dl/94229994/ea97d1f/f111010].rar.html | Femjoy Photos: January 1, 2011 | femjoy.com | Highly Likely Infringing | Yes | Yes | | | 2086113 | 8 | 206 | RU | | |
| 1573 | 1/24/2011 | http://hotfile.com/dl/98915527/4654f40/F.C.I.H.U.D.X. LRRG WaW/SceneDowns.Com.part4.rar.html | The Cat in the Hat Knows a lot about That! Up and Away | Dr. Seuss Enterprises | Highly Likely Infringing | Yes | | | | 2237682 | 18 | 254 | RU | | |
| 1574 | 1/24/2011 | http://hotfile.com/dl/75919682/c0a4435/MILF and Daughter.rar.html | MILF and Daughter | fuckmymommyandme.com | Highly Likely Infringing | Yes | | | | 309214 | 4 | 11 | Yes | 3/6/11 | |
| 1575 | 1/24/2011 | http://hotfile.com/dl/99004850/59aa33d/-24-01-2011-la Stampa (1/24/2011).part4.rar.html | La Stampa (1/24/2011) | Fiat Group | Highly Likely Infringing | Yes | | | | 1926356 | 3 | 106 | Yes | 2/22/11 | |
| 1576 | 1/24/2011 | http://hotfile.com/dl/98818679/5d7351a/fernanda_fernandez_amador.fiv.html | Fernanda Fernandez Amateur Video | mundopornoxvideos.com | Highly Likely Infringing | Yes | | | | 1547941 | 1 | 5 | | | |
| 1577 | 1/24/2011 | http://hotfile.com/dl/52277718/ae0215f/Malaysian-Actress-Zarina An Julie Leaked Cell Phone Sex Tape Scandal.wmv.html | Malaysian Actress Zarina An Julie Leaked Cell Phone Sex Tape Scandal | Dreamroom Productions/Anime antena iinka Co., Ltd | Nonfinging | | | | | 1833348 | 3 | 46 | Yes | 4/29/11 | |
| 1578 | 1/24/2011 | http://hotfile.com/dl/89857353/acf3d6/happymo!!Pondo012111_213.part5.rar.html | [Poido Drama Collection - Maru Amamiya] | | Highly Likely Infringing | Yes | | | Yes | 34770 | 6 | 23 | RU | | |
| 1579 | 1/24/2011 | http://hotfile.com/dl/90620353/7904a20/8akandoFacil.com_V.20 09.55204911EDNEDADO.m3u8k.mm4.html | [(2009 TV series)] | Warner Bros. Television | Confirmed Infringing (Studio) | Yes | | | | 1627299 | 16 | 165 | Yes | 6/30/11 | |
| 1580 | 1/24/2011 | http://hotfile.com/dl/54804698/cb7c5f2/Doto.Dezerterow.1998.PLDVDRip.XviD-KICZ.part3.rar.html | Doto Generterow | FACETS | Highly Likely Infringing | | | | | 2560461 | 3 | 14 | Yes | 10/11/11 | |
| 1581 | 1/24/2011 | http://hotfile.com/dl/18957669/c65955/Valery.part3.rar.html | Beauty Queen | 21Sextury.com | Highly Likely Infringing | Yes | | | | 171566 | 3 | 33 | | | |
| 1582 | 1/24/2011 | http://hotfile.com/dl/85148591/839encc/hornyblog.org_.pav1011 26c.wmv.part1.rar.html | Masume Mao | Pressplay Entertainment, Ltd | Highly Likely Infringing | Yes | | | Yes | 27892 | 100 | 402 | RU | | |
| 1583 | 1/24/2011 | http://hotfile.com/dl/67863/70917/9cfee1/10mosurme080775_01.html | Masume Mao | Dreamroom Productions, Inc | Highly Likely Infringing | Yes | | | Yes | 1906121 | 1 | 8 | | | |
| 1584 | 1/24/2011 | http://hotfile.com/dl/46893/0924/e2dd7Sa/happymolP08.part1.rar.html | Bamba Vol.2 Yule City_Mauu | Studio Terwal | Highly Likely Infringing | Yes | | | | 34770 | 6 | 23 | RU | | |
| 1585 | 1/24/2011 | http://hotfile.com/dl/98664826/6737d8e/de.2010.720p.bluray.x264-hdu.part10.rar.html | Die (2010) | Caramel Film | Highly Likely Infringing | | | | | 366776 | 8 | 128 | Yes | 2/22/11 | |
| 1586 | 1/24/2011 | http://hotfile.com/dl/6683161/25d72e7/8axandoFacil.com_Fekicity.501156.zip.html | Felicity | WB | Highly Likely Infringing | Yes | | | | 1627299 | 16 | 165 | Yes | 2/22/11 | |
| 1587 | 1/24/2011 | http://hotfile.com/dl/97502270/95feb/MarianoContinovaveCactMagic.part2.rar.html | Innovative Card Magic | Penguin Magic | Highly Likely Infringing | | | | | 1650482 | 8 | 104 | Yes | 2/22/11 | |
| 1588 | 1/24/2011 | http://hotfile.com/dl/78465554/7a27ta/woman_fucked.fiv.html | Woman Fucked | | Nonfinging | | | | | 3464901 | | | | | |
| 1589 | 1/24/2011 | http://hotfile.com/dl/96919608/60d49c1/CCCJ-3084.part2.rar.html | Triologue | Universal Classics and Jazz | Highly Likely Infringing | Yes | | | | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 1590 | 1/24/2011 | http://hotfile.com/dl/89852943/046932e/10.VA_Christmas All Around Us.rar.html | Christmas All Around Us | EMI | Highly Likely Infringing | Yes | | | | 1756860 | 3 | 26 | Yes | 2/26/11 | |

40

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1591 | 1/24/2011 | http://hotfile.com/dl/98787836/4e6476/caN4F/Getting_Started_with_Vue_9_Vol_1_Forest_Creation.part1.rar.html | Getting Started with Vue 9, Vol 1: Forest Creation | Axle FX | Highly Likely Infringing | Yes | | | | 739151 | 3 | 137 | RU | | |
| 1593 | 1/24/2011 | http://hotfile.com/dl/19606874/09847fd/VA-Chillin in Greece-2CD.rar.html | Ashki Pag | V2 Records | Highly Likely Infringing | | | | | 13290 | 7 | 378 | Yes | 2/24/11 | |
| 1594 | 1/24/2011 | http://hotfile.com/dl/33222237/20fc69a3/c05d0410.part09.rar.html | Honey Days | 1-one-eat.com | Highly Likely Infringing | | | | | 596529 | 3 | 7 | | 9/26/11 | |
| 1595 | 1/24/2011 | http://hotfile.com/dl/98752778/a6375/9dCU.DIAW.rar.html | Chloe Vena | daddjimwahore.com | Highly Likely Infringing | Yes | | | | 72385 | 21 | 266 | RU | | |
| 1596 | 1/24/2011 | http://hotfile.com/dl/90576155/83ee3a4/M13.JPN ELV Pokemon/unlow.Coin.rar.html | Law and Order Special Victims Unit S.11 E.10 | NBC | Confirmed Infringing (Studio) | Yes | Yes | | | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 1597 | 1/24/2011 | http://hotfile.com/dl/88933365/44adf5e/Stock_Vector____Business_Cards.rar.html | Phantom Champion Zoroark | Nintendo | Highly Likely Infringing | Yes | Yes | | | 2682310 | 2 | 4 | | | |
| 1598 | 1/24/2011 | http://hotfile.com/dl/88933365/44adf5e/Stock_Vector____Business_Cards.rar.html | Business Cards | Stock Vector | Highly Likely Infringing | Yes | | | | 3927861 | 7 | 36 | | 2/19/11 | |
| 1599 | 1/24/2011 | http://hotfile.com/dl/98618933/c0a6c84/Met Art - 2011-01-21 - NELLY C - PRESENTING NELLY.zip.html | Nelly | Met Art | Highly Likely Infringing | Yes | Yes | | | 2325899 | 4 | 36 | Yes | 2/28/11 | |
| 1600 | 1/24/2011 | http://hotfile.com/dl/44857116/d354ba/RU/8H/BIMON.FG.part19.rar.html | Blur | Activision | Highly Likely Infringing | | | | Yes | 226256 | 4 | 93 | Yes | 3/4/11 | |
| 1601 | 1/24/2011 | http://hotfile.com/dl/97221430/fce733/homyblog.org_sexo/tp-priya-110116.wmv.html | Priya | Porn Pros | Highly Likely Infringing | Yes | | | Yes | 27892 | 100 | 402 | RU | | |
| 1602 | 1/24/2011 | http://hotfile.com/dl/84406321/16bc019/Twin Sisters - Sisters Unchained (love twins and milton twins).part2.avi.html | Sisters Unchained (love twins and milton twins) | Loaded Digital | Highly Likely Infringing | | | | | 1050619 | 3 | 9 | Yes | 4/14/11 | |
| 1603 | 1/24/2011 | http://hotfile.com/dl/93957353/2f6abcb/PFW0P.part6.rar.html | Work in Progress | Capitol Records | Highly Likely Infringing | | | | | 3189606 | 4 | 11 | Yes | 3/18/11 | |
| 1604 | 1/24/2011 | http://hotfile.com/dl/98941292/508ef9ab/oEJUHD1.rar.html | Ariadna Thalia da Silva Arantes | Paparazzo Magazine | Highly Likely Infringing | | Yes | | | 3183780 | 4 | 12 | Yes | 7/13/11 | |
| 1605 | 1/24/2011 | http://hotfile.com/dl/70065063/6e63aee/latex-lovers-2-scene3_pornhottotal.com.avi.001.html | Latex Lovers 2 | Intense Industries | Highly Likely Infringing | | | | | 1114820 | 4 | 40 | Yes | 3/1/11 | |
| 1606 | 1/24/2011 | http://hotfile.com/dl/91246183/f9df73b/ugmedtoyamka.zip.html | Japanese | Japanese | Highly Likely Infringing | | | | | 3886669 | 3 | 3 | Yes | 4/4/11 | |
| 1607 | 1/24/2011 | http://hotfile.com/dl/62950175/e6821de/Budo art of killing.part3.rar.html | Budo: The Art of Killing | Crown International Pictures | Highly Likely Infringing | | | | | 2104583 | 5 | 101 | Yes | 3/2/11 | |
| 1608 | 1/24/2011 | http://hotfile.com/dl/24527990/fbd24bd/Buttman's Evil Live DISC1.C01_Season.wmv.part3.rar.html | Batman Evil Live Disc 1 | Evil Angel | Highly Likely Infringing | Yes | | | Yes | 120858 | 15 | 153 | Yes | 2/22/11 | |
| 1609 | 1/24/2011 | http://hotfile.com/dl/92782765/0235/oREAL_VERBAL_-_SKAPALI_(kind-gary_scratch-lamyrez,beatbox-itoks)_(2011).mp3.html | Shapali | Dean\\'s Records | Highly Likely Infringing | | | | | 303481 | 3 | 7 | Yes | 7/18/11 | |
| 1610 | 1/24/2011 | http://hotfile.com/dl/44174049/4e1b256/jumelles.avi.html | Porn Twins #12 - Sasha & Pasha Cheerleaders | slutload.com | Highly Likely Infringing | | | | | 2243318 | 4 | 23 | Yes | 6/22/11 | |
| 1611 | 1/24/2011 | http://hotfile.com/dl/29052364/f46f38d/SCE.part18.rar.html | Strip Club Exposed | Stripclubexposed.com | Highly Likely Infringing | | | | | 194225 | 3 | 10 | Yes | 10/19/11 | |
| 1612 | 1/24/2011 | http://hotfile.com/dl/90900663/0ab4614/top_gear_16of1.real hdt_v_exob0v.avi.rar.html | Top Gear (TV) | BBC Worldwide (Fox on takedown notice) | Highly Likely Infringing | Yes | | | | 2139535 | 5 | 118 | Yes | 2/25/11 | |
| 1613 | 1/24/2011 | http://hotfile.com/dl/27914270/ba4375a/Easy GIF Animator Pro 5.1.rar.html | Easy GIF Animator Pro 5.1 Software | www.blumentals.net | Highly Likely Infringing | | | | Yes | 182035 | 16 | 232 | Yes | 2/24/11 | |
| 1614 | 1/24/2011 | http://hotfile.com/dl/95673856/2a62f6c/bf_jad66_jp.rar.html | Jade | boyfun.com | Highly Likely Infringing | | | | | 134256 | 3 | 25 | Yes | 3/7/11 | |
| 1615 | 1/24/2011 | http://hotfile.com/dl/11725054/10e98840/17_bystotip.avi.html | Dragon Ball GT (Old Kai\\\\\\'s Last Stand) | Cartoon Network | Highly Likely Infringing | | | | Yes | 449145 | 3 | 23 | Yes | 3/21/11 | |
| 1616 | 1/24/2011 | http://hotfile.com/dl/94980879/21e0eb65/Sriveetra-Argenta-A-Domicilio.avi.html | Sriveetra Argenta A Domicilio (derty latina maids) | La Tuataine Inc | Highly Likely Infringing | | | | Yes | 275667 | 3 | 24 | Yes | 3/16/11 | |
| 1617 | 1/24/2011 | http://hotfile.com/dl/99317840/b532a846/fy2011_Eufrat-Rehearsal_by_Andrei_Lupin-videos.zip.html | Eufrat Rehearsal | Femjoy.com | Highly Likely Infringing | Yes | Yes | | Yes | 3372517 | 4 | 22 | Yes | 3/7/11 | |
| 1618 | 1/24/2011 | http://hotfile.com/dl/73838446/fc60385/Beatl6s23d.part22.rar.html | Various Beatles Songs | EMI Records Ltd | Highly Likely Infringing | | | | | 2407149 | 6 | 34 | Yes | 3/11/11 | |
| 1619 | 1/24/2011 | http://hotfile.com/dl/99970455/a75a612b/Hardware Magazine HA*Op_-decembre 2010 - janvier 2011.pdf.html | Hardware Magazine (December/January 2010) | MagazineDown.com | Unknowable | | | | | 4205932 | | | Other | | |
| 1620 | 1/24/2011 | http://hotfile.com/dl/96970549/72e6128/Hardware Magazine HA*Op_-decembre 2010 - janvier 2011.pdf.html | Hardware Magazine (December/January 2010) | MagazineDown.com | Highly Likely Infringing | Yes | | | Yes | 1492050 | 3 | 85 | Yes | 2/22/11 | |

41

**Zehrab Declaration - Exhibit B**
**HIGHLY CONFIDENTIAL**

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspended Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1621 | 1/24/2011 | http://hotfile.com/dl/114277561/6f0a377/Sonic.Reality.Sonik.Synth.2.VSTi.DXi.RTAS.AU.ISO.1PC.-.MAGL.rar.html | Sonic Synth 2 [pictures with links for D] | IK Multimedia | Highly Likely Infringing | | | | | 67486 | 5 | 100 | Yes | 3/2/11 | |
| 1622 | 1/24/2011 | http://hotfile.com/dl/85199405/4253b39/Zrodlo.Wszelkiego.Zla.Ost1.part1.rar.html | The Root of All Evil [Zrodlo Wszelkiego Zla] | RichardHawkins.net | Highly Likely Infringing | | | Yes | | 598845 | 4 | 27 | Yes | 3/3/11 | |
| 1623 | 1/24/2011 | http://hotfile.com/dl/72563554/8d0107b/dachinko.rar.html | Dachinko | Gametask | Highly Likely Infringing | Yes | | Yes | | 64414 | 3 | 37 | Yes | 3/27/11 | |
| 1624 | 1/24/2011 | http://hotfile.com/dl/73486769/a9503a3/WaveMachine.Labs.Drumagog.5.OSX.AU.RTAS.VST.Unpaced-XVX.rar.html | Drumagog 5 | WaveMachine Labs | Highly Likely Infringing | | | | | 2576179 | 17 | 94 | Yes | 2/23/11 | |
| 1625 | 1/24/2011 | http://hotfile.com/dl/54824204/2c75ca0/a480hakee.part1.rar.html | Saova Angel Truth Or Dare Threesome Anal DP | Burning Angel (burningangel.com) | Highly Likely Infringing | Yes | Yes | | Yes | 2646640 | 7 | 49 | Yes | 2/28/11 | |
| 1627 | 1/24/2011 | http://hotfile.com/dl/93963028/6f77caa/AF.SPORTS73AM.E6.part1.rar.html | Waves Version 7 | Waves Audio, Ltd | Highly Likely Infringing | | | | Yes | 474465 | 4 | 112 | Yes | 2/28/11 | |
| 1629 | 1/24/2011 | http://hotfile.com/dl/78427920/f6d149b/NAKED-ART_MD_00331A_Emi.Yamasaka.part8.rar.html | Naked Art - Emi Yamanaka | naked-art.jp | Highly Likely Infringing | Yes | | Yes | Yes | 39369 | 5 | 44 | Yes | 2/24/11 | |
| 1630 | 1/24/2011 | http://hotfile.com/dl/98197267/1cf7257/TR0N.Ev0lut10n.Up.by.ne.part1.rar.html | Tron: Evolution | Disney Interactive Studios | Confirmed Infringing (Studio) | Yes | | | | 1907948 | 5 | 102 | Yes | 2/24/11 | |
| 1631 | 1/24/2011 | http://hotfile.com/dl/78234583/1cd0a75/week-tudong-luniak-keke.flv.html | Reality Voyeur Lovely School Girls Mansion | Shenshu | Nonafringing | Yes | | | | 3331581 | 4 | 21 | Yes | 3/7/11 | |
| 1632 | 1/24/2011 | http://hotfile.com/dl/95069231/2a3eb11/Let.Me.In.2010.BRRip.720p.MYP.part07.rar.html | Let Me In (2010) | Overture Films | Highly Likely Infringing | Yes | | | | 110865 | 7 | 284 | RU | 2/19/11 | |
| 1633 | 1/24/2011 | http://hotfile.com/dl/64542217/e60a232/WRapt.For.3DsMax.2011_2010_2009.rar.html | WRapt for 3DsMax | Matt Clark | Highly Likely Infringing | Yes | | | | 739151 | 3 | 137 | RU | 3/4/11 | |
| 1635 | 1/24/2011 | http://hotfile.com/dl/89471279/2f92e7d/Gta.Vice.City.FO.Max.Pay.ne.part1.rar.html | Grand Theft Auto: Vice City | Rockstar Games | Highly Likely Infringing | Yes | | | | 226256 | 4 | 93 | Yes | 3/15/11 | |
| 1636 | 1/24/2011 | http://hotfile.com/dl/95913763/7bdbe25/hanrumgen-SHO-251.part07.rar.html | Reality Voyeur Lovely School Girls Mansion | Shenshu | Highly Likely Infringing | Yes | | | | 2240317 | 5 | 61 | Yes | 2/20/11 | |
| 1637 | 1/24/2011 | http://hotfile.com/dl/98143926/30dd0c4/19011110mmc.MUJIN.2010.03.part2.rar.html | Gomez Mayn | name in Japanese | Highly Likely Infringing | Yes | | | | 153232 | 6 | 82 | Yes | 3/15/11 | |
| 1638 | 1/24/2011 | http://hotfile.com/dl/90986483/44bd2f6/Banai.Tv.com_The.Vampire.Diaries.1.15.zip.html | The Vampire Diaries, 1, 1 E:15 | The CW | Highly Likely Infringing | Yes | | | | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 1639 | 1/24/2011 | http://hotfile.com/dl/82142073/dae9a8f/Kazaa - Kimlo.Dratta.Senohkara(2010).11.03).rar.html | Kazaa | Sony Japan | Highly Likely Infringing | | | | | 2938600 | 3 | 25 | Yes | 3/22/11 | |
| 1640 | 1/24/2011 | http://hotfile.com/dl/33904177/s12dcea8/Gmore.G.&x16.by.www.x.nraFbre.co.cc.cmvb.html | Gilmore Girls | WB | Confirmed Infringing (Studio) | Yes | | | | 1290152 | 3 | 10 | Yes | 5/24/11 | |
| 1641 | 1/24/2011 | http://hotfile.com/dl/97790617/s04sva0/AM_6_7b_PL_CRACKED.zi.html | AutoMapa 6.7.0b Poland Installation Version CRACKED | Automapa | Highly Likely Infringing | Yes | | | | 2532157 | 3 | 71 | Yes | 2/25/11 | |
| 1642 | 1/24/2011 | http://hotfile.com/dl/42264176/7656e06/Banai.Tv.com_VMx212.ip.html | Teboleng gizbada por un cliente | United Paramount Network | Noninfringing | | | | | 911644 | 13 | 219 | Yes | 4/26/11 | |
| 1643 | 1/24/2011 | http://hotfile.com/dl/63584695/k147fb3/(e+3)['1'] | Veronica Mars (2004) | United Paramount Network | Confirmed Infringing (Studio) | Yes | | | | 2376090 | 3 | 5 | Yes | 2/19/11 | |
| 1644 | 1/24/2011 | http://hotfile.com/dl/93878455/s92eci5/You.Will.Meet.A.Tall.Dark.Stranger.2010.720p.BluRay.x264-Japbson.part06.rar.html | You Will Meet A Tall Dark Stranger | Sony Pictures Classics | Highly Likely Infringing | Yes | | | | 43763 | 7 | 146 | RU | |
| 1645 | 1/24/2011 | http://hotfile.com/dl/86867259/41/9b4541/EdW | Elektronika dla Wszystkich magazine | Elektronika dla Wszystkich | Highly Likely Infringing | | | Yes | | 2161206 | 3 | 13 | Yes | 3/28/11 | |
| 1646 | 1/24/2011 | http://hotfile.com/dl/47837831/361354a1/aspen1.avi.html | Aspen 1 | amateurmaturebabes.com / Aspen Cam | Highly Likely Infringing | Yes | | | | 965563 | 6 | 68 | RU | 2/22/11 | |
| 1647 | 1/24/2011 | http://hotfile.com/dl/98392784/44a402b/Isometric_Karate_Exercise_for_Wii_de_Kotsuban_Fitness_IAP_WII-TM0).part1.rar.html | Nozollana 1 | Shogakukan | Highly Likely Infringing | | | | | 983030 | 3 | 36 | Yes | 3/7/11 | |
| 1648 | 1/24/2011 | http://hotfile.com/dl/98392784/44a402b/Isometric_Karate_Exercise_for_Wii | Isometric Karate Exercise for Wii | IE Institute | Highly Likely Infringing | | | Yes | | 965563 | 6 | 68 | RU | 2/23/11 | |
| 1649 | 1/24/2011 | http://hotfile.com/dl/77912009/36cf8b8/Akaya.Duragi.BL.02.DVB.XviD.www.dvxup.net.kingdon.part1.rar.html | Akaya Duragi | Kanal D | Highly Likely Infringing | | | | | 1498153 | 3 | 27 | Yes | 2/23/11 | |
| 1650 | 1/24/2011 | http://hotfile.com/dl/99001782/0121810/Torten-zauber.pdf.html | Torten Zauber | Gandax-Verlagsgruppe | Highly Likely Infringing | Yes | Yes | | | 2238800 | 4 | 43 | Yes | 2/28/11 | |
| 1651 | 1/24/2011 | http://hotfile.com/dl/93305284/1690914/daniel.coelho.rar.html | Daniel Coelho | G Online | Highly Likely Infringing | Yes | | | | 374392 | 3 | 21 | Yes | 2/22/11 | |

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1652 | 1/24/2011 | http://hotfile.com/dl/60440517/e346a4a/sprint_layout_5.0.rar.ht ml | Sprint Layout 5.0 | Abacom | Highly Likely Infringing | | | | | 82844 | 5 | 11 | | 5/22/11 | |
| 1653 | 1/24/2011 | http://hotfile.com/dl/89875666/a7ef3ed5a/www-mixtech-ws_JM4003.rar.html | Funki I Am EP | Jonk Records | Highly Likely Infringing | Yes | | | | 1105868 | 4 | 356 | | | |
| 1654 | 1/24/2011 | http://hotfile.com/dl/65383458/9z35ca0/Kore_Beckensale Haunted 3.avi.html | Haunted | October Films | Highly Likely Infringing | | | Yes | | 2945545 | 3 | 20 | Yes | 2/25/11 | |
| 1655 | 1/24/2011 | http://hotfile.com/dl/74306237/97d793d/Malcolm in the Middle 135 - Malc's birthday.rar.html | Malcolm in the Middle | Fox | Confirmed Infringing (Studio) | | | Yes | Yes | 2140373 | 3 | 5 | Yes | 5/4/11 | |
| 1656 | 1/24/2011 | http://hotfile.com/dl/83825203/58e9ae4/m444isabella1_-_Home_For_Sex.rar.html | Isabella in Her First Time Video | First Time Videos, LLC | Highly Likely Infringing | Yes | | | | 183834 | 4 | 16 | Yes | 3/14/11 | |
| 1657 | 1/24/2011 | http://hotfile.com/dl/29581931/4ae22a9/Pulp.Fiction.1994.iTALiA N.720p.BluRay.x264-TRL.r05.html | Pulp Fiction | Miramax Films | Highly Likely Infringing | | | | | 14191 | 4 | 81 | Yes | 3/24/11 | |
| 1658 | 1/24/2011 | http://hotfile.com/dl/99184101/6bfecff/www.NewAlbumReleases. net_Sonic.Youth.-.Simon.Werner.a.Disparu.(2011).rar.html | Simon Werner a Disparu | Sonic Youth Records | Highly Likely Infringing | Yes | | | | 48213 | 10 | 448 | RU | | |
| 1659 | 1/24/2011 | http://hotfile.com/dl/63943209/1b15aeb/BS.Player Pro 2.56.rar.html | BS Player Pro 2.56 | AB Team Ltd. | Highly Likely Infringing | | | | | 2730109 | 3 | 25 | Yes | 9/16/11 | |
| 1751 | 1/30/2011 | http://hotfile.com/dl/91569576/7f884b2/GGALL2SG5.mkvb.html | Glee (TV) | 20th Century Fox Television | Confirmed Infringing (Studio) | | | | Yes | 2100125 | 3 | 40 | Yes | 2/22/11 | |
| 1752 | 1/30/2011 | http://hotfile.com/dl/88481270/7f68a91/iphone5_04.00_Dr431-tokyo640hot.ipa.html | iPhone Game Collection | Namco Networks America Inc. | Highly Likely Infringing | | | | | 3692621 | 3 | 4 | Yes | 8/16/11 | |
| 1753 | 1/30/2011 | http://hotfile.com/dl/61217468/d643042/ac-us-iceland.rsrip.xvid.bun-raijn.avi.html | Man vs. Wild | Discovery Communications, Inc. | Highly Likely Infringing | | | | | 48372 | 4 | 8 | Yes | 6/6/11 | |
| 1754 | 1/30/2011 | http://hotfile.com/dl/10067555/e0213f8/ZKrol One Piece - 485 Ligera By EyeStar.mkv.html | funimation video | Toei Animation Co., Ltd. | Highly Likely Infringing | Yes | | | Yes | 4361073 | 3 | 8 | | 3/7/11 | |
| 1755 | 1/30/2011 | http://hotfile.com/dl/100448335/afold125/Vampires.Suck.2010.TR.BDRip.XviD.part1.rar.html | Vampires Suck (2010) | Twentieth Century Fox Film Corporation | Highly Likely Infringing | Yes | | | | 2929281 | 3 | 36 | Yes | 3/3/11 | |
| 1756 | 1/30/2011 | http://hotfile.com/dl/92501799/017f66fe/Imp-Ready_For_The_World-1999.zip.html | Ready For the World | INO | Highly Likely Infringing | | | | | 76614 | 3 | 83 | Yes | 3/2/11 | |
| 1757 | 1/30/2011 | http://hotfile.com/dl/67246999/1c2dbaa/Os%20Bunkers%20Secre tos%20de%20Churchill.avi.html | Churchill\\\\\\\\\\\\\\'s Secret Bunkers | A&E TV Networks | Highly Likely Infringing | | | | | 866891 | 3 | 54 | Yes | 2/21/11 | |
| 1758 | 1/30/2011 | http://hotfile.com/dl/34874216/f8a1e3B/Kn112497B.rar.html | Clip 228 | xvideos-18.com | Highly Likely Infringing | | | | | 134661 | 2 | 8 | | | |
| 1759 | 1/30/2011 | http://hotfile.com/dl/100418280/d59d9a6/p.Ba.part4.rar.html | Ikaria (2009) | Summit Entertainment | Highly Likely Infringing | Yes | | | | 275373 | 3 | 97 | Yes | 2/19/11 | |
| 1760 | 1/30/2011 | http://hotfile.com/dl/99553414/225dc32f/House.S07E10.HDTV.XM VB.LPark.mvb.html | House (Season 7, Episode 10) | Fox Network | Confirmed Infringing (Studio) | Yes | | | Yes | 2246301 | 20 | 213 | RU | | |
| 1761 | 1/30/2011 | http://hotfile.com/dl/91146572/122945d/201012_CHIMBOTSU_JP_ frozenflame.part2.rar.html | Nihon Chinbotsu (Japan Sinks) | Toho Co., Ltd. | Highly Likely Infringing | Yes | | | | 449327 | 4 | 11 | Yes | 3/23/11 | |
| 1762 | 1/30/2011 | http://hotfile.com/dl/37923412/5a92a42/Win2ip.14.5.8.5095.rar.html | Win2ip 14.5 | WinZip International LLC | Highly Likely Infringing | Yes | | | | 355407 | 9 | 52 | Yes | 3/2/11 | |
| 1763 | 1/30/2011 | http://hotfile.com/dl/100555132/fb93ec1/ME1-ART_AIMS_18_hons.zip.html | Tunes | Met-Art | Highly Likely Infringing | Yes | | | | 1062273 | 9 | 218 | Yes | 2/23/11 | |
| 1764 | 1/30/2011 | http://hotfile.com/dl/100421598/7b6318f5/2 Feet & Inches.part1.rar.html | Feet and Inches | Video 10 | Highly Likely Infringing | Yes | | | | 1673737 | 13 | 216 | RU | | |
| 1765 | 1/30/2011 | http://hotfile.com/dl/100976747/d2118/My New Black Stepdaddy 6.avi.XXX.DVDRip.XviD-Jigglz.CD2.part11.rar.html | My New Black Stepdaddy 6 | Devils Film | Highly Likely Infringing | Yes | | | Yes | 13849 | 157 | 474 | RU | | |
| 1766 | 1/30/2011 | http://hotfile.com/dl/97953077/7f9f3a9/Prova do Freezter Solar e 1aluagem 3.3x264.aac.SD-hdcspot.mkv.html | Prova do Freezer Solar e 1aluagem 3 | Programa do Gugo | Highly Likely Infringing | | | | | 1874076 | 7 | 3 | | 10/12/11 | |
| 1767 | 1/30/2011 | http://hotfile.com/dl/100884670/0bv06f6/0cDad60/DRRVBPR/Aq0r70740_.mkv.html | Russian Folk Ornament: Sewing, Fabric, Lace (1871) | St. Petersburg | Unknowable | | | | | 13370 | 3 | 9 | Yes | 6/16/11 | |
| 1769 | 1/30/2011 | http://hotfile.com/dl/72789047/306b1b/Antichré.French.DVDRi P.part1.rar.html | Antichrist (2009) | Les films du Losange | Highly Likely Infringing | | | | | 1354065 | 3 | 38 | Yes | 4/5/11 | |
| 1770 | 1/30/2011 | http://hotfile.com/dl/100318810/059fe6f/Dead_Space_2-FLT.rar.html zzgat4al.org.part03.rar.html | Dead Space 2 | Electronic Arts | Highly Likely Infringing | Yes | Yes | | Yes | 508489 | 13 | 199 | Yes | 2/23/11 | |
| 1771 | 1/30/2011 | http://hotfile.com/dl/9129945/a741b2a0/Nora_Collection_-Brushes_Bird.rar.html | Ron\\\\\'s Bird | DAZ Productions, Inc. | Highly Likely Infringing | Yes | Yes | | | 2281218 | 3 | 93 | Yes | 2/21/11 | |
| 1772 | 1/30/2011 | http://hotfile.com/dl/99916364/477441cd/Big Brother Brasil 11_Ma ria.Melão_008_Oops_bydino.wmv.html | Big Brother Brasil | | Noninfringing | | | | Yes | 2597549 | 3 | 7 | Yes | 1/21/12 | |

Zekria Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1773 | 1/30/2011 | http://hotfile.com/dl/97513615/7b366e7/MST_Fire_Patch_v.1.4.art3.rar.html | Pro Evolution Soccer Fire Patch v.1.4 | | Noninfringing | | | | | 14035 | 40 | 456 | | 2/22/11 | |
| 1774 | 1/30/2011 | http://hotfile.com/dl/95275168/0a044c4/UuCaHre\|\|\|G6X\|\|\|(0S319).part1.rar.html | | | Unknowable | | | | | 3764967 | 1 | | | | |
| 1775 | 1/30/2011 | http://hotfile.com/dl/90347335/6d4981/a/m-takers-720p.part07.rar.html | Takers | Sony: Screen Gems | Highly Likely Infringe | Yes | | | | 1619137 | 12 | 184 | | 2/19/11 | |
| 1776 | 1/30/2011 | http://hotfile.com/dl/95154709/15c1c04/PNOMUP.2011-009-kidsgame.10.12.16.Tessa.Thrills.Pink.Bikini.Party.XXX.WMV-YaPG.rar.html | Tessa Thrills Pink Bikini Party | Kileorgzan.com | Highly Likely Infringe | | | Yes | Yes | 1546284 | 4 | 43 | | 3/14/11 | |
| 1777 | 1/30/2011 | http://hotfile.com/dl/66438611/71505af/ae454444]ae_aJ*bS4+c.rar.html | Sajo no Mei (The Best Skilled Surgeon), Vol.4 | Shogakukan | Highly Likely Infringe | | | | Yes | 983030 | 36 | 36 | | 3/7/11 | |
| 1778 | 1/30/2011 | http://hotfile.com/dl/100481541/8f9571L/FUNCH_Freezing_c~04i.a.zip.html | Freezing | Funimation Entertainment | Highly Likely Infringe | | | | Yes | 2094178 | 5 | 129 | | 2/22/11 | |
| 1779 | 1/30/2011 | http://hotfile.com/dl/46501177/742b6ca/Scorpions-ThePlatinumCollection.part3.rar.html | The Platinum Collections | Capitol Music | Highly Likely Infringe | | | | | 342421 | 3 | 71 | | 4/1/11 | |
| 1780 | 1/30/2011 | http://hotfile.com/dl/98824372/e985ae0/bakuman-117.zip.html | Bakuman | Shueisha | Highly Likely Infringe | | | | | 411127 | 3 | 35 | | 3/7/11 | |
| 1781 | 1/30/2011 | http://hotfile.com/dl/14815523/5b7560b/National.Geographic.Megastructures.Ultimate.Oil.Rigs.720p.HDTV.x264-DnCH.part2.rar.html | Megastructures: Ultimate Oil Rigs | National Geographic Television | Highly Likely Infringe | | | Yes | Yes | 491470 | 3 | 16 | | 4/8/11 | |
| 1782 | 1/30/2011 | http://hotfile.com/dl/70494716/4f3ecbe/La Contessa Svergognata.part2.rar.html | La Contessa Svergognata (aka Don Juan) | RO Communications | Highly Likely Infringe | | | | | 1914851 | 3 | 40 | | 3/15/11 | |
| 1783 | 1/30/2011 | http://hotfile.com/dl/96790/b1/916bS/Lacena.rar.html | Vector Retro Ornament Background | | Unknowable | | Yes | | | 4363316 | | | | | |
| 1784 | 1/30/2011 | http://hotfile.com/dl/47855147/de7206/RauxrTe.Com_gk5d4.zip.html | Greek 5:3 E4 | ABC | Confirmed Infringing (Studio) | | Yes | | | 701867 | 3 | 82 | | 2/19/11 | |
| 1785 | 1/30/2011 | http://hotfile.com/dl/84610291/21d6e32a/Coat Kuratatsu - Naked Complete.part1.rar.html | Coat Kuratatsu - Naked Complete | Kuratatsu | Highly Likely Infringe | | | | | 1893433 | 3 | 66 | | 2/25/11 | |
| 1786 | 1/30/2011 | http://hotfile.com/dl/11894106/ed5d4e/MT.part16.rar.html | Back for Good | BMG | Highly Likely Infringe | | | | | 43849 | 1 | 2 | | | |
| 1787 | 1/30/2011 | http://hotfile.com/dl/100248553/960f032/BakanTv.com_Bones.S06E11.mvsb.html | Bones 5:6 E 11 | FOX | Confirmed Infringing (Studio) | | | | | 15820 | 8 | 86 | | 3/4/11 | |
| 1788 | 1/30/2011 | http://hotfile.com/dl/54419478/7b27cab/N0L-SKY-166-DVD-ISO-ISO-part3.rar.html | Sky Angel vol. 112 | Sky High Ent. | Highly Likely Infringe | | | | | 103705 | 3 | 32 | | 3/12/11 | |
| 1789 | 1/30/2011 | http://hotfile.com/dl/76102881/b9880bc/Watercolor_Frames.rar.html | Frames for Photoshop - Watercolor | | Noninfringing | | | | | 2316735 | 3 | 21 | | 5/30/11 | |
| 1790 | 1/30/2011 | http://hotfile.com/dl/89164827/7b68ffa6/5P2.426.AXI.002.html | Amateur Relaxation Spa Massage | Star Paradise | Highly Likely Infringe | Yes | | | | 3818207 | | | | | |
| 1791 | 1/30/2011 | http://hotfile.com/dl/76292215/7b09fe63/FingL1.S03E04.Gmelhorda soosa.vmvb.html | Fring 5:3 E04 | Fox | Confirmed Infringing (Studio) | | | | Yes | 2100125 | 3 | 40 | | 2/22/11 | |
| 1792 | 1/30/2011 | http://hotfile.com/dl/85597155/e9a37d/VGCD-208.part1.rar.html | Cinderella and Romeo | SPN records | Highly Likely Infringe | Yes | | | | 211908 | 3 | 87 | | 2/22/11 | |
| 1793 | 1/30/2011 | http://hotfile.com/dl/97941184/cdo7da6/0rpid gen.net)-TheCzechAndTheSoccerBoys.av.html | Fanatics | Czez0 Film | Highly Likely Infringe | Yes | Yes | | | 336931 | 3 | 31 | | 2/27/11 | |
| 1794 | 1/30/2011 | http://hotfile.com/dl/80053328/d7d1801/FirstSexvideo 07 17 Liza Harper.html | Liza Harper | Firstsexvideo.com | Highly Likely Infringe | Yes | | | | 72385 | 21 | 266 | RU | | |
| 1795 | 1/30/2011 | http://hotfile.com/dl/78640953/oeb716/The_Farm.rar.html | The Farm (video game) | Excalibur Publishing | Highly Likely Infringe | | | | | 1478318 | 4 | 7 | | 5/31/11 | |
| 1796 | 1/30/2011 | http://hotfile.com/dl/99995926/03bef71/C0YG2.1.av.html | paterna.gzv | Foreign | Highly Likely Infringe | | | | | 295541 | 1 | | | | |
| 1797 | 1/30/2011 | http://hotfile.com/dl/96794720/51a97d3/BackuprPme6.part1.rar.html | Windows 7 Service Pack 1 | Microsoft | Highly Likely Infringe | | | | Yes | 2781666 | 2 | 4 | | | |
| 1798 | 1/30/2011 | http://hotfile.com/dl/90703212/071a447/The.Tourist.TRUEFRENCH.R5.VKD.XviD.av.html | The Tourist | Columbia Pictures | Confirmed Infringing (Studio) | | | | | 148965 | 4 | 125 | | 2/19/11 | |
| 1799 | 1/30/2011 | http://hotfile.com/dl/100355273/22446c9f/aa_whitney.wmv.html | Whitney | amateur allure | Highly Likely Infringe | Yes | | | | 13849 | 157 | 474 | RU | | |
| 1800 | 1/30/2011 | http://hotfile.com/dl/79292738/e6b923a/R3HC0-97.part2.rar.html | Punk Lets J Pop | ID & K | Highly Likely Infringe | Yes | | | | 211908 | 3 | 87 | | 2/22/21 | |
| 1801 | 1/30/2011 | http://hotfile.com/dl/6376385/0zee4385/z=552.DDK-DDK-045.part1.rar.html | [DDK-045] Yui Ikawa - Little Tits Lady 80cm B cup | Core Magazine Co., LTD. | Highly Likely Infringe | | | | Yes | 24070 | 4 | 30 | | 3/13/11 | |
| 1803 | 1/30/2011 | http://hotfile.com/dl/88422497/f4193eca/WinAVI.Video.Converter.v11.0.0.3395.Incl.Serial-HD.zip.html | WinAVI Video Converter v11 | ZJMedia Digital Technology Ltd | Highly Likely Infringe | Yes | | | | 1885519 | 11 | 160 | | 2/23/11 | |

44

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1604 | 1/30/2011 | http://hotfile.com/dl/17439532b/f2119b66/Ai_Kora_v04_JP.rar.html | Ai Kora on Love & Collage | Shogakukan | Highly Likely Infringing | | | | Yes | 1267676 | 3 | 20 | Yes | 3/17/11 | |
| 1805 | 1/30/2011 | http://hotfile.com/dl/100211942/275b4fe/28_01-11.rar.html | Firework | EMI Music Distribution | Highly Likely Infringing | | | | | 2879582 | 3 | 24 | Yes | 4/14/11 | |
| 1806 | 1/30/2011 | http://hotfile.com/dl/100315875/cdee9707/CG1_C01291.part1.rar.html | Mokusa Painting | Mokusa Painting (and others) | Highly Likely Infringing | | | | Yes | 2086547 | 3 | 18 | Yes | 2/22/11 | Yes |
| 1807 | 1/30/2011 | http://hotfile.com/dl/100357454/76001a47/sashablondeHotBed.wmv.html | Hot Bojob in Bed | Sashablonde.com | Highly Likely Infringing | | | | Yes | 701569 | 4 | 41 | Yes | 4/14/11 | |
| 1808 | 1/30/2011 | http://hotfile.com/dl/94449926/f9b5893/bavandol-acil.com_Primeval.S04E02.rmvb.html | Primeval | BBC America | Highly Likely Infringing | | | | | 1622299 | 16 | 165 | Yes | 2/22/11 | |
| 1809 | 1/30/2011 | http://hotfile.com/dl/90822955/2f6802d/3D_Furniture_Magnolv.rr.html | 30 models of Magnolia Furniture | | Unknowable | | | | | 88317 | 1 | 10 | | | Yes |
| 1810 | 1/30/2011 | http://hotfile.com/dl/8757d5f6d20d6d/baxartv.com_O_C-3x01.zip.html | The OC | Warner Bros. | Confirmed Infringing (Studio) | Yes | | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 1811 | 1/30/2011 | http://hotfile.com/dl/99306346/4837fe5/AZCG-1011.part6.rar.html | Fantasia The Life of Stripe | A-Sketch | Highly Likely Infringing | Yes | | | | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 1812 | 1/30/2011 | http://hotfile.com/dl/100860464/d54eb2a/mxbad01.rar.html | Mercedes Ohare- Booty Pool | Photodromm | Highly Likely Infringing | Yes | | | | 1868206 | 3 | 7 | Yes | 5/16/11 | |
| 1813 | 1/30/2011 | http://hotfile.com/dl/98496897/65451390/icarus_2010_Lektor_PL_part3.rar.html | Icarus | Kroa Swiat | Highly Likely Infringing | Yes | | | | 3312306 | 3 | 25 | Yes | 3/30/11 | |
| 1814 | 1/30/2011 | http://hotfile.com/dl/100046283/1a31573a/lingerie.zip.html | Collection of Photos | SuperGlam | Highly Likely Infringing | | | | | 4270509 | | | | | |
| 1815 | 1/30/2011 | http://hotfile.com/dl/100383931/c52794e/Two_Slippery_holes.wmv.html | Two Slippery Holes | Brazzers | Highly Likely Infringing | Yes | | | | 3316151 | 3 | 7 | Yes | 5/13/11 | |
| 1816 | 1/30/2011 | http://hotfile.com/dl/91442674/b65837/ACSSMC.part21.rar.html | Adobe CSS Master Collection | Adobe | Highly Likely Infringing | Yes | | | | 1549172 | 4 | 114 | Yes | 4/12/11 | |
| 1817 | 1/30/2011 | http://hotfile.com/dl/99818313/9760ca0f/bs.720p-image.part6.rar.html | Black Swan | Twentieth Century Fox Film Corporation | Confirmed Infringing (Studio) | Yes | | | Yes | 23749 | 8 | 245 | RU | | |
| 1818 | 1/30/2011 | http://www.baixardownloadgratis.com.br.rar.html | Music Collection | Sony | Highly Likely Infringing | Yes | | | | 3368233 | 3 | 8 | Yes | 10/28/11 | |
| 1819 | 1/30/2011 | http://hotfile.com/dl/99283824/63f3760/Howard Hewett.rar.html | Aside FX | Aside FX | Highly Likely Infringing | Yes | | | | 523801 | 3 | 44 | Yes | 11/23/11 | |
| 1820 | 1/30/2011 | http://hotfile.com/dl/99283824/63f3760/Howard Hewett (Forever & Ever (1988).rar.html | Forever and Ever | Elektra | Highly Likely Infringing | Yes | | | | 1109394 | 3 | 11 | Yes | 3/17/11 | |
| 1821 | 1/30/2011 | http://hotfile.com/dl/148663/66ab456/audiotrama.part2./wmv.html | Xmas Party 2 | premium pass | Highly Likely Infringing | Yes | | | | 2077445 | 12 | 107 | Yes | 2/20/11 | |
| 1822 | 1/30/2011 | http://hotfile.com/dl/99639288/62ab4ea/Premium.Model-Maki.Hojo.part2.rar.html | Premium Model #58 - Maki Hojo | Studio Teriyaki | Highly Likely Infringing | | | Yes | | 485481 | 3 | 14 | Yes | 3/8/11 | |
| 1824 | 1/30/2011 | http://hotfile.com/dl/26521759/e4f71277/MMTF1.part16.rar.html | Mastering Maya The Fundamentals | 3D Buzz Inc. | Highly Likely Infringing | | | Yes | | 1252156 | 10 | 120 | Yes | 2/22/11 | |
| 1825 | 1/30/2011 | http://hotfile.com/dl/99996041/3f4f4240/Castle_of_Kihi-Durkky_Durkky_Venus_Averse-2Ch.Md.Ed_Digizah-2010-AMRC.rar.html | Dunky Dunky Venus Avena | Peaxeville | Highly Likely Infringing | Yes | | | | 165142 | 4 | 80 | Yes | 2/22/11 | |
| 1826 | 1/30/2011 | http://hotfile.com/dl/100523578/0b7bbba/The.Kings.Speech.2010.xBaxEdge.part2.rar.html | The King\\\\\'s Speech | The Weinstein Company | Highly Likely Infringing | Yes | | | | 1997589 | 5 | 193 | Yes | 2/20/11 | |
| 1827 | 1/30/2011 | http://hotfile.com/dl/10488200/615339a/Free.33.avi.005.html | Super Kino Fire 33 | Kurjatsu Coat Corporation Ltd. | Highly Likely Infringing | Yes | | | | 2136563 | 3 | 12 | Yes | 3/26/11 | |
| 1828 | 1/30/2011 | http://hotfile.com/dl/63551697/9465447/f2001d-0.rar.html | Down the hatch ? | Diabolic Video Productions | Highly Likely Infringing | | | Yes | | 1507534 | 13 | 136 | Yes | 3/6/11 | |
| 1829 | 1/30/2011 | http://hotfile.com/dl/90495123/7ca8287/Altap Salamander 2.52 Patch CZ.rar.html | Altap Salamander 2.52 | tuff song/island | mghly Likely infringing | | | Yes | | 2530760 | 3 | 18 | Yes | 3/4/11 | |
| 1830 | 1/30/2011 | http://hotfile.com/dl/58613247/fe0d386/gcrs-a2oa.part01.rar.html | Bob Marley | Moesisland | mghly Likely infringing | Yes | | | | 2368581 | 4 | 65 | Yes | 2/24/11 | |
| 1831 | 1/5/2011 | http://hotfile.com/dl/131516/653ca47/jDownloader.zip.html | jDownloader | | Noninfringing | | | | | 274657 | | 18 | Yes | 6/11/11 | |
| 1832 | 1/30/2011 | http://hotfile.com/dl/99574964/0i7ee371/Gsat1_6.part2.rar.html | Encyclopedia of Electronic Circuits | McGraw-Hill/TAB Electronics | Highly Likely Infringing | Yes | | | Yes | 1894918 | 7 | 177 | Yes | 2/19/11 | |
| 1833 | 1/30/2011 | http://hotfile.com/dl/100147373/5/a4006ae/MUKTI-Chibura.Romutsu.MTSP-001.part1.rar.html | Confession | Digital Media Mart | Highly Likely Infringing | Yes | | | | 2378474 | 3 | 28 | Yes | 3/7/11 | |
| 1834 | 1/30/2011 | http://hotfile.com/dl/70699957/a643cb/CMES.np.002.html | British Cum Eaters | rentboy.UK | Highly Likely Infringing | Yes | | | | 236940 | 3 | 55 | Yes | 3/8/11 | |
| 1835 | 1/30/2011 | http://hotfile.com/dl/100572925/558604/Horny_miniskirt_vxm1us_ks.mp4.html | Horny Babes in Miniskirts Ready for Big Cock | ilovemaskirts.com | Highly Likely Infringing | Yes | | | | 119245 | 3 | 84 | Yes | 2/25/11 | |

Zbralk Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1836 | 1/30/2011 | http://hotfile.com/dl/29237896/a2d976c/RS.part09.rar.html | Red Steel (Wii) | Ubisoft | Highly Likely Infringing | | | | Yes | 47343 | 3 | 37 | Yes | 3/18/11 | |
| 1837 | 1/30/2011 | http://hotfile.com/dl/100386538/976a2a1/Moleksv.rar.html | le poids des mots | Neochrome | Highly Likely Infringing | | | | | 90905 | 4 | 58 | Yes | 3/7/11 | |
| 1838 | 1/30/2011 | http://hotfile.com/dl/89226834/6286fdd/Deravoeti2VtrenceV4.2.rar.html | Microsoft Silverlight | Microsoft | Highly Likely Infringing | Yes | | | Yes | 2972204 | 3 | 20 | Yes | 2/21/11 | |
| 1839 | 1/30/2011 | http://hotfile.com/dl/69918840/31824a7/avoo.com_GIAK-207.part12.rar.html | Erotic 3K Super | Garzon Studio | Highly Likely Infringing | | | | | 3567731 | 2 | 7 | | | |
| 1840 | 1/30/2011 | http://hotfile.com/dl/78425239/0a4cb10/Alo_Perez-1984_SHACD003_2009_320.rar.html | 1984 SHACD003 | 1984 Shogun Audio | Highly Likely Infringing | | | | | 3372880 | 3 | 15 | Yes | 4/22/11 | |
| 1841 | 1/30/2011 | http://hotfile.com/dl/12744590/7cb7994/jpekar+av-aeja-ae+ae-kvc+sk-f-359-aliaababu-o663+zip.html | Midnight 359 Vol 6 | Kodansha | Highly Likely Infringing | | | | Yes | 425748 | 3 | 10 | Yes | 7/17/11 | |
| 1842 | 1/30/2011 | http://hotfile.com/dl/100558917/2ffbe12/d4.r.s.v4.2.rar.html | iCare Data Recovery Software (PCs) | iCare Recovery Software Ltd | Highly Likely Infringing | Yes | | | Yes | 105527 | 9 | 233 | Yes | 2/27/11 | |
| 1843 | 1/30/2011 | http://hotfile.com/dl/98905003/7ab743e/Clubland_X-Treme_Hardcore_Vol.2.rar.html | Clubland X Treme Hardcore Vol. 2 | Universal Music | Highly Likely Infringing | | | Yes | | 29839 | 3 | 86 | Yes | 2/28/11 | |
| 1844 | 1/30/2011 | http://hotfile.com/dl/100431815/28e4673/Cucina_Moderna_Gen.2011.pdf.html | Cucina Moderna (January 2011) | Cucina Moderna | Highly Likely Infringing | | | | | 1926856 | 3 | 106 | Yes | 2/22/11 | |
| 1845 | 1/30/2011 | http://hotfile.com/dl/19414979/cc6015b/KamaSutra_para_la_mujer_by_krugerov.rar.html | Kama Sutra Para La Mujer | Martinez Roca Ediciones | Highly Likely Infringing | | | | | 813359 | 8 | 112 | Yes | 3/4/11 | |
| 1846 | 1/30/2011 | http://hotfile.com/dl/89710788/5ceb956/redeso.rar.html | The Social Network (2010) | Columbia Pictures | Confirmed Infringing (Studio) | | | Yes | | 932956 | 3 | 163 | Yes | 2/23/11 | |
| 1847 | 1/30/2011 | http://hotfile.com/dl/100199178/f9a6d0e/ISpit.part12.rar.html | ISpit on Your Grave | Anchor Bay Entertainment | Highly Likely Infringing | Yes | | | | 44465 | 3 | 51 | Yes | 3/8/11 | |
| 1848 | 1/30/2011 | http://hotfile.com/dl/48200181/cc1774d/LittleV2.part13.rar.html | Little Big Planet 2 | Sony Computer Entertainment | Highly Likely Infringing | | | | | 2372109 | 2 | 2 | | | |
| 1849 | 1/30/2011 | http://hotfile.com/dl/99564789/6b7ad4b/Kenka_Banchou_5_PSP-Caravan.part1.rar.html | Kenka Banchou 5: Otoko no Housoku (PSP) | Spike | Highly Likely Infringing | Yes | | | | 964563 | 6 | 68 | Yes | 2/23/11 | |
| 1850 | 1/30/2011 | http://hotfile.com/dl/82729637/9b85054/HaO0011-15Konata.part1.rar.html | Konata Showergun | Hegre-Art.com | Highly Likely Infringing | Yes | | | Yes | 3281596 | 3 | 8 | Yes | 4/20/11 | |
| 1851 | 1/30/2011 | http://hotfile.com/dl/99723380/a35e585/deseo.rar.html | Anos 80-3 Decada Ouro | compilation of music from major artists | Highly Likely Infringing | | | | | 97140 | 6 | 196 | Yes | 2/24/11 | |
| 1852 | 1/30/2011 | http://hotfile.com/dl/100425061/oe2a950/Dream_Club_Zero_JAP_XBOX360-FFC.part05.rar.html | Dream Club Zero | Tamsoft | Highly Likely Infringing | | | | | 964563 | 6 | 68 | Yes | 2/23/11 | |
| 1853 | 1/30/2011 | http://hotfile.com/dl/100449060/9a5613/The Photoshop Elements 9 Book for Photographers.rar.html | The Photoshop Elements 9 Book for Photographers | New Riders Press | Highly Likely Infringing | Yes | | | | 1397106 | 17 | 162 | Yes | 2/20/11 | |
| 1854 | 1/30/2011 | http://hotfile.com/dl/88480293/328e7a26/Torero.003.html | Torero (1956) | International Film Group | Highly Likely Infringing | | | | | 2422289 | 1 | 1 | | | |
| 1855 | 1/30/2011 | http://hotfile.com/dl/100669278/1290412/google-daily-trends.zip.html | Facebook Goldmine (Ebook) | Matt Minto | Highly Likely Infringing | Yes | | | | 59354 | 13 | 217 | RU | | |
| 1856 | 1/30/2011 | http://hotfile.com/dl/89930757/57a0ceb/HalukLevent-Karagoz_ve_Hacivat.2010.320.kbps.rar.html | Karagoz Ve Hacivat | MOD MüZİK &XJ77M | Highly Likely Infringing | | | | Yes | 3142795 | 3 | 21 | Yes | 3/16/11 | |
| 1857 | 1/30/2011 | http://hotfile.com/dl/91096604/5a902c6/_____name amuro PAST FUTURE.tour 2010.part1.rar.html | Name Amuro PAST+FUTURE Tour 2010 | Avex Trax | Highly Likely Infringing | | | | | 1116656 | 6 | 137 | RU | | |
| 1858 | 1/30/2011 | http://hotfile.com/dl/100363807/a43163a/ayalan_&_mos_siva_coro_cafe_2011_CJ_28.mp3.html | Uva at Cora Cafe | Ayalan & Mos Siva | Highly Likely Infringing | Yes | | | | 1167246 | 3 | 23 | Yes | 5/1/11 | |
| 1859 | 1/30/2011 | http://hotfile.com/dl/100567016/66cd9a6/aycula.part3.rar.html | Open Season 3 (2010) | Sony Pictures and Walt Disney | Confirmed Infringing (Studio) | Yes | | Yes | Yes | 507306 | 9 | 140 | Yes | 2/21/11 | |
| 1860 | 1/30/2011 | http://hotfile.com/dl/65976/Scce33/PP215.mncb.html | Private Practice | ABC Studios | Confirmed Infringing (Studio) | Yes | | | | 1782913 | 6 | 40 | Yes | 2/23/11 | |
| 1861 | 1/30/2011 | http://hotfile.com/dl/100470968/0s3mnfk/Fn1-2010-FR-Camp-Notre-Assumed_Sparthank.rar.html | Notre Camp | Guerre Promise (MF Records) | Highly Likely Infringing | Yes | | | | 1756996 | 36 | 369 | RU | | |
| 1862 | 1/30/2011 | http://hotfile.com/dl/93430104/2f32efd/Your Uninstaller Pro v7.3.2010.33.rar.html | Your Uninstaller Pro v7.3.2010.33 | Cleverbridge AG | Highly Likely Infringing | Yes | Yes | | | 1235717 | 3 | 54 | Yes | 2/20/11 | |
| 1863 | 1/30/2011 | http://hotfile.com/dl/82663956/d6562b7/Paula Melo and Cora Fucking.zip.html | Paula Melo and Cora Fucking | Unknowable | Unknowable | Yes | | | | 1490049 | 20 | 230 | RU | | |
| 1864 | 1/30/2011 | http://hotfile.com/dl/97667488/0dec237d/Tatra Tereno Gx4-Trailer.rar.html | Farming Simulator Mod (Ask Trailer) | Tereno | Noninfringing | | | | | 103347 | 4 | 12 | Yes | 6/7/11 | |

46

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1865 | 1/30/2011 | http://hotfile.com/dl/72063102/cb6823b/TGPS - Marvin Gaye - What\\\\\\\\\\\s Going On_(Rarities Edition).rar.html | What\\\\\\\\\\\s Goin On | Motown Records | Highly Likely Infringing | | | | | 2597055 | 3 | 45 | Yes | 2/25/11 | |
| 1866 | 1/30/2011 | http://hotfile.com/dl/66521996/827351a/Nod10_by_wissam.part 1.rar.html | Voodoo3 Windows 9x Driver Kit | 3afe Interactive, Inc. | Highly Likely Infringing | | | | | 879883 | 3 | 7 | Yes | 8/8/11 | |
| 1867 | 1/30/2011 | http://hotfile.com/dl/65446409/73a5777/Fullmetal Alchemist 2 - 10 - AnimesPerfect.mp4.html | Fullmetal Alchemist (2003) | Adult Swim | Highly Likely Infringing | | | Yes | | 2001433 | 3 | 10 | Yes | 11/6/11 | |
| 1868 | 1/30/2011 | http://hotfile.com/dl/91517383/aa8504a/Macsense Piece - Het N Sexy.avi.html | Macsense Piece (Het N Sexy) | Anabolic Digital | Highly Likely Infringing | | | | | 51895 | 3 | 14 | Yes | 3/29/11 | |
| 1869 | 1/30/2011 | http://hotfile.com/dl/10055005/d296c2f2if_3d-01/_units.avi.html | \\\\\\Uteria (Domenica 3G Genovao 2011) | New Editorial Initiative SpA (lunita.it) | Highly Likely Infringing | | | Yes | | 1486873 | 3 | 10 | Yes | 7/4/11 | |
| 1870 | 1/30/2011 | http://hotfile.com/dl/90598701/35a482a/Firya_Livebox_TP.part2.rar.html | Livebox Router Installation CD | France Telecom SA | Highly Likely Infringing | | | | | 14147 | 5 | 125 | Yes | 3/20/11 | |
| 1871 | 1/30/2011 | http://hotfile.com/dl/80054577/c5547e70/Smuan Mobile Discs - Delicacies_Pt1 - Unmixed.rar.html | Delicacies | Red Eye Label | Highly Likely Infringing | Yes | | | | 3711134 | 3 | 33 | | 2/22/11 | |
| 1872 | 1/30/2011 | http://hotfile.com/dl/100324197/46e9919/Despicable.Me.2010.TR DUB.BRRiP.XviD-OgeD.part3.rar.html | Despicable Me (2010) | Universal Pictures | Confirmed Infringing (Studio) | Yes | | Yes | Yes | 17914 | 7 | 69 | Yes | 2/21/11 | |
| 1874 | 1/30/2011 | http://hotfile.com/dl/77435511/66992b/Lost - 01x15_www_94RETMFD.com_.mvb.html | Lost | ABC | Confirmed Infringing (Studio) | Yes | | Yes | | 866891 | 3 | 54 | Yes | 2/22/11 | |
| 1875 | 1/30/2011 | http://hotfile.com/dl/99889592/55a187a/Intro.to.Photography.part 12.rar.html | Introduction to Photography | Karl Taylor Photography | Highly Likely Infringing | Yes | Yes | | | 4324381 | 21 | 18 | Yes | 2/20/11 | |
| 1876 | 1/30/2011 | http://hotfile.com/dl/37131436/0721648b/Imperial.Glory.part14.ra r.html | Imperial Glory | Eidos Interactive | Highly Likely Infringing | Yes | Yes | | | 107222 | 31 | 351 | RU | | |
| 1877 | 1/30/2011 | http://hotfile.com/dl/45359611/55ef597/Boom Boom Satellites - To The Loveless (320).rar.html | To The Loveless | Epic | Highly Likely Infringing | Yes | | | | 157503 | 5 | 229 | RU | | |
| 1878 | 1/30/2011 | http://hotfile.com/dl/18423904/39e7326/(Eze c£lÁÂ;!} §?£ÁÂ;lÀÂ;à+âÄÇ£â+à-Ä@ÂÄ¥;—;16-à-zp.html | STEEL BALL RUN vel.16-Part7 àoW\\\\\\\\\\\\\\\\\\\\\\\s Bizarre Adventure (16) (Jump Comics) | Shueisha | Highly Likely Infringing | | | | | 983030 | 3 | 36 | | 3/7/11 | Yes |
| 1879 | 1/30/2011 | http://hotfile.com/dl/100345096/054400a/Revolver.part1.rar.html | Revolver | Samuel Goldwyn Films | Highly Likely Infringing | Yes | | | | 88771 | 4 | 42 | Yes | 3/21/11 | |
| 1880 | 1/30/2011 | http://hotfile.com/dl/74852297/ed662e7/SpidermanHD_NB_1001si s.html | Spiderman HD | Columbia Pictures Corporation | Confirmed Infringing (Studio) | | | | Yes | 3046663 | 3 | 4 | Yes | 5/16/11 | |
| 1881 | 1/30/2011 | http://hotfile.com/dl/78621251/e01672c/Timida_Se_Fima_Para_Chico Que_te Gusta_co_que_te_gusta.rar.html | Timida Se Fima Para Chico Que te Gusta | | Noninfringing | | | | | 146176 | 2 | 7 | | | Yes |
| 1882 | 1/30/2011 | http://hotfile.com/dl/97521043/578423e/Â;—;Â;-_—_-Â;ÂÃ;-_à+ à-Â;—;Ã;_oB_—__2011;—__ÇÖ1.rar.html | Nova Era Club Mix | Nova Era | Highly Likely Infringing | Yes | Yes | | | 4197014 | 3 | 15 | Yes | 3/22/11 | |
| 1883 | 1/30/2011 | http://hotfile.com/dl/100698052/738cefe/Petein_Michelly.wmv.ht ml | Breasts of busted Michelly | | Noninfringing | | | | | 1547941 | 1 | 5 | | | |
| 1884 | 1/30/2011 | http://hotfile.com/dl/42117560/3d450b1/Midnight Sleazy Train 1-3.part5.rar.html | Midnight sleazy train | Milky Red | Highly Likely Infringing | | | | | 2192295 | 3 | 13 | Yes | 3/31/11 | |
| 1885 | 1/30/2011 | http://hotfile.com/dl/43561461/e198aba/Lost.01x12.mvb.html | ABC | ABC | Confirmed Infringing (Studio) | Yes | | Yes | Yes | 1298410 | 5 | 40 | Yes | 2/23/11 | |
| 1886 | 1/30/2011 | http://hotfile.com/dl/10051507/2f66e6721/Lock_Folder_XP_v3.7.8. rar.html | Lock Folder XP | Everstrike Software | Highly Likely Infringing | Yes | | | | 1239971 | 10 | 27 | Yes | 3/30/11 | |
| 1887 | 1/30/2011 | http://hotfile.com/dl/43975183/6e6db28/RTI_Eve4-FirstTime.part4.rar.html | Eve Angel First Time Hardcore | First Sex Video (firstsexvideo.com) | Highly Likely Infringing | Yes | | | | 520742 | 10 | 124 | Yes | 2/21/11 | |
| 1888 | 1/30/2011 | http://hotfile.com/dl/61616367/9f93612/MPV_Kaylee.mp4.html | MPV Kaylee | MPV | Highly Likely Infringing | | | Yes | | 1987820 | 1 | 3 | | | |
| 1889 | 1/30/2011 | http://hotfile.com/dl/92743436/e6b61f1/Rib04.part5.rar.html | Immoral Incest Father & Daughter Play | Global Media & Entertainment | Highly Likely Infringing | | Yes | | | 1930069 | 2 | 15 | | | |
| 1890 | 1/30/2011 | http://hotfile.com/dl/39283190/1c15914/UpNath_BMDWAR.rar.ht ml | Doo-Wops and Hooligans | Elektra | Highly Likely Infringing | | | | Yes | 3984937 | | | | | |
| 1891 | 1/30/2011 | http://hotfile.com/dl/99239539/3d7a29/IC_Playboy_Jan2011.rar.html | Playboy magazine | Playboy | Highly Likely Infringing | | | | Yes | 425429 | 3 | 4 | Yes | 4/11/11 | |
| 1892 | 1/30/2011 | http://hotfile.com/dl/99899317/970d954/INE-CCIE-RS-Latest-VoD-MOD(v3.3.part3.rar.html | BGP | International Expert, Inc. | Highly Likely Infringing | | | | | 2737237 | 3 | 6 | Yes | 5/3/11 | |
| 1893 | 1/30/2011 | http://hotfile.com/dl/36081404/5dea787/TUNING-FILES-DVD-200.part03.rar.html | Tuning Files DVD 200 | BMW | Highly Likely Infringing | | | | Yes | 1127115 | 3 | 53 | Yes | 2/25/11 | |
| 1894 | 1/30/2011 | http://hotfile.com/dl/55066731/0e48a461/Car Fun.mp4.html | Car Fun | | Noninfringing | | | | | 1995587 | 2 | 16 | | | Yes |

47

Zebra Declaration - Exhibit 8
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1895 | 1/20/2011 | http://hotfile.com/dl/79754615/7c25431/JNvEgv.CeiA.Ygp.Linux.20 11.By.DoctorD72.zip.html | | Microsoft | Highly Likely Infringing | Yes | | | Yes | 14600 | 12 | 136 | | 2/19/11 | |
| 1896 | 1/20/2011 | http://hotfile.com/dl/10051704442/a6994e/Share-Films.part.1101302 part3.rar html | Heroine Round Supeland | Enterprise over tea | Highly Likely Infringing | | | | Yes | 40263 | 8 | 95 | Yes | 3/10/11 | Yes |
| 1897 | 1/20/2011 | http://hotfile.com/dl/99925270/3150df2/inonessa enero Alfredo Pareja.mp3.html | | in Japanese | Unlookable | | | | | 3999824 | | 2 | | | Yes |
| 1898 | 1/20/2011 | http://hotfile.com/dl/91603295/44a7fa/Hot group lesbians.part4.rar html | Hot Group Lethians | in Japanese | Highly Likely Infringing | | | | | 1845539 | 3 | 10 | Yes | 7/28/11 | |
| 1899 | 1/20/2011 | http://hotfile.com/dl/69371087/2e26ea3/45.part4.rar html | | 0.45 Capitol Fures | Highly Likely Infringing | Yes | | | | 81415 | 19 | 432 | Yes | 2/19/11 | |
| 1900 | 1/20/2011 | http://hotfile.com/dl/83897848/0746b2b/der102i.mxsh.html | Dexter | Showtime Networks | Highly Likely Infringing | Yes | Yes | | | 2094619 | 3 | 32 | Yes | 3/15/11 | |
| 1901 | 1/20/2011 | http://hotfile.com/dl/99929369/a1a1049/VintageCafeBlackPearlic D3.rar.html | Vintage Cafe Black Pearls Edition Five (CD 3) | Magic Brokers | Highly Likely Infringing | Yes | | | | 2127445 | 5 | 220 | RU | 2/26/11 | |
| 1902 | 1/20/2011 | http://hotfile.com/dl/83566557/855393/SMSNG5MFP5S2SCdNW8 EAN.part2.rar.html | SmartSound SonicFire Pro v5.5.2 | SmartSound Software Inc | Highly Likely Infringing | Yes | Yes | | | 1436160 | 7 | 99 | Yes | 2/26/11 | |
| 1903 | 1/20/2011 | http://hotfile.com/dl/86668937/69aed94/Windows 8 Wallpapers 1920x1200 HD.rar.html | Urzun Trece Bir Voldayim | Gokhan Kiydar | Highly Likely Infringing | | | | | 3078255 | 3 | 12 | Yes | 3/26/11 | |
| 1904 | 1/20/2011 | http://hotfile.com/dl/91999530/7a856f8/Xpadder.v2010.11.17.rar ... | Xpadder V2010.11.17 | Xpadder | Highly Likely Infringing | Yes | Yes | | | 17812 | 15 | 476 | RU | | |
| 1905 | 1/20/2011 | http://hotfile.com/dl/9979613/0c62411/Rina Akiyama Photos ... | Rina Akiyama Photos | comiboots, inc | Highly Likely Infringing | | | | | 933951 | 3 | 19 | Yes | 3/8/11 | |
| 1906 | 1/20/2011 | http://hotfile.com/dl/97108291/cbbeaaa/F4D-1670 ... | Secret Flock Sleeping Girl | www.fa-pro.com | Highly Likely Infringing | | | | | 3749479 | 3 | 3 | Yes | 3/23/11 | |
| 1907 | 1/20/2011 | http://hotfile.com/dl/18598119/58c4ff3/WkMc ... | Wii Music | Nintendo of America | Highly Likely Infringing | | | | Yes | 1660612 | 3 | 3 | Yes | 7/8/11 | |
| 1908 | 1/20/2011 | http://hotfile.com/dl/41706697/2a26060/{x34 cet} ... | New York, New York | Hakusensha (Jet Comics) | Highly Likely Infringing | | | | Yes | 425748 | 3 | 10 | Yes | 7/17/11 | |
| 1909 | 1/30/2011 | http://hotfile.com/dl/100641142/0e5561b/3D 360.softarchive.net.part2.rar.html | Due Date (2010) | Warner Bros. Pictures | Confirmed Infringing (Studio) | | | | Yes | 30583 | 4 | 107 | Yes | 2/22/11 | |
| 1910 | 1/20/2011 | http://hotfile.com/dl/52289/72b866d/CX_QP_2011.rar.html | II Du Revora | Mercury Records | Highly Likely Infringing | Yes | | | | 630131 | 3 | 52 | Yes | 2/25/11 | |
| 1911 | 1/20/2011 | http://hotfile.com/dl/35465116/27a6dc8/Liquid_Ryosphu_Guerilla_Karr_3.part1.rar.html | Liquid Ryojoku Guerila Karr 3 | Core Magazine Co., LTD. | Highly Likely Infringing | Yes | | | | 39627 | 5 | 41 | Yes | 3/23/11 | |
| 1912 | 1/20/2011 | http://hotfile.com/dl/98768666/4b806cc/Blood (One Unit Whole Blood) (July 15, 1998)(US 99).rar.html | Blood (One Unit Whole Blood) | GT Interactive | Highly Likely Infringing | | | | | 3194458 | 3 | 49 | RU | | |
| 1913 | 1/20/2011 | http://hotfile.com/dl/100242124/dfb2382/Taken.2010.Hungarian.DVDRip.XviD-MNHT.part1.rar.html | Taken (2010) | 20th Century Fox | Confirmed Infringing (Studio) | Yes | | | Yes | 2434918 | 3 | 6 | Yes | 3/17/11 | |
| 1914 | 1/20/2011 | http://hotfile.com/dl/100075602/e35e249/wife-22h_Farber.rar.html | Unstoppable | Columbia/Sony | Highly Likely Infringing | | | | Yes | 593760 | 3 | 7 | Yes | 3/10/11 | |
| 1915 | 1/20/2011 | http://hotfile.com/dl/75366397/e4be335/Free 5hc - Mocean (1997).rar.html | Mocean (1997) | Vagrant Hobby | Highly Likely Infringing | | Yes | | | 762389 | 3 | 17 | Yes | 5/8/11 | |
| 1916 | 1/20/2011 | http://hotfile.com/dl/89982449/b245565/8041DooBel.rar.html | Back Door Entry | Zero Tolerance | Highly Likely Infringing | Yes | | | | 2077445 | 12 | 107 | Yes | 2/20/11 | |
| 1917 | 1/20/2011 | http://hotfile.com/dl/100242124/dfb2382/Takers.2010.Hungarian.DVDRip.XviD-p.part1.rar.html | Takers (2010) | Sony, Screen Gems | Confirmed Infringing (Studio) | | | | Yes | 820822 | 3 | 31 | Yes | 3/31/11 | |
| 1918 | 1/20/2011 | http://hotfile.com/dl/75494861/4465186/Revolverheld_...part3.rar.html | Infinite Stratos | mywife.cc | Highly Likely Infringing | | | | Yes | 593760 | 3 | 7 | Yes | 5/13/11 | |
| 1919 | 1/20/2011 | http://hotfile.com/dl/100704281/ed2382bc/Tori Black with Manuel Ferrara.flv.html | Tori Black with Manuel Ferrara | DMCA | Highly Likely Infringing | | Yes | | | 4071918 | 3 | 1 | | | |
| 1920 | 1/20/2011 | http://hotfile.com/dl/89419912/88976a/77ARM101.mxsh.html | Two and a Half Men | CBS/ Warner Bros. | Confirmed Infringing (Studio) | Yes | | | Yes | 3171726 | 5 | 121 | RU | | |
| 1921 | 1/20/2011 | http://hotfile.com/dl/95127889/97e3673/{kkk4c1#zFG+} i54aaF3dSd+a91d53f3_c−063+.zip.html | The Man From Nowhere | Media Factory | Highly Likely Infringing | | | | Yes | 983030 | 3 | 36 | | 3/7/11 | |
| 1922 | 1/20/2011 | http://hotfile.com/dl/10060734/f6f14b/temasc.rar.html | Ali Takahashi | Well Go USA | Highly Likely Infringing | | Yes | | | 97140 | 6 | 196 | Yes | 2/24/11 | |
| 1923 | 1/20/2011 | http://hotfile.com/dl/90541350/7900367/NosM43455cp.part17.rar.t.html | Candle Boxxx | | Unlookable | | | | | 3995387 | 4 | 8 | Yes | 3/23/11 | |
| 1924 | 1/20/2011 | http://hotfile.com/dl/94830665/a218a7/Candle Boxxx - Virtual Sex_VottaPorn.wmv_.wmv.html | Candle Boxxx | Sozs.net | Highly Likely Infringing | Yes | | | Yes | 4106543 | 3 | 6 | Yes | 10/29/11 | |

48

Zebrak Declaration - Exhibit 8
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspected Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1925 | 1/30/2011 | http://hotfile.com/dl/97559541/2e92f11/GTA%20A%20... rar.html | Grand Theft Auto IV | Rockstar Games | Highly Likely Infringing | | | | | 1632457 | 5 | 21 | | 3/9/11 | |
| 1926 | 1/30/2011 | http://hotfile.com/dl/78866080/9cc3c20/501x8y (1).mvb.html | Being Human | BBC | Highly Likely Infringing | Yes | | | | 2586690 | 3 | 15 | | 2/25/11 | |
| 1927 | 1/30/2011 | http://hotfile.com/dl/68761253/8a465e9/Adobe Flash Media Serv er v4.0 part (1).rar.html | Adobe Flash Media Server v4.0 | Adobe | Highly Likely Infringing | | | | Yes | 835320 | 6 | 269 | RU | | |
| 1928 | 1/30/2011 | http://hotfile.com/dl/45926760/89bc99d/banantv.com_bigtheo22 7.zip.html | The Big Bang Theory | CBS/Warner Bros. | Confirmed Infringing (Studio) | Yes | | | | 701847 | 3 | 82 | | 2/19/11 | |
| 1929 | 1/30/2011 | http://hotfile.com/dl/95894503/682381e/magicaln.com_Cb-OP.part6.rar.html | Cornwall by Oz Pearlman | Penguin Magic | Highly Likely Infringing | Yes | | | | 3232674 | 3 | 24 | | 2/21/11 | |
| 1930 | 1/30/2011 | http://hotfile.com/dl/100605367/a0e8a46/Jolo.lag.rar.html | Just the way you are | elektra | Highly Likely Infringing | | | | | 2773903 | 11 | 80 | | 3/4/11 | |
| 1931 | 1/30/2011 | http://hotfile.com/dl/96339753/2562bed2/AFiarem_S3s04_2010_DF clusive_wmv.html | | | Noninfringing | | | | | 143068 | 3 | 10 | | 3/1/11 | |
| 1932 | 1/30/2011 | http://hotfile.com/dl/100535311/724c673/Big.Tits.Round.Asses.-.Charley_Chase.video1.rar.html | Bouncing Tits | BangBros.com | Highly Likely Infringing | Yes | | | | 134757 | 149 | 575 | RU | | |
| 1933 | 1/30/2011 | http://hotfile.com/dl/54688235/7c9bc71/PRNCFPR3THiFRGT5HD5.f O.part23.rar.html | Prince of Persia | Walt Disney | Confirmed Infringing (Studio) | | | Yes | | 226256 | 4 | 93 | | 3/4/11 | |
| 1934 | 1/30/2011 | http://hotfile.com/dl/93587001/685524c/4hMMJ-Booty.Call.Hot.Buddy.rar.html | Booty Call Hot Buddy | foreign | Highly Likely Infringing | | | | | 151747 | 3 | 36 | | 3/12/11 | |
| 1935 | 1/30/2011 | http://hotfile.com/dl/100846277/b76045a/Vd00r00i00Relax.part1.rar.html | Retouche and Montage Photoshop-PowerWorkshops 1 | video 2 brain | Highly Likely Infringing | | Yes | | | 3591874 | 3 | 6 | | 3/3/11 | |
| 1936 | 1/30/2011 | http://hotfile.com/dl/82891691/3657a06/Need.for.Speed.Hot.Purs uit.rar.html | Relax (Take it easy) | Casablanca Records/Island UK | Highly Likely Infringing | | | | Yes | 1122937 | 3 | 51 | | 3/1/11 | |
| 1937 | 1/30/2011 | http://hotfile.com/dl/79012783/3f6e706/bananatv.com_CK220.zip.html | Chuck S 2 E 20 | NBC Universal | Confirmed Infringing (Studio) | Yes | | | | 701847 | 3 | 82 | | 2/19/11 | |
| 1938 | 1/30/2011 | http://hotfile.com/dl/35598824/7769eeid/Butterfly.Man.Vcoff.rar t1.rar.html | Butterfly.Man (2002) | ViewCave | Highly Likely Infringing | | | | | 353404 | 7 | 28 | | 4/21/11 | |
| 1939 | 1/30/2011 | http://hotfile.com/dl/98654030/7588884/2/Havoc (2005) [.www.filmebiese.com].rar.html | Havoc | New Line Home Video | Highly Likely Infringing | Yes | | Yes | Yes | 18282 | 3 | 89 | | 2/25/11 | |
| 1940 | 1/30/2011 | http://hotfile.com/dl/110131733/d659e9c/Obiologia_.prog removavsis_wbr2.rar | Operating and Programming of CNC machine tools | Wiha (Kobe SC) | Highly Likely Infringing | Yes | | | | 198851 | 3 | 19 | | 9/16/11 | |
| 1941 | 1/30/2011 | http://hotfile.com/dl/34982760/0155ca3/bananatv.com_T88T101.b ig.html | The Big Bang Theory, S 1 E 1 | CBS/Warner Bros. | Confirmed Infringing (Studio) | Yes | | | Yes | 701847 | 3 | 82 | | 2/19/11 | |
| 1942 | 1/30/2011 | http://hotfile.com/dl/44400517/d391f0b/heathervandeven-twinygo90703.wmv.html | Heather Vandeven | Twistys.com | Highly Likely Infringing | | Yes | | | 2107300 | 5 | 36 | | 3/13/11 | |
| 1943 | 1/30/2011 | http://hotfile.com/dl/100371951/09a6d9a/Turkiye Osmanli Theme.rar.html | Shek 32.v0, zip file url | Unskoowable | Unskoowable | Yes | | | | 3042212 | 3 | 25 | | 3/7/11 | |
| 1944 | 1/30/2011 | http://hotfile.com/dl/97486615/a094aea/uoredo.rar.html | The Social Network | Columbia Pictures | Confirmed Infringing (Studio) | | | Yes | | 97340 | 6 | 196 | | 2/24/11 | |
| 1945 | 1/30/2011 | http://hotfile.com/dl/46059850d/65aae77/Deluxe_Ski_Jump_2.1.rar .html | Deluxe Ski Jump | Mediamond | Highly Likely Infringing | | | | | 128358 | 3 | 4 | | 6/3/11 | |
| 1946 | 1/30/2011 | http://hotfile.com/dl/100544029/9ecd32c/(M01)-29-No.331.rar.html | Shoko Sakiguchi | mwvfe.cc | Highly Likely Infringing | Yes | | | Yes | 419536 | 3 | 115 | RU | | |
| 1947 | 1/30/2011 | | | | | | | | | | | | | | |
| 1948 | 1/30/2011 | http://hotfile.com/dl/47133846/647465d/Fix-It.Utilities.10.3.3_Professional.Inc1.rar.html | Fix It Utilities 10 | avanquest software | Highly Likely Infringing | Yes | | | Yes | 1883519 | 11 | 160 | | 2/23/11 | |
| 1949 | 1/30/2011 | http://hotfile.com/dl/84635636/b3a4e69/[9*1+=241]-14341-44_C--074 + .zip.html | Drop Six Rabbits | Yumi Umia | Highly Likely Infringing | | | | | 983030 | 3 | 36 | | 3/7/11 | |
| 1950 | 1/30/2011 | http://hotfile.com/dl/100524676/9056bed/_Nuoyama_Gaser_ Iro_.Hime_Yakasio.rar.html | Nuiyama Gasei- Iro Hime Yakaino | Core Magazine | Highly Likely Infringing | | | | Yes | 31645 | 5 | 53 | | 2/24/11 | |
| 1951 | 1/30/2011 | http://hotfile.com/dl/95836326/r901b40/Motorcycles.rar.html | Wallpaper Motorcycles | Easteraid/aster.net, and others | Highly Likely Infringing | Yes | | | | 3644264 | 3 | 34 | | 3/21/11 | |
| 1952 | 1/30/2011 | http://hotfile.com/dl/95512670/080054/Castle [1x01] Flowers for Your Grave (build add).avi.html | Castle | ABC | Confirmed Infringing (Studio) | | | Yes | Yes | 2278797 | 10 | 29 | | 2/25/11 | |
| 1953 | 1/30/2011 | http://hotfile.com/dl/93877185/e74abad/MPL-_2010-12-14-Maria-_First Snow.rar.html | Maria - First Snow | MPL Studios (mplstudios.com) | Highly Likely Infringing | Yes | | | Yes | 72133 | 3 | 112 | | 3/29/11 | |
| 1954 | 1/30/2011 | http://hotfile.com/dl/32827587/a4183243/Stephy_Tang_Celebrity_Sex_Tape part2.rar.html | Stephy Tang - Leaked Sex Tape | | Noninfringing | | | | | 233309 | 4 | 21 | | 3/22/11 | |

49

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1955 | 1/30/2011 | http://hotfile.com/dl/88898866a/753cca/BallsBustedFaceSlapped.rar.wmv.html | Balls Busted Face Slapped trailer | | Nonfringing | | | | | 1012494 | 2 | 11 | Yes | | Yes |
| 1956 | 1/30/2011 | http://hotfile.com/dl/86631647/766f6a/5y7/Hlegy-4857RAKT.part01.rar.html | Where Stories End | Uiterium Records | Highly Likely Infringing | Yes | | | | 3474557 | 28 | 67 | Yes | 2/20/11 | |
| 1957 | 1/30/2011 | http://hotfile.com/dl/75443317/f4b2c2/d/b8b33/part06.rar.html | 2010 Samsung 3D TV Demonstration 3D Blu-Ray Disc | Samsung | Highly Likely Infringing | | | | | 2913132 | 6 | 65 | Yes | 2/24/11 | |
| 1958 | 1/30/2011 | http://hotfile.com/dl/97201883/56e770ea/The War Illustrated October 13, 1944 April 12, 1945.part5.rar.html | The War Illustrated (vol. 191-230) | William Berry (later became The Daily Telegraph) | Highly Likely Infringing | Yes | Yes | | | 3036088 | 7 | 124 | Yes | 2/19/11 | |
| 1959 | 1/30/2011 | http://hotfile.com/dl/91584598/0/1e6b3a/burba417.mxcb.html part1.rar.html | Burn Notice | USA Network | Highly Likely Infringing | Yes | Yes | | | 399763 | 4 | 101 | Yes | 2/19/11 | |
| 1960 | 1/30/2011 | http://hotfile.com/dl/70163120/8505780c/22_Bullets.2010.DVDRip.part1.rar.html | 22 Bullets (2010) | Europa Corp | Highly Likely Infringing | | | Yes | | 373110 | 3 | 20 | Yes | 3/1/11 | |
| 1961 | 1/30/2011 | http://hotfile.com/dl/89556159/fe0819d/Solar Fields - Full Discography (2001-2010).part14.rar.html | anthology | Ultimae Records | Highly Likely Infringing | | | | | 2095601 | 3 | 40 | Yes | 2/25/11 | |
| 1962 | 1/30/2011 | http://hotfile.com/dl/99748246/fe750a0/www-mirtech-wx_BR651016.rar.html | Tour de Carpatho | Brise Records | Highly Likely Infringing | Yes | | | | 1105868 | 4 | 356 | RU | | |
| 1963 | 1/30/2011 | http://hotfile.com/dl/81813468/c146913/boris-angel.zip.html | Angel Boris | Playboy | Highly Likely Infringing | | | | Yes | 3291387 | | 1 | | | |
| 1964 | 1/30/2011 | http://hotfile.com/dl/99573467/ffc6390/LK Khong Bao Gio Quen Anh_Dung No Xa Nhau-2.rar.html | Khong Bao Gio Quen Anh | Lang Van Inc. | Highly Likely Infringing | | | | | 4330688 | | | Other | | |
| 1965 | 1/30/2011 | http://hotfile.com/dl/86637986/e77d86c/MayaLpcc.zip.html | Maya Lpcs | Candydoll.tv | Highly Likely Infringing | Yes | | | | 3880669 | 3 | 3 | Yes | 4/4/11 | |
| 1966 | 1/30/2011 | http://hotfile.com/dl/11844219/11e99d4/Center_4_ever_R3_avi.00173.tmp | Centerfold Fever (1981) | Bradford Productions | Highly Likely Infringing | Yes | | | | 302153 | 12 | 147 | Yes | 2/25/11 | |
| 1967 | 1/30/2011 | http://hotfile.com/dl/30053058a/1f183ae9/gazzetta_20110130.pdf.html | La Gazzetta dello Sport | RCS Newspapers Inc | Highly Likely Infringing | | | | | 1789024 | 3 | 19 | Yes | 11/22/11 | |
| 1968 | 1/30/2011 | http://hotfile.com/dl/97983565/04ad8b6/banngr/..VVIP.rar.html | VVIP | YG Entertainment | Highly Likely Infringing | | | | Yes | 505663 | | 3 | | | |
| 1969 | 1/30/2011 | http://hotfile.com/dl/12016849a/501700c/Club Members Sujitsu Daughter No. 11.rar.html | Club Members Sujitsu Daughter No. 11 Ava Sugiura | Dreamscom Productions, Inc | Highly Likely Infringing | Yes | Yes | | Yes | 57167 | 7 | 76 | Yes | 3/6/11 | |
| 1970 | 1/30/2011 | http://hotfile.com/dl/95015745/87f4aaf/heroes_s01e17.avi.html | Heroes (Season1, Episode 17) | NBC | Highly Likely Infringing | Yes | Yes | | | 263159 | 2 | 12 | | | |
| 1971 | 1/30/2011 | http://hotfile.com/dl/10070872/a4D2563/ROXCS0611.zip.html | Charm School (Deluxe Edition) | FAM Music Distribution | Highly Likely Infringing | Yes | | | | 2722769 | 352 | 92 | RU | | |
| 1972 | 1/30/2011 | http://hotfile.com/dl/80375299/7900a7f/bexartv.com_90210.307.imxb.html | 90210 The CW | The CW | Highly Likely Infringing | Yes | | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 1973 | 1/30/2011 | http://hotfile.com/dl/54455142f2d2c3/0/81EK.S04E04.imxb.html | Greek (2007) | ABC Family | Confirmed Infringing (Studio) | Yes | | | | 2024007 | 3 | 13 | Yes | 4/22/11 | |
| 1974 | 1/30/2011 | http://hotfile.com/dl/18431607/b061324/4N20liveta.avi.html | Seven Deadly Sins | History Channel | Highly Likely Infringing | | | | Yes | 866891 | 3 | 54 | Yes | 2/22/11 | |
| 1975 | 1/30/2011 | http://hotfile.com/dl/95015745/87f4aaf/khahicuo.us-bf-118.avi.04.html | Khikhoso. Blog | Be-Free | Highly Likely Infringing | Yes | | | | 44930 | 6 | 50 | Yes | 3/25/11 | |
| 1976 | 1/30/2011 | http://hotfile.com/dl/84233767/aee5303/safatinha de Equipe.wmv.html | Safatinha de Equipe | Fox Network | Nonfringing | | | | | 2982378 | | | | | |
| 1977 | 1/30/2011 | http://hotfile.com/dl/50155546/b83fea4/DRH-02x4D_www.irresistio.com_imxb.html | House | Fox Network | Confirmed Infringing (Studio) | Yes | | | Yes | 866891 | 3 | 54 | Yes | 2/27/11 | |
| 1978 | 1/30/2011 | http://hotfile.com/dl/39758212/52b36d/Energy.Lee.2907.Sense 2.5.Cookie.v2.0.part26.72.html | EnergyROM HD2 Build Sense 2.5 Cookie v2.0 | | Nonfringing | | | | | 379860 | | 7 | | | |
| 1979 | 1/30/2011 | http://hotfile.com/dl/50233399/ff90165/Alien.Resurrection.Updkpckes.part1.rar.html | Alien: Resurrection | Twentieth Century Fox Film Corporation | Highly Likely Infringing | Yes | | | | 20213 | 13 | 410 | RU | | |
| 1980 | 1/30/2011 | http://hotfile.com/dl/66621385/2/c22p20/Du.r07.html | Prince of Persia - The Sands of Time | Walt Disney Pictures | Confirmed Infringing (Studio) | Yes | | | Yes | 1623603 | 3 | 25 | Yes | 4/14/11 | |
| 1981 | 1/30/2011 | http://hotfile.com/dl/64090625/65ae718d7N5_/GLOO_2_The_Gravity_Front_02.mkv.html | Ms Igloo 2: The Gravity Front | Sunrise INC | Highly Likely Infringing | Yes | | | Yes | 1669618 | 1 | 3 | Yes | | |
| 1982 | 1/30/2011 | http://hotfile.com/dl/83036787/a0652d89/Aug_8ehin_13.part07.rar.html | Caught from Behind 13 | Hollywood Video | Highly Likely Infringing | | | | | 360100 | 3 | 19 | Yes | 2/28/11 | |
| 1983 | 1/30/2011 | http://hotfile.com/dl/90285470/4303678/GoeRe3O0%20VA%20Ghost%20Of%20Sparta%205P%20P3P.part01.rar.html | God of War: Ghost of Sparta | SONY | Highly Likely Infringing | | | | Yes | 342495 | 5 | 17 | Yes | 3/11/11 | |
| 1984 | 1/30/2011 | http://hotfile.com/dl/76224342/cc1ba13/homyblog.org_ohfly-th1015abssg62.wmv.html | Homeblog.org | Ron Harris | Highly Likely Infringing | Yes | | | Yes | 27892 | 100 | 402 | RU | | |

50

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1986 | 1/30/2011 | http://hotfile.com/dl/75246600/fc3f78c/Jewel_Quest_Sleepless_St ar_(UPDATED)_ASG.rar.html | Jewel Quest: The Sleepless Star | Wim | Highly Likely Infringing | Yes | | Yes | Yes | 423354 | 3 | 17 | Yes | 3/9/11 | |
| 1987 | 1/30/2011 | http://hotfile.com/dl/100556423/8928b9/arrow-dd.bdinl.avi.html | Due Date | Warner Brothers | Confirmed Infringing (Studio) | Yes | | | | 1165306 | 19 | 346 | RU | | |
| 1988 | 1/30/2011 | http://hotfile.com/dl/53163951/956e78/2/su mare chupku no natsu.part2.rar.html | Student body president, school life of shame Mizuli Takato | Core Magazine Co., LTD. | Highly Infringing | Yes | | | Yes | 343130 | 3 | 38 | Yes | 3/31/11 | |
| 1989 | 1/30/2011 | http://hotfile.com/dl/94227794/3ea8488/winrar winzip info winrar .zip.html | Winrar | Rarlabs | Highly Likely Infringing | | | Yes | | 484804 | 7 | 108 | Yes | 2/27/11 | |
| 1990 | 1/30/2011 | http://hotfile.com/dl/50702520/290411b/package g.collameto.rar.html | Vector Packs | Ideem | Highly Likely Infringing | | | | | 1968228 | 3 | 50 | Yes | 3/28/11 | |
| 1991 | 1/30/2011 | http://hotfile.com/dl/99848792/010272d/ShadowWolfMysteriesC urseFullMoonCE.exe.html | Shadow Wolf Mysteries: Curse of the full Moon | Big Fish Games | Highly Likely Infringing | Yes | | | | 64414 | 3 | 37 | Yes | 3/27/11 | |
| 1992 | 1/30/2011 | http://hotfile.com/dl/99263886/ea023fa/The.Big.Bang.Theory.S04 E05.HDTV.XviD.rar.html | The Big Bang Theory | CBS/ Warner Bros. | Confirmed Infringing (Studio) | Yes | | Yes | Yes | 2737823 | 3 | 15 | Yes | 4/27/11 | |
| 1993 | 1/30/2011 | http://hotfile.com/dl/100165192/4e1a247/Jettie Palette Presentment Feest In de Tent - Deel 2 (2CD) (2011).part2.rar.html | Feest in de Tent | Jettie Palette | Highly Likely Infringing | Yes | | | | 2598436 | 3 | 50 | Yes | 10/19/11 | |
| 1994 | 1/30/2011 | http://hotfile.com/dl/136332721/6083fc0/VM_uploaded_By_Borvo_4.rar.html | Vector Magic software | Vector | Highly Likely Infringing | Yes | | | | 30859 | 2 | 15 | | | |
| 1995 | 1/30/2011 | http://hotfile.com/dl/35559311/17c163/Dragonball_Z_255_-_Buu_Against_Buu_dbzanimeseries.blogspot.com.mkv.html | Dragon Ball Z (Buu against Buu) | FUNimation Entertainment | Highly Likely Infringing | Yes | | | Yes | 26665 | 3 | 5 | Yes | 11/18/11 | |
| 1996 | 1/30/2011 | http://hotfile.com/dl/88023483/1154416/QuickTime.Pro.v7.6.9.Inc l.Keymaker-DI.zip.html | QuickTime Pro v7.6.9 80.9 (includes Keymaker) | Apple | Highly Likely Infringing | Yes | | | | 1883519 | 11 | 160 | Yes | 2/23/11 | |
| 1997 | 1/30/2011 | http://hotfile.com/dl/100527716/b34555a/Zetiis.rar.html | Retro Ornament Background | Adobe Systems Inc. | Highly Likely Infringing | | Yes | | Yes | NULL | 3 | | | | |
| 1998 | 1/30/2011 | http://hotfile.com/dl/17254111/42b8a0s/Mos Def - Black On Both Sides 1999.www.rockvnshophving.com.rar.html | Black on Both Sides | Rawkus Records | Highly Likely Infringing | Yes | | | | 136224 | 4 | 48 | Yes | 3/4/11 | |
| 1999 | 1/30/2011 | http://hotfile.com/dl/99650564/0d90a91/[1.214].1EX PISTOLS_C---053-.zip.html | Sex Pistols (Mangi) | Ubre Publishing | Highly Likely Infringing | Yes | Yes | | | 3945552 | 3 | | | | |
| 2000 | 1/30/2011 | http://hotfile.com/dl/24895539/16dbaad/PBS.Special.Visions.of.Ire land.2007.720p.HDTV.XviD.AC5-SeS.part16.rar.html | Special Visions of Ireland (2007 - PBS) | Acorn Media | Highly Likely Infringing | Yes | | | | 492395 | 5 | 59 | Yes | 5/17/11 | |
| 2001 | 1/30/2011 | http://hotfile.com/dl/78477411/74zeb4c/Drawn.Together.S01E01. DVDRip.XviD.Dual-FGM.avi.html | Drawn Together | Comedy Central | Highly Likely Infringing | | | | Yes | 1345885 | 3 | 12 | Yes | 7/13/11 | |
| 2002 | 1/30/2011 | http://hotfile.com/dl/97821212/b10ad6/Oorlo Geme Get Him to the Greek 2010 DVDRip.Turkce Dublaj.part2.rar.html | Get Him to the Greek | Universal | Highly Likely Infringing | Yes | | | | 4200004 | 3 | 12 | Yes | 4/26/11 | |
| 2003 | 1/30/2011 | http://hotfile.com/dl/100580749/45ba52/630.01.2011_Lens.By.Op togaaaM.rar.html | Star Wars The Force Unleashed | LucasArts | Highly Likely Infringing | | | Yes | | 24656 | 3 | 30 | Yes | 3/31/11 | |
| 2004 | 1/30/2011 | http://hotfile.com/dl/95707847/5eb2d8f/City Navigator North America 2011.30 MapSource 6.16.3 part12.rar.html | GARMIN City Navigator North America 2011 30 + MapSource 6.16.3.1 2.02 GB | Garmin | Highly Likely Infringing | Yes | | | Yes | 1839399 | 3 | 63 | Yes | 4/8/11 | |
| 2005 | 1/30/2011 | http://hotfile.com/dl/99789296/609bc31/hustler-2011-04-part4.rar.html | Hustler magazine/video | Hustler | Highly Likely Infringing | Yes | | | | 2215955 | 17 | 210 | Yes | 2/22/11 | |
| 2006 | 1/30/2011 | http://hotfile.com/dl/99633235/1ca821c/hornyblog.org_ce111mcc .Ihyb.wmv.html | Merry Christmas from Anita Dark | AnitaDarkRangelk | Highly Likely Infringing | Yes | Yes | | | 27892 | 100 | 402 | RU | | |
| 2101 | 1/5/2011 | http://hotfile.com/dl/82169153/5ee456/FRANCE.1000_Chanson.f rancaise_2010.part4.rar.html | Life is Mono | Echo | Highly Likely Infringing | Yes | | | | 52395 | 7 | 102 | Yes | 2/23/11 | |
| 2102 | 1/5/2011 | http://hotfile.com/dl/93026407/ed7d446/happymut100Grl10122 9Umu.part05.rar.html | Umu | 1000grl.net | Highly Likely Infringing | Yes | | | Yes | 34770 | 6 | 23 | RU | | |
| 2103 | 1/5/2011 | http://hotfile.com/dl/52486536/868a77a/Mass.Effect.GERMAN .FEGEFEUER.v1.2em3.7t.02S.html | Mass Effect | Electronic Arts International | Highly Likely Infringing | | Yes | | Yes | 2236616 | 3 | 98 | Yes | 2/27/11 | |
| 2104 | 1/5/2011 | http://hotfile.com/dl/58613992/805ceb7/Showcased DVD.part09.rar.html | Mac OS X Snow Leopard | Apple | Highly Likely Infringing | Yes | | | | 1451008 | 27 | 268 | Yes | 2/20/11 | |
| 2105 | 1/5/2011 | http://hotfile.com/dl/9420194179c08f2/e 1ae5r=a8" (2010) 1&.rrb.html | 天天向上 (Links to Temptation) | Hong Kong Television Broadcasts Ltd. | Highly Likely Infringing | | Yes | | | 18397 | 3 | 40 | Yes | 10/19/11 | |
| 2106 | 1/5/2011 | http://hotfile.com/dl/93310221/e9559ab/Chai Ure-23.Bv/8.part1 .rar.html | The Goal of My Life | Sogevwritz | Highly Likely Infringing | Yes | | | | 2030365 | 3 | 19 | Yes | 6/11/11 | |

51

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2107 | 1/5/2011 | http://hotfile.com/dl/16123021/87d2d97/BBW_Crystal_Clear.mp4.html | BBW Crystal Clear | SensationalVideo.com (BBWdreams.com) | Highly Infringing | | | | | 635655 | 6 | 38 | Yes | 2/24/11 | |
| 2108 | 1/5/2011 | http://hotfile.com/dl/91987531/29a1865/Snuff33.rar.html | | | Unknowable | | | | Yes | 6043023 | | | Other | | |
| 2109 | 1/5/2011 | http://hotfile.com/dl/92520247/123d656/Yu%C2%AO_Yu_Hakusho_-_36_HD.mkv.html | Yu Yu Hakusho | Funimation | Highly Likely Infringing | | | Yes | Yes | 2094178 | 5 | 129 | | 2/22/11 | |
| 2110 | 1/5/2011 | http://hotfile.com/dl/60042290/bed7d82/Angie_-_bbls_fap2his.com_.avi.html | Big Butt Latin Sluts | fap2his.com - Filth Freaks | Highly Likely Infringing | | | | | 174019 | 20 | 191 | RU | | |
| 2111 | 1/5/2011 | http://hotfile.com/dl/94310632/64441f0/V7FCEerie.rar.html | The Lonely Sheppard | Deuca | Highly Likely Infringing | | | | | 101073 | 4 | 29 | Yes | 2/24/11 | |
| 2112 | 1/5/2011 | http://hotfile.com/dl/93743980/86fab4e/8ichN41 - BITCHES beim Shoppen_VOLL ERWISCHT_avi.rar.html | Bitches in full caught shopping | | Unknowable | Yes | | | | 3751349 | 3 | 42 | Yes | 2/19/11 | |
| 2113 | 1/5/2011 | http://hotfile.com/dl/94351102/7d07b7d/Three2D1vector20Backgrounds.rar.html | Vector Retro Ornament Background | | Unknowable | | | | | 4142708 | | | | | |
| 2114 | 1/5/2011 | http://hotfile.com/dl/94471353/a663936/www-minitech-ws_SFHD35.rar.html | Phat and floating | Supernature | Highly Likely Infringing | Yes | | | | 1105868 | 4 | 356 | RU | | |
| 2115 | 1/5/2011 | http://hotfile.com/dl/92971314/c685cdf9/110122d | (deboru su serialnuku | Jaguza gensou tan ~ you kaihneo hme ~ [ mdf mds ].part09.rar.html | Money Works In The Nest | Debonou Works | Highly Likely Infringing | | | | | 4092945 | | 3 | | | |
| 2116 | 1/5/2011 | http://hotfile.com/dl/91939475/6b4df98/Parallels.Desktop.v6.0.11.992.MAC.OSX.rar.html | Parallel Desktops 6 For Mac | Parallel Desktop | Highly Likely Infringing | | | Yes | | 2359199 | 7 | 32 | | 2/23/11 | |
| 2117 | 1/5/2011 | http://hotfile.com/dl/93195083/67ba50f0/092-weronka-dla.EXSete.at.part3.rar.html | Weronka | TOMoki Team (blow-job.pl) | Highly Likely Infringing | | | Yes | | 3228831 | 2 | 15 | | | |
| 2118 | 1/5/2011 | http://hotfile.com/dl/91458304/b2d411c/5.1.11.rar.html | 5.1.11 mixtape | KMG/Warner | Highly Likely Infringing | | | | | 353066 | 3 | 11 | Yes | 5/17/11 | |
| 2119 | 1/5/2011 | http://hotfile.com/dl/90275846/4a9ce25/Burning.for.Revenge.[ob n.Abstraction.part13.rar.html | Burning For Revenge (Audio Book) | Bolinda Publishing Pty Ltd | Highly Likely Infringing | | | | | 18860 | 5 | 122 | Yes | 2/25/11 | |
| 2120 | 1/5/2011 | http://hotfile.com/dl/45615009/583869d/Nip1uck113_3awai7v.co m_.rip.html | Niptuck | CBS | Highly Likely Infringing | Yes | | | | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 2121 | 1/5/2011 | http://hotfile.com/dl/82496226/Jc2af40/djvren3.zip.html | Anti Recaptcha Circumvention Tool | | Noninfringing | Yes | | | | 274657 | | 18 | | 6/11/11 | |
| 2122 | 1/5/2011 | http://hotfile.com/dl/37562593/2e98a9e/DAP.for.Aspen.part3.rar.html | Aspen | | Highly Likely Infringing | | | | Yes | 21951 | 23 | 206 | Yes | 2/24/11 | |
| 2123 | 1/5/2011 | http://hotfile.com/dl/52564680/0cf9563/jesseskobop2-winvm-1.wmv.html | Jesse and Kelly (Part 2 of 2) | ts-jesse.com | Highly Likely Infringing | Yes | | | | 1490049 | 20 | 280 | RU | | |
| 2124 | 1/5/2011 | http://hotfile.com/dl/71355518/fb633d6/GwenMedia - Sessions 11 - Mistress Evolin & Anastasia Pierce.part5.rar.html | Sessions 11 (with Mistress Evolin & Anastasia Pierce) | GwenMedia | Highly Likely Infringing | | | | Yes | 46938 | 4 | 30 | | 3/4/11 | |
| 2125 | 1/5/2011 | http://hotfile.com/dl/94311883/4300342/DH.S07E11.setxerfree.en vo.html | Desperate Housewives (season 7, Episode 11) | ABC | Confirmed Infringing (Studio) | | | | Yes | 93050 | 5 | 125 | | 3/18/11 | |
| 2126 | 1/5/2011 | http://hotfile.com/dl/94252441/ed4ed29/Crime.D.Amour.FRENCH.DVDRip.XviD-AYMO.wwXw.Extreme-Down.Com.avi.html | Crime d\\\\\\\\\Venour (2010 Love Film) | France 2 Cinema | Highly Likely Infringing | | | Yes | | 1629601 | 4 | 89 | Yes | 2/22/11 | |
| 2127 | 1/5/2011 | http://hotfile.com/dl/28534596/9b347ae/Monique.Alexander-molofoo-oz31V.rar.html | Monique\\\\\\ Lost Footage | Vivid | Highly Likely Infringing | | | | | 128913 | 47 | 281 | RU | | |
| 2128 | 1/5/2011 | http://hotfile.com/dl/92504501/060f002/yesMan.part1.rar.html | Yes Man (2008) | Warner Bros. | Confirmed Infringing (Studio) | | | | | 15264 | 3 | 44 | Yes | 4/1/11 | |
| 2129 | 1/5/2011 | http://hotfile.com/dl/76555968/cd1fbbb/Madison.Parker.0P.Fanatics.2.avi.html | Madison Parker: DP Fanatics 2 | 21st Century Productions/PressPlay Entertainment Ltd | Highly Likely Infringing | | | | Yes | 2479030 | 3 | 5 | | 9/13/11 | |
| 2130 | 1/5/2011 | http://hotfile.com/dl/93941200/09042d7/zumba.www.programa=f uil.com.part05.rar.html | Zumba | Zumba Productions | Highly Likely Infringing | | | | | 355135 | 5 | 65 | Yes | 4/5/11 | |
| 2131 | 1/5/2011 | http://hotfile.com/dl/83949055/cbbab3d/ja4u.net-HXMXQM.part17.rar.html | Deep Fetish Pantyhouse Madam #4 | Video Maker | Highly Likely Infringing | | | | | 1583160 | 3 | 26 | Yes | 2/24/11 | |
| 2132 | 1/5/2011 | http://hotfile.com/dl/22223007/c08e53ae/honticourtneywll_2x-p art2.rar.html | Courtney Cumm/z/Will Powers | naughtyAmerica.com | Highly Likely Infringing | | | | Yes | 520050 | 6 | 43 | Yes | 2/21/11 | |
| 2133 | 1/5/2011 | http://hotfile.com/dl/61536692/6dee853/IYO.C6.blackUploader.part5.rar.html | Dog Bak 3 | Iyara Films | Highly Likely Infringing | | | | | 1181883 | 3 | 55 | Yes | 3/21/11 | |
| 2134 | 1/5/2011 | http://hotfile.com/dl/47442465/119e5do/Tokyo-Hot-n0574.AVU.par t4.rar.html | Shodlak 29: Red Hot Fetish Collection | Red Hot Collection | Highly Likely Infringing | | | | | 1695569 | 4 | 17 | Yes | 3/30/11 | |
| 2135 | 1/5/2011 | http://hotfile.com/dl/87646317/70da30/www.g0files.eth0/[EN]-Tokyo Hot-n0574 Entreaty Fuck.part5.rar.html | Tokyo Hot-n0574 Entreaty Fuck | Tokyo-hot.com | Highly Likely Infringing | | | | | 57167 | 7 | 76 | Yes | 3/6/11 | |
| 2136 | 1/5/2011 | http://hotfile.com/dl/87646317/70da30/...rar.html | Genie | Universal Music | Highly Likely Infringing | Yes | Yes | Yes | Yes | 2671664 | 3 | 31 | Yes | 4/28/11 | |

52

Zekulin Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2137 | 1/5/2011 | http://hotfile.com/dl/94280902/e425116/Episodes.S01E01.serielfr ee.mkv.html | Episodes | Showtime | Highly Likely Infringing | | | Yes | | 93050 | 5 | 125 | Yes | 3/18/11 | |
| 2138 | 1/5/2011 | http://hotfile.com/dl/79134539/dae622a/IChA20.part01.rar.html | khasiya | Interheart | Highly Likely Infringing | | | Yes | | 2423456 | 3 | 9 | Yes | 7/5/11 | |
| 2139 | 1/5/2011 | http://hotfile.com/dl/35241472/c2a2c908/DH2.12.zip.html | Desperate Housewives (Season 2, Episode 12) | Buena Vista Television | Confirmed Infringing (Studio) | Yes | Yes | Yes | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 2140 | 1/5/2011 | http://hotfile.com/dl/94362615/d924aa4/Class_Quadrant_3400.zi p.html | Quadrant 3400 | | Unknowable | | | | | 103347 | 4 | 12 | | 6/3/11 | |
| 2141 | 1/5/2011 | http://hotfile.com/dl/93305110/8602004/J5aHa) Kurono Masakado- Junks (English).rar.html | Kurono Masakado- Junks | Angel Publishing | Highly Likely Infringing | | | | | 898758 | 3 | 9 | Yes | 9/4/11 | |
| 2142 | 1/5/2011 | http://hotfile.com/dl/57155477/db699a2/Pasta_www.BanaxHD.net_.rar.html | Pasta De Cosme CD | Som Livre | Highly Likely Infringing | Yes | | | | 249090 | 5 | 117 | Yes | 2/19/11 | |
| 2143 | 1/5/2011 | http://hotfile.com/dl/94174926/5766869/ArcSoft Panorama Maker v5.0.0.35_Portable.rar.html | Panorama Maker 5 Pro | ArcSoft, Inc. | Highly Likely Infringing | | | Yes | | 399919 | 7 | 40 | Yes | 2/28/11 | |
| 2144 | 1/5/2011 | http://hotfile.com/dl/92813500a/764f6f9/DVDFab Passkey 8.0.1.8.rar.html | DVDFab Passkey 8.0.1.8 (Patch) | Fengtao Software Inc. | Highly Likely Infringing | | | | | 1192105 | 7 | 48 | Yes | 3/11/11 | |
| 2145 | 1/5/2011 | http://hotfile.com/dl/88884790/559490/daLsaina.www.filmindir net.mat.part6.rar.html | Saw 3D: The Final Chapter | Twisted Pictures | Highly Likely Infringing | | | | | 3782784 | 4 | 7 | Yes | 3/9/11 | |
| 2146 | 1/5/2011 | http://hotfile.com/dl/94446599/1d713b4d/Dispatch.600.part.rar.ht ml | Ideal Dispatch | PointDev | Highly Likely Infringing | | | | | 1193914 | 7 | 97 | Yes | 2/22/11 | |
| 2147 | 1/5/2011 | http://hotfile.com/dl/93195506/8738604/Xr_v2.0_V_R.rar.html | Xray Scanner Version 2.0 | MobileActive | Highly Likely Infringing | | | | | 3335284 | | 1 | | | |
| 2148 | 1/5/2011 | http://hotfile.com/dl/92199953/b5aedc1/accidentGS-10.part12.rar.html | Akaikuliestui 1 (Shonen Sunday Comics) | Shogakukan | Highly Likely Infringing | | | | Yes | 983030 | 3 | 36 | Yes | 3/7/11 | |
| 2149 | 1/5/2011 | http://hotfile.com/dl/94141672/a9a0c12/hoot009_Tron Legacy_201 10.15_V2.xvid-moguel.part1.rar.html | Tron Legacy | Walt Disney Pictures | Confirmed Infringing (Studio) | | | | Yes | 1451008 | 27 | 268 | Yes | 2/20/11 | |
| 2150 | 1/5/2011 | http://hotfile.com/dl/93361798/a45b32c/Shock.CM504.www.dge mg.edu.rar.html | Vida Vida Marvada | Som Livre | Highly Likely Infringing | | | | | 2199164 | 7 | 92 | Yes | 2/26/11 | |
| 2151 | 1/5/2011 | http://hotfile.com/dl/23553394/3e16d48/Asian_Anal_Fish.mpg.ht ml | Asian Anal Fish | | Unknowable | | | | | 15219 | 2 | 26 | | | Yes |
| 2152 | 1/5/2011 | http://hotfile.com/dl/65377141/0ca2286/100536C_FAD16d8.part0 9.rar.html | Canal Love and Heart tugging Battlefield | Product Video Publishing Co. | Highly Likely Infringing | | | | | 814545 | 4 | 52 | Yes | 3/15/11 | |
| 2153 | 1/5/2011 | http://hotfile.com/dl/89211729/26ef536a/MINT002.part5.rar.html | Mikawa Niko wife stormed the women\\\\\\\\'s bath | Moody\\\\\\\\\\\\\\\'s | Highly Likely Infringing | | | | | 3933154 | 3 | 8 | Yes | 1/20/12 | |
| 2154 | 1/5/2011 | http://hotfile.com/dl/94544764/2ef7b81/M0TD - Everton v. Spurs 05-03-11.avi.html | Match of the day | BBC Sport | Highly Likely Infringing | | | | | 2053708 | 3 | 10 | Yes | 5/11/11 | |
| 2155 | 1/5/2011 | http://hotfile.com/dl/94835849/4ca050b/MrEgy.Com.Khaled.Agag Bent.El-Inetta.2011.zip.html | Bent El Hetta | Mazzika Production Co. | Highly Likely Infringing | Yes | | | Yes | 38022 | 3 | 27 | Yes | 2/22/11 | |
| 2156 | 1/5/2011 | http://hotfile.com/dl/75749769/640b4d0/SGRE10-SG1.avi.html | Star Gate SG-1 S 8 E 10 | MGM | Highly Likely Infringing | | | Yes | | 1915022 | 4 | 10 | Yes | 3/5/11 | |
| 2157 | 1/5/2011 | http://hotfile.com/dl/94835127/2f1c731/Season.of.the.Witch.201 0.part1.rar.html | Season of the Witch | Relativity Media | Highly Likely Infringing | | | | Yes | 785990 | 4 | 53 | Yes | 2/20/11 | |
| 2158 | 1/5/2011 | http://hotfile.com/dl/91775209/fb281b7/annabelle.tcc - schoolgirl with banana.mpg.html | Schoolgirl with Banana | Girl2SchoolGirl.com | Highly Likely Infringing | Yes | | | | 253557 | 3 | 14 | Yes | 3/12/11 | |
| 2159 | 1/5/2011 | http://hotfile.com/dl/82864117a/6of21RU/v_-_4----------100------------3----5----5.3n-71-4-1----r0w-3r----84-1-1-8-4---5----2010--part7.rar.html | I hold you firmly by the hand (London Calling) | Mute, Justin Time | Highly Likely Infringing | Yes | | | | 1309358 | 17 | 190 | RU | | |
| 2160 | 1/5/2011 | http://hotfile.com/dl/85563109/9465cf5/Cegos pelo.i.mvb.html | The tortured | Twisted Pictures | Highly Likely Infringing | Yes | | | | 3171726 | 5 | 121 | RU | | |
| 2161 | 1/5/2011 | http://hotfile.com/dl/81835252/5f6e225/rearchive.net_AUG07.ra m8.rar.html | Married FLASH Asoga Squadron | Core Magazine Co., LTD | Highly Likely Infringing | | | | Yes | 421262 | 4 | 43 | Yes | 3/11/11 | |
| 2162 | 1/5/2011 | http://hotfile.com/dl/95551a/6281260/Umi_2_eeraik.rar.html | Deutsch ist Spitze! | Ministry of Education | Highly Likely Infringing | | | | | 818586 | | 1 | | | |
| 2163 | 1/5/2011 | http://hotfile.com/dl/86550444/c6ea6b3/5365 - Monopoly (EU).zip.html | Monopoly (for Nintendo DS) | Electronic Arts | Highly Likely Infringing | | | | | 3748795 | 3 | 13 | Yes | 3/21/11 | |
| 2164 | 1/5/2011 | http://hotfile.com/dl/86365492/6c58923/Bawan Tv.com_Glee.209 .oficial.rmvb.html | Glee S 2 E 9 | Fox | Confirmed Infringing (Studio) | Yes | | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 2165 | 1/5/2011 | http://hotfile.com/dl/44165623/ff1cd9ae/MrEgy.ComSupernatural 502.rar.html | Supernatural | WB | Confirmed Infringing (Studio) | Yes | | | Yes | 14600 | 12 | 136 | Yes | 2/19/11 | |
| 2166 | 1/5/2011 | http://hotfile.com/dl/82398683/5454dea/HWW000_s4g71.part13.rar.html | Hard Wood | Colt Studio Group | Highly Likely Infringing | | | | Yes | 193658 | 3 | 12 | Yes | 3/15/11 | |
| 2167 | 1/5/2011 | http://hotfile.com/dl/57360278/cc207b8/abby Fine Reader 10 full.rar.html | abby fine reader 10 full | ABBYY | Highly Likely Infringing | | | Yes | Yes | 2482635 | 1 | 1 | | | |

53

Zekal Declaration - Exhibit 8
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2168 | 1/5/2011 | http://hotfile.com/dl/77316057/7efd485/Dire.Straits.Alchemy.Live.(1983).part05.rar.html | Alchemy Live (1983).dvd | Universal Music | Highly likely infringing | | | | | 2826916 | 6 | 76 | Yes | 3/2/11 | |
| 2169 | 1/5/2011 | http://hotfile.com/dl/92169328/4ce40bf/HD1105.part2.rar.html | Heeva Boy (volumes 1-35) | Shueisha Inc. | Highly likely infringing | | | | Yes | 983030 | 3 | 35 | Yes | 3/7/11 | |
| 2170 | 1/5/2011 | http://hotfile.com/dl/63937627/3039c0/akush.Expres-2010.BRRip.to.Mp4.rar.html | Hot Tub Time Machine 2010 | MGM | Highly likely infringing | | | | | 1477689 | 3 | 36 | Yes | 2/23/11 | |
| 2171 | 1/5/2011 | http://hotfile.com/dl/93931556/4a2f533/74z.Vega - Mas que amigos.avi.html | Mas Que Amigos | Factorialtelecom | Highly likely infringing | | | | | 2558161 | 3 | 16 | Yes | 2/26/11 | |
| 2172 | 1/5/2011 | http://hotfile.com/dl/6866981/8a19458/Andrew.Blake - Zazel - The Scent of Love.avi.001.html | Zazel: The Scent of Love | Cal Vista | Highly likely infringing | | | | | 1649887 | 4 | 26 | Yes | 3/18/11 | |
| 2173 | 1/5/2011 | http://hotfile.com/dl/90599124/79dbfb8/Kaszuby_v2_open_mc_mods.rar.html | Kaszuby v2 (Farming Simulator Mods) | GIANTS Software GmbH | Highly likely infringing | | | | Yes | 103347 | 4 | 12 | Yes | 6/2/11 | |
| 2174 | 1/5/2011 | http://hotfile.com/dl/94242932/R0b2e0c0/bleach_303_720p_The_ALLSTAR_wkw.nd.wanz.info.rar.html | Reach | Tite Kube/Shueisha | Highly likely infringing | | | | Yes | 239838 | 3 | 22 | Yes | 8/23/11 | |
| 2175 | 1/5/2011 | http://hotfile.com/dl/86248428/6c6e780/fantomge-UFD-002.part08.rar.html | Fuck White Angel | DreamTicket | Highly likely infringing | Yes | Yes | | | 2240317 | 5 | 61 | Yes | 2/20/01 | |
| 2176 | 1/5/2011 | http://hotfile.com/dl/93142510/1224d073/Help.www.warezone.biz%20by%20huadk%20zombie.mesh.html | Help | China Film & Television Production | Highly likely infringing | | | Yes | | 2394711 | | | | | |
| 2177 | 1/5/2011 | http://hotfile.com/dl/91528104/610222d/AEEV KAPKALARI 87 adet.rar.html | Fine Homework Covers | Unknowable | Unknowable | | | | | 2663616 | | | | | Yes |
| 2178 | 1/5/2011 | http://hotfile.com/dl/64801102/694e9f9/The.Thin.Red.Line.1998.P.L.DVDRip.AC3.xvid-kardas.part01.rar.html | The Thin Red Line (1998) | 20th Century Fox | Confirmed infringing (Studio) | | | | | 1765401 | 10 | 244 | Yes | 2/22/11 | |
| 2179 | 1/5/2011 | http://hotfile.com/dl/61862622/c8663d8/Asp.net E.icaret Gorsel Egitim Seti UHLOAD_BYPASS.part13.rar.html | Adobe Illustrator CS3 | Adobe Systems Inc | Highly likely infringing | | | | Yes | 3716570 | 4 | 14 | Yes | 5/7/11 | |
| 2181 | 1/5/2011 | http://hotfile.com/dl/90838808/b20de06/27438d966121/hUsebd (2888621)1bbe.gif.html | W-H-K-R-E | Brazzers.com | Highly likely infringing | Yes | | | | 104252 | 17 | 103 | RU | | |
| 2182 | 1/5/2011 | http://hotfile.com/dl/91691550/8e6a94/Kyrian Tylor and Dakota Shine.wmv.html | Kyrian Tylor, Dakota Shine and Sebastian Xavle | Pramron Company Ltd. | Highly likely infringing | | | | | 31989 | 4 | 114 | Yes | 2/25/11 | |
| 2183 | 1/5/2011 | http://hotfile.com/dl/93950850/858b0a9/HairMakeover7239col.rar.html | Virtual Hairstyle Design Studio 7.39 | Virtual Hairstyles Design Studio | Highly likely infringing | | Yes | | | 2074185 | 7 | 179 | Yes | 2/22/11 | |
| 2185 | 1/5/2011 | http://hotfile.com/dl/46773325/a0747bd/Erotic Fantasy ct3.rar.html | Young Harlots Dirty Secrets | Harmony Films Studio | Highly likely infringing | | | Yes | | 1125344 | 7 | 63 | Yes | 3/16/11 | |
| 2187 | 1/5/2011 | http://hotfile.com/dl/65132826/05aa710/Sex_Attack.div.html | Sex Attack | Last Gasp | Highly likely infringing | | | | | 2383335 | 6 | 32 | Yes | 2/28/11 | |
| 2187 | 1/5/2011 | http://hotfile.com/dl/46773325/a0747bd/Erotic Fantasy 2.avi.001.html | Erotic Fantasies | Playboy Video Enterprises, Inc | Highly likely infringing | | | | Yes | 1649887 | 4 | 26 | Yes | 3/18/11 | |
| 2188 | 1/5/2011 | http://hotfile.com/dl/78081344/b329407/Wedding ring.rar.html | Wedding Ring | Can Stock Photo Inc | Highly likely infringing | Yes | | | | 1285759 | 3 | 28 | Yes | 5/14/11 | |
| 2189 | 1/5/2011 | http://hotfile.com/dl/94434213/531f4f4/OohBlowjob.11.01.05.Elena G.5.XXX.720p.WMV-KTR.video5.rar.html | Only Blow Job - Elena G | Network DDF | Highly likely infringing | | | | | 134757 | 149 | 575 | RU | | |
| 2190 | 1/5/2011 | http://hotfile.com/dl/44860248/0f6771/Petite.teens.54.rar.html | Petite Teens #54 | Petite Teens | Highly likely infringing | | | | | 25959 | 3 | 12 | Yes | 8/21/11 | |
| 2191 | 1/5/2011 | http://hotfile.com/dl/92129485/a46c60c/FearSableNeedfotMcInroy Manor.Regular.exe.html | Fear For Sale Mystery of McInroy Manor | Activision | Highly likely infringing | | | | Yes | 64418 | 3 | 37 | Yes | 3/27/11 | |
| 2192 | 1/5/2011 | http://hotfile.com/dl/55115286/302004e/sets_dengan_budak_bw.rar.html | | Unknowable | Unknowable | | | | | 2542794 | | | | | |
| 2193 | 1/5/2011 | http://hotfile.com/dl/47d5729072/94af1be/Elevator.Girl.2010.DVD.D art3.rar.html | Elevator Girl | Larry Levinson Productions | Highly likely infringing | | | | Yes | 2044195 | 3 | 71 | Yes | 4/13/11 | |
| 2194 | 1/5/2011 | http://hotfile.com/dl/83225755/6655404d/FarmMania-notVizactionBeta.rar.html | Farm Mania Hot Vacation (BETA) | RealOre | Highly likely infringing | | • | | Yes | 594907 | 3 | 29 | Yes | 3/27/11 | |
| 2195 | 1/5/2011 | http://hotfile.com/dl/03186862/6f668544/Windows_XP_dla_4HXpernow.rar.html | Windows XP | Microsoft | Highly likely infringing | | | | Yes | 198851 | 3 | 19 | Yes | 9/16/11 | |
| 2196 | 1/5/2011 | http://hotfile.com/dl/21266569/38887/a/nfs.u2.ahmetunan.org/tekista.rar.html | Need for Speed Underground 2 | EA Games | Highly likely infringing | | | | | 193820 | 4 | 40 | Yes | 3/30/11 | |
| 2197 | 1/5/2011 | http://hotfile.com/dl/92500079/bu8c27c/tMA1Esc.rar.html | The Final Frontier | Universal Music | Highly likely infringing | | | | Yes | 4007909 | 4 | 11 | Yes | 3/24/11 | |
| 2198 | 1/5/2011 | http://hotfile.com/dl/697d4316/b41a9912/v-convert.com-HongKongVol6.part2.rar.html | Hong Kong Vol.6 | X Entertainments | Highly likely infringing | | | | | 23367 | 7 | 32 | Yes | 4/17/11 | |
| 2199 | 1/5/2011 | http://hotfile.com/dl/94397171/fc352e6/LEGO-4.part1.rar.html | W drama Series Marks Mountain - Original Soundtrack | A Legend | Highly likely infringing | Yes | | | | 211908 | 3 | 87 | Yes | 2/22/11 | |

Zekrai Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2201 | 1/5/2011 | http://hotfile.com/dl/15593742/2691565/Hazi2_Zumba(DVD 4 + Zumba Live.part1.rar.html | Zumba Fitness Total Body Transformation System | Zumba Fitness | Highly Likely Infringing | | | | | 1936360 | 3 | 88 | | 3/28/11 | |
| 2202 | 1/5/2011 | http://hotfile.com/dl/25525452/4eff983/videocaploi.part02.rar.html | Video Copilot by Andrew Kramer | VideoCopilot.net | Highly Likely Infringing | Yes | Yes | | Yes | 184035 | 8 | 200 | Yes | 2/22/11 | |
| 2203 | 1/5/2011 | http://hotfile.com/dl/52250050/13dff72/Casanova.Rocco.Sifredi.X XX.CLaSSIC.DVDRip.ENG.X266.part1.rar.html | Casanova | Sin City | Highly Likely Infringing | | Yes | | | 2311306 | 2 | 15 | | | |
| 2204 | 1/5/2011 | http://hotfile.com/dl/93546693/74f6f6c/naked army boys in bath house changing room.avi.html | naked boys in bath house changing room | | Noninfringing | | | | | 879950 | | 1 | | | |
| 2205 | 1/5/2011 | http://hotfile.com/dl/35880984/4ee65af/Campanilla.Y.El.Tesoro.Pe rdido.part2.rar.html | Tinker Bell and the Lost Treasure | Walt Disney Studios | Confirmed Infringing (Studio) | | | | Yes | 49132 | 14 | 219 | Yes | 2/24/11 | |
| 2206 | 1/5/2011 | http://hotfile.com/dl/20760566/633a99d/nappmo8HH022.part17.r ar.html | Red Jam Vol 22 | Red Hot Collection | Highly Likely Infringing | Yes | | | | 34770 | 6 | 23 | RU | | |
| 2207 | 1/5/2011 | http://hotfile.com/dl/42515933/08ce2c9/BakHT.v.com_v.2009.11 1.rmvb.html | (2009) | Warner Bros. | Confirmed Infringing (Studio) | Yes | | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 2208 | 1/5/2011 | http://hotfile.com/dl/47473850/b759ea2/Effetti_speciali_con_pho toshop.pdf.html | Effetti Speciali con Photoshop | Jackson Libri | Highly Likely Infringing | | | | | 85771 | 3 | 36 | Yes | 3/16/11 | |
| 2209 | 1/5/2011 | http://hotfile.com/dl/93644930/2192251/Texian_ExteriorModels_ Vol3.rar.html | Texian Exterior Models Vol. 3 | | Unknowable | | | | Yes | 235632 | 4 | 61 | | 3/20/11 | |
| 2210 | 1/5/2011 | http://hotfile.com/dl/78333839/02ad7be/dezdefter1.part06.rar.ht ml | Formula 1 2010 | Codemasters | Highly Likely Infringing | | | | | 18912 | 3 | 24 | Yes | 3/16/11 | |
| 2211 | 1/5/2011 | http://hotfile.com/dl/93613694/d4e51871/myoasis.part10.rar.html | My One and Only | Heinrick Entertainment | Highly Likely Infringing | | | | Yes | 1808958 | 3 | 91 | Yes | 2/25/11 | |
| 2212 | 1/30/2011 | http://hotfile.com/dl/81315169/653ce37/jDownloader.zip.html | jDownloader | Vector Magic, Inc. | Noninfringing | | | | | 274657 | | 18 | | 6/11/11 | |
| 2213 | 1/5/2011 | http://hotfile.com/dl/94377548/2053bb0/Vector.Magic.1.15.rar.ht ml | Vector Magic | Vector Magic, Inc. | Highly Likely Infringing | Yes | | | | 81415 | 19 | 432 | Yes, | 2/19/11 | |
| 2214 | 1/5/2011 | http://hotfile.com/dl/05547246/27ed6e/sri.part02.rar.html | Inception (2010) | Warner Brothers Pictures | Confirmed Infringing (Studio) | | | | Yes | 402566 | 3 | 13 | Yes | 6/11/11 | |
| 2215 | 1/5/2011 | http://hotfile.com/dl/93821654/a90Sc4aq0xu0j6e09.rar.html | Supernatural (Season 6 Episode 9) | Warner Brothers | Confirmed Infringing (Studio) | | | Yes | Yes | 2246901 | 20 | 213 | RU | | |
| 2216 | 1/5/2011 | http://hotfile.com/dl/58126748/5afb898/eve6-men6.part1.rar.html | My Evil Sluts 6 | Cruel Media (Evil Angel) | Highly Likely Infringing | Yes | | | | 366321 | 7 | 59 | Yes | 3/2/11 | |
| 2217 | 1/5/2011 | http://hotfile.com/dl/93410241/1791416/Targted.2010.DvdRip.Un ta.Speed.AVI.part1.rar.html | Targted 2010 | Disney | Confirmed Infringing (Studio) | | | | Yes | 2177598 | 5 | 72 | Yes | 2/22/11 | |
| 2218 | 1/5/2011 | http://hotfile.com/dl/65753377/07z4240/DuelLder.Mager.55.Line. Dubbed.German.XviD-CinePeo..._stapling.rar.r00.html | The Sorcerer\\\\\\\\\\s Apprentice | Walt Disney Studios | Confirmed Infringing (Studio) | | | | Yes | 1966183 | 5 | 117 | Yes | 2/27/11 | |
| 2219 | 1/5/2011 | http://hotfile.com/dl/43827606/31a313b/EskAdnik_Ásevu_filmske pesu.ce.ce_sunar.rar.html | | | Noninfringing | | | | | 2256242 | 2 | 2 | | | Yes |
| 2220 | 1/5/2011 | http://hotfile.com/dl/94473223/6c90938/HMMYM.506113.se eemvb.html | How I Met Your Mother (Season 6, episode 13) | 20th Century Fox Television | Confirmed Infringing (Studio) | | | | Yes | 93050 | 3 | 125 | Yes | 3/18/11 | |
| 2221 | 1/5/2011 | http://hotfile.com/dl/99231190/2534a31/YMM.part3.rar.html | Yume Miru Kusuri: A Drug That Makes You Dream | Peach Princess | Highly Likely Infringing | | | Yes | | 263079 | 3 | 18 | RU | 3/11/11 | |
| 2222 | 1/5/2011 | http://hotfile.com/dl/19223653/bda50ae/inf-centurion_720p.www.therebels.biz.by.inta.003.html | Centurion | Calador Films | Highly Likely Infringing | | | Yes | | 23865 | 8 | 55 | Yes | 2/24/11 | |
| 2223 | 1/5/2011 | http://hotfile.com/dl/81381243/67aa6fa/Hiszpanski_-_Mowisz_i_Rozumiesz.part1.rar.html | Speak and Understand (Spanish/Polish) | Edgard | Highly Likely Infringing | | | | | 938566 | 3 | 13 | Yes | 7/5/11 | |
| 2224 | 1/5/2011 | http://hotfile.com/dl/93382636/c74103d/video589c.rar.html | Heidi Forest Models | Femjoy | Highly Likely Infringing | Yes | | | | 4100574 | 3 | 6 | Yes | 4/29/11 | |
| 2225 | 1/5/2011 | http://hotfile.com/dl/93962850/9060e36/F0TUFRE13.sqm.avi.012 .rar.html | Futures 13 | Futures Entertainment | Highly Likely Infringing | | | | | 1766889 | 3 | 8 | Yes | 1/21/12 | |
| 2226 | 1/5/2011 | http://hotfile.com/dl/82462252/e9bf9az/BVCL-140.rar.html | Okamotocu crazy | BMG Japan INC | Highly Likely Infringing | Yes | | | | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 2227 | 1/5/2011 | http://hotfile.com/dl/93911713/f5d8a4e9/Tsurugi no jozu to raixun no tu v0J-c54.rar.html | The Sword Queen and the Branded Child | Not Teen | Highly Likely Infringing | | | | | 983030 | 3 | 36 | Yes | 3/7/11 | |
| 2228 | 1/5/2011 | http://hotfile.com/dl/56152761/93219f9e/Dream.Girl.Yumekano. P8-026.part3.rar.html | Dream Girl (Yume imairo) | Pink Puncher | Highly Likely Infringing | | | | | 57167 | 7 | 76 | Yes | 3/6/11 | |
| 2229 | 1/5/2011 | http://hotfile.com/dl/77372256/9f690a55/Enemy-DVDRip-PL.part2.rar.html | Enemy at the Gates | Paramount Pictures | Highly Likely Infringing | Yes | Yes | | Yes | 2617824 | 5 | 176 | RU | | |

Zefral Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2230 | 1/5/2011 | http://hotfile.com/dl/37id765/bb9313b/Call.of.Duty.Black.Ops.U pdate.1.SKIDROW-dolucana.rar.html | Call of Duty: Box Ops | Activision | Highly Likely Infringing | | | | Yes | 3009976 | | 10 | Yes | 4/5/11 | |
| 2231 | 1/5/2011 | http://hotfile.com/dl/5967919d/0838d48/MP2010.part17.rar.htm | Phone Unlocking for all Mobile Phones | | Illegal | | | | | 654156 | 5 | 60 | Yes | 3/19/11 | |
| 2232 | 1/5/2011 | http://hotfile.com/dl/64339840/a356b2a/HT.08.TVBH.rm-b.html | Home Troopers, Episode 08 | TVB (Hong Kong) | Highly Likely Infringe | Yes | | | | 2255495 | 3 | 9 | Yes | 11/28/11 | |
| 2233 | 1/5/2011 | http://hotfile.com/dl/94874462/f44014d7/AV2010012_Liora.Da.Lift 5.rar.html | Liora VIP Brazil | www.anexavipbook.com | Highly Likely Infringing | Yes | | | | 1166923 | 5 | 84 | Yes | 2/22/11 | |
| 2234 | 1/5/2011 | http://hotfile.com/dl/94351102/7d07b74/freee201vector208atkg round.rar.html | Vector Retro Ornament Background | | Unknowable | | Yes | | | 4142708 | | | | | |
| 2235 | 1/5/2011 | http://hotfile.com/dl/94446040/4185117/T5-01-05-11 BTS.wmv.html | 15 01-05-11 Behind The Scenes | Randydblue.com | Highly Likely Infringing | Yes | | | | 178648 | 3 | 2 | Yes | 8/9/11 | |
| 2236 | 1/5/2011 | http://hotfile.com/dl/71524726/14c9b50/LUvdOrangeThongToy.p art1.rar.html | Orange Thong Toy | BskiniRust.com | Highly Likely Infringing | Yes | | | | 129256 | 3 | 19 | Yes | 2/26/11 | |
| 2237 | 1/5/2011 | http://hotfile.com/dl/914431999/864103/FuckAssOnline-Nicole_SeaPorn.part12.rar.html | Nicole | FuckAssonline.com | Highly Likely Infringing | Yes | | | | 5846116 | 95 | 370 | RU | | |
| 2238 | 1/5/2011 | http://hotfile.com/dl/68350043/7539fd1/25awai.2010.BBRip.TRip ba.part12.rar.html | Pinball Ride | Massive Finger Inc | Highly Likely Infringing | Yes | | | | 1720577 | 10 | 252 | Yes | 2/20/11 | |
| 2239 | 1/5/2011 | http://hotfile.com/dl/68350043/7539fd1/25awai.2010.BBRip.TRip ba.part12.rar.html | Once Fallen (2010) | Freedom Films | Highly Likely Infringing | Yes | | | | 552674 | 3 | 61 | Yes | 3/1/11 | |
| 2240 | 1/5/2011 | http://hotfile.com/dl/4877157/7b02e953/Arthur.et.les.Minmoys 2007.avi.html | Arthur and the Invisible | Metro-Goldwyn Distributing Co. | Highly Likely Infringing | | | | | 716391 | 3 | 43 | Yes | 2/24/11 | |
| 2241 | 1/5/2011 | http://hotfile.com/dl/7139139/8bbb69a/Chance - Telephone (Glee).rar.html | Telephone (Glee, Season 2) | Fox Broadcasting Company | Confirmed Infringing (Studio) | | Yes | | Yes | 3011724 | 3 | 24 | Yes | 3/13/11 | |
| 2243 | 1/5/2011 | http://hotfile.com/dl/3627079/04896fc/sep.zip.html | Dektrota (Electrician Qualifying and Examination Questions and Answers) | Kabe SC | Highly Likely Infringing | | | | | 598845 | 4 | 27 | Yes | 3/3/11 | |
| 2245 | 1/5/2011 | http://hotfile.com/dl/93900336/d94239b/84.part3.rar.html | Roberta Incognita Before Her Pregnancy 8.8 Months Pregnant | the-female-orgasm.com | Highly Likely Infringing | | | | | 301522 | 3 | 17 | Yes | 3/9/11 | |
| 2246 | 1/5/2011 | http://hotfile.com/dl/36726529/1a2b65c/dr.house.1x08.by.www.s eriesfree.biz.mob.html | House S 1 E 8 | Fox Network | Confirmed Infringing (Studio) | Yes | | | Yes | 272368 | 3 | 13 | Yes | 6/30/11 | |
| 2247 | 1/5/2011 | http://hotfile.com/dl/2895986/f85124z/WetNMaarFantasies.av.0 05.html | Bareback Daydreams - Wet n Raw Fantasies | OTB Videos | Highly Likely Infringing | | | | | 1613608 | 4 | 6 | Yes | 3/12/11 | |
| 2248 | 1/5/2011 | http://hotfile.com/dl/94419909/0dcbdefV.2009.SD2010.HOFV.av 0.2HD.avi.html | V 2009 S 2 E 1 | Warner Bros. Television | Confirmed Infringing (Studio) | | | | Yes | 68809 | 3 | 134 | Yes | 3/2/11 | |
| 2249 | 1/5/2011 | http://hotfile.com/dl/72836584/7e74131f/Overdrive - Remembering The Basher (2006).rar.html | Remembering the Basher | Strongshouse Production | Highly Likely Infringing | | | | | 1597247 | 2 | 2 | | | |
| 2250 | 1/5/2011 | http://hotfile.com/dl/943208684/4d9c8441/10105_MGD370_Conq unstador.part08.rar.html | Dream Woman #80 | Gati | Highly Likely Infringing | | | | | 3332116 | 3 | 6 | Yes | 2/23/11 | |
| 2251 | 1/5/2011 | http://hotfile.com/dl/5485739/3/a4e0a8e/Jr-loP.G-www.fullyoursanior.com-Misewa8test.part02.rar.html | JorK0n: Flaming Cliffs 2 | Natural Point | Highly Likely Infringing | Yes | | | | 17291 | 3 | 77 | Yes | 3/4/11 | |
| 2252 | 1/5/2011 | http://hotfile.com/dl/94441909/6a4a2d6/MM.2011-01-05 - Mea C Arca.part14.rar.html | Met Models Arca | Met Models | Confirmed Infringing (Studio) | | | | Yes | 72133 | 3 | 112 | Yes | 3/29/11 | |
| 2253 | 1/5/2011 | http://hotfile.com/dl/42700167/128876/Marc-Dorcet-Dorcel .part9.rar.html | Dorcel Airlines: First Class | Marc Dorcel Productions | Highly Likely Infringing | | | | Yes | 1811604 | 1 | 6 | Yes | 3/12/11 | |
| 2254 | 1/5/2011 | http://hotfile.com/dl/91068889/43abd87/mgb_pww4h_jab02-oH169.1M.rar.html | Zoning for Maternal Boxing | brazzers.com | Highly Likely Infringing | Yes | | | | 104252 | 17 | 103 | RU | | |
| 2255 | 1/5/2011 | http://hotfile.com/dl/93627001/7b41645/FARM-255.part12.rar.html | J-Pop Covers II | Farm Records | Highly Likely Infringing | Yes | | | | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 2256 | 1/5/2011 | http://hotfile.com/dl/64056436/b44610/Uta_no_Prince_Sama_A mazing_Area_JPN_PSP.part04.rar.html | Uta no Prince Sama Amazing Area (JPN) (PSP) | Broccoli | Highly Likely Infringing | Yes | | | | 964563 | 6 | 68 | Yes | 2/23/11 | |
| 2257 | 1/5/2011 | http://hotfile.com/dl/94118113/256152/az8sP-0002.part2.rar.html | Music Store | Chili Music Korea | Highly Likely Infringing | Yes | | | | 211908 | 3 | 87 | Yes | 2/22/11 | |
| 2258 | 1/5/2011 | http://hotfile.com/dl/94248638/6035353/author.net.Harry.Potter .a.td.part5.rar.html | Harry Potter and the Deathly Hallows | Warner Brothers | Confirmed Infringing (Studio) | | | | Yes | 337978 | 9 | 85 | RU | | |
| 2259 | 1/5/2011 | http://hotfile.com/dl/684947/8/e6052d2/(f)6(V)(4tt)-ee-c--25.1.nb.html | Gentama - Gin Tama - 35 | Shueisha | Highly Likely Infringing | Yes | | | | 983010 | 3 | 36 | Yes | 3/7/11 | |
| 2260 | 1/5/2011 | http://hotfile.com/dl/93622873/4c7c00S/cbs-whfa(snpab.part12.rar.html | Fatsem-Jobs feat. Jana Bach | Inflagranti Film | Highly Likely Infringing | Yes | | | | 13808 | 58 | 367 | RU | | |
| 2261 | 1/5/2011 | http://hotfile.com/dl/9392705/31ze7697/EGY_Hidden Cam.wmv.html | EGY Hidden Camera | | Noninfringing | Yes | | | | 1861189 | 3 | 3 | Yes | 5/9/11 | |

56

Zekrat Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspended Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2262 | 1/5/2011 | http://hotfile.com/dl/59512940/b950a1g/JdG-003.part09.rar.html | Lolita Big Tits Young Lady Gone Away From Home | hayabusa agency | Highly Likely Infringing | | | | | 2665245 | 3 | 13 | Yes | 3/21/11 | |
| 2263 | 1/5/2011 | http://hotfile.com/dl/62693031/5a470tw/JX-08-16-Pajamas.rar.html | | Jolly Bear Games | Unknowable | | | | | 419536 | 3 | 115 | RU | | |
| 2264 | 1/5/2011 | http://hotfile.com/dl/69403906/S72e1aed/Hodgepodge_Hollow.rar.html | Hodgepodge Hollow | Jolly Bear Games | Highly Likely Infringing | | | Yes | | 594907 | 3 | 29 | Yes | 3/27/11 | |
| 2265 | 1/5/2011 | http://hotfile.com/dl/93524666/c551c0a/ELLemby.8.Giga.X264.AVI.abSeed.CoM.DAADAM.part3.rar.html | El Lemby 8 Giga | In Arabic | Highly Likely Infringing | | | Yes | | 14516 | 2 | 22 | Other | | |
| 2266 | 1/5/2011 | http://hotfile.com/dl/33197975/437ebe7/network programs.part1.rar.html | Windows Serverpack | Microsoft | Highly Likely Infringing | | | | Yes | 1894603 | | | | | |
| 2267 | 1/5/2011 | http://hotfile.com/dl/92036160/8414ceb/One_Piece_481_arabic_HD.mp4.html | One Piece (episode 481) | FUNimation Production, Ltd. | Highly Likely Infringing | Yes | | | Yes | 19473 | 12 | 174 | Yes | 3/15/11 | |
| 2268 | 1/5/2011 | http://hotfile.com/dl/85588316/88f0596/Mannheim Steamroller - 2007 - Christmas Song.rar.html | Christmas Song | American Gramaphone | Highly Likely Infringing | | | | | 733511 | 3 | 7 | Yes | 7/25/11 | |
| 2269 | 1/5/2011 | http://hotfile.com/dl/87554530/e837771/genesis_-_july_august_2010.pdf.html | Genesis July - August 2010 | Magna Publishing Group | Highly Likely Infringing | | | Yes | | 3414838 | 18 | 74 | Yes | 2/20/11 | |
| 2270 | 1/5/2011 | http://hotfile.com/dl/82030902/100a51a/Room.In.Rome.2010.720p.BRRip.x264.part1.rar.html | Room in Rome (2010) | IFC Films | Highly Likely Infringing | Yes | | | | 499308 | 25 | 180 | RU | | |
| 2271 | 1/5/2011 | http://hotfile.com/dl/42029246/055a98a/Strangers.on.a.Train.195.part1.rar.html | Strangers on a Train | Warner Brothers | Highly Likely Infringing | Yes | Yes | | Yes | 828028 | 4 | 139 | Yes | 5/12/11 | |
| 2272 | 1/5/2011 | http://hotfile.com/dl/37764206/29485cf/Rav.2_-_Get It Funky.rar.html | So tuff | Rhino/Warner Bros. | Highly Likely Infringing | | | | Yes | 2019306 | | | | | |
| 2273 | 1/5/2011 | http://hotfile.com/dl/93750736/4e2061b0/20111.alarpars.aassist.part5.rar.html | Chapter 8 | Varese Sarabande | Unknowable | | | | | 1299690 | 3 | 35 | Yes | 3/14/11 | |
| 2274 | 1/5/2011 | http://hotfile.com/dl/92428682/66b0116/HiddenObjectCrosswords F.rar.html | Hidden Object Crosswords | Dekovir Entertainment | Highly Likely Infringing | | | | | 1109394 | 3 | 11 | Yes | 3/17/11 | |
| 2275 | 1/5/2011 | http://hotfile.com/dl/93440317/6549318d/JaxNudes1 - Brooke - Red Steel.rar.html | Brooke - Red Steel | JaxNudes.com | Highly Likely Infringing | | | | | 594907 | 3 | 29 | Yes | 3/27/11 | |
| 2276 | 1/5/2011 | http://hotfile.com/dl/92428372/e8802d8/h255580suzuki_Hiromichi N255_Tsubaki.rar.html | | museum | Highly Likely Infringing | Yes | | | | 72133 | 3 | 112 | Yes | 3/29/11 | |
| 2277 | 1/5/2011 | http://hotfile.com/dl/92452350/b723e7cz/Miamis Own Diamond Kitty.part1.rar.html | It Aches | Izumi comics (Shueisha) | Highly Likely Infringing | | Yes | | | 856834 | 1 | 2 | | | |
| 2278 | 1/5/2011 | http://hotfile.com/dl/75292022/9d27a72/happymed1Candyn11067_3.part11.rar.html | Miami\\\\'s Own Diamond Kitty | Bang Bros. | Highly Likely Infringing | Yes | | | | 1425702 | 5 | 16 | Yes | 3/8/11 | |
| 2279 | 1/5/2011 | http://hotfile.com/dl/92559537/e86ccc6/Imouto.rar.html | Imouto | Red Hot Collection | Highly Likely Infringing | | | | | 34770 | 6 | 23 | RU | | |
| 2280 | 1/5/2011 | http://hotfile.com/dl/92559537/e86ccc6/Deadmau5 and Chris Lake - I Said.rar.html | iSad | Deadmau5 | Highly Likely Infringing | Yes | | | Yes | 2598696 | 3 | 47 | Yes | 2/25/11 | |
| 2281 | 1/5/2011 | http://hotfile.com/dl/45204284/b8cc70c/Mimura_Shoko_17_.mp4.html | Frame of Mind | New Films International | Highly Likely Infringing | Yes | | | | 586734 | 3 | 7 | Yes | 9/22/11 | |
| 2282 | 1/5/2011 | http://hotfile.com/dl/90554102/76c14c5/Anagami SS Character Image Songs For You.part1.rar.html | Anagami SS Character Image Songs For You | Pony Canyon | Highly Likely Infringing | | | | | 586734 | 3 | 7 | Yes | 9/22/11 | |
| 2283 | 1/5/2011 | http://hotfile.com/dl/76627912/c4a3e42/Maya Kousaka.rar.html | Maya Kousaka | museum | Highly Likely Infringing | | | | Yes | 1862026 | 3 | 33 | Yes | 7/2/11 | |
| 2284 | 1/5/2011 | http://hotfile.com/dl/41223014/faa9717/Stereogami Napoletana - Mario Salieri.part2.rar.html | Stereogami Napoletana | Black and Blue Productions/ Mario Salieri | Highly Likely Infringing | | | | Yes | 13290 | 7 | 378 | Yes | 2/24/11 | |
| 2285 | 1/5/2011 | http://hotfile.com/dl/88488840/03ca517/To Love-Ru Cuties!.rar.html | To Love-Ru Cuties! | Shueisha Inc. | Highly Likely Infringing | Yes | | | | 3542108 | 3 | 72 | Yes | 2/22/11 | |
| 2286 | 1/5/2011 | http://hotfile.com/dl/92116000/00e3ee6/The Big Bang Theory.part3.rar.html | The Big Bang Theory, Season 2, Episode 20, The HofHaterIsotope | CBS/ Warner Bros. | Confirmed Infringing (Studio) | | | Yes | | 1913199 | 3 | 18 | Yes | 3/12/11 | |
| 2287 | 1/5/2011 | http://hotfile.com/dl/92725582/3a1143a/Top Gear.rar.html | Top Gear | BBC | Highly Likely Infringing | Yes | | | | 14023 | 3 | 15 | Yes | 6/21/11 | |
| 2288 | 1/5/2011 | http://hotfile.com/dl/92725582/3a1143a/122910_01-10me-whole1_sd.part4.rar.html | Free Natural Musume | Dreamoon Productions, Inc. | Highly Likely Infringing | Yes | | | | 207773 | 10 | 252 | RU | | |
| 2289 | 1/5/2011 | http://hotfile.com/dl/93498368/78e19a7/Island Fever 4.part1.rar.html | Island Fever | Digital Playground | Highly Likely Infringing | | | | | 2784527 | 3 | 6 | Yes | 4/23/11 | |
| 2290 | 1/5/2011 | http://hotfile.com/dl/86330317/ff6ae42/iCreate.part1.rar.html | iCreate | Imagine Publishing Ltd. | Highly Likely Infringing | | | | | 748565 | 3 | 14 | Yes | 3/24/11 | |
| 2291 | 1/5/2011 | http://hotfile.com/dl/94301107/8a95053/MET-ART_421_motexs.zip.html | Voxum | Met Art | Highly Likely Infringing | Yes | Yes | | | 1926356 | 3 | 106 | Yes | 2/22/11 | |
| 2292 | 1/5/2011 | http://hotfile.com/dl/94301107/8a95053/ART_zy_421_motexs.zip.html | Voxum | Met Art | Highly Likely Infringing | Yes | Yes | | | 24604 | 9 | 142 | Yes | 2/26/11 | |

57

Zekak Declaration - Exhibit 8
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2293 | 1/5/2011 | http://hotfile.com/dl/93448374d/55c564a/No.Ordinary.Family.S01E11.FASTSUB.VOSTFR.HDTV.XviD-RAW-wWw.Extreme Down.Com.avi.html | No Ordinary Family - Season 1, Episode 11 | ABC Studios | Confirmed Infringing (Studio) | Yes | Yes | | Yes | 55630 | 4 | 136 | | 2/23/11 | |
| 2294 | 1/5/2011 | http://hotfile.com/dl/63619392/9f61503/0778.wmv.html | Hayden & Jamison Raw | ChaosinAustin.com, Inc. | Highly Likely Infringing | Yes | | | Yes | 1480837 | 2 | 101 | | | |
| 2295 | 1/5/2011 | http://hotfile.com/dl/65656023/bb7623//f14513.rar.005.html | All-Star Teens | Digital Playground | Highly Likely Infringing | | | | Yes | 23283 | 14 | 282 | Yes | 2/21/11 | |
| 2296 | 1/5/2011 | http://hotfile.com/dl/82482790/16e5402/Microsoft.Office.2010.Professional.Plus.[x32 & x64].[AKtrywezia]-Moster.part3.rar.html | Microsoft Office 2010 Professional Plus | Microsoft | Highly Likely Infringing | | | | Yes | 3599112 | 3 | 12 | Yes | 1/25/12 | |
| 2297 | 1/5/2011 | http://hotfile.com/dl/17096356/0ae741e/_Yoshiki_Ube_-_Datte_Love_Nano_.part2.rar.html | [Yoshiki Ube] Datte Love Nano! | Seraphim Comics | Highly Likely Infringing | | | Yes | Yes | 31645 | 5 | 53 | Yes | 2/24/11 | |
| 2298 | 1/5/2011 | http://hotfile.com/dl/89312/6/eb0d893//n0305.part4.rar.html | Tokyo Hot-Kaure Sanzawa | Tokyo Hot | Highly Likely Infringing | | | Yes | | 3694983 | | | | | |
| 2299 | 1/5/2011 | http://hotfile.com/dl/76149516/086cc8b/DECCA-4782541.CD13.rar.html | Decca Box Set (CD 13) | Decca | Highly Likely Infringing | | | | | 2537915 | | 1 | | | |
| 2300 | 1/5/2011 | http://hotfile.com/dl/65212074/9b5daad/[ka_xla]_arsal+xla34_c--001&+.zip.html | Princess Peach Romance (Volume 1) | Hana to Yume Comics | Highly Likely Infringing | | | | | 2142369 | 3 | 8 | | 8/24/11 | |
| 2301 | 1/5/2011 | http://hotfile.com/dl/87456412/076d1ca/MMF.Dub.DVDRip.www.buscafilmesdublados.net.imb.html | Despicable Me | Universal Studios | Confirmed Infringing (Studio) | Yes | | | Yes | 2307349 | 6 | 85 | Yes | 3/1/11 | |
| 2302 | 1/5/2011 | http://hotfile.com/dl/79393953/8855505/00046.03b3-ahneertuan.org.rar.html | Internet Download Manager 6.03 Beta | | Noninfringing | | | | | 193820 | 4 | 40 | Yes | 3/30/11 | |
| 2303 | 1/5/2011 | http://hotfile.com/dl/90975944/e0172re/Energy.BLACKSTONE.219.16.Sense2.5.ITA.Dec.20.7z.html | Energy Series ROM for HTC Sense 2.5 | | Noninfringing | | | | | 3112966 | | | | | |
| 2304 | 1/5/2011 | http://hotfile.com/dl/93343393/b74590/2010uncel.part6.rar.html | Windows 7 | Microsoft | Highly Likely Infringing | Yes | | | | 349186 | 7 | 108 | | 3/1/11 | |
| 2305 | 1/5/2011 | http://hotfile.com/dl/42354554/24f7584/ac_5_net_silucione.part04.rar.html | Adobe Illustrator CS5 | Adobe | Highly Likely Infringing | | | Yes | | 974421 | 17 | 172 | Yes | 2/23/11 | |
| 2306 | 1/5/2011 | http://hotfile.com/dl/91164420/8799042/kaspersky_2011_Crack_for_3700_days Enjoy By Dogu.rar.html | Kaspersky 2011 Crack for 3700 days | | Illegal | | | | | 921286 | 3 | 22 | | 3/8/11 | |
| 2307 | 1/20/2011 | http://hotfile.com/dl/92031378/629b640/IRE8.Dx.4.1RC1.8C2.zip.html | IRE8.Dx 4.1RC1 | | Unknowable | | | | | 3435520 | 2 | 4 | | | |
| 2308 | 1/5/2011 | http://hotfile.com/dl/93462434/678529q/(C79) [ArtVei] [&x3+&x4x1] Mona-Lisa Overdrive (F3#4Vx3$&1&x&1x5).zip.html | Mona-Lisa Overdrive (Street Fighter) | akibadanski.jp/ | Highly Likely Infringing | Yes | | | | 2974627 | 1 | 8 | | 7/30/11 | |
| 2309 | 1/5/2011 | http://hotfile.com/dl/85680837d/ecc8932/Longshot.V4X4 Collection (and others).part2.rar.html | Longshot for V4X4 Collection (and others) | Asaio | Highly Likely Infringing | | | | | 2568783 | 5 | 111 | Yes | 2/25/11 | |
| 2310 | 1/5/2011 | http://hotfile.com/dl/94319557/35c432b/04.01.2011 - Serdar VayAknda.mp3.html | Vyvinda | Best FM | Highly Likely Infringing | Yes | | | Yes | 441216 | 1 | 2 | | | |
| 2311 | 1/5/2011 | http://hotfile.com/dl/86604177/188841/Maguito.2010.rar.html | Hottest Ass and Hottest Pussy of Desi Girl Ever | Sen Media Inc. (desipornmovies.com) | Highly Likely Infringing | Yes | | | | 505507 | | 23 | | | |
| 2312 | 1/5/2011 | http://hotfile.com/dl/92216572/4986d0c/Call of Duty Black Ops PA LWII-MA4S In3scene.com.part1.rar.html | Cod of Duty, Black Ops 2 PA | Activision Publishing Inc | Highly Likely Infringing | | | | Yes | 2811869 | 15 | 254 | RU | | |
| 2313 | 1/5/2011 | http://hotfile.com/dl/34910568/933ecc4/24.102.by.www.BazarTv.com.zip.html | 24.5.1.E.2 | 20th Century Fox Television | Confirmed Infringing (Studio) | Yes | Yes | Yes | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 2315 | 1/5/2011 | http://hotfile.com/dl/94201663/74e6d0c/H18K.com (JaYVei) [etcycte]&H&a-si-3] sweet pumpkins.[&X1&-4*3_&X1x3zf].zip.html | Gaia Epilogo | Wax Spain | Highly Likely Infringing | Yes | Yes | | | 3423964 | 5 | 26 | Yes | 2/24/11 | |
| 2316 | 1/5/2011 | http://hotfile.com/dl/26769292/bd1e286/Avast Free Antivirus.v5.0.396.ML.Incl.KEY.rar.html | Sweet Pumpkins | Avast Software | Highly Likely Infringing | | | | | 140757 | 6 | 26 | Yes | 3/10/11 | |
| 2317 | 1/5/2011 | http://hotfile.com/dl/56201837/6d9d5ce/Yononaka_Azayaka.rar.html | Avast Antivirus 5 | Millehellie | Highly Likely Infringing | | | Yes | Yes | 79908 | 24 | 60 | Yes | 2/22/11 | |
| 2318 | 1/5/2011 | http://hotfile.com/dl/11193279/d48x1f6/Nero.Micro.v9.4.13.2d.Multilingual.Incl.KeyMaker-BETAMASTER.rar.html | Yonenaka Azayaka | Nero AG | Highly Likely Infringing | | | | | 213593 | 3 | 13 | RU | 6/19/11 | |
| 2319 | 1/5/2011 | http://hotfile.com/dl/78857545/af8831c/Brainwash-Maximum Overload-2010.rar.html | Nero v9.4.13.2d | Fractal Records | Highly Likely Infringing | Yes | Yes | | | 17179 | 22 | 381 | RU | | |
| 2320 | 1/5/2011 | http://hotfile.com/dl/78857545/af8831c/Brainwash-Maximum Overload-2010.rar.html | Maximum Overload | Fractal Records | Highly Likely Infringing | Yes | | | | 72265 | 14 | 68 | Yes | 2/24/11 | |

Zekraf Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2321 | 1/5/2011 | http://hotfile.com/dl/93377757/e2a25b9/backup.TFighterSC4.part1.rar.html | The Fighter | Paramount Pictures | Highly Likely Infringing | Yes | | | Yes | 56414 | 7 | 409 | RU | | |
| 2322 | 1/5/2011 | http://hotfile.com/dl/53872202/6011315/cbn-behapuff.part1.rar.html | Behance Puffichampen | Behante Puffichampen | Highly Likely Infringing | Yes | | | | 13408 | 58 | 367 | RU | | |
| 2323 | 1/5/2011 | http://hotfile.com/dl/63199176/56bfb3a/0x634KCMTools.zip.html | Daemon Tools Software | DT Soft LTD | Highly Likely Infringing | | | Yes | | 2219248 | 1 | 1 | | | |
| 2325 | 1/5/2011 | http://hotfile.com/dl/34982590/95d86cc/Bakuntv.com_bigthep20 2.zip.html | The Big Bang Theory (Episode 2 Season 2) | CBS/ Warner Bros. | Confirmed Infringing (Studio) | Yes | | Yes | | 701847 | 3 | 82 | Yes | 2/19/11 | |
| 2326 | 1/5/2011 | http://hotfile.com/dl/84775168/f736270/Danganronpa_JPN_PSP-Caravan.part09.rar.html | Dangan Ronpa (PSP Game) | Spike | Highly Likely Infringing | | | | | 964563 | 6 | 68 | Yes | 2/22/11 | |
| 2327 | 1/5/2011 | http://hotfile.com/dl/79337145/6/135f287/DeathSpank-SKIDROW.part08.rar.html | DeathSpank - Skidraw | Electronic Arts/ hothead games | Highly Likely Infringing | Yes | | | | 3256611 | 9 | 143 | RU | | |
| 2328 | 1/5/2011 | http://hotfile.com/dl/23415333/ef24b3/DirectX10_RC2_Fix_3-Frea.feat.zip.html | DirectX 10 RC2 Pre Fix 3 | Microsoft | Highly Likely Infringing | | | | Yes | 1035928 | 1 | 9 | Other | | |
| 2329 | 1/5/2011 | http://hotfile.com/dl/86460713/2138827a/Miyako_JPN_PSP.part6.rar.html | Miyako Love Ya | Idea Factory | Highly Likely Infringing | Yes | | | | 964563 | 6 | 68 | Yes | 2/22/11 | |
| 2331 | 1/5/2011 | http://hotfile.com/dl/87381600/9978496/K_On_2_06.part1.rar.html | K-On! Season 2, Episode 6 | Tokyo Broadcasting System | Highly Likely Infringing | | | | | 2888838 | 3 | 27 | Yes | 8/10/11 | |
| 2332 | 1/5/2011 | http://hotfile.com/dl/31484586/6085cea1/icdeson_TRRKite2010.part2.rar.html | Thomas And Friends The Runaway Kite | lionsgate | Highly Likely Infringing | Yes | | | | 306949 | 10 | 111 | Yes | 2/24/11 | |
| 2333 | 1/5/2011 | http://hotfile.com/dl/86210265/27a44cd9/DrunkS.Glory.Hole.Heav en.part1.rar.html | Drunk Sex Glory Hole Heaven (2009) | Maxx Media | Highly Likely Infringing | | | | | 179562 | 6 | 94 | Yes | 3/15/11 | |
| 2334 | 1/5/2011 | http://hotfile.com/dl/86949148/51e155f/f335+4i4/Na1333c--14+.zip.html | Blue Nu Volume 14 | Kodansha | Highly Likely Infringing | | | Yes | Yes | 983030 | 3 | 36 | Yes | 3/7/11 | |
| 2335 | 1/5/2011 | http://hotfile.com/dl/90102494/24502721b/DrsylaStyler: Big Dick Appetite.wmv_PornPlace.org.part1.rar.html | Big Dick Appetite | Dream Room Productions, inc | Highly Likely Infringing | Yes | | | | 2751794 | 3 | 14 | Yes | 3/14/11 | |
| 2336 | 1/5/2011 | http://hotfile.com/dl/92365049/930842/AKU_NO_MAMA_Vo01UP_ver1_part1_of_2_hivokonom.rar.html | Blossom of Evil | Bessatsu Shounen Magazine | Highly Likely Infringing | Yes | | | | 449327 | 4 | 11 | Yes | 3/23/11 | |
| 2337 | 1/5/2011 | http://hotfile.com/dl/73326711/2029026/[www.gil8as.info] (4+u984+)an)MPRIU_8434561s---10+.rar.html | 10 for Example Our Honey (Champion Boy Comics) | Shonen Champion Comics | Highly Likely Infringing | | | | | 2655873 | 4 | 64 | Yes | 2/23/11 | |
| 2339 | 1/5/2011 | http://hotfile.com/dl/93037056/b49af6d/learnkev_javascript_for_developers_series_part1_of_4.part1.rar.html | Learnkev Javascript for Developers (parts i and ii) | Soft Video Training | Highly Likely Infringing | | | | Yes | 1167214 | 13 | 54 | Yes | 2/22/11 | |
| 2340 | 1/5/2011 | http://hotfile.com/dl/85516861/0e5f46c/EV6E 4_2.67.3D.T8.32.secret.rar.html | Nod32 | ESET | Highly Likely Infringing | | | | Yes | 464481 | 8 | 46 | Yes | 3/1/11 | |
| 2341 | 1/5/2011 | http://hotfile.com/dl/91035467/98cd6an/Assassins_Creed_II_Speci al_Edition_JAP_PS3.STORMAN.part23.rar.html | Assassin\\\\'s Creed II: Special Edition | Ubisoft | Highly Likely Infringing | Yes | | | | 3153396 | 35 | 122 | RU | | |
| 2342 | 1/5/2011 | http://hotfile.com/dl/94743018/ec59aab/Abstract_wallpapers.sip.rar.html | Abstract Wallpapers (Goodnight Tale) | Icekous | Highly Likely Infringing | Yes | Yes | | | 1104218 | 6 | 76 | Yes | 3/4/11 | |
| 2343 | 1/5/2011 | http://hotfile.com/dl/81442977/4e496sc/BE-S01E05.part1.rar.html | Boardwalk Empire, S01E05 | HBO | Highly Likely Infringing | Yes | | | | 275373 | 3 | 97 | Yes | 2/19/11 | |
| 2344 | 1/5/2011 | http://hotfile.com/dl/93356961/98cd6an/Assassins_Creed_II_Speci al_Edition_JAP_PS3.STORMAN.part23.rar.html | Assassin\\\\'s Creed II: Special Edition | Ubisoft | Highly Likely Infringing | | | | Yes | 964563 | 6 | 68 | Yes | 2/23/11 | |
| 2345 | 1/5/2011 | http://hotfile.com/dl/75532879/30f9b95c/Photo.Makeup.Editor.14 5.part1.rar.html | Architecture and Construction 3D | DACO | Highly Likely Infringing | Yes | | | | 1879273 | 6 | 112 | Yes | 2/23/11 | |
| 2346 | 1/5/2011 | http://hotfile.com/dl/80292887/e75f6z/Borderlands.part08.By A.manenauto.rar.html | Makeup Photo Editor Software | AMS Software | Highly Likely Infringing | | | | Yes | 32887 | 3 | 52 | Yes | 2/20/11 | |
| 2347 | 1/5/2011 | | Borderlands | Gearbox Software LLC | Highly Likely Infringing | | | | | 1227093 | 2 | 24 | | | |
| 2348 | 1/5/2011 | http://hotfile.com/dl/89604735/92b3thc/Vray 2 (2.00.02) for 3DsMAX 2011 64Bit.rar.html | Vray 2 (2.00.02) for 3Ds MAX 2011 32Bit & 64Bit | Chaos Software LTD | Highly Likely Infringing | Yes | | | | 1985585 | 4 | 37 | Yes | 3/15/11 | |
| 2349 | 1/5/2011 | http://hotfile.com/dl/94136313/544223/Excel 2010 Visual Quick Tips.rar.html | Excel 2010 Visual Quick Tips | Wiley Publishing, Inc. | Highly Likely Infringing | Yes | | | | 3751349 | 3 | 42 | Yes | 2/19/11 | |
| 2350 | 1/5/2011 | http://hotfile.com/dl/92645485/c0b3418/MovotXpress.com-BackUpJaicf-RMADME.avi.html | The Little Fockers | NBC Universal Pictures | Confirmed Infringing (Studio) | Yes | | | | 50824 | 778 | 251 | Yes | 2/21/11 | |
| 2351 | 1/5/2011 | http://hotfile.com/dl/34320271/8000e4b/rediz.part1.rar.html | After Effects Project - 3D Album - Dream Journey (English Visionfor After Effects CS4 | | Noninfringing | | | | | 1444332 | 11 | 51 | Yes | 3/1/11 | |
| 2352 | 1/5/2011 | http://hotfile.com/dl/28012810/1a616e3e/How.i.Met.Your.Mother. S01E05.DVDRip.XviD.DualBonéFree.avi.html | How I Met Your Mother | 20th Century Fox Television | Confirmed Infringing (Studio) | | | | Yes | 258295 | 3 | 10 | Yes | 10/5/11 | |

59

Zebrak Declaration - Exhibit B
HIGHLY CONFIDENTIAL

| ID # | DATE | URL | Title | Company | Category | URL Noticed | Hash Noticed | Title Noticed | Company Notice | User ID | Strikes | Notice Days | Copyright Suspension | Suspend Date | Other Infringing Uploads |
|------|------|-----|-------|---------|----------|-------------|--------------|---------------|----------------|---------|---------|-------------|---------------------|--------------|--------------------------|
| 2354 | 1/5/2011 | http://hotfile.com/dl/15775992/286543a/MoneDeLuxe.rar.html | MoneDeluxe | Pravatamateure.com | Highly Likely Infringing | | | Yes | | 13964 | 9 | 112 | Yes | 2/24/11 | |
| 2355 | 1/5/2011 | http://hotfile.com/dl/94281034/4323b2l/OneClickMoviez.Com-Upstairs.idn75.mkv.html | Upstairs | Zeitgeurog Entertainment | Highly Likely Infringing | Yes | | | | 2348457 | 13 | 141 | Yes | 2/19/11 | |
| 2356 | 1/5/2011 | http://hotfile.com/dl/9335472732/795405a/VirtualVillagersNewBelievers.exe.html | Virtual Villagers New Believers | LDW Software/ Big Fish Games | Highly Likely Infringing | Yes | | | | 64414 | 3 | 37 | Yes | 3/27/11 | |
| 2357 | 1/5/2011 | http://hotfile.com/dl/35513246/09d99c0/Toy-stoy-3.themepack.html | Toy Story 3 Computer Wallpaper | Pixar | Highly Likely Infringing | | | Yes | Yes | 1519303 | 3 | 9 | Yes | 10/19/11 | |
| 2358 | 1/5/2011 | http://hotfile.com/dl/0f5b78c/#e33435+-e0-CprVc-.zip.html | Used Princess | oneshot. | Highly Likely Infringing | | | | Yes | 2006482 | 1 | 1 | | | |
| 2359 | 1/5/2011 | http://hotfile.com/dl/19285990/e6d663/GG.3x11.by.www.series9.ee.cc.cx.mrob.html | Gossip Girl (TV Series 2007) | CW-TV, Warner Bros. | Confirmed Infringing (Studio) | | | Yes | Yes | 93050 | 5 | 125 | Yes | 3/18/11 | |
| 2360 | 1/5/2011 | http://hotfile.com/dl/94140237/ff15800/TreasureIslandFullTitl.par t07.rar.html | Treasure Island Full Titl | Treasure Island Media | Highly Likely Infringing | Yes | | Yes | Yes | 1004739 | 4 | 146 | RU | | |
| 2361 | 1/5/2011 | http://hotfile.com/dl/79021453/e4c769f/basxeric.com_8ae053042.p.html | Brothers and Sisters | ABC | Confirmed Infringing (Studio) | Yes | | | Yes | 701847 | 3 | 82 | Yes | 2/19/11 | |

60