# EXHIBIT B

Sehested Declaration - Exhibit B

| URLs |
|---|
| http://hotfile.com/dl/16903559/eec6041/Greys.Anatomy.0608.rmvb.html |
| http://hotfile.com/dl/20396255/85a1b92/Surrogates.DVDRip.XviD.iMBT.www.dl4all.com.part1.rar.html |
| http://hotfile.com/dl/20396267/a95f5ad/Surrogates.DVDRip.XviD.iMBT.www.dl4all.com.part3.rar.html |
| http://hotfile.com/dl/20396283/5c655db/Surrogates.DVDRip.XviD.iMBT.www.dl4all.com.part2.rar.html |
| http://hotfile.com/dl/24899458/51daf69/PriME.part1.rar.html |
| http://hotfile.com/dl/24899593/c228810/PriME.part2.rar.html |
| http://hotfile.com/dl/24899744/7895580/PriME.part3.rar.html |
| http://hotfile.com/dl/24899843/7ab785b/PriME.part4.rar.html |
| http://hotfile.com/dl/29782017/817c946/0Movies.Net-Lost.S06E04.HDTV.XviD-P0W4.part1.rar.html |
| http://hotfile.com/dl/29782018/a69599c/0Movies.Net-Lost.S06E04.HDTV.XviD-P0W4.part2.rar.html |
| http://hotfile.com/dl/29984468/c54daa3/Lost.S06E05.forodeseries.net.rmvb.html |
| http://hotfile.com/dl/30153725/6e7b2c2/dmd-tpatf.part4.rar.html |
| http://hotfile.com/dl/30153808/0916015/dmd-tpatf.part1.rar.html |
| http://hotfile.com/dl/30153833/3b9c104/dmd-tpatf.part3.rar.html |
| http://hotfile.com/dl/30153871/75ba2f0/dmd-tpatf.part2.rar.html |
| http://hotfile.com/dl/30157487/94379b2/T.P.A.T.F.Repack.DVDRip.DMD.www.scenetube.net.part4.rar.html |
| http://hotfile.com/dl/30157497/df83e41/T.P.A.T.F.Repack.DVDRip.DMD.www.scenetube.net.part2.rar.html |
| http://hotfile.com/dl/30157517/a62d337/T.P.A.T.F.Repack.DVDRip.DMD.www.scenetube.net.part1.rar.html |
| http://hotfile.com/dl/30157529/7a43193/T.P.A.T.F.Repack.DVDRip.DMD.www.scenetube.net.part3.rar.html |
| http://hotfile.com/dl/32053466/a28c875/Lost.S06E07.HDTV.XviD-FQM.InDivX.ORG.avi.html |
| http://hotfile.com/dl/32414770/366247c/Alice.in.Wonderland.2010.iTALiAN.MD.TS.XviD-Hitchcock.part2.rar.html |
| http://hotfile.com/dl/32417321/a79df23/Alice.in.Wonderland.2010.iTALiAN.MD.TS.XviD-Hitchcock.part1.rar.html |
| http://hotfile.com/dl/32993646/1e8d698/the.secret.life.of.the.american.teenager.s02e23.hdtv.xvid-fqm.avi.html |
| http://hotfile.com/dl/33797462/665e99f/flashforward.s01e11-e12.repack.hdtv.xvid-2hd.part1.rar.html |
| http://hotfile.com/dl/33802469/4aa10d1/flashforward.s01e11-e12.repack.hdtv.xvid-2hd.part2.rar.html |
| http://hotfile.com/dl/33812090/25d7966/flashforward.s01e11-e12.repack.hdtv.xvid-2hd.part3.rar.html |
| http://hotfile.com/dl/33817023/3e9c95d/flashforward.s01e11-e12.repack.hdtv.xvid-2hd.part4.rar.html |
| http://hotfile.com/dl/34056618/6812c02/Alice.In Wonderland.2010.TS.XViD.IMAGiNE.Anime- |
| http://hotfile.com/dl/34112119/9ac51f6/the.secret.life.of.the.american.teenager.s02e24.hdtv.xvid-fqm.avi.html |
| http://hotfile.com/dl/34112328/2f6841a/[www.bayw.org].the.secret.life.of.the.american.teenager.s02e24.hdtv.xvid.fqm.avi.html |
| http://hotfile.com/dl/34787447/d2b7d9a/FlashForward.S01E12.REAL.HDTV.XviD-P0W4.part1.rar.html |
| http://hotfile.com/dl/34792877/ddfdfe5/FlashForward.S01E12.REAL.HDTV.XviD-P0W4.part2.rar.html |
| http://hotfile.com/dl/35877222/caaa492/flashforward.s01e13.hdtv.xvid-2hd.part1.rar.html |
| http://hotfile.com/dl/35882483/f800bcb/flashforward.s01e13.hdtv.xvid-2hd.part2.rar.html |
| http://hotfile.com/dl/36717713/154fca6/Alice.In.Wonderland.2010.DVDRip.XViD-IMAGiNE.part1.rar.html |
| http://hotfile.com/dl/36718023/50d9913/Alice.In.Wonderland.2010.DVDRip.XViD-IMAGiNE.part2.rar.html |
| http://hotfile.com/dl/36718345/3ae1d1c/Alice.In.Wonderland.2010.DVDRip.XViD-IMAGiNE.part3.rar.html |
| http://hotfile.com/dl/36718645/e5784b1/Alice.In.Wonderland.2010.DVDRip.XViD-IMAGiNE.part4.rar.html |
| http://hotfile.com/dl/36718954/199e8e1/Alice.In.Wonderland.2010.DVDRip.XViD-IMAGiNE.part5.rar.html |
| http://hotfile.com/dl/36719260/5ae1d62/Alice.In.Wonderland.2010.DVDRip.XViD-IMAGiNE.part6.rar.html |
| http://hotfile.com/dl/36719570/783026e/Alice.In.Wonderland.2010.DVDRip.XViD-IMAGiNE.part7.rar.html |

Sehested Declaration - Exhibit B

| URLs |
|---|
| http://hotfile.com/dl/36719875/16c1b14/Alice.In.Wonderland.2010.DVDRip.XViD-IMAGiNE.part8.rar.html |
| http://hotfile.com/dl/36978415/dab6693/Princess.And.The.Frog.2009.720p.x264.scOrp.part1.rar.html |
| http://hotfile.com/dl/36978436/d089a9f/Princess.And.The.Frog.2009.720p.x264.scOrp.part2.rar.html |
| http://hotfile.com/dl/36978447/2d6857e/Princess.And.The.Frog.2009.720p.x264.scOrp.part3.rar.html |
| http://hotfile.com/dl/36978454/4bd41a8/Princess.And.The.Frog.2009.720p.x264.scOrp.part4.rar.html |
| http://hotfile.com/dl/36987892/a6aab09/FlashForward.S01E15.HDTV.XviD-P0W4.part1.rar.html |
| http://hotfile.com/dl/36994731/abe3d8c/FlashForward.S01E15.HDTV.XviD-P0W4.part2.rar.html |
| http://hotfile.com/dl/38140031/58ebe39/flashforward.s01e16.hdtv.xvid-2hd.part2.rar.html |
| http://hotfile.com/dl/38155542/4ef3dc6/flashforward.s01e16.hdtv.xvid-2hd.part1.rar.html |
| http://hotfile.com/dl/38351453/5967d7a/er-kiz.brrip.dubPL.part2.rar.html |
| http://hotfile.com/dl/38351688/8982d56/er-kiz.brrip.dubPL.part1.rar.html |
| http://hotfile.com/dl/39042615/55e44b2/Lost.1x13.rmvb.html |
| http://hotfile.com/dl/39345587/feef138/flashforward.s01e17.hdtv.xvid-2hd.part2.rar.html |
| http://hotfile.com/dl/39394932/1f1ed9f/flashforward.s01e17.hdtv.xvid-2hd.part1.rar.html |
| http://hotfile.com/dl/40650524/b10ccb4/flashforward.s01e18.hdtv.xvid-2hd.part1.rar.html |
| http://hotfile.com/dl/40658341/f4f63aa/flashforward.s01e18.hdtv.xvid-2hd.part2.rar.html |
| http://hotfile.com/dl/41688438/1518634/FlashForward.S01E19.HDTV.XviD-P0W4.part1.rar.html |
| http://hotfile.com/dl/41694926/64a96fa/FlashForward.S01E19.HDTV.XviD-P0W4.part2.rar.html |
| http://hotfile.com/dl/42124550/b00cd74/desperate.housewives.s06e22.hdtv.xvid-2hd.avi.html |
| http://hotfile.com/dl/42617594/304480d/Alice.In.Wonderland.2010.480p.BRRip.XviD.AC3-ViSiON.avi.html |
| http://hotfile.com/dl/42827104/1aa9611/flashforward.s01e20.hdtv.xvid-2hd.part2.rar.html |
| http://hotfile.com/dl/42877953/8f9a47a/flashforward.s01e20.hdtv.xvid-2hd.part1.rar.html |
| http://hotfile.com/dl/42987742/c5f2db8/Alice.in.Wonderland.2010.720p.x264.aac-scOrp_DDN.part1.rar.html |
| http://hotfile.com/dl/42987957/a6bc5cd/Alice.in.Wonderland.2010.720p.x264.aac-scOrp_DDN.part2.rar.html |
| http://hotfile.com/dl/42988121/64af829/Alice.in.Wonderland.2010.720p.x264.aac-scOrp_DDN.part3.rar.html |
| http://hotfile.com/dl/43684256/8563dc4/WALL-E.2008.m-720p.x264.450mb.roNy.part1.rar.html |
| http://hotfile.com/dl/43684414/080efab/WALL-E.2008.m-720p.x264.450mb.roNy.part2.rar.html |
| http://hotfile.com/dl/43684416/57a4346/WALL-E.2008.m-720p.x264.450mb.roNy.part3.rar.html |
| http://hotfile.com/dl/43684420/4875fa4/WALL-E.2008.m-720p.x264.450mb.roNy.part4.rar.html |
| http://hotfile.com/dl/43684429/cdfd55e/WALL-E.2008.m-720p.x264.450mb.roNy.part5.rar.html |
| http://hotfile.com/dl/43920951/5c4173f/FlashForward.S01E21.HDTV.XviD-P0W4.part1.rar.html |
| http://hotfile.com/dl/43928224/3822993/FlashForward.S01E21.HDTV.XviD-P0W4.part2.rar.html |
| http://hotfile.com/dl/44431767/19fa982/Lost.S06E12.HDTV.XviD-2HD.rar.html |
| http://hotfile.com/dl/44431770/5f92fc8/Lost.S06E11.HDTV.XviD-NoTV.rar.html |
| http://hotfile.com/dl/44431771/524d364/Lost.S06E14.The.Candidate.HDTV.XviD-FQM.rar.html |
| http://hotfile.com/dl/44431772/e147ef1/Lost.S06E13.The.Last.Recruit.HDTV.XviD-FQM.rar.html |
| http://hotfile.com/dl/44431773/4e9fcd6/Lost.S06E15.HDTV.XviD-NoTV.rar.html |
| http://hotfile.com/dl/44431774/e3b590a/Lost.S06E16.HDTV.XviD-NoTV.rar.html |
| http://hotfile.com/dl/44431775/228f54e/Lost.S06E17.HDTV.XviD-NoTV.part2.rar.html |
| http://hotfile.com/dl/44431776/baedd1e/Lost.S06E17.HDTV.XviD-NoTV.part3.rar.html |
| http://hotfile.com/dl/44431777/19e3ef4/Lost.S06E17.HDTV.XviD-NoTV.part4.rar.html |
| http://hotfile.com/dl/44431778/3d76e37/Lost.S06E17.HDTV.XviD-NoTV.part1.rar.html |
| http://hotfile.com/dl/44434295/73fd051/Lost.S06E06.HDTV.XviD-2HD.rar.html |
| http://hotfile.com/dl/44434419/cd9d058/Lost.S06E07.Dr.Linus.HDTV.XviD-FQM.rar.html |
| http://hotfile.com/dl/44434542/426c41d/Lost.S06E08.HDTV.XviD-2HD.rar.html |
| http://hotfile.com/dl/44434626/81db56f/Lost.S06E09.REPACK.HDTV.XviD-NoTV.rar.html |

Sehested Declaration - Exhibit B

| URLs |
|---|
| http://hotfile.com/dl/44435341/444c343/Lost.S06E10.HDTV.XviD-NoTV.rar.html |
| http://hotfile.com/dl/44778288/7283729/WALL-E.rar.html |
| http://hotfile.com/dl/45414997/d4112d9/lost.s06e00.hdtv.xvid-notv.avi.html |
| http://hotfile.com/dl/45415006/3b1f458/lost.s06e03.hdtv.xvid-2hd.avi.html |
| http://hotfile.com/dl/45415423/4550c3d/lost.s06e07.hdtv.xvid-fqm.avi.html |
| http://hotfile.com/dl/45415462/b1ab753/lost.s06e09.repack.hdtv.xvid-notv.avi.html |
| http://hotfile.com/dl/45415578/591dc6f/lost.s06e08.hdtv.xvid-2hd.avi.html |
| http://hotfile.com/dl/45415764/f6ea8ed/lost.s06e10.hdtv.xvid-notv.avi.html |
| http://hotfile.com/dl/45415820/12c2342/lost.s06e11.hdtv.xvid-notv.avi.html |
| http://hotfile.com/dl/45415864/2684af6/lost.s06e12.hdtv.xvid-2hd.avi.html |
| http://hotfile.com/dl/45416337/d01d850/lost.s06e17.hdtv.xvid-notv.cd2.part1.rar.html |
| http://hotfile.com/dl/45416358/5bb910c/lost.s06e17.hdtv.xvid-notv.cd1.part1.rar.html |
| http://hotfile.com/dl/45416375/f83283f/lost.s06e17.hdtv.xvid-notv.cd1.part2.rar.html |
| http://hotfile.com/dl/45416400/b69123a/lost.s06e17.hdtv.xvid-notv.cd2.part2.rar.html |
| http://hotfile.com/dl/45416412/dc64f09/lost.s06e16.hdtv.xvid-notv.avi.html |
| http://hotfile.com/dl/46355437/2e5486b/Piorun_DVDRip_Dubbing_PL.part1.rar.html |
| http://hotfile.com/dl/46355638/4e2f4e6/Piorun_DVDRip_Dubbing_PL.part2.rar.html |
| http://hotfile.com/dl/48472924/fae9b21/the.secret.life.of.the.american.teenager.s03e02.hdtv.xvid-fqm.avi.html |
| http://hotfile.com/dl/48510055/bc96264/The.Secret.Life.of.the.American.Teenager.S03E02.Accentuate.the.Positive.HDTV.XviD-FQM.avi.html |
| http://hotfile.com/dl/48566872/89f7106/u102_D2008_-_Wall-E.part1.rar.html |
| http://hotfile.com/dl/48567023/d925465/u102_D2008_-_Wall-E.part2.rar.html |
| http://hotfile.com/dl/48567155/cdaddae/u102_D2008_-_Wall-E.part3.rar.html |
| http://hotfile.com/dl/48567267/0f15dda/u102_D2008_-_Wall-E.part4.rar.html |
| http://hotfile.com/dl/48567364/f03ea39/u102_D2008_-_Wall-E.part5.rar.html |
| http://hotfile.com/dl/48567499/6849718/u102_D2008_-_Wall-E.part6.rar.html |
| http://hotfile.com/dl/48567633/a7ef377/u102_D2008_-_Wall-E.part7.rar.html |
| http://hotfile.com/dl/48567724/ebe77db/u102_D2008_-_Wall-E.part8.rar.html |
| http://hotfile.com/dl/48567746/a9f69ca/u102_D2008_-_Wall-E.part9.rar.html |
| http://hotfile.com/dl/48620785/0771c70/Lost.S06E10 - The Package.part1.rar.html |
| http://hotfile.com/dl/48621097/d5aa7a3/Lost.S06E10 - The Package.part2.rar.html |
| http://hotfile.com/dl/49382942/232cbd7/TS3CAM.part1.rar.html |
| http://hotfile.com/dl/49382950/e1fe905/TS3CAM.part2.rar.html |
| http://hotfile.com/dl/49382956/03109b9/TS3CAM.part3.rar.html |
| http://hotfile.com/dl/49382963/16a4467/TS3CAM.part4.rar.html |
| http://hotfile.com/dl/49382966/db0e8fe/TS3CAM.part5.rar.html |
| http://hotfile.com/dl/49382975/576c9cb/TS3CAM.part6.rar.html |
| http://hotfile.com/dl/49383125/240e838/TS3CAM.part7.rar.html |
| http://hotfile.com/dl/49603829/41868ba/Zmovie4U.com_PrisM-ToyStoryTS.avi.html |
| http://hotfile.com/dl/49606412/db0ae80/toy.story.3_divx.cz.cam.snf.part1.rar.html |
| http://hotfile.com/dl/49606448/1082336/toy.story.3_divx.cz.cam.snf.part2.rar.html |
| http://hotfile.com/dl/49609619/bc83856/PrisM-ToyStoryTS.avi.part4.rar.html |
| http://hotfile.com/dl/49609650/6507e18/PrisM-ToyStoryTS.avi.part3.rar.html |
| http://hotfile.com/dl/49609838/ae51538/PrisM-ToyStoryTS.avi.part7.rar.html |
| http://hotfile.com/dl/49609955/ae23900/PrisM-ToyStoryTS.avi.part2.rar.html |

Sehested Declaration - Exhibit B

| URLs |
|---|
| http://hotfile.com/dl/49609992/4709280/PrisM-ToyStoryTS.avi.part1.rar.html |
| http://hotfile.com/dl/49610065/4e3427d/PrisM-ToyStoryTS.avi.part6.rar.html |
| http://hotfile.com/dl/49610144/3e894db/PrisM-ToyStoryTS.avi.part5.rar.html |
| http://hotfile.com/dl/49611213/6701241/toy.story.3_divx.cz.cam.snf.part3.rar.html |
| http://hotfile.com/dl/49611686/fe02e70/toy.story.3_divx.cz.cam.snf.part4.rar.html |
| http://hotfile.com/dl/49814252/4030f66/TSy.Albirrojo21.part1.rar.html |
| http://hotfile.com/dl/49814281/f2b31fe/TSy.Albirrojo21.part4.rar.html |
| http://hotfile.com/dl/49814303/ad840a9/TSy.Albirrojo21.part2.rar.html |
| http://hotfile.com/dl/49814360/dc86914/TSy.Albirrojo21.part3.rar.html |
| http://hotfile.com/dl/49814424/f1ca36c/TSy.Albirrojo21.part5.rar.html |
| http://hotfile.com/dl/49814444/7c4f8f1/TSy.Albirrojo21.part6.rar.html |
| http://hotfile.com/dl/49859938/585a119/the.secret.life.of.the.american.teenager.s03e03.hdtv.xvid-fqm.avi.html |
| http://hotfile.com/dl/49860959/785f518/the.secret.life.of.the.american.teenager.s03e03.hdtv.xvid-fqm.avi.html |
| http://hotfile.com/dl/49978198/42e56b7/Zmovie4U.com_tysty3.dubby.part3.rar.html |
| http://hotfile.com/dl/49978201/3eb92f8/Zmovie4U.com_tysty3.dubby.part2.rar.html |
| http://hotfile.com/dl/49978210/fd1c05a/Zmovie4U.com_tysty3.dubby.part4.rar.html |
| http://hotfile.com/dl/49978393/0f22345/Zmovie4U.com_tysty3.dubby.part1.rar.html |
| http://hotfile.com/dl/49978869/e133acc/Zmovie4U.com_Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.html |
| http://hotfile.com/dl/49978959/d4d72b6/Zmovie4U.com_Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.html |
| http://hotfile.com/dl/49981883/859a702/_Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.rar.html |
| http://hotfile.com/dl/49983028/9fff944/Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part1.rar.html |
| http://hotfile.com/dl/49983098/4148d60/Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part2.rar.html |
| http://hotfile.com/dl/49983206/e33b7ef/Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part4.rar.html |
| http://hotfile.com/dl/49983212/68278e0/Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part3.rar.html |
| http://hotfile.com/dl/49984373/17cb926/Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part1.rar.html |
| http://hotfile.com/dl/49984374/4371965/Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part2.rar.html |
| http://hotfile.com/dl/49984375/5339c59/Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part3.rar.html |
| http://hotfile.com/dl/49984376/92faba4/Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part4.rar.html |
| http://hotfile.com/dl/50377144/c40ad7b/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part01.rar.html |
| http://hotfile.com/dl/50377567/2ca16e9/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part03.rar.html |
| http://hotfile.com/dl/50377755/399de0e/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part04.rar.html |
| http://hotfile.com/dl/50378125/f11d79d/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part05.rar.html |
| http://hotfile.com/dl/50378229/270f150/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part06.rar.html |
| http://hotfile.com/dl/50378745/a70b993/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part07.rar.html |
| http://hotfile.com/dl/50378764/a96aa9c/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part08.rar.html |
| http://hotfile.com/dl/50379200/adeeb5c/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part09.rar.html |
| http://hotfile.com/dl/50379871/113d0e9/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part11.rar.html |
| http://hotfile.com/dl/50380508/8093359/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part13.rar.html |
| http://hotfile.com/dl/50381021/0d4b298/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part15.rar.html |
| http://hotfile.com/dl/50381300/0b2bd18/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part16.rar.html |
| http://hotfile.com/dl/50383266/ef93e75/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part24.rar.html |
| http://hotfile.com/dl/50383363/4ae5e7a/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part25.rar.html |
| http://hotfile.com/dl/50383715/f7f5c63/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part26.rar.html |
| http://hotfile.com/dl/50383798/c29933f/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part27.rar.html |

Sehested Declaration - Exhibit B

| URLs |
| --- |
| http://hotfile.com/dl/50384033/100c6d6/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part28.rar.html |
| http://hotfile.com/dl/50384281/796923a/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part29.rar.html |
| http://hotfile.com/dl/50384303/5d9c1c6/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part30.rar.html |
| http://hotfile.com/dl/50384564/a2d59d2/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part31.rar.html |
| http://hotfile.com/dl/50384606/9bcbed6/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part32.rar.html |
| http://hotfile.com/dl/50384851/bd220a7/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part33.rar.html |
| http://hotfile.com/dl/50384876/13321c4/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part34.rar.html |
| http://hotfile.com/dl/50385140/eef3bc2/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part35.rar.html |
| http://hotfile.com/dl/50811051/6c4562c/p_th.part7.rar.html |
| http://hotfile.com/dl/51350684/a15d31c/Toy.Story.3.CAM.x264-ZeT.mkv.part1.rar.html |
| http://hotfile.com/dl/51350685/1930999/Toy.Story.3.CAM.x264-ZeT.mkv.part2.rar.html |
| http://hotfile.com/dl/51350686/96e641b/Toy.Story.3.CAM.x264-ZeT.mkv.part3.rar.html |
| http://hotfile.com/dl/51350687/98723c0/Toy.Story.3.CAM.x264-ZeT.mkv.part4.rar.html |
| http://hotfile.com/dl/51350688/02db1f9/Toy.Story.3.CAM.x264-ZeT.mkv.part5.rar.html |
| http://hotfile.com/dl/51350689/8617776/Toy.Story.3.CAM.x264-ZeT.mkv.part6.rar.html |
| http://hotfile.com/dl/51373535/6905886/the.secret.life.of.the.american.teenager.s03e04.720p.hdtv.x264-ctu.mkv.html |
| http://hotfile.com/dl/52241301/e11b2c7/TS3_TS_By_Angel_ferbourtoi.org.part1.rar.html |
| http://hotfile.com/dl/52241340/9f2a117/TS3_TS_By_Angel_ferbourtoi.org.part2.rar.html |
| http://hotfile.com/dl/52242162/217f83f/TS3_TS_By_Angel_ferbourtoi.org.part3.rar.html |
| http://hotfile.com/dl/52848022/01a2584/Surrogates.2009.720p.BRRip.400MB.ShAaNiG.part1.rar.html |
| http://hotfile.com/dl/52848105/3009573/Surrogates.2009.720p.BRRip.400MB.ShAaNiG.part2.rar.html |
| http://hotfile.com/dl/52848159/cfb5d2b/Surrogates.2009.720p.BRRip.400MB.ShAaNiG.part3.rar.html |
| http://hotfile.com/dl/52848252/67999b4/Surrogates.2009.720p.BRRip.400MB.ShAaNiG.part4.rar.html |
| http://hotfile.com/dl/52848254/a7e9e30/Surrogates.2009.720p.BRRip.400MB.ShAaNiG.part5.rar.html |
| http://hotfile.com/dl/53370769/afa3017/toy3.avi.html |
| http://hotfile.com/dl/53612477/8ea7da9/VOLT.2008.HDRip.1400Mb.part1.rar.html |
| http://hotfile.com/dl/53612556/303a6a9/VOLT.2008.HDRip.1400Mb.part2.rar.html |
| http://hotfile.com/dl/53612709/fd529ae/VOLT.2008.HDRip.1400Mb.part3.rar.html |
| http://hotfile.com/dl/53612853/13635e8/VOLT.2008.HDRip.1400Mb.part4.rar.html |
| http://hotfile.com/dl/53612932/9754616/VOLT.2008.HDRip.1400Mb.part5.rar.html |
| http://hotfile.com/dl/53613040/ade9b71/VOLT.2008.HDRip.1400Mb.part6.rar.html |
| http://hotfile.com/dl/53613161/defc37f/VOLT.2008.HDRip.1400Mb.part7.rar.html |
| http://hotfile.com/dl/53613264/abab804/VOLT.2008.HDRip.1400Mb.part8.rar.html |
| http://hotfile.com/dl/54329836/2cf21d2/Toy.Story.3._2010_.300MB.TSbc..mkv.part2.rar.html |
| http://hotfile.com/dl/54330395/991cc9c/Toy.Story.3._2010_.300MB.TSbc..mkv.part1.rar.html |
| http://hotfile.com/dl/54474206/45508dd/the.secret.life.of.the.american.teenager.s03e06.hdtv.xvid-fqm.avi.html |
| http://hotfile.com/dl/54701685/1bd421d/The.Princess.And.The.Frog.2009.720p.x264.ShAaNiG.part1.rar.html |
| http://hotfile.com/dl/54701687/e11a268/The.Princess.And.The.Frog.2009.720p.x264.ShAaNiG.part2.rar.html |
| http://hotfile.com/dl/54701712/94a6cf1/The.Princess.And.The.Frog.2009.720p.x264.ShAaNiG.part3.rar.html |
| http://hotfile.com/dl/54701798/995bdf5/The.Princess.And.The.Frog.2009.720p.x264.ShAaNiG.part4.rar.html |
| http://hotfile.com/dl/54701819/53228f2/The.Princess.And.The.Frog.2009.720p.x264.ShAaNiG.part5.rar.html |
| http://hotfile.com/dl/55598098/c97f09a/Lost.S06E00.HDTV.XviD-NoTV.KSIDE.part1.rar.html |
| http://hotfile.com/dl/55598389/8431f1d/Lost.S06E00.HDTV.XviD-NoTV.KSIDE.part2.rar.html |
| http://hotfile.com/dl/55598785/08c6265/Lost.S06E01-E02.HDTV.XviD-2HD.part1.rar.html |

Sehested Declaration - Exhibit B

| URLs |
|---|
| http://hotfile.com/dl/55599221/3e431c2/Lost.S06E01-E02.HDTV.XviD-2HD.part2.rar.html |
| http://hotfile.com/dl/55599582/b9d42a5/Lost.S06E01-E02.HDTV.XviD-2HD.part3.rar.html |
| http://hotfile.com/dl/55599807/ad7b33a/Lost.S06E01-E02.HDTV.XviD-2HD.part4.rar.html |
| http://hotfile.com/dl/55600097/9fc5648/Lost.S06E03.HDTV.XviD-2HD.part1.rar.html |
| http://hotfile.com/dl/55600278/2f4e42d/Lost.S06E03.HDTV.XviD-2HD.part2.rar.html |
| http://hotfile.com/dl/55600279/9d5a659/Lost.S06E04.HDTV.XviD-P0W4.KSIDE.part1.rar.html |
| http://hotfile.com/dl/55600282/17d8b7b/Lost.S06E04.HDTV.XviD-P0W4.KSIDE.part2.rar.html |
| http://hotfile.com/dl/55600283/9b482b3/Lost.S06E05.HDTV.XviD-XII.KSIDE.part1.rar.html |
| http://hotfile.com/dl/55600284/ac8a28f/Lost.S06E05.HDTV.XviD-XII.KSIDE.part2.rar.html |
| http://hotfile.com/dl/55600287/59cb412/Lost.S06E06.HDTV.XviD-2HD.KSIDE.part1.rar.html |
| http://hotfile.com/dl/55600290/99c8883/Lost.S06E06.HDTV.XviD-2HD.KSIDE.part2.rar.html |
| http://hotfile.com/dl/55600292/c318420/Lost.S06E07.hdtv.xvid-fqm.KSIDE.part1.rar.html |
| http://hotfile.com/dl/55600294/74bc9c4/Lost.S06E07.hdtv.xvid-fqm.KSIDE.part2.rar.html |
| http://hotfile.com/dl/55600296/a9bb195/Lost.S06E08.HDTV.XviD-2HD.KSIDE.part1.rar.html |
| http://hotfile.com/dl/55600300/c0b9096/Lost.S06E08.HDTV.XviD-2HD.KSIDE.part2.rar.html |
| http://hotfile.com/dl/55600302/2ff17dc/Lost.S06E09.REPACK.HDTV.XviD-NoTV.KSIDE.part1.rar.html |
| http://hotfile.com/dl/55600303/e96d037/Lost.S06E09.REPACK.HDTV.XviD-NoTV.KSIDE.part2.rar.html |
| http://hotfile.com/dl/55600612/20f6dfc/Lost.S06E10.HDTV.XviD-NoTV.KSIDE.part1.rar.html |
| http://hotfile.com/dl/55600937/9ddd9a9/Lost.S06E10.HDTV.XviD-NoTV.KSIDE.part2.rar.html |
| http://hotfile.com/dl/55601391/065a4d2/Lost.S06E11.HDTV.XviD-NoTV.KSIDE.part1.rar.html |
| http://hotfile.com/dl/55601729/8d127d1/Lost.S06E11.HDTV.XviD-NoTV.KSIDE.part2.rar.html |
| http://hotfile.com/dl/55602178/da2ecf7/Lost.S06E12.HDTV.XviD-2HD.part1.rar.html |
| http://hotfile.com/dl/55602416/ec0e1db/Lost.S06E12.HDTV.XviD-2HD.part2.rar.html |
| http://hotfile.com/dl/55602763/8ffb034/Lost.S06E16.HDTV.XviD-NoTV.part1.rar.html |
| http://hotfile.com/dl/55603056/a49ce1f/Lost.S06E16.HDTV.XviD-NoTV.part2.rar.html |
| http://hotfile.com/dl/55604189/b6f80e6/Lost.S06E17-E18.HDTV.XviD-NoTV.part1.rar.html |
| http://hotfile.com/dl/55604376/8315c29/Lost.S06E17-E18.HDTV.XviD-NoTV.part2.rar.html |
| http://hotfile.com/dl/55604609/279d9d4/Lost.S06E17-E18.HDTV.XviD-NoTV.part3.rar.html |
| http://hotfile.com/dl/55604838/0dd3d0f/Lost.S06E17-E18.HDTV.XviD-NoTV.part4.rar.html |
| http://hotfile.com/dl/55605117/44cb474/Lost.S06E17-E18.HDTV.XviD-NoTV.part5.rar.html |
| http://hotfile.com/dl/55605364/67caae4/Lost.S06E17-E18.HDTV.XviD-NoTV.part6.rar.html |
| http://hotfile.com/dl/55605612/09181e8/Lost.S06E17-E18.HDTV.XviD-NoTV.part7.rar.html |
| http://hotfile.com/dl/55605678/a147c05/Lost.S06E13.HDTV.XviD-FQM_MaVe.part1.rar.html |
| http://hotfile.com/dl/55605710/1603539/Lost.S06E13.HDTV.XviD-FQM_MaVe.part2.rar.html |
| http://hotfile.com/dl/55605770/a33e428/Lost.S06E14.HDTV.XviD-FQM_MaVe.part1.rar.html |
| http://hotfile.com/dl/55605787/acd8024/Lost.S06E14.HDTV.XviD-FQM_MaVe.part2.rar.html |
| http://hotfile.com/dl/55605846/7a381dc/Lost.S06E15.HDTV.XviD-NoTV_MaVe.part1.rar.html |
| http://hotfile.com/dl/55605876/7304004/Lost.S06E15.HDTV.XviD-NoTV_MaVe.part2.rar.html |
| http://hotfile.com/dl/55757637/eda8d36/The Sorcerer_s Apprentice TS XViD IMAGiNE_TeamWP.part1.rar.html |
| http://hotfile.com/dl/55757678/51a5a46/The Sorcerer_s Apprentice TS XViD IMAGiNE_TeamWP.part8.rar.html |
| http://hotfile.com/dl/55793530/334e65a/The.Sorcerers.Apprentice.part1.rar.html |
| http://hotfile.com/dl/55793680/95224e5/The.Sorcerers.Apprentice.part2.rar.html |
| http://hotfile.com/dl/55801953/534a0cd/_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.part04.rar.html |
| http://hotfile.com/dl/55809634/df9d3f6/1_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.rar.html |
| http://hotfile.com/dl/55809875/6471294/2_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.rar.html |
| http://hotfile.com/dl/55811025/c0b82ca/_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.part03.rar.html |

Sehested Declaration - Exhibit B

| URLs |
|---|
| http://hotfile.com/dl/55811494/27348db/_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.part01.rar.html |
| http://hotfile.com/dl/55811523/4029159/_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.part08.rar.html |
| http://hotfile.com/dl/55811973/ee0a1ef/_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.part06.rar.html |
| http://hotfile.com/dl/55812302/aecea2d/4_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.rar.html |
| http://hotfile.com/dl/55812972/95ec3b9/_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.part02.rar.html |
| http://hotfile.com/dl/55813238/c13a8c1/_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.part07.rar.html |
| http://hotfile.com/dl/55813975/3df91ae/_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.part05.rar.html |
| http://hotfile.com/dl/55814863/c8020d5/3_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.rar.html |
| http://hotfile.com/dl/55837102/61aba9a/Zmovie4U.com_The.Sorcerers.Apprentice.TS.XviD.FLAWL3SS.avi.html |
| http://hotfile.com/dl/55847110/02c1cd4/1_The.Sorcerers.Apprentice.TS.XviD.FLAWL3SS.avi.rar.html |
| http://hotfile.com/dl/55847647/0ac3de9/2_The.Sorcerers.Apprentice.TS.XviD.FLAWL3SS.avi.rar.html |
| http://hotfile.com/dl/55847741/20fc366/3_The.Sorcerers.Apprentice.TS.XviD.FLAWL3SS.avi.rar.html |
| http://hotfile.com/dl/55848314/0fddd51/4_The.Sorcerers.Apprentice.TS.XviD.FLAWL3SS.avi.rar.html |
| http://hotfile.com/dl/55856170/1d24da5/The.Sorcerers.Apprentice.part2.rar.html |
| http://hotfile.com/dl/55856320/8be9bf0/The.Sorcerers.Apprentice.part1.rar.html |
| http://hotfile.com/dl/55897449/7087ea8/Zmovie4U.com_The.Sorcerers.Apprentice.TS.XviD.FLAWL3SS.avi.html |
| http://hotfile.com/dl/55897845/dfd4efa/2_The.Sorcerers.Apprentice.TS.XviD.FLAWL3SS.avi.rar.html |
| http://hotfile.com/dl/56033742/64150b0/Zmovie4U.com_The.Sorcerers.Apprentice.TS.KiNGDOM.264.350MB.mkv.html |
| http://hotfile.com/dl/56034555/bb4e81c/2_The.Sorcerers.Apprentice.TS.KiNGDOM.264.350MB.mkv.rar.html |
| http://hotfile.com/dl/56034569/ceadb2b/1_The.Sorcerers.Apprentice.TS.KiNGDOM.264.350MB.mkv.rar.html |
| http://hotfile.com/dl/56034599/18a0e53/3_The.Sorcerers.Apprentice.TS.KiNGDOM.264.350MB.mkv.rar.html |
| http://hotfile.com/dl/56034638/e787d9d/_The.Sorcerers.Apprentice.TS.KiNGDOM.264.350MB.mkv.part4.rar.html |
| http://hotfile.com/dl/56034697/4f1c5d8/_The.Sorcerers.Apprentice.TS.KiNGDOM.264.350MB.mkv.part3.rar.ht |
| http://hotfile.com/dl/56034698/15d9b42/_The.Sorcerers.Apprentice.TS.KiNGDOM.264.350MB.mkv.part1.rar.html |
| http://hotfile.com/dl/56034710/8636e9f/_The.Sorcerers.Apprentice.TS.KiNGDOM.264.350MB.mkv.part2.rar.ht |
| http://hotfile.com/dl/56035750/91a689d/00_The.Sorcerers.Apprentice.TS.KiNGDOM.264.350MB.ShAaNiG.mkv.rar.html |
| http://hotfile.com/dl/56035780/7359466/000_The.Sorcerers.Apprentice.TS.KiNGDOM.264.350MB.ShAaNiG.mkv.rar.html |
| http://hotfile.com/dl/56035811/9e99f95/Zmovie4U.com_The.Sorcerers.Apprentice.TS.KiNGDOM.264.350MB.ShAaNiG.mkv.html |
| http://hotfile.com/dl/56036285/f6b8460/Zmovie4U.com_The.Sorcerers.Apprentice.TS.KiNGDOM.264.350MB.ShAaNiG.mkv.004.html |
| http://hotfile.com/dl/56036320/0f264e9/Zmovie4U.com_The.Sorcerers.Apprentice.TS.KiNGDOM.264.350MB.ShAaNiG.mkv.002.html |
| http://hotfile.com/dl/56036322/2b573ef/Zmovie4U.com_The.Sorcerers.Apprentice.TS.KiNGDOM.264.350MB.ShAaNiG.mkv.001.html |
| http://hotfile.com/dl/56036325/3228ad1/Zmovie4U.com_The.Sorcerers.Apprentice.TS.KiNGDOM.264.350MB.ShAaNiG.mkv.003.html |
| http://hotfile.com/dl/56207753/442163a/The.Sorcerer.s.Apprentice.2010.TS.x264_ferbourtoi.org.part1.rar.html |
| http://hotfile.com/dl/56207865/ef1a9c1/The.Sorcerer.s.Apprentice.2010.TS.x264_ferbourtoi.org.part3.rar.html |
| http://hotfile.com/dl/56207943/2db1533/The.Sorcerer.s.Apprentice.2010.TS.x264_ferbourtoi.org.part4.rar.htm |
| http://hotfile.com/dl/56208011/14b088a/The.Sorcerer.s.Apprentice.2010.TS.x264_ferbourtoi.org.part2.rar.html |

Sehested Declaration - Exhibit B

| URLs |
|---|
| http://hotfile.com/dl/56225943/128f995/the.secret.life.of.the.american.teenager.s03e07.hdtv.xvid-fqm.avi.html |
| http://hotfile.com/dl/56508221/f347481/Zmovie4U.com_The.Sorcerers.Apprentice.2010.CAM.XviD-TA.avi.html |
| http://hotfile.com/dl/56519229/8a0888e/_The.Sorcerers.Apprentice.2010.CAM.XviD-TA.avi.part2.rar.html |
| http://hotfile.com/dl/56519400/deaf575/_The.Sorcerers.Apprentice.2010.CAM.XviD-TA.avi.part4.rar.html |
| http://hotfile.com/dl/56519595/25f5346/_The.Sorcerers.Apprentice.2010.CAM.XviD-TA.avi.part1.rar.html |
| http://hotfile.com/dl/56520311/b9fce44/_The.Sorcerers.Apprentice.2010.CAM.XviD-TA.avi.part3.rar.html |
| http://hotfile.com/dl/56905454/06e2be1/The.Sorcerers.Apprentice.CAM.XViD.nDn.avi.html |
| http://hotfile.com/dl/56989157/d0c5759/Zmovie4U.com_The.Sorcerers.Apprentice.TS.NEW.AUDIO.XviD-PrisM.avi.html |
| http://hotfile.com/dl/56989845/b2b3bce/_The.Sorcerers.Apprentice.TS.NEW.AUDIO.XviD-PrisM.avi.part2.rar.html |
| http://hotfile.com/dl/56989855/ff1ce71/_The.Sorcerers.Apprentice.TS.NEW.AUDIO.XviD-PrisM.avi.part1.rar.html |
| http://hotfile.com/dl/56990044/0f58c56/_The.Sorcerers.Apprentice.TS.NEW.AUDIO.XviD-PrisM.avi.part4.rar.html |
| http://hotfile.com/dl/56990142/8429b5e/_The.Sorcerers.Apprentice.TS.NEW.AUDIO.XviD-PrisM.avi.part3.rar.html |
| http://hotfile.com/dl/56993534/2a0beea/3_The.Sorcerers.Apprentice.TS.NEW.AUDIO.XviD-PrisM.avi.rar.html |
| http://hotfile.com/dl/56993676/0dd4672/2_The.Sorcerers.Apprentice.TS.NEW.AUDIO.XviD-PrisM.avi.rar.html |
| http://hotfile.com/dl/56993720/21e8219/1_The.Sorcerers.Apprentice.TS.NEW.AUDIO.XviD-PrisM.avi.rar.html |
| http://hotfile.com/dl/57051448/bf96dc7/Toy.Story.3.2010.DVDSCREENER.XviD-MAGNET.part1.rar.html |
| http://hotfile.com/dl/57051449/419134c/Toy.Story.3.2010.DVDSCREENER.XviD-MAGNET.part2.rar.html |
| http://hotfile.com/dl/57051450/4359ea8/Toy.Story.3.2010.DVDSCREENER.XviD-MAGNET.part6.rar.html |
| http://hotfile.com/dl/57051451/5441fe2/Toy.Story.3.2010.DVDSCREENER.XviD-MAGNET.part5.rar.html |
| http://hotfile.com/dl/57051452/73c1df1/Toy.Story.3.2010.DVDSCREENER.XviD-MAGNET.part3.rar.html |
| http://hotfile.com/dl/57051453/c00ccd6/Toy.Story.3.2010.DVDSCREENER.XviD-MAGNET.part4.rar.html |
| http://hotfile.com/dl/57155168/8192acf/Toy.Story.2010.3D.DVDSCR.x264.Jcberry526.part4.rar.html |
| http://hotfile.com/dl/57155209/308acf5/Toy.Story.2010.3D.DVDSCR.x264.Jcberry526.part1.rar.html |
| http://hotfile.com/dl/57155216/0837420/Toy.Story.2010.3D.DVDSCR.x264.Jcberry526.part3.rar.html |
| http://hotfile.com/dl/57155220/88c6d4f/Toy.Story.2010.3D.DVDSCR.x264.Jcberry526.part2.rar.html |
| http://hotfile.com/dl/57745823/ebdb5e0/The.Secret.Life.of.the.American.Teenager.S03E08.HDTV.XviD-FQM.avi.html |
| http://hotfile.com/dl/57920926/5d40394/Wall-E.part2.rar.html |
| http://hotfile.com/dl/57920938/4c8f59c/Wall-E.part4.rar.html |
| http://hotfile.com/dl/57920993/6d02b7a/Wall-E.part1.rar.html |
| http://hotfile.com/dl/57921059/db9bfa0/Wall-E.part5.rar.html |
| http://hotfile.com/dl/57921079/d02621d/Wall-E.part3.rar.html |
| http://hotfile.com/dl/58275680/795b16f/T.S.3_720p_Tc_KiNGDOM_RpL.part06.rar.html |
| http://hotfile.com/dl/58275738/1888864/T.S.3_720p_Tc_KiNGDOM_RpL.part07.rar.html |
| http://hotfile.com/dl/58275792/56b41ea/T.S.3_720p_Tc_KiNGDOM_RpL.part08.rar.html |
| http://hotfile.com/dl/58275854/b6cda06/T.S.3_720p_Tc_KiNGDOM_RpL.part09.rar.html |
| http://hotfile.com/dl/58275923/4c66a34/T.S.3_720p_Tc_KiNGDOM_RpL.part10.rar.html |
| http://hotfile.com/dl/58275935/0e42b74/T.S.3_720p_Tc_KiNGDOM_RpL.part11.rar.html |
| http://hotfile.com/dl/58873706/ea07285/xts.3.tc.720.kng.i8s6.part01.rar.html |
| http://hotfile.com/dl/58873750/1566001/xts.3.tc.720.kng.i8s6.part02.rar.html |

Sehested Declaration - Exhibit B

| URLs |
| --- |
| http://hotfile.com/dl/58873793/a68b4b9/xts.3.tc.720.kng.i8s6.part03.rar.html |
| http://hotfile.com/dl/58873835/b290cad/xts.3.tc.720.kng.i8s6.part04.rar.html |
| http://hotfile.com/dl/58873883/2bbae1a/xts.3.tc.720.kng.i8s6.part05.rar.html |
| http://hotfile.com/dl/58873915/fa99b26/xts.3.tc.720.kng.i8s6.part06.rar.html |
| http://hotfile.com/dl/58873988/8cbf21a/xts.3.tc.720.kng.i8s6.part07.rar.html |
| http://hotfile.com/dl/58874031/af50836/xts.3.tc.720.kng.i8s6.part08.rar.html |
| http://hotfile.com/dl/58874066/840cd34/xts.3.tc.720.kng.i8s6.part09.rar.html |
| http://hotfile.com/dl/58874099/c6a8063/xts.3.tc.720.kng.i8s6.part10.rar.html |
| http://hotfile.com/dl/58874121/8bef76f/xts.3.tc.720.kng.i8s6.part11.rar.html |
| http://hotfile.com/dl/59090416/efac6e3/WallE.2008.DvDrip.aXXo.part1.rar.html |
| http://hotfile.com/dl/59090676/6f96be6/WallE.2008.DvDrip.aXXo.part2.rar.html |
| http://hotfile.com/dl/59090718/578b6ce/WallE.2008.DvDrip.aXXo.part3.rar.html |
| http://hotfile.com/dl/59090767/0bb6a9f/WallE.2008.DvDrip.aXXo.part4.rar.html |
| http://hotfile.com/dl/59090780/b715595/WallE.2008.DvDrip.aXXo.part5.rar.html |
| http://hotfile.com/dl/59091069/4c03198/WallE.2008.DvDrip.aXXo.part6.rar.html |
| http://hotfile.com/dl/59091072/3fd28c4/WallE.2008.DvDrip.aXXo.part7.rar.html |
| http://hotfile.com/dl/59434491/43619c0/the.secret.life.of.the.american.teenager.s03e09.hdtv.xvid-fqm.avi.html |
| http://hotfile.com/dl/60518391/e13cca9/VISIONTST0RY32Dncode.part2.rar.html |
| http://hotfile.com/dl/60519397/d08b0a2/VISIONTST0RY32Dncode.part4.rar.html |
| http://hotfile.com/dl/60520029/39d1293/VISIONTST0RY32Dncode.part3.rar.html |
| http://hotfile.com/dl/60520238/4db2114/VISIONTST0RY32Dncode.part1.rar.html |
| http://hotfile.com/dl/60783932/3bf6698/Toy Story 3 2010 720p TC LiNE XviD-ViSiON.part1.rar.html |
| http://hotfile.com/dl/60788510/6b8163f/Toy Story 3 2010 720p TC LiNE XviD-ViSiON.part3.rar.html |
| http://hotfile.com/dl/60790874/654ab98/Toy Story 3 2010 720p TC LiNE XviD-ViSiON.part4.rar.html |
| http://hotfile.com/dl/60793565/d5da100/Toy Story 3 2010 720p TC LiNE XviD-ViSiON.part6.rar.html |
| http://hotfile.com/dl/60793620/5188fb9/Toy Story 3 2010 720p TC LiNE XviD-ViSiON.part5.rar.html |
| http://hotfile.com/dl/60848063/b090e71/Surr.part4.rar.html |
| http://hotfile.com/dl/61061389/881b908/the.secret.life.of.the.american.teenager.s03e10.hdtv.xvid-fqm.avi.html |
| http://hotfile.com/dl/61071361/0f07536/The.Secret.Life.of.the.American.Teenager.S03E10.My.Girlfriends.Back.HDTV.XviD.avi.html |
| http://hotfile.com/dl/61124580/4efd988/the.secret.life.of.the.american.teenager.s03e10.hdtv.xvid-fqm.part1.rar.html |
| http://hotfile.com/dl/61125635/480ccf4/the.secret.life.of.the.american.teenager.s03e10.hdtv.xvid-fqm.part2.rar.html |
| http://hotfile.com/dl/61125912/91ca9e3/the.secret.life.of.the.american.teenager.s03e10.hdtv.xvid-fqm.part3.rar.html |
| http://hotfile.com/dl/61126688/1594b4d/the.secret.life.of.the.american.teenager.s03e10.hdtv.xvid-fqm.part4.rar.html |
| http://hotfile.com/dl/61757326/1904f2d/The.Sorcerers.Apprentice.2010.TS.XviD.ETRG.part1.rar.html |
| http://hotfile.com/dl/61757349/3009c29/The.Sorcerers.Apprentice.2010.TS.XviD.ETRG.part2.rar.html |
| http://hotfile.com/dl/61757417/632e376/The.Sorcerers.Apprentice.2010.TS.XviD.ETRG.part3.rar.html |
| http://hotfile.com/dl/61757562/1bae346/The.Sorcerers.Apprentice.2010.TS.XviD.ETRG.part4.rar.html |
| http://hotfile.com/dl/61757580/89b33a7/The.Sorcerers.Apprentice.2010.TS.XviD.ETRG.part5.rar.html |
| http://hotfile.com/dl/61757596/77b9ef0/The.Sorcerers.Apprentice.2010.TS.XviD.ETRG.part6.rar.html |

Sehested Declaration - Exhibit B

| URLs |
|---|
| http://hotfile.com/dl/61757598/67da006/The.Sorcerers.Apprentice.2010.TS.XviD.ETRG.part7.rar.html |
| http://hotfile.com/dl/61757634/1a29826/The.Sorcerers.Apprentice.2010.TS.XviD.ETRG.part8.rar.html |
| http://hotfile.com/dl/62523920/1065039/flashforward.s01e01.dvdrip.xvid-reward.avi.html |
| http://hotfile.com/dl/62630553/43bc715/the.secret.life.of.the.american.teenager.s03e11.hdtv.xvid-fqm.part1.rar.html |
| http://hotfile.com/dl/62631380/e1163b9/the.secret.life.of.the.american.teenager.s03e11.hdtv.xvid-fqm.part4.rar.html |
| http://hotfile.com/dl/62632178/90b4ce9/the.secret.life.of.the.american.teenager.s03e11.hdtv.xvid-fqm.part3.rar.html |
| http://hotfile.com/dl/62633444/a72d188/the.secret.life.of.the.american.teenager.s03e11.hdtv.xvid-fqm.part2.rar.html |
| http://hotfile.com/dl/62902516/d247ab7/G-Force.PhoenixRG.part1.rar.html |
| http://hotfile.com/dl/62902519/f0f6e08/G-Force.PhoenixRG.part2.rar.html |
| http://hotfile.com/dl/62902532/fca7657/G-Force.PhoenixRG.part3.rar.html |
| http://hotfile.com/dl/63157932/a939a1e/Alice.in.Wonderland.2010.part1.rar.html |
| http://hotfile.com/dl/63158089/1fa19b7/Alice.in.Wonderland.2010.part2.rar.html |
| http://hotfile.com/dl/63158195/968c03d/Alice.in.Wonderland.2010.part3.rar.html |
| http://hotfile.com/dl/63158301/1d937e3/Alice.in.Wonderland.2010.part4.rar.html |
| http://hotfile.com/dl/63158412/769d981/Alice.in.Wonderland.2010.part5.rar.html |
| http://hotfile.com/dl/63158532/397b1db/Alice.in.Wonderland.2010.part6.rar.html |
| http://hotfile.com/dl/63158621/bd99b5e/Alice.in.Wonderland.2010.part7.rar.html |
| http://hotfile.com/dl/63908337/6de1bff/Lost.S06E03.DVDRip.XviD-TOPAZ.avi.html |
| http://hotfile.com/dl/63909191/e1155bc/Lost.S06E04.DVDRip.XviD-TOPAZ.avi.html |
| http://hotfile.com/dl/63910078/11d2a03/Lost.S06E05.DVDRip.XviD-TOPAZ.avi.html |
| http://hotfile.com/dl/64194804/30bfd50/The.Secret.Life.of.the.American.Teenager.S03E12.Sweet.and.Sour.HDTV.XviD-FQM.avi.html |
| http://hotfile.com/dl/64198828/1745097/the.secret.life.of.the.american.teenager.s03e12.hdtv.xvid-fqm.avi.html |
| http://hotfile.com/dl/64199629/4babc5d/the.secret.life.of.the.american.teenager.s03e12.720p.hdtv.x264-immerse.mkv.html |
| http://hotfile.com/dl/64830432/d2307d4/The.Sorcerer's.Apprentice.2010.TS.x264.H2O.part1.rar.html |
| http://hotfile.com/dl/64830461/acc33fa/The.Sorcerer's.Apprentice.2010.TS.x264.H2O.part2.rar.html |
| http://hotfile.com/dl/64830716/b39a194/The.Sorcerer's.Apprentice.2010.TS.x264.H2O.part3.rar.html |
| http://hotfile.com/dl/64830807/b07c289/The.Sorcerer's.Apprentice.2010.TS.x264.H2O.part4.rar.html |
| http://hotfile.com/dl/65593826/0a6a244/The.Sorcerer\\'s.Apprentice.2010.TS.x264.H2O.part1.rar.html |
| http://hotfile.com/dl/65593953/d810d5c/The.Sorcerer\\'s.Apprentice.2010.TS.x264.H2O.part2.rar.html |
| http://hotfile.com/dl/65594147/9dc2f38/The.Sorcerer\\'s.Apprentice.2010.TS.x264.H2O.part3.rar.html |
| http://hotfile.com/dl/65596644/b4dd9f6/The.Sorcerer\\'s.Apprentice.2010.TS.x264.H2O.part4.rar.html |
| http://hotfile.com/dl/65879840/0029716/the.secret.life.of.the.american.teenager.s03e13.hdtv.xvid-fqm.avi.html |
| http://hotfile.com/dl/66117177/1c1d604/FlashForward%20Complete%20S01.part1.rar.html |
| http://hotfile.com/dl/66117385/36ba4ca/FlashForward%20Complete%20S01.part5.rar.html |
| http://hotfile.com/dl/66117836/edf5a07/FlashForward%20Complete%20S01.part2.rar.html |
| http://hotfile.com/dl/66117965/0c7062b/FlashForward%20Complete%20S01.part3.rar.html |
| http://hotfile.com/dl/66118014/8ca49e8/FlashForward%20Complete%20S01.part4.rar.html |
| http://hotfile.com/dl/67514585/db1ef98/Surr-O-Gates.part1.rar.html |

Sehested Declaration - Exhibit B

| URLs |
|---|
| http://hotfile.com/dl/67514620/32f2bd7/Surr-O-Gates.part2.rar.html |
| http://hotfile.com/dl/70309694/0253d60/Toy.Story.3.2010.DVDRIP.XviD-BOUNCE.part1.rar.html |
| http://hotfile.com/dl/70310040/6e7c8cb/Toy.Story.3.2010.DVDRIP.XviD-BOUNCE.part2.rar.html |
| http://hotfile.com/dl/70310418/d070568/Toy.Story.3.2010.DVDRIP.XviD-BOUNCE.part3.rar.html |
| http://hotfile.com/dl/70310561/6b2b364/Toy.Story.3.2010.DVDRIP.XviD-BOUNCE.part4.rar.html |
| http://hotfile.com/dl/70336052/d089400/Toy.Story.3.2010.DVDRIP.XviD- |
| http://hotfile.com/dl/70336826/3d77398/Toy.Story.3.2010.DVDRIP.XviD- |
| http://hotfile.com/dl/71345655/4e6c2fb/Greys.Anatomy.S07E01.HDTV.XviD-LOL.part3.rar.html |
| http://hotfile.com/dl/71345656/c3b83ae/Greys.Anatomy.S07E01.HDTV.XviD-LOL.part4.rar.html |
| http://hotfile.com/dl/71345657/02a728b/Greys.Anatomy.S07E01.HDTV.XviD-LOL.part2.rar.html |
| http://hotfile.com/dl/71345658/480e9e7/Greys.Anatomy.S07E01.HDTV.XviD-LOL.part1.rar.html |
| http://hotfile.com/dl/71347287/13c2dd7/Onelinkmoviez.com_Greys.Anatomy.S07E01.tar.html |
| http://hotfile.com/dl/71963199/0d6b89f/Desperate.Housewives.S07E01.HDTV.XviD-LOL.part2.rar.html |
| http://hotfile.com/dl/71963200/5da70b6/Desperate.Housewives.S07E01.HDTV.XviD-LOL.part3.rar.html |
| http://hotfile.com/dl/71963201/1efc4a1/Desperate.Housewives.S07E01.HDTV.XviD-LOL.part4.rar.html |
| http://hotfile.com/dl/71963204/f4b96ce/Desperate.Housewives.S07E01.HDTV.XviD-LOL.part1.rar.html |
| http://hotfile.com/dl/71964450/b217954/Desperate.Housewives.S07E01.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/71964913/8d52d6a/desperate.housewives.701.hdtv-lol.avi.html |
| http://hotfile.com/dl/71966128/2a3d781/desperate.housewives.701.hdtv-lol.avi.html |
| http://hotfile.com/dl/72697168/05fa34b/OneDDL.com-Cougar.Town.S02E02.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/72923901/923f636/greys.anatomy.702.hdtv-lol.avi.html |
| http://hotfile.com/dl/72960996/c7f2777/Greys.Anatomy.S07E02.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/73591259/c756538/Desperate.Housewives.S07E02.720p.HDTV.X264-DIMENSION.part1.rar.html |
| http://hotfile.com/dl/74552188/9f7834c/Greys.Anatomy.S07E03.HDTV.XviD-2HD.avi.html |
| http://hotfile.com/dl/74610139/254ad09/Greys.Anatomy.S07E03.HDTV.XviD-2HD.avi.html |
| http://hotfile.com/dl/74635532/a074658/Greys.Anatomy.S07E03.HDTV.XviD-2HD.avi.html |
| http://hotfile.com/dl/74739859/655a9b8/Bolt.2008.BRRip.TR.XviD.part1.rar.html |
| http://hotfile.com/dl/74744919/90753cc/Bolt.2008.BRRip.TR.XviD.part2.rar.html |
| http://hotfile.com/dl/74750063/95c3a28/Bolt.2008.BRRip.TR.XviD.part3.rar.html |
| http://hotfile.com/dl/74754996/b731544/Bolt.2008.BRRip.TR.XviD.part4.rar.html |
| http://hotfile.com/dl/74851484/ce7fb45/Alice.in.Wonderland.2010.EliteCrackers.Com.part3.rar.html |
| http://hotfile.com/dl/74852316/b39f7bd/Alice.in.Wonderland.2010.EliteCrackers.Com.part2.rar.html |
| http://hotfile.com/dl/74852687/a49c293/Alice.in.Wonderland.2010.EliteCrackers.Com.part1.rar.html |
| http://hotfile.com/dl/75209268/7ed4461/desperate.housewives.703.hdtv-lol.avi.html |
| http://hotfile.com/dl/75209394/0f36391/Desperate.Housewives.S07E03.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/75209881/0b7d4d5/desperate.housewives.703 [www.fileserve-links.com].avi.html |
| http://hotfile.com/dl/75210083/3ecd53f/desperate.housewives.703.hdtv-lol.avi.html |
| http://hotfile.com/dl/75210458/49cda54/Desperate.Housewives.S07E03.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/75210892/bd0d308/desperate.housewives.703.hdtv-lol.avi.html |
| http://hotfile.com/dl/75775391/a0548a1/Prenses.ve.Kurbaga.2010.TR.BRRiP..XviD.part4.rar.html |
| http://hotfile.com/dl/75775668/1214fd0/Prenses.ve.Kurbaga.2010.TR.BRRiP..XviD.part1.rar.html |
| http://hotfile.com/dl/75775692/75337e0/Prenses.ve.Kurbaga.2010.TR.BRRiP..XviD.part2.rar.html |
| http://hotfile.com/dl/75775700/c50d0ad/Prenses.ve.Kurbaga.2010.TR.BRRiP..XviD.part3.rar.html |
| http://hotfile.com/dl/76072368/f47174a/Greys.Anatomy.S07E04.HDTV.XviD-2HD.avi.html |
| http://hotfile.com/dl/76075185/a75f0df/greys.anatomy.s07e04.hdtv.xvid-2hd.avi.html |

Sehested Declaration - Exhibit B

| URLs |
|---|
| http://hotfile.com/dl/76075587/5eceeb1/greys.anatomy.s07e04.hdtv.xvid-2hd.part2.rar.html |
| http://hotfile.com/dl/76075906/0623d69/greys.anatomy.s07e04.hdtv.xvid-2hd.part1.rar.html |
| http://hotfile.com/dl/76076306/f50db66/greys.anatomy.s07e04.hdtv.xvid-2hd.part4.rar.html |
| http://hotfile.com/dl/76078201/4a8b263/greys.anatomy.s07e04.hdtv.xvid-2hd.part3.rar.html |
| http://hotfile.com/dl/76080180/e578f50/greys.anatomy.s07e04.hdtv.xvid-2hd.avi.html |
| http://hotfile.com/dl/76093877/95e083c/greys.anatomy.s07e04.hdtv.xvid-2hd.InDivX.ORG.avi.html |
| http://hotfile.com/dl/76680537/d34e868/desperate.housewives.704.hdtv-lol.gotwarez.org.avi.html |
| http://hotfile.com/dl/76686084/a43cd54/Desperate.Housewives.S07E04.HDTV.XviD-LOL.rar.html |
| http://hotfile.com/dl/76724632/756ed2c/Desperate.Housewives.S07E04.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/77160228/3e93bfb/Toy_Story_3_2010_DVDRip_H264_AAC-Dobbs_(Kingdom-Release).part4.rar.html |
| http://hotfile.com/dl/77160230/80800f1/Toy_Story_3_2010_DVDRip_H264_AAC-Dobbs_(Kingdom-Release).part6.rar.html |
| http://hotfile.com/dl/77160231/1d404f6/Toy_Story_3_2010_DVDRip_H264_AAC-Dobbs_(Kingdom-Release).part5.rar.html |
| http://hotfile.com/dl/77160236/9877ace/Toy_Story_3_2010_DVDRip_H264_AAC-Dobbs_(Kingdom-Release).part3.rar.html |
| http://hotfile.com/dl/77160352/fdca0f7/Toy_Story_3_2010_DVDRip_H264_AAC-Dobbs_(Kingdom-Release).part1.rar.html |
| http://hotfile.com/dl/77160376/f0258c4/Toy_Story_3_2010_DVDRip_H264_AAC-Dobbs_(Kingdom-Release).part2.rar.html |
| http://hotfile.com/dl/77328027/a6036ce/Girl101_Cougar.Town.S02E05.HDTV.XviD-LOL.rar.html |
| http://hotfile.com/dl/77528751/9e1b90b/greys.anatomy.705.hdtv-lol.avi.html |
| http://hotfile.com/dl/77546356/472f174/Girl101_Greys.Anatomy.S07E05.HDTV.XviD-LOL.rar.html |
| http://hotfile.com/dl/77550015/1d217e8/Girl101_Greys.Anatomy.S07E05.720p.HDTV.X264-DIMENSION.mkv.part3.rar.html |
| http://hotfile.com/dl/77550091/ba1decc/Girl101_Greys.Anatomy.S07E05.720p.HDTV.X264-DIMENSION.mkv.part2.rar.html |
| http://hotfile.com/dl/77591514/369b7a4/Greys.Anatomy.S07E05.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/78126045/c315d38/Toy Story 3 2010 TR Dub BRRip XviD - LTRG.part1.rar.html |
| http://hotfile.com/dl/78129294/db5b5fc/Toy Story 3 2010 TR Dub BRRip XviD - LTRG.part2.rar.html |
| http://hotfile.com/dl/78132764/d41e457/Toy Story 3 2010 TR Dub BRRip XviD - LTRG.part3.rar.html |
| http://hotfile.com/dl/78133821/b10be9d/Desperate.Housewives.S07E05.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/78133909/0c03a39/Desperate.Housewives.S07E05.HDTV.XviD-LOL.part1.rar.html |
| http://hotfile.com/dl/78133910/a8eb6e7/Desperate.Housewives.S07E05.HDTV.XviD-LOL.part2.rar.html |
| http://hotfile.com/dl/78133911/0f1f78b/Desperate.Housewives.S07E05.HDTV.XviD-LOL.part3.rar.html |
| http://hotfile.com/dl/78133912/b4366ef/Desperate.Housewives.S07E05.HDTV.XviD-LOL.part4.rar.html |
| http://hotfile.com/dl/78134258/dab0908/desperate.housewives.705.hdtv-lol.avi.html |
| http://hotfile.com/dl/78135868/9a77852/desperate.housewives.705.hdtv-lol.avi.html |
| http://hotfile.com/dl/78136448/21b55e3/Toy Story 3 2010 TR Dub BRRip XviD - LTRG.part4.rar.html |
| http://hotfile.com/dl/78138845/ce5f495/desperate.housewives.705.hdtv-lol.avi.html |
| http://hotfile.com/dl/78138950/e8608e5/Desperate.Housewives.S07E05.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/78139033/e5d6ef1/Toy Story 3 2010 TR Dub BRRip XviD - LTRG.part5.rar.html |
| http://hotfile.com/dl/78140695/55c2595/Toy Story 3 2010 TR Dub BRRip XviD - LTRG.part7.rar.html |
| http://hotfile.com/dl/78143225/a3d34bf/Toy Story 3 2010 TR Dub BRRip XviD - LTRG.part6.rar.html |
| http://hotfile.com/dl/78143965/b5c4b95/Girl101_desperate.housewives.705.hdtv-lol.rar.html |

Sehested Declaration - Exhibit B

| URLs |
|---|
| http://hotfile.com/dl/78819115/24cea5c/Expresshare.com.Toy.Story.3.2010.DvDrip-aXXo.part1.rar.html |
| http://hotfile.com/dl/78819117/aff9974/Expresshare.com.Toy.Story.3.2010.DvDrip-aXXo.part4.rar.html |
| http://hotfile.com/dl/78819119/f5acff6/Expresshare.com.Toy.Story.3.2010.DvDrip-aXXo.part2.rar.html |
| http://hotfile.com/dl/78819121/c7eb084/Expresshare.com.Toy.Story.3.2010.DvDrip-aXXo.part3.rar.html |
| http://hotfile.com/dl/78824334/fadec89/Girl101_cougar.town.206.hdtv-lol.rar.html |
| http://hotfile.com/dl/78858730/68b4bb6/cvmg_jlp_.part1.rar.html |
| http://hotfile.com/dl/78860158/c478f73/cvmg_jlp_.part2.rar.html |
| http://hotfile.com/dl/78909360/22ba8bb/cvmg_jlp_.part4.rar.html |
| http://hotfile.com/dl/78909495/61df7b0/cvmg_jlp_.part3.rar.html |
| http://hotfile.com/dl/78909521/982ec7d/rtnp_jws_.part1.rar.html |
| http://hotfile.com/dl/78914097/c722b6b/rtnp_jws_.part2.rar.html |
| http://hotfile.com/dl/78923790/138ab7f/rtnp_jws_.part4.rar.html |
| http://hotfile.com/dl/78923909/2b3bdb4/rtnp_jws_.part3.rar.html |
| http://hotfile.com/dl/79031224/b937ad0/Greys.Anatomy.S07E06.HDTV.XviD-LOL.rar.html |
| http://hotfile.com/dl/79068032/4798807/Greys.Anatomy.S07E06.720p.HDTV.X264-DIMENSION.mkv.html |
| http://hotfile.com/dl/79175638/380acf9/Greys.Anatomy.S07E06.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/79812353/dcda2b7/desperate.housewives.706.hdtv-lol_WarezBot.part1.rar.html |
| http://hotfile.com/dl/79812422/6d9934a/desperate.housewives.706.hdtv-lol_WarezBot.part2.rar.html |
| http://hotfile.com/dl/80488942/f7c2a3c/Greys.Anatomy.S07E07.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/81134707/4886dfb/Desperate.Housewives.S07E07.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/81136198/29bead5/Desperate.Housewives.S07E07.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/81141008/e06a867/Desperate.Housewives.S07E07.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/81155106/edf8ba6/Desperate.Housewives.S07E07.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/81188902/cef4dea/Desperate.Housewives.S07E07.720p.HDTV.X264- |
| http://hotfile.com/dl/81228711/ad5e0f2/Desperate.Housewives.S07E07.HDTV.XviD-LOL_WarezBot.rar.html |
| http://hotfile.com/dl/81679143/7bfe0c4/T0Y.ST0RY2.Jie.Azz.mkv.html |
| http://hotfile.com/dl/82020060/3dd2985/Greys.Anatomy.S07E08.720p.HDTV.X264-DIMENSION.mkv.html |
| http://hotfile.com/dl/82047395/cd6b631/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part05.rar.html |
| http://hotfile.com/dl/82047396/985350d/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part03.rar.html |
| http://hotfile.com/dl/82047397/5d70f71/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part04.rar.html |
| http://hotfile.com/dl/82047398/4909ec5/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part02.rar.html |
| http://hotfile.com/dl/82047399/2b1ad77/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part01.rar.html |
| http://hotfile.com/dl/82047951/d0504e4/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part09.rar.html |
| http://hotfile.com/dl/82047956/471d168/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part10.rar.html |
| http://hotfile.com/dl/82048189/668f174/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part11.rar.html |
| http://hotfile.com/dl/82048190/6f6e69c/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part12.rar.html |
| http://hotfile.com/dl/82048191/aab779f/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part13.rar.html |
| http://hotfile.com/dl/82048193/3cae536/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part14.rar.html |
| http://hotfile.com/dl/82048194/328f301/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part15.rar.html |
| http://hotfile.com/dl/82048196/73651d0/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part16.rar.html |
| http://hotfile.com/dl/82048371/7ed4c54/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part06.rar.html |
| http://hotfile.com/dl/82048378/9b0d8a2/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part07.rar.html |
| http://hotfile.com/dl/82048380/5e7e056/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part08.rar.html |
| http://hotfile.com/dl/82048388/1be50d1/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part18.rar.html |
| http://hotfile.com/dl/82048413/2d2eaf5/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part19.rar.html |
| http://hotfile.com/dl/82048439/c5495ae/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part17.rar.html |

Sehested Declaration - Exhibit B

| URLs |
|---|
| http://hotfile.com/dl/82072827/ce4ba7f/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part01.rar.html |
| http://hotfile.com/dl/82072828/2f2bdb2/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part02.rar.html |
| http://hotfile.com/dl/82072829/0c73a78/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part03.rar.html |
| http://hotfile.com/dl/82072830/d31dfb5/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part04.rar.html |
| http://hotfile.com/dl/82072831/017b270/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part05.rar.html |
| http://hotfile.com/dl/82072832/b57ffdd/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part06.rar.html |
| http://hotfile.com/dl/82072833/0d35b39/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part07.rar.html |
| http://hotfile.com/dl/82072834/136396e/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part08.rar.html |
| http://hotfile.com/dl/82072835/89cb86a/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part09.rar.html |
| http://hotfile.com/dl/82072836/7884458/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part10.rar.html |
| http://hotfile.com/dl/82072837/6a4d0a2/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part11.rar.html |
| http://hotfile.com/dl/82072838/24e90b6/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part12.rar.html |
| http://hotfile.com/dl/82091642/bb3aa62/Toy.Story.3.2010.part6.rar.html |
| http://hotfile.com/dl/82091647/67f5bc5/Toy.Story.3.2010.part7.rar.html |
| http://hotfile.com/dl/82133558/d504ca6/Toy.Story.3.2010.part2.rar.html |
| http://hotfile.com/dl/82133562/8615112/Toy.Story.3.2010.part1.rar.html |
| http://hotfile.com/dl/82133565/6c12af2/Toy.Story.3.2010.part3.rar.html |
| http://hotfile.com/dl/82133566/3876442/Toy.Story.3.2010.part4.rar.html |
| http://hotfile.com/dl/82134039/ca8be4f/Toy.Story.3.2010.part5.rar.html |
| http://hotfile.com/dl/83499852/3311bde/greys.anatomy.s07e09.hdtv.xvid-2hd.avi.html |
| http://hotfile.com/dl/83500174/ca1ba4b/Greys.Anatomy.S07E09.HDTV.XviD-2HD.avi.html |
| http://hotfile.com/dl/83500520/f19e137/greys.anatomy.s07e09.hdtv.xvid-2hd.rar.html |
| http://hotfile.com/dl/83508003/56be310/greys.anatomy.s07e09.720p.hdtv.x264-ctu.mkv.html |
| http://hotfile.com/dl/83514198/efa7a7e/OneDDL.com-greys.anatomy.s07e09.720p.hdtv.x264-ctu.mkv.html |
| http://hotfile.com/dl/83517865/17f1f6c/greys.anatomy.s07e09.hdtv.xvid-2hd.avi.html |
| http://hotfile.com/dl/83566346/befd679/Greys.Anatomy.S07E09.HDTV.XviD-2HD.avi.html |
| http://hotfile.com/dl/83647669/69f4783/greysFi.anatomy.s07e09.hdtv.xvid-2hd_WarezBot.avi.html |
| http://hotfile.com/dl/83681440/93b02da/Greys Anatomy S07E09 720p HDTV x264 CTU.part3.rar.html |
| http://hotfile.com/dl/83682218/1c6018e/Greys Anatomy S07E09 720p HDTV x264 CTU.part2.rar.html |
| http://hotfile.com/dl/83682300/211136e/Greys Anatomy S07E09 720p HDTV x264 CTU.part1.rar.html |
| http://hotfile.com/dl/84105544/47f1de5/toiHist3DVDhdp.cdemairena.part1.rar.html |
| http://hotfile.com/dl/84105545/c38330a/toiHist3DVDhdp.cdemairena.part2.rar.html |
| http://hotfile.com/dl/84105546/d936201/toiHist3DVDhdp.cdemairena.part3.rar.html |
| http://hotfile.com/dl/84105547/16f2f76/toiHist3DVDhdp.cdemairena.part4.rar.html |
| http://hotfile.com/dl/84105548/44b1a66/toiHist3DVDhdp.cdemairena.part7.rar.html |
| http://hotfile.com/dl/84105549/bad8309/toiHist3DVDhdp.cdemairena.part8.rar.html |
| http://hotfile.com/dl/84105550/9940bec/toiHist3DVDhdp.cdemairena.part5.rar.html |
| http://hotfile.com/dl/84105551/736e610/toiHist3DVDhdp.cdemairena.part6.rar.html |
| http://hotfile.com/dl/84722556/535da9a/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part06.rar.html |
| http://hotfile.com/dl/84722558/67d3962/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part07.rar.html |
| http://hotfile.com/dl/84722561/e1cdf9a/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part08.rar.html |
| http://hotfile.com/dl/84723605/529a3e1/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part09.rar.html |

Sehested Declaration - Exhibit B

| URLs |
|---|
| http://hotfile.com/dl/84723606/2902ddf/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part10.rar.html |
| http://hotfile.com/dl/84723607/a7f9d7a/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part11.rar.html |
| http://hotfile.com/dl/84723622/4c804f9/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part12.rar.html |
| http://hotfile.com/dl/84724546/214b65c/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part13.rar.html |
| http://hotfile.com/dl/84724568/de0562b/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part14.rar.html |
| http://hotfile.com/dl/84724569/86b074d/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part15.rar.html |
| http://hotfile.com/dl/84724593/2b1f0ef/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part16.rar.html |
| http://hotfile.com/dl/84725560/08554fe/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part17.rar.html |
| http://hotfile.com/dl/84725572/e4621cf/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part18.rar.html |
| http://hotfile.com/dl/84725573/accad74/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part19.rar.html |
| http://hotfile.com/dl/84725575/cc3ba9d/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part20.rar.html |
| http://hotfile.com/dl/84726769/b2d1a69/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part21.rar.html |
| http://hotfile.com/dl/84726790/258ccba/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part22.rar.html |
| http://hotfile.com/dl/84726791/1c4ea22/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part23.rar.html |
| http://hotfile.com/dl/84726799/8134d0b/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part24.rar.html |
| http://hotfile.com/dl/84727804/8cb7f66/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part25.rar.html |
| http://hotfile.com/dl/84727805/9ee7930/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part26.rar.html |
| http://hotfile.com/dl/85562656/01c8aa8/TySy.part1.rar.html |
| http://hotfile.com/dl/85566980/fe41e4c/TySy.part3.rar.html |
| http://hotfile.com/dl/85567650/97babc5/TySy.part2.rar.html |
| http://hotfile.com/dl/85579373/ed6db92/TySy.part4.rar.html |
| http://hotfile.com/dl/86918543/1dc34ea/Greys.Anatomy.S07E10.HDTV.XviD-LOL.rar.html |
| http://hotfile.com/dl/87470981/f5d6656/Desperate.Housewives.S07E09.720p.HDTV.X264- |
| http://hotfile.com/dl/89345561/ab69a08/EliteCrackers.com_desperate.housewives.710.hdtv-lol.rar.html |
| http://hotfile.com/dl/90494838/609abbc/Toy.Story.3.2010.DVDRip.XviD.DubbingPL.part1.rar.html |
| http://hotfile.com/dl/90495373/60d0ef9/Toy.Story.3.2010.DVDRip.XviD.DubbingPL.part2.rar.html |
| http://hotfile.com/dl/90934694/b057cdb/TRON.Legacy.2010.TS.XViD.IMAGiNE.BuLuT.part1.rar.html |
| http://hotfile.com/dl/90934695/c350d9e/TRON.Legacy.2010.TS.XViD.IMAGiNE.BuLuT.part2.rar.html |
| http://hotfile.com/dl/90934696/93a094b/TRON.Legacy.2010.TS.XViD.IMAGiNE.BuLuT.part3.rar.html |

Sehested Declaration - Exhibit B

| URLs |
| --- |
| http://hotfile.com/dl/90934697/72b0b57/TRON.Legacy.2010.TS.XViD.IMAGiNE.BuLuT.part4.rar.html |
| http://hotfile.com/dl/90934698/99cbf66/TRON.Legacy.2010.TS.XViD.IMAGiNE.BuLuT.part5.rar.html |
| http://hotfile.com/dl/90934699/c998cbf/TRON.Legacy.2010.TS.XViD.IMAGiNE.BuLuT.part6.rar.html |
| http://hotfile.com/dl/90934700/30cb4c5/TRON.Legacy.2010.TS.XViD.IMAGiNE.BuLuT.part7.rar.html |
| http://hotfile.com/dl/90934701/443c5ec/TRON.Legacy.2010.TS.XViD.IMAGiNE.BuLuT.part8.rar.html |
| http://hotfile.com/dl/91193620/5a90eef/TRON Legacy (2010) HDRip. x264 FULL vision.part02.rar.html |
| http://hotfile.com/dl/91193621/9ee802d/TRON Legacy (2010) HDRip. x264 FULL vision.part01.rar.html |
| http://hotfile.com/dl/91193911/a381856/TRON Legacy (2010) HDRip. x264 FULL vision.part03.rar.html |
| http://hotfile.com/dl/91193962/f224065/TRON Legacy (2010) HDRip. x264 FULL vision.part04.rar.html |
| http://hotfile.com/dl/91194220/a7eb246/TRON Legacy (2010) HDRip. x264 FULL vision.part05.rar.html |
| http://hotfile.com/dl/91194276/125e6e6/TRON Legacy (2010) HDRip. x264 FULL vision.part06.rar.html |
| http://hotfile.com/dl/91194530/2328e33/TRON Legacy (2010) HDRip. x264 FULL vision.part07.rar.html |
| http://hotfile.com/dl/91194598/79c9026/TRON Legacy (2010) HDRip. x264 FULL vision.part08.rar.html |
| http://hotfile.com/dl/91194799/4707dbb/TRON Legacy (2010) HDRip. x264 FULL vision.part09.rar.html |
| http://hotfile.com/dl/91194838/e38d8b6/TRON Legacy (2010) HDRip. x264 FULL vision.part10.rar.html |
| http://hotfile.com/dl/91195066/3d8daa5/TRON Legacy (2010) HDRip. x264 FULL vision.part11.rar.html |
| http://hotfile.com/dl/91195120/42dcaa7/TRON Legacy (2010) HDRip. x264 FULL vision.part12.rar.html |
| http://hotfile.com/dl/91195365/610ad0c/TRON Legacy (2010) HDRip. x264 FULL vision.part13.rar.html |
| http://hotfile.com/dl/91195453/b2cfbb2/TRON Legacy (2010) HDRip. x264 FULL vision.part14.rar.html |
| http://hotfile.com/dl/91300367/e12e043/Tron Legacy 2010 TS XviD-WBZ.part2.rar.html |
| http://hotfile.com/dl/91300991/28fa86c/Tron Legacy 2010 TS XviD-WBZ.part1.rar.html |
| http://hotfile.com/dl/91302086/ab128ed/Tron Legacy 2010 TS XviD-WBZ.part3.rar.html |
| http://hotfile.com/dl/91302912/7191e2e/Tron Legacy 2010 TS XviD-WBZ.part4.rar.html |
| http://hotfile.com/dl/91303536/bb8a5fd/Tron Legacy 2010 TS XviD-WBZ.part5.rar.html |
| http://hotfile.com/dl/91304468/f6afb79/Tron Legacy 2010 TS XviD-WBZ.part6.rar.html |
| http://hotfile.com/dl/91305164/d950ec9/Tron Legacy 2010 TS XviD-WBZ.part7.rar.html |
| http://hotfile.com/dl/91378192/1621c11/TRON.Legacy.2010.TS.XViD.UNDEAD.part1.rar.html |
| http://hotfile.com/dl/91378296/68bbbee/TRON.Legacy.2010.TS.XViD.UNDEAD.part2.rar.html |
| http://hotfile.com/dl/91379091/452db26/TRON.Legacy.2010.TS.XViD.UNDEAD.part3.rar.html |
| http://hotfile.com/dl/91379212/e06ad48/TRON.Legacy.2010.TS.XViD.UNDEAD.part4.rar.html |
| http://hotfile.com/dl/91379902/561aef3/TRON.Legacy.2010.TS.XViD.UNDEAD.part5.rar.html |
| http://hotfile.com/dl/91379925/100590c/TRON.Legacy.2010.TS.XViD.UNDEAD.part6.rar.html |
| http://hotfile.com/dl/91379966/086efdd/TRON.Legacy.2010.TS.XViD.UNDEAD.part7.rar.html |
| http://hotfile.com/dl/91461008/14c91c9/TRON Legacy.part1.by.SleeDy.of.PowerUploaders.rar.html |
| http://hotfile.com/dl/91491876/b385c0a/TRON Legacy.part2.by.SleeDy.of.PowerUploaders.rar.html |
| http://hotfile.com/dl/91494471/86980bb/0005.part4.rar.html |
| http://hotfile.com/dl/91495208/bca2ea4/0005.part1.rar.html |
| http://hotfile.com/dl/91495211/e23609b/0005.part2.rar.html |
| http://hotfile.com/dl/91495360/18d52c0/0005.part3.rar.html |
| http://hotfile.com/dl/91508746/d5ae0d0/TRON Legacy.part3.by.SleeDy.of.PowerUploaders.rar.html |
| http://hotfile.com/dl/91524736/cfe677a/TRON Legacy.part4.by.SleeDy.of.PowerUploaders.rar.html |
| http://hotfile.com/dl/91540685/612e2e1/TRON Legacy.part5.by.SleeDy.of.PowerUploaders.rar.html |
| http://hotfile.com/dl/91565244/3aeb20a/TRON Legacy.part6.by.SleeDy.of.PowerUploaders.rar.html |
| http://hotfile.com/dl/91643113/a387058/TRON Legacy.part7.by.SleeDy.of.PowerUploaders.rar.html |
| http://hotfile.com/dl/92830472/66b662a/TRON.Dz.part2.rar.html |
| http://hotfile.com/dl/92830985/49603b3/TRON.Dz.part1.rar.html |

Sehested Declaration - Exhibit B

| URLs |
|---|
| http://hotfile.com/dl/93357988/9305aef/TRON.Legacy.2010.part1.rar.html |
| http://hotfile.com/dl/93358034/0601f32/TRON.Legacy.2010.part3.rar.html |
| http://hotfile.com/dl/93804131/4d12cb0/desperate.housewives.s07e11.hdtv.xvid-fqm.rar.html |
| http://hotfile.com/dl/93913829/6843986/desperate.housewives.s07e11.hdtv.xvid-fqm.avi.html |
| http://hotfile.com/dl/94056332/fc07629/TRON.Legacy.TS.V2-rapid4all.org.part1.rar.html |
| http://hotfile.com/dl/94056473/3142193/TRON.Legacy.TS.V2-rapid4all.org.part2.rar.html |
| http://hotfile.com/dl/94056486/75d4a6e/TRON.Legacy.TS.V2-rapid4all.org.part3.rar.html |
| http://hotfile.com/dl/94056612/4c315f1/TRON.Legacy.TS.V2-rapid4all.org.part4.rar.html |
| http://hotfile.com/dl/95621902/e63ef9e/desperate.housewives.712.hdtv-lol.avi.html |
| http://hotfile.com/dl/96621259/44a59d2/Greys.Anatomy.S07E12.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/96622675/3dba04a/Greys.Anatomy.S07E12.720p.HDTV.X264-DIMENSION.mkv.html |
| http://hotfile.com/dl/97548183/285a86e/Tron.TS-H42E.part2.rar.html |
| http://hotfile.com/dl/97553398/4f985b8/Tron.TS-H42E.part1.rar.html |
| http://hotfile.com/dl/97554335/64c29b9/Tron.TS-H42E.part3.rar.html |
| http://hotfile.com/dl/97796715/e022ef3/Tron.Legacy.2010.TS.part4.rar.html |
| http://hotfile.com/dl/97798432/9e07c0e/Tron.Legacy.2010.TS.part2.rar.html |
| http://hotfile.com/dl/97798804/cbfc79a/Tron.Legacy.2010.TS.part1.rar.html |
| http://hotfile.com/dl/102334416/5f5b157/Greys.Anatomy.S07E13.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/105712778/6154ea4/Tron.Efsanesi.2010.TR.HD.TS.XviD.divxhome.net.part1.rar.html |
| http://hotfile.com/dl/105712781/5218a78/Tron.Efsanesi.2010.TR.HD.TS.XviD.divxhome.net.part2.rar.html |
| http://hotfile.com/dl/105712782/9183b4b/Tron.Efsanesi.2010.TR.HD.TS.XviD.divxhome.net.part3.rar.html |
| http://hotfile.com/dl/105712783/d45bd21/Tron.Efsanesi.2010.TR.HD.TS.XviD.divxhome.net.part4.rar.html |
| http://hotfile.com/dl/106231355/71e9184/Tron Efsanesi 2010 TR HD delipaylasim.com.part1.rar.html |
| http://hotfile.com/dl/106256266/a361802/Tron Efsanesi 2010 TR HD delipaylasim.com.part2.rar.html |
| http://hotfile.com/dl/106266595/ed3c998/Tron Efsanesi 2010 TR HD delipaylasim.com.part3.rar.html |
| http://hotfile.com/dl/111064239/2b45bb6/TRON LEGACY_br_massive_enc.part4.rar.html |
| http://hotfile.com/dl/111064240/911a2cb/TRON LEGACY_br_massive_enc.part6.rar.html |
| http://hotfile.com/dl/111064241/9963b30/TRON LEGACY_br_massive_enc.part1.rar.html |
| http://hotfile.com/dl/111064244/c865106/TRON LEGACY_br_massive_enc.part3.rar.html |
| http://hotfile.com/dl/111064245/edff08d/TRON LEGACY_br_massive_enc.part2.rar.html |
| http://hotfile.com/dl/111064246/b3fa5d0/TRON LEGACY_br_massive_enc.part5.rar.html |
| http://hotfile.com/dl/111780644/fa8a9d2/Greys.Anatomy.S07E17.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/111944092/6129f71/Greys.Anatomy.S07E17.HDTV.XviD-LOL.avi.html |
| http://hotfile.com/dl/122432701/8f269b1/www.mydownload2u.com_Backup.Cars.2.2011.Cam.mkv.html |