# Exhibit C

News    Upload    Premium    Hotlink    Affiliate    FAQ

Login / Sign up    Language ▼ English

## As a PREMIUM member you will have the following benefits:

- Unlimited high speed downloads
- Unlimited parallel downloads
- Hot/Direct linking for you files

- Download directly without waiting time and advertising
- Support for download accelerators
- Up to 1200Gb Hot/Direct link traffic included

**$9**

**1 Month Unlimited Downloading**
100Gb Hot/Direct Linking

Paypal Subscription

**$35**

**6 Months Unlimited Downloading**
600Gb Hot/Direct Linking

Pay by Paypal

**$55**

**1 Year Unlimited Downloading**
1200Gb Hot/Direct Linking

Pay by Paypal

### Resellers

If you're looking for payment provider different than the above or you need a local billing solution, check out our Resellers

○ **What unlimited downloading means? Is it really unlimited?**
A. Yes! Unlike other websites, we allow you to download as much as you want 24/7 with no restrictions. Your daily download is limited only by your connection speed.

○ **What is hotlink/direct link download?**
A. Hotlink/direct download link enables you to allow other users to download your files with premium privileges fast and easy. Users given with hotlink/direct download link can instantly save the file, without being a HotFile premium member.

○ **May I embed or hotlink my direct download links?**
A. Yes! You can use your hotlink/direct download links in every site. Hotfile will directly stream your files if hotflink/direct download is enabled for that file.

○ **How does monthly subscription work?**
A. When you subscribe to a Hotfile plan, your payment method will automatically be set up for monthly recurring billing for your convenience - without having to always manually send money. Your account will remains premium and you don't need to worry about account expiration. Your payment method will automatically be charged one month after your initial transaction and each month thereafter.

For Credit card payments: Segpay is an authorized sales agent and SegPay EU will appear on credit card statement.

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 76932402 | Red.2010.DScr.part1.rar | 10/19/2010 2:27 |
| 76932403 | Red.2010.DScr.part3.rar | 10/19/2010 2:27 |
| 76932405 | Red.2010.DScr.part2.rar | 10/19/2010 2:27 |
| 76932407 | Red.2010.DScr.part4.rar | 10/19/2010 2:27 |
| 76932714 | Red.2010.DScr.part5.rar | 10/19/2010 2:29 |
| 76932737 | M2.DVDRip.part1.rar | 10/19/2010 2:30 |
| 76932742 | M2.DVDRip.part2.rar | 10/19/2010 2:30 |
| 76932748 | M2.DVDRip.part3.rar | 10/19/2010 2:30 |
| 76932971 | M2.DVDRip.part4.rar | 10/19/2010 2:31 |
| 76932976 | M2.DVDRip.part5.rar | 10/19/2010 2:31 |
| 76932996 | M2.DVDRip.part6.rar | 10/19/2010 2:31 |
| 76936214 | REA.2010.part1.rar | 10/19/2010 2:54 |
| 76936216 | REA.2010.part2.rar | 10/19/2010 2:54 |
| 76936217 | REA.2010.part4.rar | 10/19/2010 2:54 |
| 76936223 | REA.2010.part3.rar | 10/19/2010 2:54 |
| 76936424 | REA.2010.part5.rar | 10/19/2010 2:56 |
| 76936434 | REA.2010.part6.rar | 10/19/2010 2:56 |
| 76936437 | REA.R5.Sample.rar | 10/19/2010 2:56 |
| 76949344 | XP.GoldCobra.2010.part1.rar | 10/19/2010 4:27 |
| 76949346 | XP.GoldCobra.2010.part4.rar | 10/19/2010 4:27 |
| 76949347 | XP.GoldCobra.2010.part3.rar | 10/19/2010 4:27 |
| 76949349 | XP.GoldCobra.2010.part2.rar | 10/19/2010 4:27 |
| 76949544 | XP.GoldCobra.2010.part5.rar | 10/19/2010 4:28 |
| 76949545 | XP.GoldCobra.2010.part6.rar | 10/19/2010 4:28 |
| 76951547 | The.Switch.R5.part4.rar | 10/19/2010 4:42 |
| 76951549 | The.Switch.R5.part2.rar | 10/19/2010 4:42 |
| 76951550 | The.Switch.R5.part3.rar | 10/19/2010 4:42 |
| 76951552 | The.Switch.R5.part1.rar | 10/19/2010 4:42 |
| 76951862 | The.Switch.R5.part5.rar | 10/19/2010 4:43 |
| 76951892 | The.Switch.R5.part6.rar | 10/19/2010 4:43 |
| 76952358 | Switch.R5.Sample.avi | 10/19/2010 4:46 |
| 76961012 | Empress.Warriors.part1.rar | 10/19/2010 5:45 |
| 76961013 | Empress.Warriors.part2.rar | 10/19/2010 5:45 |
| 76961014 | Empress.Warriors.part4.rar | 10/19/2010 5:45 |
| 76961016 | Empress.Warriors.part3.rar | 10/19/2010 5:45 |
| 76961304 | Empress.Warriors.part5.rar | 10/19/2010 5:46 |
| 76961311 | Empress.Warriors.part6.rar | 10/19/2010 5:47 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 76961314 | 01A7HJ.rar | 10/19/2010 5:47 |
| 76961329 | 01ABKL.rar | 10/19/2010 5:47 |
| 76961331 | 01AJD.rar | 10/19/2010 5:47 |
| 76962944 | Knight.Day.DVDRip.part1.rar | 10/19/2010 5:57 |
| 76962945 | Knight.Day.DVDRip.part2.rar | 10/19/2010 5:57 |
| 76962946 | Knight.Day.DVDRip.part3.rar | 10/19/2010 5:57 |
| 76962947 | Knight.Day.DVDRip.part4.rar | 10/19/2010 5:57 |
| 76963162 | Knight.Day.DVDRip.part5.rar | 10/19/2010 5:59 |
| 76963173 | Knight.Day.DVDRip.part6.rar | 10/19/2010 5:59 |
| 76970506 | Born2RaiseHell.part1.rar | 10/19/2010 6:48 |
| 76970507 | Born2RaiseHell.part2.rar | 10/19/2010 6:48 |
| 76970509 | Born2RaiseHell.part4.rar | 10/19/2010 6:48 |
| 76970510 | Born2RaiseHell.part3.rar | 10/19/2010 6:48 |
| 76970755 | Born2RaiseHell.part5.rar | 10/19/2010 6:49 |
| 76970757 | Born2RaiseHell.part6.rar | 10/19/2010 6:49 |
| 76971749 | Remember.Me.part1.rar | 10/19/2010 6:55 |
| 76971750 | Remember.Me.part2.rar | 10/19/2010 6:55 |
| 76971752 | Remember.Me.part4.rar | 10/19/2010 6:55 |
| 76971753 | Remember.Me.part3.rar | 10/19/2010 6:55 |
| 76972047 | Remember.Me.part5.rar | 10/19/2010 6:57 |
| 76975999 | 1kSuns.rar | 10/19/2010 7:18 |
| 76981996 | Girls$.part1.rar | 10/19/2010 7:52 |
| 76981997 | Girls$.part4.rar | 10/19/2010 7:52 |
| 76981999 | Girls$.part2.rar | 10/19/2010 7:52 |
| 76982000 | Girls$.part3.rar | 10/19/2010 7:52 |
| 76982244 | Girls$.part5.rar | 10/19/2010 7:54 |
| 76982246 | Girls$.part6.rar | 10/19/2010 7:54 |
| 76982262 | Triangle.part1.rar | 10/19/2010 7:54 |
| 76982294 | Triangle.part2.rar | 10/19/2010 7:54 |
| 76982513 | Triangle.part3.rar | 10/19/2010 7:55 |
| 76982534 | Triangle.part4.rar | 10/19/2010 7:55 |
| 76982536 | Triangle.part5.rar | 10/19/2010 7:55 |
| 76982571 | Triangle.part6.rar | 10/19/2010 7:55 |
| 76982801 | Office2007Blue.part1.rar | 10/19/2010 7:57 |
| 76982816 | Office2007Blue.part2.rar | 10/19/2010 7:57 |
| 76982821 | Office2007Blue.part3.rar | 10/19/2010 7:57 |
| 76982833 | Office2007Blue.part4.rar | 10/19/2010 7:57 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 76992316 | Win7.Activator.rar | 10/19/2010 8:56 |
| 76992334 | Glee.2.01.part1.rar | 10/19/2010 8:57 |
| 76992336 | Glee.2.01.part3.rar | 10/19/2010 8:57 |
| 76992337 | Glee.2.01.part2.rar | 10/19/2010 8:57 |
| 76992373 | Glee.2.02.part1.rar | 10/19/2010 8:57 |
| 76992594 | Glee.2.02.part2.rar | 10/19/2010 8:58 |
| 76992695 | Glee.2.02.part3.rar | 10/19/2010 8:58 |
| 76992707 | Glee.2.03.part1.rar | 10/19/2010 8:58 |
| 76992767 | Glee.2.03.part2.rar | 10/19/2010 8:59 |
| 76992904 | Glee.2.03.part3.rar | 10/19/2010 8:59 |
| 76993079 | Glee.2.04.part1.rar | 10/19/2010 9:00 |
| 76993080 | Glee.2.04.part2.rar | 10/19/2010 9:00 |
| 76993081 | Glee.2.04.part3.rar | 10/19/2010 9:00 |
| 77013630 | Expendables.DVDRip.part1.rar | 10/19/2010 10:56 |
| 77013631 | Expendables.DVDRip.part3.rar | 10/19/2010 10:56 |
| 77013632 | Expendables.DVDRip.part4.rar | 10/19/2010 10:56 |
| 77013634 | Expendables.DVDRip.part2.rar | 10/19/2010 10:56 |
| 77013947 | Expendables.DVDRip.part5.rar | 10/19/2010 10:58 |
| 77013949 | Expendables.DVDRip.part6.rar | 10/19/2010 10:58 |
| 77014110 | MVA.Mutant.Pumpkins.part1.rar | 10/19/2010 10:59 |
| 77014111 | MVA.Mutant.Pumpkins.part2.rar | 10/19/2010 10:59 |
| 77014223 | MVA.Mutant.Pumpkins.part3.rar | 10/19/2010 11:00 |
| 77136751 | HIMYM.S06E01.HDTV.avi | 10/20/2010 2:03 |
| 77136752 | HIMYM.S06E02.HDTV.avi | 10/20/2010 2:03 |
| 77136753 | HIMYM.S06E04.HDTV.avi | 10/20/2010 2:03 |
| 77136756 | HIMYM.S06E03.HDTV.avi | 10/20/2010 2:03 |
| 77137000 | HIMYM.S06E05.HDTV.avi | 10/20/2010 2:05 |
| 77137272 | 1AVMonitor.1.7.8.11.rar | 10/20/2010 2:07 |
| 77137275 | AKVIS.ArtSuite.6.5.2121.rar | 10/20/2010 2:07 |
| 77137279 | 360.Amigo.Speedup.Pro.1.2.0.6400.rar | 10/20/2010 2:07 |
| 77137292 | AKVIS.ArtWork.4.0.1026.rar | 10/20/2010 2:07 |
| 77137313 | Audio.Speed.Changer.Pro.1.2.2.63.rar | 10/20/2010 2:07 |
| 77137314 | Birthday.Cakes.rar | 10/20/2010 2:07 |
| 77137349 | BW.Styler.1.05.rar | 10/20/2010 2:08 |
| 77137364 | Classic.Start.Menu.Pro.3.8.rar | 10/20/2010 2:08 |
| 77137369 | ColorWasher.Standalone.2.05.rar | 10/20/2010 2:08 |
| 77137377 | ContrastMaster.Standalone.1.05.rar | 10/20/2010 2:08 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 77137380 | Driver.Checker.2.7.4.15.10.2010.rar | 10/20/2010 2:08 |
| 77137386 | Enc.Dino.P.Animals.rar | 10/20/2010 2:08 |
| 77137392 | Family.HandymanDIY.rar | 10/20/2010 2:08 |
| 77137395 | Fast.Windows.Hider.3.9.rar | 10/20/2010 2:08 |
| 77137396 | Flip.PowerPoint.2.1.0.rar | 10/20/2010 2:08 |
| 77137405 | FocalBlade.Standalone.2.01.rar | 10/20/2010 2:08 |
| 77137409 | Folder.Encryption.Fairy.4.3.rar | 10/20/2010 2:08 |
| 77137417 | Folder.Guard.Pro.8.3.rar | 10/20/2010 2:08 |
| 77137421 | Folder.Lock.6.5.0.rar | 10/20/2010 2:08 |
| 77137427 | Fund.Eng.Grammar.rar | 10/20/2010 2:08 |
| 77137431 | gBurner.2.9.rar | 10/20/2010 2:08 |
| 77137438 | Glary.Utilities.Pro.2.29.0.1032.rar | 10/20/2010 2:08 |
| 77137574 | Interlore.Animated.Desktop.1.2.rar | 10/20/2010 2:09 |
| 77137582 | Kaspersky.AV.2011.11.0.2.556.rar | 10/20/2010 2:09 |
| 77137586 | Golden.Leaves.3D.Screensaver.1.2.0.rar | 10/20/2010 2:10 |
| 77137591 | Kaspersky.IS.2011.11.0.2.556.rar | 10/20/2010 2:10 |
| 77137720 | How2.iPod.iTunes.rar | 10/20/2010 2:11 |
| 77137736 | Kristanix.File.Renamer.Turbo.2.73.rar | 10/20/2010 2:11 |
| 77137744 | Laplink.PCmover.Pro.6.00.620.0.rar | 10/20/2010 2:11 |
| 77138032 | LIAD.part2.rar | 10/20/2010 2:13 |
| 77138108 | LIAD.part4.rar | 10/20/2010 2:14 |
| 77138144 | LIAD.part3.rar | 10/20/2010 2:14 |
| 77138269 | LIAD.part5.rar | 10/20/2010 2:15 |
| 77138286 | LIAD.part1.rar | 10/20/2010 2:15 |
| 77138515 | LightMachine.Standalone.1.05.rar | 10/20/2010 2:16 |
| 77138520 | LIAD.part6.rar | 10/20/2010 2:17 |
| 77138528 | NovaStor.BackUp.Pro.11.1.22.rar | 10/20/2010 2:17 |
| 77138535 | PB.SexyGirls.2010.rar | 10/20/2010 2:17 |
| 77138570 | PC.Tools.File.Recover.8.0.0.39.rar | 10/20/2010 2:17 |
| 77138581 | Phantom.Armor.1.3.2.1.rar | 10/20/2010 2:17 |
| 77138588 | Simply.Excel.2010.rar | 10/20/2010 2:17 |
| 77138606 | Simply.Windows7.rar | 10/20/2010 2:17 |
| 77138652 | Sony.Vegas.Pro.10.0aB387.part1.rar | 10/20/2010 2:18 |
| 77138659 | Sony.Vegas.Pro.10.0aB387.part2.rar | 10/20/2010 2:18 |
| 77138754 | Sony.Vegas.Pro.10.0aB387.part3.rar | 10/20/2010 2:18 |
| 77138755 | Start.Menu.7.Pro.3.8.rar | 10/20/2010 2:18 |
| 77138764 | Super.SOr.rar | 10/20/2010 2:18 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 77138773 | Sushi.rar | 10/20/2010 2:19 |
| 77138834 | WolfM.Guitar.Methods.part1.rar | 10/20/2010 2:19 |
| 77138881 | WolfM.Guitar.Methods.part2.rar | 10/20/2010 2:19 |
| 77138892 | WolfM.Guitar.Methods.part3.rar | 10/20/2010 2:20 |
| 77138987 | Woodland.Dreams.Screensaver.4.11.rar | 10/20/2010 2:20 |
| 77139041 | HIMYM.S06E02.HDTV.avi | 10/20/2010 2:21 |
| 77139042 | HIMYM.S06E03.HDTV.avi | 10/20/2010 2:21 |
| 77141381 | HIMYM.S06E01.HDTV.rar | 10/20/2010 2:39 |
| 77141387 | HIMYM.S06E02.HDTV.rar | 10/20/2010 2:39 |
| 77141399 | HIMYM.S06E03.HDTV.rar | 10/20/2010 2:39 |
| 77141410 | HIMYM.S06E04.HDTV.rar | 10/20/2010 2:39 |
| 77141761 | HIMYM.S06E05.HDTV.rar | 10/20/2010 2:41 |
| 77143569 | Red.2010.DScr.part1.rar | 10/20/2010 2:54 |
| 77143570 | Red.2010.DScr.part2.rar | 10/20/2010 2:54 |
| 77143571 | Red.2010.DScr.part3.rar | 10/20/2010 2:54 |
| 77143572 | Red.2010.DScr.part4.rar | 10/20/2010 2:54 |
| 77143932 | Red.2010.DScr.part5.rar | 10/20/2010 2:57 |
| 77144014 | Salt.2010.DVDRip.part1.rar | 10/20/2010 2:57 |
| 77144016 | Salt.2010.DVDRip.part2.rar | 10/20/2010 2:57 |
| 77144018 | Salt.2010.DVDRip.part3.rar | 10/20/2010 2:57 |
| 77144251 | Salt.2010.DVDRip.part4.rar | 10/20/2010 2:59 |
| 77144254 | Salt.2010.DVDRip.part5.rar | 10/20/2010 2:59 |
| 77144282 | Salt.2010.DVDRip.part6.rar | 10/20/2010 2:59 |
| 77144303 | Salt.DVDRip.Sample.rar | 10/20/2010 2:59 |
| 77168698 | 022BKL.rar | 10/20/2010 5:34 |
| 77168699 | 022JD.rar | 10/20/2010 5:34 |
| 77168700 | 0227HJ.rar | 10/20/2010 5:34 |
| 77168729 | Office.2007.Validator.rar | 10/20/2010 5:34 |
| 77175501 | MS.Office.2010.part4.rar | 10/20/2010 6:16 |
| 77175502 | MS.Office.2010.part2.rar | 10/20/2010 6:16 |
| 77175510 | MS.Office.2010.part1.rar | 10/20/2010 6:16 |
| 77175511 | MS.Office.2010.part3.rar | 10/20/2010 6:16 |
| 77175698 | MS.Office.2010.part5.rar | 10/20/2010 6:18 |
| 77175713 | MS.Office.2010.part6.rar | 10/20/2010 6:18 |
| 77175720 | MS.Office.2010.part7.rar | 10/20/2010 6:18 |
| 77175721 | MS.Office.Toolkit.rar | 10/20/2010 6:18 |
| 77175754 | Fatal.Move.part01.rar | 10/20/2010 6:18 |

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 77175916 | Fatal.Move.part02.rar | 10/20/2010 6:19 |
| 77175923 | Fatal.Move.part03.rar | 10/20/2010 6:19 |
| 77175943 | Fatal.Move.part04.rar | 10/20/2010 6:19 |
| 77176133 | Fatal.Move.part05.rar | 10/20/2010 6:20 |
| 77176267 | Fatal.Move.part06.rar | 10/20/2010 6:21 |
| 77176271 | Fatal.Move.part07.rar | 10/20/2010 6:21 |
| 77176328 | Fatal.Move.part08.rar | 10/20/2010 6:22 |
| 77176472 | Lady.C.Lover.part1.rar | 10/20/2010 6:23 |
| 77176642 | Lady.C.Lover.part2.rar | 10/20/2010 6:24 |
| 77176659 | Lady.C.Lover.part3.rar | 10/20/2010 6:24 |
| 77176690 | Lady.C.Lover.part4.rar | 10/20/2010 6:24 |
| 77176696 | Lady.C.Lover.part5.rar | 10/20/2010 6:24 |
| 77176863 | Lady.C.Lover.part6.rar | 10/20/2010 6:25 |
| 77182611 | Rumor.Has.It.part1.rar | 10/20/2010 7:05 |
| 77182612 | Rumor.Has.It.part3.rar | 10/20/2010 7:05 |
| 77182614 | Rumor.Has.It.part2.rar | 10/20/2010 7:05 |
| 77182615 | Rumor.Has.It.part4.rar | 10/20/2010 7:05 |
| 77182840 | Rumor.Has.It.part5.rar | 10/20/2010 7:06 |
| 77182866 | Rumor.Has.It.part6.rar | 10/20/2010 7:06 |
| 77249509 | XP.GoldCobra.2010.part1.rar | 10/20/2010 14:07 |
| 77249511 | XP.GoldCobra.2010.part2.rar | 10/20/2010 14:07 |
| 77249514 | XP.GoldCobra.2010.part3.rar | 10/20/2010 14:07 |
| 77249515 | XP.GoldCobra.2010.part4.rar | 10/20/2010 14:07 |
| 77249753 | XP.GoldCobra.2010.part5.rar | 10/20/2010 14:09 |
| 77249755 | XP.GoldCobra.2010.part6.rar | 10/20/2010 14:09 |
| 77351329 | Red.Scr.NW.Sample.avi | 10/21/2010 1:31 |
| 77351337 | Red.Scr.NoWM.part01.rar | 10/21/2010 1:31 |
| 77351338 | Red.Scr.NoWM.part03.rar | 10/21/2010 1:31 |
| 77351340 | Red.Scr.NoWM.part02.rar | 10/21/2010 1:31 |
| 77351350 | Red.Scr.NoWM.part04.rar | 10/21/2010 1:31 |
| 77351618 | Red.Scr.NoWM.part05.rar | 10/21/2010 1:33 |
| 77351622 | Red.Scr.NoWM.part06.rar | 10/21/2010 1:33 |
| 77351651 | Red.Scr.NoWM.part07.rar | 10/21/2010 1:33 |
| 77351653 | Red.Scr.NoWM.part08.rar | 10/21/2010 1:33 |
| 77351906 | Red.Scr.NoWM.part09.rar | 10/21/2010 1:35 |
| 77351910 | Red.Scr.NoWM.part10.rar | 10/21/2010 1:35 |
| 77354468 | Last.Airbender.part01.rar | 10/21/2010 1:53 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 77354469 | Last.Airbender.part02.rar | 10/21/2010 1:53 |
| 77354470 | Last.Airbender.part03.rar | 10/21/2010 1:53 |
| 77354471 | Last.Airbender.part04.rar | 10/21/2010 1:53 |
| 77354712 | Last.Airbender.part05.rar | 10/21/2010 1:55 |
| 77354714 | Last.Airbender.part06.rar | 10/21/2010 1:55 |
| 77354731 | Last.Airbender.part07.rar | 10/21/2010 1:55 |
| 77354736 | Last.Airbender.part08.rar | 10/21/2010 1:55 |
| 77354956 | Last.Airbender.part09.rar | 10/21/2010 1:57 |
| 77354971 | Last.Airbender.part10.rar | 10/21/2010 1:57 |
| 77354985 | LastAirbender.Sample.rar | 10/21/2010 1:57 |
| 77380069 | 13.Unrated.part1.rar | 10/21/2010 4:27 |
| 77380070 | 13.Unrated.part3.rar | 10/21/2010 4:27 |
| 77380072 | 13.Unrated.part4.rar | 10/21/2010 4:27 |
| 77380073 | 13.Unrated.part2.rar | 10/21/2010 4:27 |
| 77380330 | 13.Unrated.part5.rar | 10/21/2010 4:29 |
| 77380334 | 13.Unrated.part6.rar | 10/21/2010 4:29 |
| 77380339 | Fire.Conscience.part1.rar | 10/21/2010 4:29 |
| 77380344 | Fire.Conscience.part2.rar | 10/21/2010 4:29 |
| 77380559 | Fire.Conscience.part3.rar | 10/21/2010 4:31 |
| 77380564 | Fire.Conscience.part4.rar | 10/21/2010 4:31 |
| 77380565 | Fire.Conscience.part5.rar | 10/21/2010 4:31 |
| 77380581 | Fire.Conscience.part6.rar | 10/21/2010 4:31 |
| 77383233 | AnO.Sample.avi | 10/21/2010 4:48 |
| 77383909 | AnO.R5.part4.rar | 10/21/2010 4:52 |
| 77383911 | AnO.R5.part3.rar | 10/21/2010 4:52 |
| 77383913 | AnO.R5.part2.rar | 10/21/2010 4:52 |
| 77384064 | AnO.R5.part1.rar | 10/21/2010 4:53 |
| 77384153 | AnO.R5.part5.rar | 10/21/2010 4:54 |
| 77384166 | AnO.R5.part6.rar | 10/21/2010 4:54 |
| 77385332 | 003BKL.rar | 10/21/2010 5:02 |
| 77385333 | 0037HJ.rar | 10/21/2010 5:02 |
| 77385336 | 003JD.rar | 10/21/2010 5:02 |
| 77427223 | Damned.Dawn.Scr.part1.rar | 10/21/2010 9:37 |
| 77427226 | Damned.Dawn.Scr.part2.rar | 10/21/2010 9:37 |
| 77427227 | Damned.Dawn.Scr.part3.rar | 10/21/2010 9:37 |
| 77427229 | Damned.Dawn.Scr.part4.rar | 10/21/2010 9:37 |
| 77427431 | Damned.Dawn.Scr.part5.rar | 10/21/2010 9:38 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 77429716 | DBD.Sample.avi | 10/21/2010 9:52 |
| 77434172 | CD.Kitty.Galore.part1.rar | 10/21/2010 10:20 |
| 77434173 | CD.Kitty.Galore.part2.rar | 10/21/2010 10:20 |
| 77434174 | CD.Kitty.Galore.part4.rar | 10/21/2010 10:20 |
| 77434175 | CD.Kitty.Galore.part3.rar | 10/21/2010 10:20 |
| 77434413 | CD.Kitty.Galore.part5.rar | 10/21/2010 10:22 |
| 77434415 | CD.Kitty.Galore.part6.rar | 10/21/2010 10:22 |
| 77564652 | 01Q7HJ.rar | 10/22/2010 2:22 |
| 77564653 | 01QBKL.rar | 10/22/2010 2:22 |
| 77564654 | 01QJD.rar | 10/22/2010 2:22 |
| 77564672 | Red.Scr.NW.Sample.rar | 10/22/2010 2:23 |
| 77564702 | RemoveWAT.226.rar | 10/22/2010 2:23 |
| 77564730 | Win7.Loader.eXtreme.3.502.rar | 10/22/2010 2:23 |
| 77565791 | GA.7.05.part1.rar | 10/22/2010 2:32 |
| 77565794 | GA.7.05.part2.rar | 10/22/2010 2:32 |
| 77565795 | Nikita.1.06.part1.rar | 10/22/2010 2:32 |
| 77565796 | GA.7.05.part3.rar | 10/22/2010 2:32 |
| 77566034 | Nikita.1.06.part2.rar | 10/22/2010 2:34 |
| 77566037 | Nikita.1.06.part3.rar | 10/22/2010 2:34 |
| 77566061 | VD.2.06.part1.rar | 10/22/2010 2:34 |
| 77566062 | VD.2.06.part2.rar | 10/22/2010 2:34 |
| 77566247 | VD.2.06.part3.rar | 10/22/2010 2:35 |
| 77566254 | This.is.War.part1.rar | 10/22/2010 2:35 |
| 77566319 | This.is.War.part2.rar | 10/22/2010 2:36 |
| 77566321 | This.is.War.part3.rar | 10/22/2010 2:36 |
| 77566427 | This.is.War.part4.rar | 10/22/2010 2:37 |
| 77566429 | This.is.War.part5.rar | 10/22/2010 2:37 |
| 77566581 | This.is.War.part6.rar | 10/22/2010 2:38 |
| 77571924 | Win7.Activators.2010.rar | 10/22/2010 3:13 |
| 77572987 | 1kSuns.rar | 10/22/2010 3:18 |
| 77573025 | EximiousSoft.BusCard.Designer.3.11.rar | 10/22/2010 3:18 |
| 77573026 | EximiousSoft.Logo.Designer.2.58.rar | 10/22/2010 3:18 |
| 77573030 | Cleaner2011.7.2.0.3511.Retail.rar | 10/22/2010 3:18 |
| 77573043 | Hidetools.Spy.Monitor.6.5.1.rar | 10/22/2010 3:18 |
| 77573066 | Intelligent.Shutdown.2.1.5.rar | 10/22/2010 3:18 |
| 77573071 | KLite.Codec.rar | 10/22/2010 3:19 |
| 77573091 | Magic.Bullet.PhotoLooks.1.1.1.rar | 10/22/2010 3:19 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 77573134 | Photo.Calendar.Maker.1.55.rar | 10/22/2010 3:19 |
| 77573163 | Win.Winset.4.1.4.1.Retail.rar | 10/22/2010 3:19 |
| 77596669 | 08a7HJ.rar | 10/22/2010 5:51 |
| 77596670 | 08aBKL.rar | 10/22/2010 5:51 |
| 77596672 | 08aJD.rar | 10/22/2010 5:51 |
| 77598664 | Nikita.1.06.part1.rar | 10/22/2010 6:04 |
| 77598665 | Nikita.1.06.part2.rar | 10/22/2010 6:04 |
| 77598669 | Nikita.1.06.part3.rar | 10/22/2010 6:04 |
| 77603089 | MSO.2010.Portable.part1.rar | 10/22/2010 6:33 |
| 77603090 | MSO.2010.Portable.part3.rar | 10/22/2010 6:33 |
| 77603092 | MSO.2010.Portable.part4.rar | 10/22/2010 6:33 |
| 77603095 | MSO.2010.Portable.part2.rar | 10/22/2010 6:33 |
| 77603350 | MSO.2010.Portable.part5.rar | 10/22/2010 6:34 |
| 77619727 | Blue.Moon.part1.rar | 10/22/2010 8:24 |
| 77619728 | Blue.Moon.part4.rar | 10/22/2010 8:24 |
| 77619731 | Blue.Moon.part3.rar | 10/22/2010 8:24 |
| 77619733 | Blue.Moon.part2.rar | 10/22/2010 8:24 |
| 77620328 | Blue.Moon.part5.rar | 10/22/2010 8:28 |
| 77620589 | WeddingFonts.rar | 10/22/2010 8:29 |
| 77620640 | Fontshop.part1.rar | 10/22/2010 8:30 |
| 77620643 | Fontshop.part2.rar | 10/22/2010 8:30 |
| 77620672 | Linotype.part1.rar | 10/22/2010 8:30 |
| 77620761 | Linotype.part2.rar | 10/22/2010 8:31 |
| 77620834 | Linotype.part3.rar | 10/22/2010 8:31 |
| 77621034 | Linotype.part4.rar | 10/22/2010 8:32 |
| 77639347 | Reading_Genius_Crack.rar | 10/22/2010 10:14 |
| 77640382 | VD.2.06.part1.rar | 10/22/2010 10:20 |
| 77640384 | VD.2.06.part2.rar | 10/22/2010 10:20 |
| 77640385 | VD.2.06.part3.rar | 10/22/2010 10:20 |
| 77641152 | REA.2010.part1.rar | 10/22/2010 10:25 |
| 77641154 | REA.2010.part4.rar | 10/22/2010 10:25 |
| 77641156 | REA.2010.part2.rar | 10/22/2010 10:25 |
| 77641167 | REA.2010.part3.rar | 10/22/2010 10:25 |
| 77641380 | REA.2010.part5.rar | 10/22/2010 10:27 |
| 77641385 | REA.2010.part6.rar | 10/22/2010 10:27 |
| 77641393 | REA.R5.Sample.rar | 10/22/2010 10:27 |
| 77665911 | KOLeons.rar | 10/22/2010 12:56 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 77665945 | Glee.Singles.S2.E01.rar | 10/22/2010 12:56 |
| 77665948 | Glee.Singles.S2.E03.rar | 10/22/2010 12:56 |
| 77665949 | Glee.Singles.S2.E02.rar | 10/22/2010 12:56 |
| 77666015 | Glee.Singles.S2.E04.rar | 10/22/2010 12:56 |
| 77666026 | Glee.Singles.S2.E05.rar | 10/22/2010 12:56 |
| 77696833 | SN.TS.Sample.avi | 10/22/2010 16:12 |
| 77698768 | Social.NW.TS.part01.rar | 10/22/2010 16:27 |
| 77698769 | Social.NW.TS.part02.rar | 10/22/2010 16:27 |
| 77698770 | Social.NW.TS.part04.rar | 10/22/2010 16:27 |
| 77698771 | Social.NW.TS.part03.rar | 10/22/2010 16:27 |
| 77699090 | Social.NW.TS.part05.rar | 10/22/2010 16:29 |
| 77699093 | Social.NW.TS.part06.rar | 10/22/2010 16:29 |
| 77699122 | Social.NW.TS.part07.rar | 10/22/2010 16:29 |
| 77699130 | Social.NW.TS.part08.rar | 10/22/2010 16:29 |
| 77703177 | Red.Scr.NW.Sample.rar | 10/22/2010 17:00 |
| 77703227 | Red.Scr.NoWM.part01.rar | 10/22/2010 17:00 |
| 77703228 | Red.Scr.NoWM.part02.rar | 10/22/2010 17:00 |
| 77703230 | Red.Scr.NoWM.part03.rar | 10/22/2010 17:00 |
| 77703234 | Red.Scr.NoWM.part04.rar | 10/22/2010 17:00 |
| 77703564 | Red.Scr.NoWM.part05.rar | 10/22/2010 17:03 |
| 77703565 | Red.Scr.NoWM.part06.rar | 10/22/2010 17:03 |
| 77703568 | Red.Scr.NoWM.part07.rar | 10/22/2010 17:03 |
| 77703573 | Red.Scr.NoWM.part08.rar | 10/22/2010 17:03 |
| 77703909 | Red.Scr.NoWM.part09.rar | 10/22/2010 17:05 |
| 77703921 | Red.Scr.NoWM.part10.rar | 10/22/2010 17:05 |
| 77703964 | Red.Scr.NW.Sample.rar | 10/22/2010 17:06 |
| 77711850 | Kinatay.part1.rar | 10/22/2010 18:05 |
| 77711853 | Kinatay.part4.rar | 10/22/2010 18:05 |
| 77711857 | Kinatay.part3.rar | 10/22/2010 18:05 |
| 77711858 | Kinatay.part2.rar | 10/22/2010 18:05 |
| 77712400 | Kinatay.part5.rar | 10/22/2010 18:09 |
| 77712408 | Kinatay.part6.rar | 10/22/2010 18:09 |
| 77776970 | Smallville.10.05.part1.rar | 10/23/2010 3:01 |
| 77776972 | Smallville.10.05.part3.rar | 10/23/2010 3:01 |
| 77776973 | Smallville.10.05.part2.rar | 10/23/2010 3:01 |
| 77776975 | WStrret.MNS.DVDRip.R5.part1.rar | 10/23/2010 3:01 |
| 77777234 | WStrret.MNS.DVDRip.R5.part2.rar | 10/23/2010 3:03 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 77777246 | WStrret.MNS.DVDRip.R5.part3.rar | 10/23/2010 3:03 |
| 77777260 | WStrret.MNS.DVDRip.R5.part4.rar | 10/23/2010 3:03 |
| 77777358 | VD.2.06.part1.rar | 10/23/2010 3:03 |
| 77777626 | VD.2.06.part2.rar | 10/23/2010 3:05 |
| 77777635 | VD.2.06.part3.rar | 10/23/2010 3:05 |
| 77777861 | WSt.MNS.R5.Sample.avi | 10/23/2010 3:07 |
| 77789964 | 13Hrs.part1.rar | 10/23/2010 4:25 |
| 77789966 | 13Hrs.part3.rar | 10/23/2010 4:25 |
| 77789967 | 13Hrs.part2.rar | 10/23/2010 4:25 |
| 77789969 | 13Hrs.part4.rar | 10/23/2010 4:25 |
| 77790131 | 13Hrs.part5.rar | 10/23/2010 4:27 |
| 77790137 | 13Hrs.part6.rar | 10/23/2010 4:27 |
| 77793273 | Appleseed.part1.rar | 10/23/2010 4:48 |
| 77793275 | Appleseed.part3.rar | 10/23/2010 4:48 |
| 77793276 | Appleseed.part2.rar | 10/23/2010 4:48 |
| 77793278 | Appleseed.part4.rar | 10/23/2010 4:48 |
| 77793537 | Appleseed.part5.rar | 10/23/2010 4:50 |
| 77793551 | Appleseed.part6.rar | 10/23/2010 4:50 |
| 77793555 | P90X.Complete.part01.rar | 10/23/2010 4:50 |
| 77793573 | P90X.Complete.part02.rar | 10/23/2010 4:50 |
| 77793809 | P90X.Complete.part03.rar | 10/23/2010 4:51 |
| 77793852 | P90X.Complete.part04.rar | 10/23/2010 4:51 |
| 77794276 | P90X.Complete.part05.rar | 10/23/2010 4:54 |
| 77794283 | P90X.Complete.part06.rar | 10/23/2010 4:54 |
| 77794546 | P90X.Complete.part07.rar | 10/23/2010 4:56 |
| 77794589 | P90X.Complete.part08.rar | 10/23/2010 4:56 |
| 77794999 | VD.2.06.part3.rar | 10/23/2010 4:59 |
| 77795028 | VD.2.06.part2.rar | 10/23/2010 4:59 |
| 77795294 | VD.2.06.part1.rar | 10/23/2010 5:00 |
| 77795315 | P90X.Complete.part09.rar | 10/23/2010 5:01 |
| 77795365 | P90X.Complete.part10.rar | 10/23/2010 5:01 |
| 77795374 | P90X.Complete.part11.rar | 10/23/2010 5:01 |
| 77795665 | P90X.Complete.part12.rar | 10/23/2010 5:03 |
| 77796046 | P90X.Complete.part13.rar | 10/23/2010 5:05 |
| 77796079 | P90X.Complete.part14.rar | 10/23/2010 5:05 |
| 77796083 | P90X.Complete.part15.rar | 10/23/2010 5:05 |
| 77796304 | P90X.Complete.part16.rar | 10/23/2010 5:07 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 77796614 | P90X.Complete.part17.rar | 10/23/2010 5:09 |
| 77796655 | P90X.Complete.part18.rar | 10/23/2010 5:09 |
| 77796668 | P90X.Complete.part19.rar | 10/23/2010 5:09 |
| 77796832 | P90X.Complete.part20.rar | 10/23/2010 5:11 |
| 77797202 | P90X.Complete.part21.rar | 10/23/2010 5:13 |
| 77797246 | P90X.Complete.part22.rar | 10/23/2010 5:13 |
| 77797287 | P90X.Complete.part23.rar | 10/23/2010 5:14 |
| 77797446 | P90X.Complete.part24.rar | 10/23/2010 5:15 |
| 77850549 | 0ayl7HJ.rar | 10/23/2010 10:35 |
| 77850550 | 0aylBKL.rar | 10/23/2010 10:35 |
| 77850554 | 0aylJD.rar | 10/23/2010 10:35 |
| 77861456 | Best.V.Massage.part1.rar | 10/23/2010 11:38 |
| 77861457 | Best.V.Massage.part2.rar | 10/23/2010 11:38 |
| 77861460 | Best.V.Massage.part4.rar | 10/23/2010 11:38 |
| 77861461 | Best.V.Massage.part3.rar | 10/23/2010 11:38 |
| 77861738 | Best.V.Massage.part5.rar | 10/23/2010 11:39 |
| 77861751 | Best.V.Massage.part6.rar | 10/23/2010 11:39 |
| 77877459 | YourUninstaller.Pro.7.0.2010.28.rar | 10/23/2010 13:08 |
| 77883458 | Way.Home.part1.rar | 10/23/2010 13:46 |
| 77883460 | Way.Home.part2.rar | 10/23/2010 13:46 |
| 77883462 | Way.Home.part3.rar | 10/23/2010 13:46 |
| 77883464 | Way.Home.part4.rar | 10/23/2010 13:46 |
| 77883864 | Way.Home.part5.rar | 10/23/2010 13:48 |
| 77892847 | VD.2.06.part1.rar | 10/23/2010 14:48 |
| 77892848 | VD.2.06.part2.rar | 10/23/2010 14:48 |
| 77892849 | VD.2.06.part3.rar | 10/23/2010 14:48 |
| 77993907 | Alcohol120.1.9.8.7612.Final.Retail.rar | 10/24/2010 3:43 |
| 77993908 | Win7.Loader.193.rar | 10/24/2010 3:43 |
| 77993910 | RollbackRx.Pro.9.1.2695524363.rar | 10/24/2010 3:43 |
| 78007252 | Atomix.VirtualDJPro.7.0B342.rar | 10/24/2010 5:09 |
| 78017600 | 247.Pac.Mar.part1.rar | 10/24/2010 6:16 |
| 78017601 | 247.Pac.Mar.part3.rar | 10/24/2010 6:16 |
| 78017602 | 247.Pac.Mar.part2.rar | 10/24/2010 6:16 |
| 78023668 | XP.USB.Ed.rar | 10/24/2010 6:56 |
| 78031866 | Fighter.Wind.part1.rar | 10/24/2010 7:47 |
| 78031868 | Fighter.Wind.part2.rar | 10/24/2010 7:47 |
| 78031869 | Fighter.Wind.part4.rar | 10/24/2010 7:47 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 78031870 | Fighter.Wind.part3.rar | 10/24/2010 7:47 |
| 78032120 | Fighter.Wind.part5.rar | 10/24/2010 7:49 |
| 78032121 | Fighter.Wind.part6.rar | 10/24/2010 7:49 |
| 78032130 | Braindead.UK.Uncut.part01.rar | 10/24/2010 7:49 |
| 78032132 | Braindead.UK.Uncut.part02.rar | 10/24/2010 7:49 |
| 78032348 | Braindead.UK.Uncut.part03.rar | 10/24/2010 7:51 |
| 78032388 | Braindead.UK.Uncut.part04.rar | 10/24/2010 7:51 |
| 78032475 | Braindead.UK.Uncut.part05.rar | 10/24/2010 7:51 |
| 78032490 | Braindead.UK.Uncut.part06.rar | 10/24/2010 7:52 |
| 78032766 | Braindead.UK.Uncut.part07.rar | 10/24/2010 7:53 |
| 78032801 | Braindead.UK.Uncut.part08.rar | 10/24/2010 7:53 |
| 78065550 | Effortless.2.part7.rar | 10/24/2010 11:13 |
| 78161423 | MS.Office.2010.part2.rar | 10/24/2010 23:43 |
| 78161432 | MS.Office.2010.part1.rar | 10/24/2010 23:43 |
| 78161435 | MS.Office.2010.part3.rar | 10/24/2010 23:43 |
| 78161673 | MS.Office.Toolkit.rar | 10/24/2010 23:45 |
| 78166741 | Dexter.5.05.part1.rar | 10/25/2010 0:30 |
| 78166742 | Dexter.5.05.part3.rar | 10/25/2010 0:30 |
| 78166743 | Dexter.5.05.part2.rar | 10/25/2010 0:30 |
| 78166744 | Dexter.5.05.part4.rar | 10/25/2010 0:30 |
| 78166944 | Dexter.5.05.part5.rar | 10/25/2010 0:32 |
| 78166994 | MS.Office.2010.part4.rar | 10/25/2010 0:32 |
| 78167003 | MS.Office.2010.part5.rar | 10/25/2010 0:32 |
| 78167028 | MS.Office.2010.part6.rar | 10/25/2010 0:32 |
| 78167177 | MS.Office.2010.part7.rar | 10/25/2010 0:34 |
| 78181127 | Boy.Cried.WW.part1.rar | 10/25/2010 2:28 |
| 78181128 | Boy.Cried.WW.part2.rar | 10/25/2010 2:28 |
| 78181130 | Boy.Cried.WW.part4.rar | 10/25/2010 2:28 |
| 78181131 | Boy.Cried.WW.part3.rar | 10/25/2010 2:28 |
| 78181369 | Boy.Cried.WW.part5.rar | 10/25/2010 2:30 |
| 78181378 | Boy.Cried.WW.part6.rar | 10/25/2010 2:30 |
| 78184765 | MSO.2010.Portable.part1.rar | 10/25/2010 2:55 |
| 78184766 | MSO.2010.Portable.part3.rar | 10/25/2010 2:55 |
| 78184767 | MSO.2010.Portable.part4.rar | 10/25/2010 2:55 |
| 78184769 | MSO.2010.Portable.part2.rar | 10/25/2010 2:55 |
| 78185009 | MSO.2010.Portable.part5.rar | 10/25/2010 2:56 |
| 78192294 | KWest.Runaway.part1.rar | 10/25/2010 3:45 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 78192295 | KWest.Runaway.part2.rar | 10/25/2010 3:45 |
| 78198426 | Prodigal.Son.part1.rar | 10/25/2010 4:26 |
| 78198427 | Prodigal.Son.part3.rar | 10/25/2010 4:26 |
| 78198443 | Prodigal.Son.part4.rar | 10/25/2010 4:26 |
| 78198445 | Prodigal.Son.part2.rar | 10/25/2010 4:26 |
| 78198652 | Prodigal.Son.part5.rar | 10/25/2010 4:28 |
| 78198669 | Prodigal.Son.part6.rar | 10/25/2010 4:28 |
| 78201086 | Joy.Erotic.Massage.part1.rar | 10/25/2010 4:45 |
| 78201087 | Joy.Erotic.Massage.part3.rar | 10/25/2010 4:45 |
| 78201088 | Joy.Erotic.Massage.part2.rar | 10/25/2010 4:45 |
| 78201090 | Joy.Erotic.Massage.part4.rar | 10/25/2010 4:45 |
| 78219241 | Battle.in.Heaven.part1.rar | 10/25/2010 6:42 |
| 78219243 | Battle.in.Heaven.part2.rar | 10/25/2010 6:42 |
| 78219244 | Battle.in.Heaven.part4.rar | 10/25/2010 6:42 |
| 78219245 | Battle.in.Heaven.part3.rar | 10/25/2010 6:42 |
| 78219500 | Battle.in.Heaven.part5.rar | 10/25/2010 6:44 |
| 78219507 | Battle.in.Heaven.part6.rar | 10/25/2010 6:44 |
| 78219534 | 0Dd7HJ.rar | 10/25/2010 6:44 |
| 78219541 | 0DdBKL.rar | 10/25/2010 6:44 |
| 78219551 | 0DdJD.rar | 10/25/2010 6:44 |
| 78239894 | Last.Airbender.part01.rar | 10/25/2010 8:48 |
| 78239895 | Last.Airbender.part04.rar | 10/25/2010 8:48 |
| 78239897 | Last.Airbender.part03.rar | 10/25/2010 8:48 |
| 78239910 | Last.Airbender.part02.rar | 10/25/2010 8:48 |
| 78240344 | Last.Airbender.part05.rar | 10/25/2010 8:51 |
| 78240352 | Last.Airbender.part06.rar | 10/25/2010 8:51 |
| 78240404 | Last.Airbender.part07.rar | 10/25/2010 8:51 |
| 78240405 | Last.Airbender.part08.rar | 10/25/2010 8:51 |
| 78240922 | Last.Airbender.part09.rar | 10/25/2010 8:54 |
| 78240936 | Last.Airbender.part10.rar | 10/25/2010 8:54 |
| 78240958 | LastAirbender.Sample.rar | 10/25/2010 8:55 |
| 78240981 | Red.Scr.NoWM.part01.rar | 10/25/2010 8:55 |
| 78241027 | Red.Scr.NoWM.part02.rar | 10/25/2010 8:55 |
| 78241439 | Red.Scr.NoWM.part03.rar | 10/25/2010 8:57 |
| 78241468 | Red.Scr.NoWM.part04.rar | 10/25/2010 8:57 |
| 78241524 | Red.Scr.NoWM.part05.rar | 10/25/2010 8:58 |
| 78241558 | Red.Scr.NoWM.part06.rar | 10/25/2010 8:58 |

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 78241936 | Red.Scr.NoWM.part07.rar | 10/25/2010 9:01 |
| 78241937 | Red.Scr.NoWM.part08.rar | 10/25/2010 9:01 |
| 78241963 | Red.Scr.NoWM.part09.rar | 10/25/2010 9:01 |
| 78242062 | Red.Scr.NoWM.part10.rar | 10/25/2010 9:02 |
| 78242411 | Red.Scr.NW.Sample.rar | 10/25/2010 9:04 |
| 78250471 | Photorealism.part01.rar | 10/25/2010 9:54 |
| 78250472 | Photorealism.part02.rar | 10/25/2010 9:54 |
| 78250474 | Photorealism.part03.rar | 10/25/2010 9:54 |
| 78250476 | Photorealism.part04.rar | 10/25/2010 9:54 |
| 78250823 | Photorealism.part05.rar | 10/25/2010 9:56 |
| 78250835 | Photorealism.part06.rar | 10/25/2010 9:56 |
| 78250870 | Photorealism.part07.rar | 10/25/2010 9:56 |
| 78250890 | Photorealism.part08.rar | 10/25/2010 9:56 |
| 78251149 | Photorealism.part09.rar | 10/25/2010 9:58 |
| 78251154 | Photorealism.part10.rar | 10/25/2010 9:58 |
| 78408605 | HIMYM.6.06.rar | 10/26/2010 4:27 |
| 78411131 | Red.Scr.NoWM.part01.rar | 10/26/2010 4:42 |
| 78411133 | Red.Scr.NoWM.part02.rar | 10/26/2010 4:42 |
| 78411134 | Red.Scr.NoWM.part04.rar | 10/26/2010 4:42 |
| 78411136 | Red.Scr.NoWM.part03.rar | 10/26/2010 4:42 |
| 78411696 | Red.Scr.NoWM.part05.rar | 10/26/2010 4:45 |
| 78411713 | Red.Scr.NoWM.part06.rar | 10/26/2010 4:45 |
| 78411719 | Red.Scr.NoWM.part07.rar | 10/26/2010 4:45 |
| 78411729 | Red.Scr.NoWM.part08.rar | 10/26/2010 4:45 |
| 78412151 | Red.Scr.NoWM.part09.rar | 10/26/2010 4:47 |
| 78412159 | Red.Scr.NoWM.part10.rar | 10/26/2010 4:47 |
| 78412204 | REA.2010.part1.rar | 10/26/2010 4:47 |
| 78412251 | Red.Scr.NW.Sample.rar | 10/26/2010 4:48 |
| 78412287 | REA.2010.part2.rar | 10/26/2010 4:48 |
| 78412533 | REA.2010.part3.rar | 10/26/2010 4:49 |
| 78412571 | REA.2010.part4.rar | 10/26/2010 4:49 |
| 78412589 | REA.2010.part5.rar | 10/26/2010 4:49 |
| 78412625 | REA.2010.part6.rar | 10/26/2010 4:49 |
| 78412888 | 088BKL.rar | 10/26/2010 4:51 |
| 78412919 | 088JD.rar | 10/26/2010 4:51 |
| 78412956 | 0887HJ.rar | 10/26/2010 4:51 |
| 78413088 | MS.Office.2010.part1.rar | 10/26/2010 4:51 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 78413219 | MS.Office.2010.part2.rar | 10/26/2010 4:52 |
| 78413343 | MS.Office.2010.part3.rar | 10/26/2010 4:53 |
| 78413454 | MS.Office.2010.part4.rar | 10/26/2010 4:53 |
| 78413547 | MS.Office.2010.part5.rar | 10/26/2010 4:54 |
| 78413659 | MS.Office.2010.part6.rar | 10/26/2010 4:54 |
| 78413744 | MS.Office.2010.part7.rar | 10/26/2010 4:55 |
| 78413830 | MS.Office.Toolkit.rar | 10/26/2010 4:55 |
| 78413914 | Office2007Blue.part1.rar | 10/26/2010 4:56 |
| 78414020 | Office2007Blue.part2.rar | 10/26/2010 4:56 |
| 78414119 | Office2007Blue.part3.rar | 10/26/2010 4:57 |
| 78414239 | Office2007Blue.part4.rar | 10/26/2010 4:57 |
| 78436647 | KWest.Runaway.part1.rar | 10/26/2010 7:08 |
| 78436649 | KWest.Runaway.part2.rar | 10/26/2010 7:08 |
| 78454096 | Chopper.part1.rar | 10/26/2010 8:51 |
| 78454098 | Chopper.part3.rar | 10/26/2010 8:51 |
| 78454099 | Chopper.part2.rar | 10/26/2010 8:51 |
| 78454100 | Chopper.part4.rar | 10/26/2010 8:51 |
| 78454344 | Chopper.part5.rar | 10/26/2010 8:53 |
| 78454347 | Chopper.part6.rar | 10/26/2010 8:53 |
| 78454362 | Ult.Air.Jaws.part01.rar | 10/26/2010 8:53 |
| 78454383 | Ult.Air.Jaws.part02.rar | 10/26/2010 8:53 |
| 78454714 | Ult.Air.Jaws.part03.rar | 10/26/2010 8:55 |
| 78454761 | Ult.Air.Jaws.part04.rar | 10/26/2010 8:55 |
| 78454789 | Ult.Air.Jaws.part05.rar | 10/26/2010 8:55 |
| 78454831 | Ult.Air.Jaws.part06.rar | 10/26/2010 8:55 |
| 78455076 | Ult.Air.Jaws.part07.rar | 10/26/2010 8:56 |
| 78455131 | Ult.Air.Jaws.part08.rar | 10/26/2010 8:57 |
| 78608056 | Glee.2.01.part1.rar | 10/27/2010 2:26 |
| 78608057 | Glee.2.01.part2.rar | 10/27/2010 2:26 |
| 78608059 | Glee.2.01.part3.rar | 10/27/2010 2:26 |
| 78608060 | Glee.2.02.part1.rar | 10/27/2010 2:26 |
| 78608281 | Glee.2.02.part2.rar | 10/27/2010 2:28 |
| 78608297 | Glee.2.02.part3.rar | 10/27/2010 2:28 |
| 78608304 | Glee.2.03.part1.rar | 10/27/2010 2:28 |
| 78608314 | Glee.2.03.part2.rar | 10/27/2010 2:28 |
| 78608488 | Glee.2.03.part3.rar | 10/27/2010 2:30 |
| 78608499 | Glee.2.04.part1.rar | 10/27/2010 2:30 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 78608521 | Glee.2.04.part2.rar | 10/27/2010 2:30 |
| 78608531 | Glee.2.04.part3.rar | 10/27/2010 2:30 |
| 78608691 | Glee.2.05.part1.rar | 10/27/2010 2:31 |
| 78608738 | Glee.2.05.part2.rar | 10/27/2010 2:32 |
| 78608751 | Glee.2.05.part3.rar | 10/27/2010 2:32 |
| 78615005 | Charlie.SC.Sample.avi | 10/27/2010 3:16 |
| 78615020 | CharlieSt.Cloud.part3.rar | 10/27/2010 3:16 |
| 78615021 | CharlieSt.Cloud.part1.rar | 10/27/2010 3:16 |
| 78615022 | CharlieSt.Cloud.part2.rar | 10/27/2010 3:16 |
| 78615044 | CharlieSt.Cloud.part4.rar | 10/27/2010 3:16 |
| 78615245 | CharlieSt.Cloud.part5.rar | 10/27/2010 3:18 |
| 78615266 | CharlieSt.Cloud.part6.rar | 10/27/2010 3:18 |
| 78621664 | REA.R5.Sample.rar | 10/27/2010 4:00 |
| 78638269 | 00I7HJ.rar | 10/27/2010 5:45 |
| 78638271 | 00IBKL.rar | 10/27/2010 5:45 |
| 78638273 | 00IJD.rar | 10/27/2010 5:45 |
| 78638306 | REA.2010.part1.rar | 10/27/2010 5:46 |
| 78638308 | REA.2010.part2.rar | 10/27/2010 5:46 |
| 78638346 | REA.2010.part4.rar | 10/27/2010 5:46 |
| 78638348 | REA.2010.part3.rar | 10/27/2010 5:46 |
| 78638598 | REA.2010.part5.rar | 10/27/2010 5:47 |
| 78638600 | REA.2010.part6.rar | 10/27/2010 5:47 |
| 78639147 | Blood.Chocolate.part1.rar | 10/27/2010 5:50 |
| 78639149 | Blood.Chocolate.part4.rar | 10/27/2010 5:50 |
| 78639150 | Blood.Chocolate.part2.rar | 10/27/2010 5:50 |
| 78639152 | Blood.Chocolate.part3.rar | 10/27/2010 5:50 |
| 78639386 | Blood.Chocolate.part5.rar | 10/27/2010 5:52 |
| 78639389 | Blood.Chocolate.part6.rar | 10/27/2010 5:52 |
| 78674861 | MSO.2010.Portable.part1.rar | 10/27/2010 9:23 |
| 78674866 | MSO.2010.Portable.part2.rar | 10/27/2010 9:23 |
| 78674867 | MSO.2010.Portable.part4.rar | 10/27/2010 9:23 |
| 78674869 | MSO.2010.Portable.part3.rar | 10/27/2010 9:23 |
| 78675259 | MSO.2010.Portable.part5.rar | 10/27/2010 9:25 |
| 78689585 | SocialNetwork.Scr.part1.rar | 10/27/2010 10:46 |
| 78689587 | SocialNetwork.Scr.part4.rar | 10/27/2010 10:46 |
| 78689588 | SocialNetwork.Scr.part2.rar | 10/27/2010 10:46 |
| 78689589 | SocialNetwork.Scr.part3.rar | 10/27/2010 10:46 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 78689993 | SocialNetwork.Scr.part5.rar | 10/27/2010 10:48 |
| 78689994 | SocialNetwork.Scr.part6.rar | 10/27/2010 10:48 |
| 78692707 | Red.Scr.NoWM.part01.rar | 10/27/2010 11:03 |
| 78692708 | Red.Scr.NoWM.part02.rar | 10/27/2010 11:03 |
| 78692709 | Red.Scr.NoWM.part04.rar | 10/27/2010 11:03 |
| 78692710 | Red.Scr.NoWM.part03.rar | 10/27/2010 11:03 |
| 78693257 | Red.Scr.NoWM.part05.rar | 10/27/2010 11:07 |
| 78693261 | Red.Scr.NoWM.part06.rar | 10/27/2010 11:07 |
| 78693343 | Red.Scr.NoWM.part07.rar | 10/27/2010 11:07 |
| 78693368 | Red.Scr.NoWM.part08.rar | 10/27/2010 11:07 |
| 78693718 | Red.Scr.NoWM.part09.rar | 10/27/2010 11:10 |
| 78693730 | Red.Scr.NoWM.part10.rar | 10/27/2010 11:10 |
| 78693857 | Red.Scr.NW.Sample.rar | 10/27/2010 11:11 |
| 78697607 | American.R5.Sample.rar | 10/27/2010 11:30 |
| 78697622 | American.DVDRip.R5.part1.rar | 10/27/2010 11:30 |
| 78697623 | American.DVDRip.R5.part3.rar | 10/27/2010 11:30 |
| 78697626 | American.DVDRip.R5.part2.rar | 10/27/2010 11:30 |
| 78697652 | American.DVDRip.R5.part4.rar | 10/27/2010 11:31 |
| 78697916 | American.DVDRip.R5.part5.rar | 10/27/2010 11:32 |
| 78697919 | American.DVDRip.R5.part6.rar | 10/27/2010 11:32 |
| 78719492 | Win.PW.Remover.7.0.rar | 10/27/2010 13:39 |
| 78729460 | WordWebPro.6.0.3.Retail.rar | 10/27/2010 14:39 |
| 78856384 | 0rt7HJ.rar | 10/28/2010 4:55 |
| 78856386 | 0rtBKL.rar | 10/28/2010 4:55 |
| 78856387 | 0rtJD.rar | 10/28/2010 4:55 |
| 78856410 | Carlos.2010.part01.rar | 10/28/2010 4:55 |
| 78856411 | Carlos.2010.part02.rar | 10/28/2010 4:55 |
| 78856469 | Carlos.2010.part03.rar | 10/28/2010 4:55 |
| 78856476 | Carlos.2010.part04.rar | 10/28/2010 4:55 |
| 78856828 | Carlos.2010.part05.rar | 10/28/2010 4:57 |
| 78856843 | Carlos.2010.part06.rar | 10/28/2010 4:57 |
| 78856849 | Carlos.2010.part07.rar | 10/28/2010 4:57 |
| 78856855 | Carlos.2010.part08.rar | 10/28/2010 4:57 |
| 78857244 | Carlos.2010.part09.rar | 10/28/2010 4:58 |
| 78857270 | Carlos.2010.part10.rar | 10/28/2010 4:59 |
| 78857287 | Carlos.2010.part11.rar | 10/28/2010 4:59 |
| 78857333 | Carlos.2010.part12.rar | 10/28/2010 4:59 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 78857601 | Carlos.2010.part13.rar | 10/28/2010 5:00 |
| 78857662 | Carlos.2010.part14.rar | 10/28/2010 5:01 |
| 78857690 | Carlos.2010.part15.rar | 10/28/2010 5:01 |
| 78857732 | Carlos.2010.part16.rar | 10/28/2010 5:01 |
| 78864842 | Scott.Pilgrim.part01.rar | 10/28/2010 5:40 |
| 78864845 | Scott.Pilgrim.part02.rar | 10/28/2010 5:40 |
| 78864847 | Scott.Pilgrim.part03.rar | 10/28/2010 5:40 |
| 78864848 | Scott.Pilgrim.part04.rar | 10/28/2010 5:40 |
| 78865257 | Scott.Pilgrim.part05.rar | 10/28/2010 5:42 |
| 78865261 | Scott.Pilgrim.part06.rar | 10/28/2010 5:42 |
| 78865272 | Scott.Pilgrim.part07.rar | 10/28/2010 5:42 |
| 78865274 | Scott.Pilgrim.part08.rar | 10/28/2010 5:42 |
| 78865641 | Scott.Pilgrim.part09.rar | 10/28/2010 5:44 |
| 78865642 | Scott.Pilgrim.part10.rar | 10/28/2010 5:44 |
| 78872083 | GunterKallmannChoir.rar | 10/28/2010 6:16 |
| 78875291 | mc.mc.2u.2k10.rar | 10/28/2010 6:33 |
| 78919468 | MS.Office.2010.part2.rar | 10/28/2010 10:25 |
| 78919469 | MS.Office.2010.part4.rar | 10/28/2010 10:25 |
| 78919473 | MS.Office.2010.part1.rar | 10/28/2010 10:26 |
| 78919476 | MS.Office.2010.part3.rar | 10/28/2010 10:26 |
| 78919711 | MS.Office.2010.part5.rar | 10/28/2010 10:27 |
| 78919724 | MS.Office.2010.part6.rar | 10/28/2010 10:27 |
| 78919730 | MS.Office.2010.part7.rar | 10/28/2010 10:27 |
| 78919822 | MS.Office.Toolkit.rar | 10/28/2010 10:28 |
| 78939451 | Desktop.rar | 10/28/2010 12:19 |
| 78948730 | In.Your.Eyes.part01.rar | 10/28/2010 13:10 |
| 78948731 | In.Your.Eyes.part03.rar | 10/28/2010 13:10 |
| 78948732 | In.Your.Eyes.part02.rar | 10/28/2010 13:10 |
| 78948734 | In.Your.Eyes.part04.rar | 10/28/2010 13:10 |
| 78949028 | In.Your.Eyes.part05.rar | 10/28/2010 13:11 |
| 78949030 | In.Your.Eyes.part06.rar | 10/28/2010 13:11 |
| 78949033 | In.Your.Eyes.part07.rar | 10/28/2010 13:12 |
| 78949035 | In.Your.Eyes.part08.rar | 10/28/2010 13:12 |
| 78955813 | Red.Scr.NW.Sample.rar | 10/28/2010 13:54 |
| 78955957 | Red.Scr.NoWM.part01.rar | 10/28/2010 13:55 |
| 78955958 | Red.Scr.NoWM.part04.rar | 10/28/2010 13:55 |
| 78955959 | Red.Scr.NoWM.part02.rar | 10/28/2010 13:55 |

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|----------|----------|------------|
| 78955960 | Red.Scr.NoWM.part03.rar | 10/28/2010 13:55 |
| 78956342 | Red.Scr.NoWM.part05.rar | 10/28/2010 13:57 |
| 78956344 | Red.Scr.NoWM.part06.rar | 10/28/2010 13:57 |
| 78956346 | Red.Scr.NoWM.part07.rar | 10/28/2010 13:57 |
| 78956349 | Red.Scr.NoWM.part08.rar | 10/28/2010 13:57 |
| 78956680 | Red.Scr.NoWM.part09.rar | 10/28/2010 13:59 |
| 78956697 | Red.Scr.NoWM.part10.rar | 10/28/2010 13:59 |
| 78958148 | Red.Scr.NW.Sample.rar | 10/28/2010 14:07 |
| 78958260 | Red.Scr.NoWM.part01.rar | 10/28/2010 14:08 |
| 78958264 | Red.Scr.NoWM.part02.rar | 10/28/2010 14:08 |
| 78958267 | Red.Scr.NoWM.part04.rar | 10/28/2010 14:08 |
| 78958271 | Red.Scr.NoWM.part03.rar | 10/28/2010 14:08 |
| 78958583 | Red.Scr.NoWM.part05.rar | 10/28/2010 14:10 |
| 78958595 | Red.Scr.NoWM.part06.rar | 10/28/2010 14:10 |
| 78958634 | Red.Scr.NoWM.part07.rar | 10/28/2010 14:10 |
| 78958647 | Red.Scr.NoWM.part08.rar | 10/28/2010 14:10 |
| 78958954 | Red.Scr.NoWM.part09.rar | 10/28/2010 14:12 |
| 78958955 | Red.Scr.NoWM.part10.rar | 10/28/2010 14:12 |
| 78960449 | Red.Scr.NoWM.part07.rar | 10/28/2010 14:21 |
| 78960466 | Red.Scr.NoWM.part10.rar | 10/28/2010 14:21 |
| 79056170 | GreysA.7.06.part1.rar | 10/29/2010 2:03 |
| 79056171 | GreysA.7.06.part2.rar | 10/29/2010 2:03 |
| 79056172 | GreysA.7.06.part3.rar | 10/29/2010 2:03 |
| 79056175 | Nikita.1.07.part1.rar | 10/29/2010 2:03 |
| 79056411 | Nikita.1.07.part2.rar | 10/29/2010 2:05 |
| 79056412 | Nikita.1.07.part3.rar | 10/29/2010 2:05 |
| 79056418 | VD.2.07.part1.rar | 10/29/2010 2:05 |
| 79056426 | VD.2.07.part2.rar | 10/29/2010 2:05 |
| 79056628 | VD.2.07.part3.rar | 10/29/2010 2:06 |
| 79063811 | SocialNetwork.Scr.part1.rar | 10/29/2010 2:52 |
| 79063812 | SocialNetwork.Scr.part3.rar | 10/29/2010 2:52 |
| 79063814 | SocialNetwork.Scr.part4.rar | 10/29/2010 2:52 |
| 79063815 | SocialNetwork.Scr.part2.rar | 10/29/2010 2:52 |
| 79064095 | SocialNetwork.Scr.part5.rar | 10/29/2010 2:53 |
| 79064096 | SocialNetwork.Scr.part6.rar | 10/29/2010 2:53 |
| 79065728 | Office2007Blue.part1.rar | 10/29/2010 3:03 |
| 79065729 | Office2007Blue.part2.rar | 10/29/2010 3:03 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 79065730 | Office2007Blue.part4.rar | 10/29/2010 3:03 |
| 79065733 | Office2007Blue.part3.rar | 10/29/2010 3:03 |
| 79089898 | Ramons.Beezus.part1.rar | 10/29/2010 5:29 |
| 79089899 | Ramons.Beezus.part2.rar | 10/29/2010 5:29 |
| 79089900 | Ramons.Beezus.part4.rar | 10/29/2010 5:29 |
| 79089902 | Ramons.Beezus.part3.rar | 10/29/2010 5:29 |
| 79090189 | Ramons.Beezus.part5.rar | 10/29/2010 5:30 |
| 79090197 | Ramons.Beezus.part6.rar | 10/29/2010 5:30 |
| 79094848 | Win7.Activators.2010.rar | 10/29/2010 5:58 |
| 79095458 | 0123BKL.rar | 10/29/2010 6:02 |
| 79095459 | 0123JD.rar | 10/29/2010 6:02 |
| 79095463 | 01237HJ.rar | 10/29/2010 6:02 |
| 79097778 | Clottey.part1.rar | 10/29/2010 6:16 |
| 79097779 | Clottey.part3.rar | 10/29/2010 6:16 |
| 79097780 | Clottey.part2.rar | 10/29/2010 6:16 |
| 79097781 | Clottey.part4.rar | 10/29/2010 6:16 |
| 79098073 | Clottey.part5.rar | 10/29/2010 6:18 |
| 79098499 | Glee.2.05.part1.rar | 10/29/2010 6:21 |
| 79098500 | Glee.2.05.part2.rar | 10/29/2010 6:21 |
| 79098501 | Glee.2.05.part3.rar | 10/29/2010 6:21 |
| 79152096 | Nikita.1.07.part1.rar | 10/29/2010 11:37 |
| 79152097 | Nikita.1.07.part2.rar | 10/29/2010 11:37 |
| 79152099 | Nikita.1.07.part3.rar | 10/29/2010 11:37 |
| 79152147 | VD.2.07.part1.rar | 10/29/2010 11:37 |
| 79152344 | VD.2.07.part2.rar | 10/29/2010 11:39 |
| 79152351 | VD.2.07.part3.rar | 10/29/2010 11:39 |
| 79156213 | 0abcBKL.rar | 10/29/2010 12:00 |
| 79156214 | 0abcJD.rar | 10/29/2010 12:00 |
| 79156277 | 0abc7HJ.rar | 10/29/2010 12:01 |
| 79269614 | Smallville.10.06.part1.rar | 10/30/2010 2:05 |
| 79269616 | Smallville.10.06.part2.rar | 10/30/2010 2:05 |
| 79269617 | Smallville.10.06.part3.rar | 10/30/2010 2:05 |
| 79269677 | Red.Scr.NW.Sample.rar | 10/30/2010 2:06 |
| 79269700 | Red.Scr.NoWM.part01.rar | 10/30/2010 2:06 |
| 79269884 | Red.Scr.NoWM.part02.rar | 10/30/2010 2:07 |
| 79269887 | Red.Scr.NoWM.part03.rar | 10/30/2010 2:07 |
| 79269902 | Red.Scr.NoWM.part04.rar | 10/30/2010 2:07 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|----------|----------|------------|
| 79270057 | Red.Scr.NoWM.part05.rar | 10/30/2010 2:08 |
| 79270209 | Red.Scr.NoWM.part06.rar | 10/30/2010 2:10 |
| 79270219 | Red.Scr.NoWM.part07.rar | 10/30/2010 2:10 |
| 79270228 | Red.Scr.NoWM.part08.rar | 10/30/2010 2:10 |
| 79270345 | Red.Scr.NoWM.part09.rar | 10/30/2010 2:11 |
| 79270502 | Red.Scr.NoWM.part10.rar | 10/30/2010 2:12 |
| 79273679 | Office.2007.Validator.rar | 10/30/2010 2:34 |
| 79285859 | Will.Genghis.Khan.part01.rar | 10/30/2010 3:46 |
| 79285860 | Will.Genghis.Khan.part03.rar | 10/30/2010 3:46 |
| 79285861 | Will.Genghis.Khan.part02.rar | 10/30/2010 3:46 |
| 79285863 | Will.Genghis.Khan.part04.rar | 10/30/2010 3:46 |
| 79286234 | Will.Genghis.Khan.part05.rar | 10/30/2010 3:48 |
| 79286235 | Will.Genghis.Khan.part06.rar | 10/30/2010 3:48 |
| 79286237 | Will.Genghis.Khan.part07.rar | 10/30/2010 3:48 |
| 79286252 | Will.Genghis.Khan.part08.rar | 10/30/2010 3:48 |
| 79286577 | Will.Genghis.Khan.part09.rar | 10/30/2010 3:50 |
| 79286584 | Will.Genghis.Khan.part10.rar | 10/30/2010 3:50 |
| 79286591 | Will.Genghis.Khan.part11.rar | 10/30/2010 3:50 |
| 79286595 | Will.Genghis.Khan.part12.rar | 10/30/2010 3:50 |
| 79300258 | Inception.Sample.avi | 10/30/2010 5:15 |
| 79302557 | Inception.2010.DVDRip.part01.rar | 10/30/2010 5:27 |
| 79302559 | Inception.2010.DVDRip.part02.rar | 10/30/2010 5:27 |
| 79302560 | Inception.2010.DVDRip.part04.rar | 10/30/2010 5:27 |
| 79302563 | Inception.2010.DVDRip.part03.rar | 10/30/2010 5:27 |
| 79302909 | Inception.2010.DVDRip.part05.rar | 10/30/2010 5:29 |
| 79302964 | Inception.2010.DVDRip.part06.rar | 10/30/2010 5:30 |
| 79302995 | Inception.2010.DVDRip.part07.rar | 10/30/2010 5:30 |
| 79303002 | Inception.2010.DVDRip.part08.rar | 10/30/2010 5:30 |
| 79303223 | Inception.2010.DVDRip.part09.rar | 10/30/2010 5:31 |
| 79303318 | Inception.2010.DVDRip.part10.rar | 10/30/2010 5:32 |
| 79344208 | Inception.2010.DVDRip.part01.rar | 10/30/2010 9:29 |
| 79344209 | Inception.2010.DVDRip.part04.rar | 10/30/2010 9:29 |
| 79344210 | Inception.2010.DVDRip.part02.rar | 10/30/2010 9:29 |
| 79344212 | Inception.2010.DVDRip.part03.rar | 10/30/2010 9:29 |
| 79344501 | Inception.2010.DVDRip.part05.rar | 10/30/2010 9:31 |
| 79344510 | Inception.2010.DVDRip.part06.rar | 10/30/2010 9:31 |
| 79344520 | Inception.2010.DVDRip.part07.rar | 10/30/2010 9:31 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 79344528 | Inception.2010.DVDRip.part08.rar | 10/30/2010 9:31 |
| 79344841 | Inception.2010.DVDRip.part09.rar | 10/30/2010 9:33 |
| 79344848 | Inception.2010.DVDRip.part10.rar | 10/30/2010 9:33 |
| 79344860 | Inception.Sample.rar | 10/30/2010 9:33 |
| 79345738 | Sc.Sex.Appeal.part1.rar | 10/30/2010 9:39 |
| 79345739 | Sc.Sex.Appeal.part2.rar | 10/30/2010 9:39 |
| 79345741 | Sc.Sex.Appeal.part3.rar | 10/30/2010 9:39 |
| 79345744 | Sc.Sex.Appeal.part4.rar | 10/30/2010 9:39 |
| 79345943 | Sc.Sex.Appeal.part5.rar | 10/30/2010 9:40 |
| 79345994 | Sc.Sex.Appeal.part6.rar | 10/30/2010 9:40 |
| 79347027 | Sc.Sex.Appeal.part6.rar | 10/30/2010 9:47 |
| 79352872 | Inception.Sample.rar | 10/30/2010 10:21 |
| 79352895 | Inception.2010.DVDRip.part03.rar | 10/30/2010 10:21 |
| 79352896 | Inception.2010.DVDRip.part01.rar | 10/30/2010 10:21 |
| 79352898 | Inception.2010.DVDRip.part02.rar | 10/30/2010 10:21 |
| 79352930 | Inception.2010.DVDRip.part04.rar | 10/30/2010 10:21 |
| 79353325 | Inception.2010.DVDRip.part05.rar | 10/30/2010 10:24 |
| 79353373 | Inception.2010.DVDRip.part06.rar | 10/30/2010 10:24 |
| 79353394 | Inception.2010.DVDRip.part07.rar | 10/30/2010 10:24 |
| 79353395 | Inception.2010.DVDRip.part08.rar | 10/30/2010 10:24 |
| 79353746 | Inception.2010.DVDRip.part09.rar | 10/30/2010 10:26 |
| 79353775 | Inception.2010.DVDRip.part10.rar | 10/30/2010 10:26 |
| 79373836 | Inception.Sample.rar | 10/30/2010 12:32 |
| 79373864 | Inception.2010.DVDRip.part02.rar | 10/30/2010 12:32 |
| 79373868 | Inception.2010.DVDRip.part01.rar | 10/30/2010 12:32 |
| 79373869 | Inception.2010.DVDRip.part03.rar | 10/30/2010 12:32 |
| 79373895 | Inception.2010.DVDRip.part04.rar | 10/30/2010 12:32 |
| 79374235 | Inception.2010.DVDRip.part05.rar | 10/30/2010 12:35 |
| 79374241 | Inception.2010.DVDRip.part06.rar | 10/30/2010 12:35 |
| 79374279 | Inception.2010.DVDRip.part07.rar | 10/30/2010 12:35 |
| 79374289 | Inception.2010.DVDRip.part08.rar | 10/30/2010 12:35 |
| 79374760 | Inception.2010.DVDRip.part09.rar | 10/30/2010 12:38 |
| 79374766 | Inception.2010.DVDRip.part10.rar | 10/30/2010 12:38 |
| 79391771 | Ramons.Beezus.part1.rar | 10/30/2010 14:24 |
| 79391773 | Ramons.Beezus.part2.rar | 10/30/2010 14:24 |
| 79391776 | Ramons.Beezus.part3.rar | 10/30/2010 14:24 |
| 79391778 | Ramons.Beezus.part4.rar | 10/30/2010 14:24 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 79392083 | Ramons.Beezus.part5.rar | 10/30/2010 14:26 |
| 79392089 | Ramons.Beezus.part6.rar | 10/30/2010 14:26 |
| 79415213 | Inception.Sample.rar | 10/30/2010 16:53 |
| 79415232 | Inception.2010.DVDRip.part01.rar | 10/30/2010 16:53 |
| 79415233 | Inception.2010.DVDRip.part03.rar | 10/30/2010 16:53 |
| 79415234 | Inception.2010.DVDRip.part02.rar | 10/30/2010 16:53 |
| 79415257 | Inception.2010.DVDRip.part04.rar | 10/30/2010 16:53 |
| 79415497 | Inception.2010.DVDRip.part05.rar | 10/30/2010 16:55 |
| 79415519 | Inception.2010.DVDRip.part06.rar | 10/30/2010 16:55 |
| 79415520 | Inception.2010.DVDRip.part07.rar | 10/30/2010 16:55 |
| 79415540 | Inception.2010.DVDRip.part08.rar | 10/30/2010 16:55 |
| 79415740 | Inception.2010.DVDRip.part09.rar | 10/30/2010 16:57 |
| 79415763 | Inception.2010.DVDRip.part10.rar | 10/30/2010 16:57 |
| 79486415 | Inception.Sample.rar | 10/31/2010 2:19 |
| 79486439 | Inception.2010.DVDRip.part02.rar | 10/31/2010 2:19 |
| 79486440 | Inception.2010.DVDRip.part03.rar | 10/31/2010 2:19 |
| 79486441 | Inception.2010.DVDRip.part01.rar | 10/31/2010 2:19 |
| 79486452 | Inception.2010.DVDRip.part04.rar | 10/31/2010 2:20 |
| 79486669 | Inception.2010.DVDRip.part06.rar | 10/31/2010 2:22 |
| 79486670 | Inception.2010.DVDRip.part07.rar | 10/31/2010 2:22 |
| 79486688 | Inception.2010.DVDRip.part08.rar | 10/31/2010 2:22 |
| 79486702 | Inception.2010.DVDRip.part05.rar | 10/31/2010 2:22 |
| 79486949 | Inception.2010.DVDRip.part09.rar | 10/31/2010 2:24 |
| 79486956 | Inception.2010.DVDRip.part10.rar | 10/31/2010 2:24 |
| 79487722 | 247.PacMar.2.part3.rar | 10/31/2010 2:29 |
| 79487724 | 247.PacMar.2.part1.rar | 10/31/2010 2:29 |
| 79487725 | 247.PacMar.2.part2.rar | 10/31/2010 2:29 |
| 79490551 | Inception.Sample.rar | 10/31/2010 2:51 |
| 79490570 | Inception.2010.DVDRip.part01.rar | 10/31/2010 2:51 |
| 79490571 | Inception.2010.DVDRip.part03.rar | 10/31/2010 2:51 |
| 79490572 | Inception.2010.DVDRip.part02.rar | 10/31/2010 2:51 |
| 79490591 | Inception.2010.DVDRip.part04.rar | 10/31/2010 2:51 |
| 79490778 | Inception.2010.DVDRip.part05.rar | 10/31/2010 2:53 |
| 79490800 | Inception.2010.DVDRip.part06.rar | 10/31/2010 2:53 |
| 79490804 | Inception.2010.DVDRip.part07.rar | 10/31/2010 2:53 |
| 79490813 | Inception.2010.DVDRip.part08.rar | 10/31/2010 2:53 |
| 79491026 | Inception.2010.DVDRip.part09.rar | 10/31/2010 2:54 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 79491042 | Inception.2010.DVDRip.part10.rar | 10/31/2010 2:55 |
| 79493580 | REA.R5.Sample.rar | 10/31/2010 3:13 |
| 79493587 | REA.2010.part1.rar | 10/31/2010 3:13 |
| 79493588 | REA.2010.part2.rar | 10/31/2010 3:13 |
| 79493594 | REA.2010.part3.rar | 10/31/2010 3:13 |
| 79493613 | REA.2010.part4.rar | 10/31/2010 3:13 |
| 79493871 | REA.2010.part5.rar | 10/31/2010 3:15 |
| 79493884 | REA.2010.part6.rar | 10/31/2010 3:15 |
| 79495363 | AnO.R5.part1.rar | 10/31/2010 3:26 |
| 79495366 | AnO.R5.part2.rar | 10/31/2010 3:26 |
| 79495368 | AnO.R5.part4.rar | 10/31/2010 3:26 |
| 79495370 | AnO.R5.part3.rar | 10/31/2010 3:26 |
| 79495570 | AnO.R5.part5.rar | 10/31/2010 3:27 |
| 79495584 | AnO.R5.part6.rar | 10/31/2010 3:27 |
| 79495587 | CD.Kitty.Galore.part1.rar | 10/31/2010 3:27 |
| 79495590 | CD.Kitty.Galore.part2.rar | 10/31/2010 3:27 |
| 79495842 | CD.Kitty.Galore.part3.rar | 10/31/2010 3:29 |
| 79495846 | CD.Kitty.Galore.part4.rar | 10/31/2010 3:29 |
| 79495853 | CD.Kitty.Galore.part5.rar | 10/31/2010 3:29 |
| 79495856 | CD.Kitty.Galore.part6.rar | 10/31/2010 3:29 |
| 79496031 | Rumor.Has.It.part1.rar | 10/31/2010 3:31 |
| 79496032 | Rumor.Has.It.part3.rar | 10/31/2010 3:31 |
| 79496033 | Rumor.Has.It.part2.rar | 10/31/2010 3:31 |
| 79496049 | Rumor.Has.It.part4.rar | 10/31/2010 3:31 |
| 79496246 | Rumor.Has.It.part5.rar | 10/31/2010 3:32 |
| 79496252 | Rumor.Has.It.part6.rar | 10/31/2010 3:32 |
| 79505198 | 044BKL.rar | 10/31/2010 4:33 |
| 79505199 | 0447HJ.rar | 10/31/2010 4:33 |
| 79505201 | 044JD.rar | 10/31/2010 4:33 |
| 79516588 | E.Iglesias.Euphoria.rar | 10/31/2010 5:46 |
| 79516600 | JoseMC.Christmas.rar | 10/31/2010 5:46 |
| 79516620 | Hobbit.AC3.part1.rar | 10/31/2010 5:46 |
| 79516621 | Hobbit.AC3.part2.rar | 10/31/2010 5:46 |
| 79516742 | Hobbit.AC3.part3.rar | 10/31/2010 5:47 |
| 79516818 | Hobbit.AC3.part4.rar | 10/31/2010 5:47 |
| 79516835 | Hobbit.AC3.part5.rar | 10/31/2010 5:47 |
| 79516844 | Hobbit.AC3.part6.rar | 10/31/2010 5:47 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 79524432 | Glee.2.05.part1.rar | 10/31/2010 6:41 |
| 79524434 | Glee.2.05.part2.rar | 10/31/2010 6:41 |
| 79524435 | Glee.2.05.part3.rar | 10/31/2010 6:41 |
| 79524453 | Glee.Singles.S2.E01.rar | 10/31/2010 6:41 |
| 79524526 | Glee.Singles.S2.E02.rar | 10/31/2010 6:42 |
| 79524652 | Glee.Singles.S2.E03.rar | 10/31/2010 6:43 |
| 79524719 | Glee.Singles.S2.E04.rar | 10/31/2010 6:43 |
| 79524721 | Glee.Singles.S2.E05.rar | 10/31/2010 6:43 |
| 79542503 | Love.Dist.Sample.avi | 10/31/2010 8:36 |
| 79542516 | Convert.Genius.3.6.0.36.rar | 10/31/2010 8:36 |
| 79544977 | Love.Distrust.2010.part01.rar | 10/31/2010 8:53 |
| 79544978 | Love.Distrust.2010.part03.rar | 10/31/2010 8:53 |
| 79544979 | Love.Distrust.2010.part04.rar | 10/31/2010 8:53 |
| 79544981 | Love.Distrust.2010.part02.rar | 10/31/2010 8:53 |
| 79545331 | Love.Distrust.2010.part05.rar | 10/31/2010 8:55 |
| 79545333 | Love.Distrust.2010.part06.rar | 10/31/2010 8:55 |
| 79545377 | Love.Distrust.2010.part07.rar | 10/31/2010 8:55 |
| 79545382 | Love.Distrust.2010.part08.rar | 10/31/2010 8:55 |
| 79545690 | Love.Distrust.2010.part09.rar | 10/31/2010 8:57 |
| 79545703 | Love.Distrust.2010.part10.rar | 10/31/2010 8:57 |
| 79575144 | Inception.Full.Fixed.Subs.rar | 10/31/2010 11:40 |
| 79595148 | Red.Werewolf.Hunter.part1.rar | 10/31/2010 13:25 |
| 79595149 | Red.Werewolf.Hunter.part2.rar | 10/31/2010 13:25 |
| 79595150 | Red.Werewolf.Hunter.part3.rar | 10/31/2010 13:25 |
| 79595151 | Red.Werewolf.Hunter.part4.rar | 10/31/2010 13:25 |
| 79595404 | Red.Werewolf.Hunter.part5.rar | 10/31/2010 13:26 |
| 79595412 | Red.Werewolf.Hunter.part6.rar | 10/31/2010 13:26 |
| 79595441 | Inception.2010.DVDRip.part01.rar | 10/31/2010 13:27 |
| 79595442 | Inception.2010.DVDRip.part02.rar | 10/31/2010 13:27 |
| 79595627 | Inception.2010.DVDRip.part03.rar | 10/31/2010 13:28 |
| 79595629 | Inception.2010.DVDRip.part04.rar | 10/31/2010 13:28 |
| 79595730 | Inception.2010.DVDRip.part05.rar | 10/31/2010 13:28 |
| 79595737 | Inception.2010.DVDRip.part06.rar | 10/31/2010 13:29 |
| 79595963 | Inception.2010.DVDRip.part07.rar | 10/31/2010 13:30 |
| 79595992 | Inception.2010.DVDRip.part08.rar | 10/31/2010 13:30 |
| 79596079 | Inception.2010.DVDRip.part09.rar | 10/31/2010 13:31 |
| 79596080 | Inception.2010.DVDRip.part10.rar | 10/31/2010 13:31 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 79631095 | Inception.Full.Fixed.Subs.rar | 10/31/2010 17:09 |
| 79631098 | Inception.Sample.rar | 10/31/2010 17:09 |
| 79631133 | Inception.2010.DVDRip.part02.rar | 10/31/2010 17:10 |
| 79631134 | Inception.2010.DVDRip.part03.rar | 10/31/2010 17:10 |
| 79631136 | Inception.2010.DVDRip.part01.rar | 10/31/2010 17:10 |
| 79631153 | Inception.2010.DVDRip.part04.rar | 10/31/2010 17:10 |
| 79631378 | Inception.2010.DVDRip.part05.rar | 10/31/2010 17:12 |
| 79631384 | Inception.2010.DVDRip.part06.rar | 10/31/2010 17:12 |
| 79631396 | Inception.2010.DVDRip.part07.rar | 10/31/2010 17:12 |
| 79631402 | Inception.2010.DVDRip.part08.rar | 10/31/2010 17:12 |
| 79631625 | Inception.2010.DVDRip.part09.rar | 10/31/2010 17:14 |
| 79631631 | Inception.2010.DVDRip.part10.rar | 10/31/2010 17:14 |
| 79692532 | Inception.Sample.rar | 11/1/2010 1:55 |
| 79692540 | Inception.Full.Fixed.Subs.rar | 11/1/2010 1:55 |
| 79692553 | Inception.2010.DVDRip.part01.rar | 11/1/2010 1:55 |
| 79692554 | Inception.2010.DVDRip.part02.rar | 11/1/2010 1:55 |
| 79692561 | Inception.2010.DVDRip.part03.rar | 11/1/2010 1:55 |
| 79692584 | Inception.2010.DVDRip.part04.rar | 11/1/2010 1:55 |
| 79692809 | Inception.2010.DVDRip.part05.rar | 11/1/2010 1:57 |
| 79692810 | Inception.2010.DVDRip.part06.rar | 11/1/2010 1:57 |
| 79692831 | Inception.2010.DVDRip.part07.rar | 11/1/2010 1:57 |
| 79692847 | Inception.2010.DVDRip.part08.rar | 11/1/2010 1:57 |
| 79693075 | Inception.2010.DVDRip.part09.rar | 11/1/2010 1:59 |
| 79693083 | Inception.2010.DVDRip.part10.rar | 11/1/2010 1:59 |
| 79693997 | Dexter.5.06.part1.rar | 11/1/2010 2:05 |
| 79693998 | Dexter.5.06.part4.rar | 11/1/2010 2:05 |
| 79694000 | Dexter.5.06.part2.rar | 11/1/2010 2:05 |
| 79694001 | Dexter.5.06.part3.rar | 11/1/2010 2:05 |
| 79694180 | Dexter.5.06.part5.rar | 11/1/2010 2:06 |
| 79694182 | WD.1.01.part1.rar | 11/1/2010 2:06 |
| 79694196 | WD.1.01.part2.rar | 11/1/2010 2:06 |
| 79694198 | WD.1.01.part3.rar | 11/1/2010 2:06 |
| 79694355 | WD.1.01.part4.rar | 11/1/2010 2:08 |
| 79694358 | WD.1.01.part5.rar | 11/1/2010 2:08 |
| 79698876 | Inception.Full.Fixed.Subs.rar | 11/1/2010 2:41 |
| 79698877 | Inception.Sample.rar | 11/1/2010 2:41 |
| 79698890 | Inception.2010.DVDRip.part02.rar | 11/1/2010 2:42 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 79698891 | Inception.2010.DVDRip.part01.rar | 11/1/2010 2:42 |
| 79698944 | Inception.2010.DVDRip.part03.rar | 11/1/2010 2:42 |
| 79698949 | Inception.2010.DVDRip.part04.rar | 11/1/2010 2:42 |
| 79699274 | Inception.2010.DVDRip.part05.rar | 11/1/2010 2:44 |
| 79699298 | Inception.2010.DVDRip.part06.rar | 11/1/2010 2:44 |
| 79699333 | Inception.2010.DVDRip.part07.rar | 11/1/2010 2:44 |
| 79699350 | Inception.2010.DVDRip.part08.rar | 11/1/2010 2:45 |
| 79699605 | Inception.2010.DVDRip.part09.rar | 11/1/2010 2:46 |
| 79699639 | Inception.2010.DVDRip.part10.rar | 11/1/2010 2:47 |
| 79706128 | AnyVideo.Conv.Pro3.1.0.rar | 11/1/2010 3:32 |
| 79706129 | DVDFab.8.0.3.2.rar | 11/1/2010 3:32 |
| 79706130 | TuneUpUtilities.2011.10.0.2011.65.rar | 11/1/2010 3:32 |
| 79706131 | SplashPRO.1.3.0.rar | 11/1/2010 3:32 |
| 79706153 | Your.Uninstaller.Pro.7.0.2010.30.rar | 11/1/2010 3:32 |
| 79711212 | UK.Top40.11.01.10.part1.rar | 11/1/2010 4:04 |
| 79711214 | UK.Top40.11.01.10.part2.rar | 11/1/2010 4:04 |
| 79711217 | UK.Top40.11.01.10.part3.rar | 11/1/2010 4:04 |
| 79715369 | Inception.Full.Fixed.Subs.rar | 11/1/2010 4:31 |
| 79715370 | Inception.Sample.rar | 11/1/2010 4:31 |
| 79715385 | Inception.2010.DVDRip.part02.rar | 11/1/2010 4:31 |
| 79715386 | Inception.2010.DVDRip.part01.rar | 11/1/2010 4:31 |
| 79715422 | Inception.2010.DVDRip.part03.rar | 11/1/2010 4:31 |
| 79715437 | Inception.2010.DVDRip.part04.rar | 11/1/2010 4:31 |
| 79715815 | Inception.2010.DVDRip.part05.rar | 11/1/2010 4:34 |
| 79715817 | Inception.2010.DVDRip.part06.rar | 11/1/2010 4:34 |
| 79715829 | Inception.2010.DVDRip.part07.rar | 11/1/2010 4:34 |
| 79715837 | Inception.2010.DVDRip.part08.rar | 11/1/2010 4:34 |
| 79716271 | Inception.2010.DVDRip.part09.rar | 11/1/2010 4:36 |
| 79716287 | Inception.2010.DVDRip.part10.rar | 11/1/2010 4:36 |
| 79723381 | Boot.Win.USB.rar | 11/1/2010 5:21 |
| 79724144 | Thor.Trailer.rar | 11/1/2010 5:26 |
| 79731695 | Inception.Sample.rar | 11/1/2010 6:10 |
| 79731697 | Inception.Full.Fixed.Subs.rar | 11/1/2010 6:10 |
| 79731717 | Inception.2010.DVDRip.part02.rar | 11/1/2010 6:10 |
| 79731718 | Inception.2010.DVDRip.part01.rar | 11/1/2010 6:10 |
| 79731738 | Inception.2010.DVDRip.part03.rar | 11/1/2010 6:10 |
| 79731763 | Inception.2010.DVDRip.part04.rar | 11/1/2010 6:11 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 79731994 | Inception.2010.DVDRip.part05.rar | 11/1/2010 6:12 |
| 79732000 | Inception.2010.DVDRip.part06.rar | 11/1/2010 6:12 |
| 79732014 | Inception.2010.DVDRip.part07.rar | 11/1/2010 6:12 |
| 79732052 | Inception.2010.DVDRip.part08.rar | 11/1/2010 6:13 |
| 79732306 | Inception.2010.DVDRip.part10.rar | 11/1/2010 6:14 |
| 79732307 | Inception.2010.DVDRip.part09.rar | 11/1/2010 6:14 |
| 79757854 | 0ai7HJ.rar | 11/1/2010 8:40 |
| 79757855 | 0aiBKL.rar | 11/1/2010 8:40 |
| 79757857 | 0aiJD.rar | 11/1/2010 8:40 |
| 79758088 | Red.Scr.NW.Sample.rar | 11/1/2010 8:42 |
| 79758104 | Red.Scr.NoWM.part01.rar | 11/1/2010 8:42 |
| 79758112 | Red.Scr.NoWM.part02.rar | 11/1/2010 8:42 |
| 79758113 | Red.Scr.NoWM.part03.rar | 11/1/2010 8:42 |
| 79758119 | Red.Scr.NoWM.part04.rar | 11/1/2010 8:42 |
| 79758473 | Red.Scr.NoWM.part05.rar | 11/1/2010 8:44 |
| 79758507 | Red.Scr.NoWM.part06.rar | 11/1/2010 8:44 |
| 79758511 | Red.Scr.NoWM.part07.rar | 11/1/2010 8:44 |
| 79758514 | Red.Scr.NoWM.part08.rar | 11/1/2010 8:44 |
| 79758870 | Red.Scr.NoWM.part09.rar | 11/1/2010 8:46 |
| 79758887 | Red.Scr.NoWM.part10.rar | 11/1/2010 8:46 |
| 79758951 | Inception.Full.Fixed.Subs.rar | 11/1/2010 8:47 |
| 79759049 | Inception.Sample.rar | 11/1/2010 8:48 |
| 79759114 | Inception.2010.DVDRip.part01.rar | 11/1/2010 8:48 |
| 79759115 | Inception.2010.DVDRip.part02.rar | 11/1/2010 8:48 |
| 79759254 | Inception.2010.DVDRip.part03.rar | 11/1/2010 8:49 |
| 79759262 | Inception.2010.DVDRip.part04.rar | 11/1/2010 8:49 |
| 79759477 | Inception.2010.DVDRip.part05.rar | 11/1/2010 8:50 |
| 79759480 | Inception.2010.DVDRip.part06.rar | 11/1/2010 8:50 |
| 79759604 | Inception.2010.DVDRip.part07.rar | 11/1/2010 8:51 |
| 79759623 | Inception.2010.DVDRip.part08.rar | 11/1/2010 8:51 |
| 79759769 | Inception.2010.DVDRip.part09.rar | 11/1/2010 8:52 |
| 79759828 | Inception.2010.DVDRip.part10.rar | 11/1/2010 8:52 |
| 79776693 | Inception.Full.Fixed.Subs.rar | 11/1/2010 10:40 |
| 79776694 | Inception.Sample.rar | 11/1/2010 10:40 |
| 79776711 | Inception.2010.DVDRip.part01.rar | 11/1/2010 10:41 |
| 79776713 | Inception.2010.DVDRip.part02.rar | 11/1/2010 10:41 |
| 79776738 | Inception.2010.DVDRip.part03.rar | 11/1/2010 10:41 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 79776767 | Inception.2010.DVDRip.part04.rar | 11/1/2010 10:41 |
| 79777147 | Inception.2010.DVDRip.part05.rar | 11/1/2010 10:43 |
| 79777168 | Inception.2010.DVDRip.part06.rar | 11/1/2010 10:43 |
| 79777169 | Inception.2010.DVDRip.part07.rar | 11/1/2010 10:43 |
| 79777231 | Inception.2010.DVDRip.part08.rar | 11/1/2010 10:44 |
| 79777775 | Inception.2010.DVDRip.part09.rar | 11/1/2010 10:46 |
| 79777786 | Inception.2010.DVDRip.part10.rar | 11/1/2010 10:47 |
| 79790372 | Inception.Full.Fixed.Subs.rar | 11/1/2010 12:00 |
| 79790376 | Inception.Sample.rar | 11/1/2010 12:00 |
| 79790392 | Inception.2010.DVDRip.part01.rar | 11/1/2010 12:01 |
| 79790394 | Inception.2010.DVDRip.part02.rar | 11/1/2010 12:01 |
| 79790409 | Inception.2010.DVDRip.part03.rar | 11/1/2010 12:01 |
| 79790439 | Inception.2010.DVDRip.part04.rar | 11/1/2010 12:01 |
| 79790711 | Inception.2010.DVDRip.part05.rar | 11/1/2010 12:02 |
| 79790718 | Inception.2010.DVDRip.part06.rar | 11/1/2010 12:02 |
| 79790728 | Inception.2010.DVDRip.part07.rar | 11/1/2010 12:03 |
| 79790754 | Inception.2010.DVDRip.part08.rar | 11/1/2010 12:03 |
| 79791018 | Inception.2010.DVDRip.part09.rar | 11/1/2010 12:04 |
| 79791027 | Inception.2010.DVDRip.part10.rar | 11/1/2010 12:04 |
| 79803669 | Inception.Full.Fixed.Subs.rar | 11/1/2010 13:19 |
| 79803670 | Inception.Sample.rar | 11/1/2010 13:19 |
| 79803695 | Inception.2010.DVDRip.part01.rar | 11/1/2010 13:19 |
| 79803697 | Inception.2010.DVDRip.part02.rar | 11/1/2010 13:19 |
| 79803708 | Inception.2010.DVDRip.part03.rar | 11/1/2010 13:19 |
| 79803730 | Inception.2010.DVDRip.part04.rar | 11/1/2010 13:20 |
| 79804041 | Inception.2010.DVDRip.part05.rar | 11/1/2010 13:21 |
| 79804069 | Inception.2010.DVDRip.part06.rar | 11/1/2010 13:21 |
| 79804070 | Inception.2010.DVDRip.part07.rar | 11/1/2010 13:21 |
| 79804297 | Inception.2010.DVDRip.part08.rar | 11/1/2010 13:23 |
| 79804710 | Inception.2010.DVDRip.part09.rar | 11/1/2010 13:25 |
| 79804715 | Inception.2010.DVDRip.part10.rar | 11/1/2010 13:25 |
| 79806749 | Inception.Full.Fixed.Subs.rar | 11/1/2010 13:37 |
| 79806750 | Inception.Sample.rar | 11/1/2010 13:37 |
| 79806766 | Inception.2010.DVDRip.part01.rar | 11/1/2010 13:37 |
| 79806767 | Inception.2010.DVDRip.part02.rar | 11/1/2010 13:37 |
| 79806831 | Inception.2010.DVDRip.part03.rar | 11/1/2010 13:38 |
| 79806842 | Inception.2010.DVDRip.part04.rar | 11/1/2010 13:38 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 79807282 | Inception.2010.DVDRip.part05.rar | 11/1/2010 13:40 |
| 79807295 | Inception.2010.DVDRip.part06.rar | 11/1/2010 13:41 |
| 79807342 | Inception.2010.DVDRip.part07.rar | 11/1/2010 13:41 |
| 79807350 | Inception.2010.DVDRip.part08.rar | 11/1/2010 13:41 |
| 79807772 | Inception.2010.DVDRip.part09.rar | 11/1/2010 13:43 |
| 79807858 | Inception.2010.DVDRip.part10.rar | 11/1/2010 13:44 |
| 79809709 | Incoporated.part01.rar | 11/1/2010 13:55 |
| 79809710 | Incoporated.part02.rar | 11/1/2010 13:55 |
| 79809711 | Incoporated.part03.rar | 11/1/2010 13:55 |
| 79809712 | Incoporated.part04.rar | 11/1/2010 13:55 |
| 79810085 | Incoporated.part05.rar | 11/1/2010 13:57 |
| 79810091 | Incoporated.part06.rar | 11/1/2010 13:57 |
| 79810105 | Incoporated.part07.rar | 11/1/2010 13:58 |
| 79810109 | Incoporated.part08.rar | 11/1/2010 13:58 |
| 79903540 | Inception.Full.Fixed.Subs.rar | 11/2/2010 2:02 |
| 79903541 | Inception.Sample.rar | 11/2/2010 2:02 |
| 79903564 | Inception.2010.DVDRip.part02.rar | 11/2/2010 2:02 |
| 79903565 | Inception.2010.DVDRip.part01.rar | 11/2/2010 2:02 |
| 79903577 | Inception.2010.DVDRip.part03.rar | 11/2/2010 2:02 |
| 79903599 | Inception.2010.DVDRip.part04.rar | 11/2/2010 2:02 |
| 79903850 | Inception.2010.DVDRip.part05.rar | 11/2/2010 2:04 |
| 79903860 | Inception.2010.DVDRip.part06.rar | 11/2/2010 2:04 |
| 79903884 | Inception.2010.DVDRip.part07.rar | 11/2/2010 2:04 |
| 79903915 | Inception.2010.DVDRip.part08.rar | 11/2/2010 2:04 |
| 79904148 | Inception.2010.DVDRip.part09.rar | 11/2/2010 2:06 |
| 79904159 | Inception.2010.DVDRip.part10.rar | 11/2/2010 2:06 |
| 79904186 | Incoporated.part01.rar | 11/2/2010 2:06 |
| 79904200 | Incoporated.part02.rar | 11/2/2010 2:06 |
| 79904366 | Incoporated.part03.rar | 11/2/2010 2:08 |
| 79904377 | Incoporated.part04.rar | 11/2/2010 2:08 |
| 79904490 | Incoporated.part05.rar | 11/2/2010 2:09 |
| 79904491 | Incoporated.part06.rar | 11/2/2010 2:09 |
| 79904695 | Incoporated.part07.rar | 11/2/2010 2:10 |
| 79904697 | Incoporated.part08.rar | 11/2/2010 2:10 |
| 79904801 | HIMYM.6.07.HDTV.rar | 11/2/2010 2:11 |
| 79904879 | LastAirbender.Sample.rar | 11/2/2010 2:12 |
| 79904897 | Last.Airbender.part01.rar | 11/2/2010 2:12 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 79905005 | Last.Airbender.part03.rar | 11/2/2010 2:13 |
| 79905058 | Last.Airbender.part02.rar | 11/2/2010 2:13 |
| 79905109 | Last.Airbender.part04.rar | 11/2/2010 2:13 |
| 79905174 | Last.Airbender.part05.rar | 11/2/2010 2:14 |
| 79905237 | Last.Airbender.part06.rar | 11/2/2010 2:15 |
| 79905281 | Last.Airbender.part07.rar | 11/2/2010 2:15 |
| 79905352 | Last.Airbender.part08.rar | 11/2/2010 2:15 |
| 79905439 | Last.Airbender.part09.rar | 11/2/2010 2:16 |
| 79905509 | Last.Airbender.part10.rar | 11/2/2010 2:17 |
| 79906608 | MS.Office.Toolkit.rar | 11/2/2010 2:25 |
| 79906621 | MS.Office.2010.part2.rar | 11/2/2010 2:25 |
| 79906626 | MS.Office.2010.part1.rar | 11/2/2010 2:25 |
| 79906627 | MS.Office.2010.part3.rar | 11/2/2010 2:25 |
| 79906639 | MS.Office.2010.part4.rar | 11/2/2010 2:25 |
| 79906854 | MS.Office.2010.part5.rar | 11/2/2010 2:27 |
| 79906865 | MS.Office.2010.part6.rar | 11/2/2010 2:27 |
| 79906866 | MS.Office.2010.part7.rar | 11/2/2010 2:27 |
| 79907000 | Kisses.Caroms.part1.rar | 11/2/2010 2:29 |
| 79907060 | Kisses.Caroms.part2.rar | 11/2/2010 2:29 |
| 79907065 | Kisses.Caroms.part3.rar | 11/2/2010 2:29 |
| 79907077 | Kisses.Caroms.part4.rar | 11/2/2010 2:29 |
| 79907285 | Kisses.Caroms.part5.rar | 11/2/2010 2:31 |
| 79913232 | Inception.Full.Fixed.Subs.rar | 11/2/2010 3:14 |
| 79913233 | Inception.Sample.rar | 11/2/2010 3:14 |
| 79913250 | Inception.2010.DVDRip.part01.rar | 11/2/2010 3:14 |
| 79913252 | Inception.2010.DVDRip.part02.rar | 11/2/2010 3:14 |
| 79913277 | Inception.2010.DVDRip.part03.rar | 11/2/2010 3:14 |
| 79913297 | Inception.2010.DVDRip.part04.rar | 11/2/2010 3:14 |
| 79913547 | Inception.2010.DVDRip.part05.rar | 11/2/2010 3:16 |
| 79913570 | Inception.2010.DVDRip.part06.rar | 11/2/2010 3:16 |
| 79913589 | Inception.2010.DVDRip.part07.rar | 11/2/2010 3:16 |
| 79913601 | Inception.2010.DVDRip.part08.rar | 11/2/2010 3:17 |
| 79913898 | Inception.2010.DVDRip.part09.rar | 11/2/2010 3:18 |
| 79913914 | Inception.2010.DVDRip.part10.rar | 11/2/2010 3:19 |
| 79913938 | Incoporated.part01.rar | 11/2/2010 3:19 |
| 79913940 | Incoporated.part02.rar | 11/2/2010 3:19 |
| 79914185 | Incoporated.part03.rar | 11/2/2010 3:21 |

HIGHLY CONFIDENTIAL

**Exhibit E**
**Uploads of User 81415 10.19.2010 through 11.2.2010**

| uploadid | filename | uploaddate |
|---|---|---|
| 79914187 | Incoporated.part04.rar | 11/2/2010 3:21 |
| 79914296 | Incoporated.part05.rar | 11/2/2010 3:21 |
| 79914329 | Incoporated.part06.rar | 11/2/2010 3:22 |
| 79914664 | Incoporated.part07.rar | 11/2/2010 3:24 |
| 79914749 | Incoporated.part08.rar | 11/2/2010 3:24 |
| 79916971 | Incoporated.part01.rar | 11/2/2010 3:38 |
| 79916972 | Incoporated.part02.rar | 11/2/2010 3:38 |
| 79916977 | Incoporated.part04.rar | 11/2/2010 3:38 |
| 79916979 | Incoporated.part03.rar | 11/2/2010 3:38 |
| 79917323 | Incoporated.part05.rar | 11/2/2010 3:41 |
| 79917338 | Incoporated.part06.rar | 11/2/2010 3:41 |
| 79917341 | Incoporated.part07.rar | 11/2/2010 3:41 |
| 79917344 | Incoporated.part08.rar | 11/2/2010 3:41 |
| 79917694 | Assault.P13.part1.rar | 11/2/2010 3:43 |
| 79917700 | Assault.P13.part2.rar | 11/2/2010 3:43 |
| 79917709 | Assault.P13.part3.rar | 11/2/2010 3:43 |
| 79917741 | Assault.P13.part4.rar | 11/2/2010 3:43 |
| 79917921 | Assault.P13.part5.rar | 11/2/2010 3:45 |
| 79917935 | Assault.P13.part6.rar | 11/2/2010 3:45 |
| 79923982 | Beyond.Borders.part01.rar | 11/2/2010 4:26 |
| 79923983 | Beyond.Borders.part03.rar | 11/2/2010 4:26 |
| 79923984 | Beyond.Borders.part02.rar | 11/2/2010 4:26 |
| 79923986 | Beyond.Borders.part04.rar | 11/2/2010 4:26 |
| 79924327 | Beyond.Borders.part05.rar | 11/2/2010 4:29 |
| 79924330 | Beyond.Borders.part06.rar | 11/2/2010 4:29 |
| 79924334 | Beyond.Borders.part07.rar | 11/2/2010 4:29 |
| 79924346 | Beyond.Borders.part08.rar | 11/2/2010 4:29 |
| 79946287 | 012BKL.rar | 11/2/2010 6:58 |
| 79946288 | 012JD.rar | 11/2/2010 6:58 |
| 79946289 | 0127HJ.rar | 11/2/2010 6:58 |
| 79946313 | Inception.Full.Fixed.Subs.rar | 11/2/2010 6:58 |
| 79951812 | BestXmas.part1.rar | 11/2/2010 7:34 |
| 79951815 | BestXmas.part2.rar | 11/2/2010 7:34 |
| 79951817 | Elvis.Xmas.Duets.rar | 11/2/2010 7:34 |
| 79951818 | Celtic.XmasCelebration.rar | 11/2/2010 7:34 |
| 79951924 | Sex.Advertising.rar | 11/2/2010 7:35 |
| 79981240 | LastAirbender.Sample.rar | 11/2/2010 10:36 |

HIGHLY CONFIDENTIAL

| Exhibit F | |
|---|---|
| **Hotfile Affiliate Sites** | |
| **userid** | **domain** |
| 1844790 | sharemusic.me |
| 13636 | soho-tfilms.blogspot.com |
| 13636 | hotfiledancemusic.blogspot.com |
| 13636 | hotfilewarez.blogspot.com |
| 13636 | uktop40chart.blogspot.com |
| 3509216 | capvideotv.com |
| 1563101 | downloadine.com |
| 38883 | kwdownloads.com |
| 607200 | netvietz.com |
| 607200 | now-hotfilms-movies.blogspot.com |
| 805577 | dxwarez.com |
| 805577 | dl4all.com |
| 805577 | downea.com |
| 805577 | netbks.org |
| 107222 | down.egexa.com |
| 254874 | files.egexa.com |
| 290327 | rslink.us |
| 357296 | csdownload.pl |
| 357296 | free8.com |
| 357296 | movies.egexa.com |
| 28200 | linkdefender.net |
| 835073 | d2share.com |
| 234464 | javshare.net |
| 624509 | foro.todohdtv.com |
| 804644 | protect-my-links.com |
| 1273275 | getmywarez.com |
| 13697 | ddlhits.com |
| 13697 | flylink.altervista.org |
| 2602395 | leechers.info |
| 2602395 | picofiles.com |
| 2164682 | rapidshare-king.info |
| 2164682 | rapidshareking.com |
| 2164682 | todohdtv.com |
| 2960824 | divxfilmindir.net |
| 123671 | movizdb.com |
| 2058492 | leechking.com |
| 2058492 | downturk.info |
| 2058492 | audiobooksgratis.net |
| 1044509 | megaleecher.cz.cc |
| 14412 | mgaleech.co.cc |
| 14412 | http://hotfile-descargas.blogspot.com |
| 115007 | audio.hotfileindex.com |
| 115007 | sexy.hotfileindex.com |

HIGHLY CONFIDENTIAL

| Exhibit F | |
|---|---|
| **Hotfile Affiliate Sites** | |
| **userid** | **domain** |
| 115007 | tutorial.hotfileindex.com |
| 115007 | video.hotfileindex.com |
| 115007 | hotfilethailand.com |
| 115007 | mp3dload.com |
| 115007 | mp3dloads.com |
| 115007 | mp3dlood.blogspot.com |
| 28547 | cinema-em-casa.blogs.sapo.pt |
| 28547 | sadecedownload.com |
| 554874 | Indexdl.com |
| 230826 | free.hot99.info |
| 66813 | mp4filmler.com |
| 682289 | movieindir.com |
| 183201 | softdown32.com |
| 183201 | alldownload.org |
| 183201 | books.hotfileindex.com |
| 183201 | hotfileindex.com |
| 183201 | software.hotfileindex.com |
| 2732783 | wowebook.com |
| 352498 | hotfile-premium.cz |
| 67486 | coredownloadz.co.cc |
| 128913 | kingsharez.com |
| 44325 | darkddl.com |
| 44325 | ddl0.com |
| 397965 | egydown.com |
| 2522250 | freshsofts.com |
| 2522250 | p2psofts.com |
| 2522250 | rapidshare2download.net |
| 2522250 | softscity.com |
| 2522250 | softsclub.com |
| 1880573 | hotcinemax.com |
| 746762 | freebestsoft.net |
| 746762 | topfreesoft.net |
| 134226 | crshare.com |
| 2827472 | http://crshare.com |
| 2827472 | http://unlimitedshare.org |
| 13962 | unlimitedshare18.blogspot.com |
| 426682 | free4rapidshare.com |
| 1229283 | rapidsharetang.com |
| 2332309 | fileburger.com |
| 2332309 | midsofts.com |
| 275183 | fullindirx.tk |
| 81415 | xdownload.pl |
| 104252 | tr-download.com |

HIGHLY CONFIDENTIAL

| Exhibit F | |
|---|---|
| **Hotfile Affiliate Sites** | |
| **userid** | **domain** |
| 725726 | media-down.com |
| 362245 | filmek.net |
| 1207068 | havenvideo.com |
| 1035928 | easy-down.net |
| 1035928 | chooselinks.com |
| 1166528 | re-links.com |
| 1340136 | driverdownloads.com.br |
| 739151 | vinashare.net |
| 302897 | worldshare.info |
| 1236382 | freedl4all.net |
| 1236382 | freedl4all.ucoz.com |
| 295551 | rapidsoft4u.com |
| 295551 | indirgame.com |
| 295551 | free-gsm-unlock.com |
| 1657803 | downloadsxtutti.blogspot.com |
| 1867661 | http://zedivx.com |
| 33298 | filmes-br.com |
| 18716 | filmgar.com |
| 116803 | coronasoft.ru |
| 1200427 | openwarez.ru |
| 117539 | links.tuga.ws |
| 438081 | wpshare.org |
| 438081 | http://waredownload.net |
| 318611 | masterdownloads.org |
| 1926356 | fulloyun.com |
| 3501204 | idolvideo.blogspot.com |
| 1518598 | cinemaportal.net |
| 204729 | enterdown.com |
| 602934 | onhotfile.blogspot.com |
| 1472918 | videoramavideos.com |
| 2712474 | cyberwarez.info |
| 288556 | softpk.com |
| 288556 | cgwarez.com |
| 288556 | hq-uploads.com |
| 3413942 | bongshare.net |
| 226256 | free-covers.com |
| 1784915 | free-karaoke.net |
| 1510211 | hotfile-files.com |
| 1510211 | link-profit.com |
| 1510211 | link-protector.com |
| 1613213 | rapidshare-files.com |
| 1613213 | search-files.net |
| 2002182 | downmatic.com |

HIGHLY CONFIDENTIAL

| Exhibit F | |
|---|---|
| **Hotfile Affiliate Sites** | |
| **userid** | **domain** |
| 44930 | filmindirnet.net |
| 108775 | mestregratis.com |
| 1306050 | http://7download.info |
| 1287357 | wrz4u.com |
| 486961 | yodownload.net |
| 388951 | sacagratis.com |
| 14191 | darmowywarez.eu |
| 13048 | lukawarez.com |
| 13048 | relink.us |
| 13048 | chili-warez.net |
| 13048 | xxx-4-free.net |
| 13048 | vav-rapidshare.com |
| 2826916 | freepornvidz.co.cc |
| 2915119 | ebookw.net |
| 1213151 | indexdownload.com |
| 276415 | softbuz.com |
| 320663 | zdownload.org |
| 320663 | logicielwarez.bloguez.com |
| 320663 | divxt.net |
| 320663 | hotfilew.info |
| 3489038 | uploadandearn.info |
| 757647 | chesswarez.blogspot.com |
| 14492 | zone-share.com |
| 757647 | hotfileyouarecurrentlydownloading.blogspot.com |
| 226246 | cpopshare.com |
| 87379 | jpopshare.com |
| 87379 | kpopshare.com |
| 1352897 | http://warezusuhal.blogspot.com |
| 250007 | divxkings.net |
| 38351 | rivawarez.com |
| 2089604 | upload-earn.blogspot.com |
| 4593978 | ebookhorn.com |
| 1567404 | forumdownloads.forumbrasil.net |
| 246019 | wardown.net |
| 434460 | mp3efsanesi.net |
| 27269 | hotfile.co.id |
| 140299 | rapidshare.co.id |
| 140299 | linkzdownload.co.cc |
| 140299 | rdshare.co.cc |
| 2584461 | down-bb.com |
| 2584461 | ggddl.blogspot.com |
| 320473 | hotfiledown.com |
| 320473 | upload99.com |

HIGHLY CONFIDENTIAL

| Exhibit F | |
| --- | --- |
| **Hotfile Affiliate Sites** | |
| **userid** | **domain** |
| 2126902 | earnhotfile.webs.com |
| 1495393 | mp4dunyasi.net |
| 1495393 | spamfreeforums.com |
| 1495393 | spamfreeforums.net |
| 1495393 | universaldl.com |
| 605639 | directdownloads.forumfree.it |
| 34071 | avbtv.com |
| 34071 | divxm.99k.org |
| 34071 | dl.saylala.com |
| 424672 | downjunkie.com |
| 38408 | scriptz.org |
| 3386147 | hotfile.mindenkilapja.hu |
| 1477315 | hotfile.mlap.hu |
| 2192753 | http://ben10_letoltes.mlap.hu |
| 516611 | mesefilm.mindenkilapja.hu |
| 516611 | mesefilm.mlap.hu |
| 2454426 | freerapidblog.com |
| 35586 | freerapidshare.com |
| 3876557 | hotfile.blogetery.com |
| 182035 | joinebook.com |
| 28338 | fullydown.net |
| 28338 | prodown.net |
| 148846 | rapidsharedownloads.org |
| 148846 | freedvd.dtiblog.com |
| 329405 | hotfileserve.info |
| 2861605 | down7.net |
| 13057 | finixdl.info |
| 419536 | finixdownload.com |
| 419536 | http://gotondownload.blogspot.com |
| 26363 | load2all.com |
| 461999 | hohq.com |
| 1987295 | napifilm.com |
| 2047411 | directdownloads.org |
| 1484935 | fileserve-downloads.com |
| 1484935 | fileserve-downloads.info |
| 94149 | fileserve-downloads.net |
| 94149 | fileserve-downloads.org |
| 2545316 | fileserve-links.com |
| 2545316 | fileservemovies.net |
| 2545316 | fullfastdownloads.com |
| 182714 | humourdl.com |
| 182714 | infinitewarez.net |
| 1830759 | freehotfileserve.info |

HIGHLY CONFIDENTIAL

| Exhibit F | |
|---|---|
| **Hotfile Affiliate Sites** | |
| **userid** | **domain** |
| 96211 | soft-z.com |
| 3864067 | onlyhotfile.com |
| 96211 | sarkan.justfree.com |
| 21595 | hitfilmindir.org |
| 96211 | hotfile.kucaj.pl |
| 1964256 | downzpt.blogspot.com |
| 63010 | gottadownload.com |
| 1885550 | korndownloads.com |
| 1971270 | zonauploader.net |
| 1971270 | hdmusicvideos.org |
| 1971270 | warezrls.net |
| 1971270 | hotfileclub.com |
| 2099807 | filmportu.com |
| 510930 | indirgani.com |
| 510930 | teklinkforum.com |
| 510930 | spartacus.bloodandsand.net |
| 383040 | http://megadownloaders.com |
| 455641 | dfindir.com |
| 455641 | freemagic2u.blogspot.com |
| 1281096 | filmevi.tk |
| 312548 | 4getlink.com |
| 303689 | tinydl.com |
| 457569 | downall.org |
| 103150 | http://clinical-e-medicine.blogspot.com |
| 1525785 | beleshvideo.blogspot.com |
| 1525785 | beleshvideo.net |
| 1525785 | hotfileshare.blogspot.com |
| 1742367 | dizifilmarsiv.com |
| 2761762 | downloadify.org |
| 792795 | downloaddriver.net |
| 2276613 | downloads.uhbuzz.com |
| 2276613 | downw.org |
| 2276613 | fastestfiles.net |
| 2276613 | filmindirelim.org |
| 2276613 | hotspeeddownloads.com |
| 2276613 | hotvideoclipscollection.blogspot.com |
| 2276613 | icedl.com |
| 2276613 | linxdown.com |
| 2276613 | linxdown.net |
| 2276613 | linxdown.org |
| 505922 | muzikindirelim.net |
| 505922 | muzikindirt.com |
| 505922 | onlinemuzikindir.com |

HIGHLY CONFIDENTIAL

| Exhibit F | |
| --- | --- |
| **Hotfile Affiliate Sites** | |
| **userid** | **domain** |
| 505922 | redown.com |
| 578378 | up-zones.blogspot.com |
| 578378 | 1-dll.blogspot.com |
| 578378 | hotfile.h2.pl |
| 1922948 | dvdxvid.com |
| 1091397 | tamindir.org |
| 616083 | warezchi.com |
| 616083 | files.hostil.pl |
| 2299993 | srugim-download.blogspot.com |
| 15255 | filmhatti.com |
| 2299993 | freebooksclub.net |
| 3358655 | freesharez.com |
| 2200195 | buyhotfilepremium.blogspot.com |
| 1867505 | buyhotfilepremium.com |
| 1867505 | filmcini.com |
| 1299690 | hotfileglobal.com |
| 171340 | filmindiriyoruz.com |
| 171340 | files-rapidshare.blogspot.com |
| 203010 | celfull.com |
| 1444332 | fullpelis.com |
| 3402854 | torrentkereso.lap.hu |
| 3402854 | 3gpindir.com |
| 3270152 | linkcim.net |
| 3270152 | yassershared.eg.vg |
| 3270152 | indirup.com |
| 170018 | go2file.com |
| 433019 | topshare.us |
| 17230 | http://mitchdownloads.blogspot.com |
| 3121972 | http://moviedownloadlinks-fariss.blogspot.com |
| 1534583 | hemindir.com |
| 688489 | downthemes.net |
| 3735844 | protect-my-files.info |
| 688489 | share-films.net |
| 114495 | western.share-films.net |
| 114495 | megadload.narod.ru |
| 1722975 | alldownloadstuff.com |
| 1722975 | ebook68.com |
| 1531647 | cinett.com |
| 300236 | espacine.com |
| 428194 | warezme.org |
| 1271495 | hotfile-uploads.com |
| 1788350 | rlszone.com |
| 1086143 | tamyukleindir.com |

HIGHLY CONFIDENTIAL

| Exhibit F | |
|---|---|
| **Hotfile Affiliate Sites** | |
| **userid** | **domain** |
| 1086143 | abook.ddl.cx |
| 934560 | wzdown.net |
| 1825306 | jshares.co.cc |
| 1818864 | cinemagical.blogspot.com |
| 996738 | http://filmek.zzl.org |
| 996738 | bigwarez.org |
| 996738 | hqhiphop.net |
| 1542267 | thisainthqhiphop.blogspot.com |
| 15160 | uploadersbb.org |
| 15160 | megaupload-premium.com |
| 1221292 | appsddl.com |
| 278571 | bearzddl.com |
| 131164 | bearzlinkz.com |
| 1221292 | freelinks.bearzlinkz.com |
| 287394 | web4free.org |
| 287394 | blueclipsmovies.blogspot.com |
| 4574103 | freebom.com |
| 13025 | isearch-gamez.blogspot.com |
| 118806 | isearch-software.blogspot.com |
| 4958300 | slaytindir.tk |
| 4958300 | spydl.com |
| 150960 | w-softwares.blogspot.com |
| 150960 | http://upload24h.pl |
| 4110231 | film-indir.tk |
| 176260 | downturk.com |
| 1987820 | filesarchive.net |
| 1987820 | graphic4share.com |
| 1987820 | templates4share.com |
| 29367 | videoarchive.org |
| 1737220 | e-magazin.net |
| 96633 | fileserve-zone.com |
| 967225 | freefulldownloads.org |
| 201334 | hqdl.net |
| 1117230 | megaupfiles.com |
| 3011724 | njoyddls.com |
| 449327 | movie.nickkkdon.com |
| 769561 | 0daysoftwarereleases.blogspot.com |
| 2075679 | download3gpporn.blogspot.com |
| 182905 | hotfile.blog.hu |
| 956650 | blinkdown.com |
| 956650 | cheerdownload.com |
| 956650 | filescorner.com |
| 75162 | http://fulloyunindir.forum.st |

HIGHLY CONFIDENTIAL

| Exhibit F | |
|---|---|
| **Hotfile Affiliate Sites** | |
| **userid** | **domain** |
| 1203726 | pingdl.com |
| 1061534 | indirhit.com |
| 1061534 | oopstv.co.cc |
| 580230 | shop.vdown.cn |
| 13033 | vdown.cn |
| 13033 | download123.us |
| 68493 | ddlupdate.com |
| 15454 | extreme-down.com |
| 15454 | forum.ddlupdate.com |
| 2490668 | share-av.thumbblogger.com |
| 33242 | tv-show.awardspace.us |
| 140931 | rapidshare4everyone.blogspot.com |
| 13435 | fulloyuntr.forum.st |
| 95912 | readfilms.com |
| 207006 | denfilm.ru |
| 207006 | densoft.ru |
| 2327921 | divxzamani.com |
| 142254 | elitewarez.hu |
| 1433477 | dl1s.com |
| 1488427 | getdl.net |
| 1545366 | http://download88.com |
| 1734409 | teklinkindir.6te.net |
| 55630 | downoron.blogspot.com |
| 60907 | superhq.net |
| 14047 | linksmonster.org |
| 600882 | onlyfiles.net |
| 582222 | tiklafilmindir.com |
| 127328 | hotfile3.co.cc |
| 1951716 | sharecentral.net |
| 4207893 | dl.plixid.com |
| 1295441 | ebookee.com |
| 575156 | ebookee.net |
| 1395042 | ebookee.org |
| 1845539 | all-shares.net |
| 148894 | filmoyunmp3.com |
| 589064 | just4freeplanet.com |
| 1599644 | minidl.com |
| 4635179 | zarobnahotfile.pl |
| 1148984 | 3eshq1.com |
| 1154336 | 3eshq1.net |
| 2418689 | divx-tr.net/forum.php |
| 1154336 | divxmerkezi.net |
| 1979479 | divxyeri.net |

HIGHLY CONFIDENTIAL

| Exhibit F | |
|---|---|
| **Hotfile Affiliate Sites** | |
| **userid** | **domain** |
| 1979479 | filmindirmeklazim.blogspot.com |
| 1154336 | sharesoft84.com |
| 3096848 | 9shares.com |
| 1018358 | ezdownload.tk |
| 2278713 | myvideolinks.giesecke.tk |
| 2278713 | myvideolinksblog.info |
| 90905 | link-safe.net |
| 479765 | seekwarez.com |
| 4472224 | 9down.com |
| 2585294 | downsoft.ucoz.com |
| 1711796 | full-download.net |
| 1711796 | lossless-music.org |
| 57016 | mechodownload.com |
| 2215288 | mmawarez.org |
| 2585294 | onelinkmovies.ws |
| 17083 | wrzblog.net |
| 1474636 | fulllp.blogspot.com |
| 1474636 | hotfile-files-here.blogspot.com |
| 325263 | http://dl99.info |
| 102220 | muryou-de-dl.seesaa.net |
| 4639295 | divxciler.com |
| 1403568 | divxteam.net |
| 30968 | descargadehotfile.blogspot.com |
| 3282194 | seedlionz.com |
| 747820 | divxturka.net |
| 2968558 | downextra.com |
| 27004 | filmmakarasi.blogcu.com |
| 1337168 | onlywarez.org |
| 136551 | promoddl.com |
| 1337168 | bibemwarez.mlap.hu |
| 438196 | downfileserve.com |
| 638204 | downmediafire.com |
| 60823 | downmegaupload.com |
| 21723 | downrapidshare.com |
| 4381900 | filmvedizidunyasi.blogspot.com |
| 301522 | maxdl.info |
| 301522 | onhotfile.com |
| 60823 | thewrzscene.com |
| 301522 | warezhegy.mlap.hu |
| 77027 | hotfileindir.com |
| 706109 | apnawarez.com |
| 1891573 | br-share.co.cc |
| 317762 | downav.com |

HIGHLY CONFIDENTIAL