HF00000298

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13001 | 3809728 | shared | 2010-12-14 14:42:01 | | |
| 13002 | 199492 | hacked | 2010-12-14 05:49:27 | | |
| 13003 | 3923772 | CP | 2010-12-13 08:32:15 | | |
| 13004 | 3896006 | CP | 2010-12-13 08:10:16 | | |
| 13005 | 3948607 | dwld cheat | 2010-12-13 06:48:48 | | |
| 13006 | 3964803 | dwld cheat | 2010-12-13 06:48:39 | | |
| 13007 | 3952842 | cheater checks | 2010-12-13 03:38:49 | | |
| 13008 | 3967593 | cheater checks | 2010-12-13 03:38:41 | | |
| 13009 | 3960444 | cheater checks | 2010-12-13 03:38:34 | | |
| 13010 | 3971193 | cheater checks | 2010-12-13 03:38:27 | | |
| 13011 | 1678118 | shared | 2010-12-13 03:34:08 | | |
| 13012 | 22116 | shared | 2010-12-12 12:56:11 | | |
| 13013 | 3835567 | scam | 2010-12-12 02:07:56 | | |
| 13014 | 1432706 | shared | 2010-12-12 01:40:35 | | |
| 13015 | 3900862 | cheater checks | 2010-12-10 13:03:03 | | |
| 13016 | 3810937 | cheater checks | 2010-12-10 13:02:46 | | |
| 13017 | 3925415 | cheater checks | 2010-12-10 13:02:29 | | |
| 13018 | 3940893 | cheater checks | 2010-12-10 13:02:00 | | |
| 13019 | 3932574 | cheater checks | 2010-12-10 13:01:41 | | |
| 13020 | 3888387 | reseller | 2010-12-09 13:56:26 | | |
| 13021 | 3559753 | cp | 2010-12-06 07:43:34 | | |
| 13022 | 3691584 | cp | 2010-12-06 03:31:00 | | |
| 13023 | 1045888 | traffic | 2010-12-06 02:43:53 | | |
| 13024 | 2189347 | traffic | 2010-12-06 02:43:44 | | |
| 13025 | 1837114 | traffic | 2010-12-06 02:43:37 | | |
| 13026 | 3536626 | traffic | 2010-12-06 02:43:28 | | |
| 13027 | 369095 | traffic | 2010-12-06 02:43:21 | | |
| 13028 | 3633522 | traffic | 2010-12-06 02:43:14 | | |
| 13029 | 3364917 | traffic | 2010-12-06 02:43:07 | | |
| 13030 | 1704636 | traffic | 2010-12-06 02:42:59 | | |
| 13031 | 404407 | traffic | 2010-12-06 02:42:51 | | |
| 13032 | 1937221 | traffic | 2010-12-06 02:42:43 | | |
| 13033 | 2745604 | traffic | 2010-12-06 02:42:28 | | |
| 13034 | 2771112 | traffic | 2010-12-06 02:42:20 | | |
| 13035 | 2600255 | traffic | 2010-12-06 02:42:12 | | |
| 13036 | 726218 | traffic | 2010-12-06 02:41:15 | | |
| 13037 | 2189347 | traffic | 2010-12-06 02:41:02 | | |
| 13038 | 368718 | traffic | 2010-12-06 02:40:54 | | |
| 13039 | 3250553 | traffic | 2010-12-06 02:40:47 | | |
| 13040 | 2478560 | traffic | 2010-12-06 02:40:39 | | |
| 13041 | 3797677 | traffic | 2010-12-06 02:40:32 | | |
| 13042 | 2507923 | traffic | 2010-12-06 02:40:25 | | |
| 13043 | 1128996 | traffic | 2010-12-06 02:40:16 | | |
| 13044 | 370093 | traffic | 2010-12-06 02:40:08 | | |
| 13045 | 16650 | traffic | 2010-12-06 02:40:01 | | |
| 13046 | 2130600 | traffic | 2010-12-06 02:39:12 | | |
| 13047 | 596562 | traffic | 2010-12-06 02:39:01 | | |
| 13048 | 270433 | traffic | 2010-12-06 02:38:33 | | |
| 13049 | 1704636 | traffic | 2010-12-06 02:38:26 | | |
| 13050 | 1045888 | traffic | 2010-12-06 02:38:17 | | |
| 13051 | 2598311 | traffic | 2010-12-06 02:38:08 | | |
| 13052 | 2922872 | traffic | 2010-12-06 02:37:59 | | |

Highly Confidential

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13053 | 3866928 | cheater checks | 2010-12-06 02:34:23 | | |
| 13054 | 3900579 | cheater checks | 2010-12-06 02:34:08 | | |
| 13055 | 3841068 | cheater checks | 2010-12-06 02:33:54 | | |
| 13056 | 3842144 | cheater checks | 2010-12-06 02:33:38 | | |
| 13057 | 3899636 | cheater checks | 2010-12-06 02:33:24 | | |
| 13058 | 3899375 | cheater checks | 2010-12-06 02:33:07 | | |
| 13059 | 3891381 | cheater checks | 2010-12-06 02:32:53 | | |
| 13060 | 3875642 | cheater checks | 2010-12-06 02:32:40 | | |
| 13061 | 3883591 | cheater checks | 2010-12-06 02:32:30 | | |
| 13062 | 3900579 | cheater checks | 2010-12-06 02:30:57 | | |
| 13063 | 2270249 | shared | 2010-12-04 04:54:00 | | |
| 13064 | 2240709 | paypal scam | 2010-12-04 04:17:08 | | |
| 13065 | 3785007 | CP | 2010-12-03 04:01:52 | | |
| 13066 | 2599356 | shared | 2010-12-02 03:10:15 | | |
| 13067 | 1596733 | paypal scam | 2010-12-02 02:44:14 | | |
| 13068 | 3433105 | shared | 2010-12-02 01:27:23 | | |
| 13069 | 2415053 | shared | 2010-12-01 08:18:20 | | |
| 13070 | 1566903 | paypal scam | 2010-12-01 01:57:39 | | |
| 13071 | 760669 | reseller ask | 2010-11-30 08:28:34 | | |
| 13072 | 13670 | spaceclubbingdancefloor.com -hack | 2010-11-29 11:46:36 | | |
| 13073 | 3617764 | shared | 2010-11-29 04:35:23 | | |
| 13074 | 3827535 | cheater checks | 2010-11-29 04:28:53 | | |
| 13075 | 3818044 | cheater checks | 2010-11-29 04:28:29 | | |
| 13076 | 3826079 | cheater checks | 2010-11-29 04:28:22 | | |
| 13077 | 3833915 | cheater checks | 2010-11-29 04:28:11 | | |
| 13078 | 3833872 | cheater checks | 2010-11-29 04:28:00 | | |
| 13079 | 3842566 | cheater checks | 2010-11-29 04:27:49 | | |
| 13080 | 3813276 | cheater checks | 2010-11-29 04:27:37 | | |
| 13081 | 2541226 | CP | 2010-11-29 03:49:35 | | |
| 13082 | 3617764 | shared | 2010-11-29 01:14:35 | | |
| 13083 | 3503811 | segpay scam | 2010-11-27 07:02:55 | | |
| 13084 | 3596373 | shared | 2010-11-26 06:51:02 | | |
| 13085 | 3503811 | segpay scam | 2010-11-26 06:20:13 | | |
| 13086 | 2040452 | shared | 2010-11-26 05:41:09 | | |
| 13087 | 3093159 | shared | 2010-11-26 05:40:38 | | |
| 13088 | 3481585 | shared | 2010-11-25 05:26:12 | | |
| 13089 | 3432046 | scam | 2010-11-24 10:44:02 | | |
| 13090 | 2817925 | shared | 2010-11-22 02:14:53 | | |
| 13091 | 1341978 | shared | 2010-11-22 02:14:17 | | |
| 13092 | 639892 | shared | 2010-11-22 02:14:06 | | |
| 13093 | 3316464 | shared | 2010-11-22 02:13:59 | | |
| 13094 | 3027436 | shared | 2010-11-22 02:13:52 | | |
| 13095 | 3494192 | shared | 2010-11-22 02:13:37 | | |
| 13096 | 3494172 | shared | 2010-11-22 01:56:38 | | |
| 13097 | 71481 | shared | 2010-11-22 01:56:25 | | |
| 13098 | 3494105 | shared | 2010-11-22 01:54:17 | | |
| 13099 | 3052568 | shared | 2010-11-22 01:53:27 | | |
| 13100 | 3185401 | shared | 2010-11-22 01:53:11 | | |
| 13101 | 3773371 | cheater checks | 2010-11-22 01:43:04 | | |
| 13102 | 3448822 | cheater checks | 2010-11-22 01:42:54 | | |
| 13103 | 3032643 | cheater checks | 2010-11-22 01:42:44 | | |
| 13104 | 3254002 | cheater checks | 2010-11-22 01:42:22 | | |

Highly Confidential

HF00000299

HF00000300

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13105 | 3793581 | reseller scam | 2010-11-21 09:16:25 | | |
| 13106 | 1842491 | cheater checks | 2010-11-20 14:52:18 | | |
| 13107 | 3753296 | cheater checks | 2010-11-20 14:52:04 | | |
| 13108 | 3026875 | CP | 2010-11-20 13:16:47 | | |
| 13109 | 3494105 | shared | 2010-11-20 04:20:57 | | |
| 13110 | 2601061 | shared | 2010-11-20 04:20:45 | | |
| 13111 | 2822214 | shared | 2010-11-20 04:20:28 | | |
| 13112 | 3449903 | shared | 2010-11-20 04:20:11 | | |
| 13113 | 3052568 | shared | 2010-11-20 04:19:59 | | |
| 13114 | 3185401 | shared | 2010-11-20 04:19:42 | | |
| 13115 | 3499674 | shared | 2010-11-20 04:19:22 | | |
| 13116 | 3449743 | shared | 2010-11-20 04:19:07 | | |
| 13117 | 3449564 | shared | 2010-11-20 04:18:56 | | |
| 13118 | 3436879 | shared | 2010-11-20 04:18:49 | | |
| 13119 | 3499658 | shared | 2010-11-20 04:18:40 | | |
| 13120 | 974282 | paypal scam | 2010-11-20 01:20:06 | | |
| 13121 | 1812715 | shared | 2010-11-19 10:03:46 | | |
| 13122 | 1516287 | shared | 2010-11-19 10:00:23 | | |
| 13123 | 204665 | shared | 2010-11-18 07:09:55 | | |
| 13124 | 2285455 | shared | 2010-11-18 07:03:13 | | |
| 13125 | 3646437 | shared | 2010-11-18 03:19:08 | | |
| 13126 | 850455 | amazingtv.info | 2010-11-17 08:37:05 | | |
| 13127 | 3369891 | shared | 2010-11-17 02:44:40 | | |
| 13128 | 3369651 | shared | 2010-11-17 02:43:39 | | |
| 13129 | 2105364 | cp | 2010-11-17 02:27:10 | | |
| 13130 | 3690339 | cp | 2010-11-17 02:00:24 | | |
| 13131 | 2436695 | reseller | 2010-11-16 07:33:07 | | |
| 13132 | 2966727 | shared | 2010-11-16 07:28:18 | | |
| 13133 | 3628872 | shared | 2010-11-16 02:08:34 | | |
| 13134 | 3306187 | CP | 2010-11-15 07:13:32 | | |
| 13135 | 3727908 | shared | 2010-11-14 01:21:29 | | |
| 13136 | 547992 | hacked | 2010-11-14 01:17:49 | | |
| 13137 | 3710057 | reseller | 2010-11-12 06:45:27 | | |
| 13138 | 2657640 | shared | 2010-11-12 01:34:38 | | |
| 13139 | 3440577 | shared | 2010-11-10 09:36:19 | | |
| 13140 | 619596 | shared | 2010-11-09 02:00:06 | | |
| 13141 | 504397 | shared | 2010-11-08 12:12:20 | | |
| 13142 | 3061621 | hacked | 2010-11-08 03:17:55 | | |
| 13143 | 2612808 | scam | 2010-11-08 02:57:25 | | |
| 13144 | 2868721 | reseller scam | 2010-11-08 02:50:28 | | |
| 13145 | 420911 | shared | 2010-11-08 02:42:58 | | |
| 13146 | 2453235 | china shit | 2010-11-07 01:03:09 | | |
| 13147 | 2453235 | china shit | 2010-11-07 01:02:40 | | |
| 13148 | 3360519 | shared | 2010-11-05 08:07:33 | | |
| 13149 | 1411480 | dispute | 2010-11-04 03:05:47 | | |
| 13150 | 3163191 | User is spamming on 4chan.org and advertising that the pictures are of women 13-18 years old. | 2010-11-02 10:29:49 | | |
| 13151 | 153192 | hacked | 2010-11-02 02:29:44 | | |
| 13152 | 846679 | cheater checks | 2010-11-01 04:38:28 | | |
| 13153 | 3567564 | cheater checks | 2010-11-01 04:38:09 | | |
| 13154 | 3567451 | cheater checks | 2010-11-01 04:37:54 | | |
| 13155 | 3565655 | cheater checks | 2010-11-01 04:37:39 | | |

Page 253

Highly Confidential

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13156 | 3565522 | cheater checks | 2010-11-01 04:37:20 | | |
| 13157 | 3584150 | shared | 2010-11-01 03:52:32 | | |
| 13158 | 3327984 | scam | 2010-10-31 03:01:45 | | |
| 13159 | 3598780 | shared | 2010-10-31 02:57:27 | | |
| 13160 | 2483487 | CP | 2010-10-30 14:03:59 | | |
| 13161 | 1889192 | shared | 2010-10-30 02:22:11 | | |
| 13162 | 3169672 | shared | 2010-10-29 07:38:27 | | |
| 13163 | 3689063 | scam | 2010-10-29 07:25:17 | | |
| 13164 | 482860 | reseller scam | 2010-10-29 01:55:39 | | |
| 13165 | 2230014 | shared | 2010-10-28 11:49:09 | | |
| 13166 | 557695 | shared | 2010-10-27 02:02:23 | | |
| 13167 | 1035928 | intporn.com stolen | 2010-10-27 01:55:31 | | |
| 13168 | 1326263 | hacked site ref | 2010-10-26 03:44:30 | | |
| 13169 | 2138470 | shared | 2010-10-26 02:32:50 | | |
| 13170 | 3193577 | CP | 2010-10-25 10:22:03 | | |
| 13171 | 459501 | CP | 2010-10-25 09:32:57 | | |
| 13172 | 846612 | premium cheat | 2010-10-25 07:31:37 | | |
| 13173 | 3530127 | premium cheat | 2010-10-25 04:25:15 | | |
| 13174 | 3538084 | premium cheat | 2010-10-25 04:24:37 | | |
| 13175 | 3514487 | premium cheat | 2010-10-25 04:24:29 | | |
| 13176 | 3556332 | premium cheat | 2010-10-25 04:24:24 | | |
| 13177 | 3521813 | premium cheat | 2010-10-25 04:24:17 | | |
| 13178 | 2321179 | shared | 2010-10-25 02:42:05 | | |
| 13179 | 2770990 | CP | 2010-10-24 06:02:11 | | |
| 13180 | 1508279 | CP | 2010-10-24 05:36:54 | | |
| 13181 | 2997749 | | 2010-10-24 01:59:40 | 999999 | |
| 13182 | 1202484 | shared | 2010-10-23 08:02:17 | | |
| 13183 | 3325284 | CP | 2010-10-22 05:21:55 | | |
| 13184 | 2790164 | cP | 2010-10-18 07:44:18 | | |
| 13185 | 3240371 | CP | 2010-10-18 05:08:01 | | |
| 13186 | 412660 | cheater | 2010-10-18 03:15:37 | | |
| 13187 | 3417541 | cheater | 2010-10-18 03:14:36 | | |
| 13188 | 2184185 | CP | 2010-10-17 04:03:10 | | |
| 13189 | 189198 | CP | 2010-10-17 04:00:19 | | |
| 13190 | 3468938 | shared | 2010-10-15 01:22:21 | | |
| 13191 | 1638574 | shared | 2010-10-14 07:39:50 | | |
| 13192 | 1691031 | shared | 2010-10-14 07:39:00 | | |
| 13193 | 38854 | cp | 2010-10-13 10:42:40 | | |
| 13194 | 1951156 | cp | 2010-10-13 10:41:42 | | |
| 13195 | 2782634 | traffic | 2010-10-13 06:32:18 | | |
| 13196 | 3425934 | traffic | 2010-10-13 02:48:53 | | |
| 13197 | 3443721 | traffic | 2010-10-13 02:40:45 | | |
| 13198 | 3441840 | traffic | 2010-10-13 02:40:29 | | |
| 13199 | 3441822 | traffic | 2010-10-13 02:40:11 | | |
| 13200 | 3437171 | traffic | 2010-10-13 02:39:55 | | |
| 13201 | 3437139 | traffic | 2010-10-13 02:39:39 | | |
| 13202 | 3437124 | traffic | 2010-10-13 02:39:21 | | |
| 13203 | 3430933 | traffic | 2010-10-13 02:39:07 | | |
| 13204 | 318816 | http://hotfile.com/dl/58877518/eeaa117/Hotfile_Premium_Link_Generator_v1.4.rar.html | 2010-10-13 01:41:12 | | |
| 13205 | 3017613 | CP | 2010-10-12 16:42:13 | | |
| 13206 | 3350338 | cheater checks | 2010-10-11 03:23:06 | | |
| 13207 | 3373288 | cheater checks | 2010-10-11 03:22:42 | | |

Highly Confidential

HF00000301

HF00000302

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13208 | 3384147 | scam | 2010-10-11 03:20:02 | | |
| 13209 | 3037329 | shared | 2010-10-07 07:07:02 | | |
| 13210 | 1873873 | paypal fraud | 2010-10-03 07:35:29 | | |
| 13211 | 1394922 | CP | 2010-10-03 03:27:00 | | |
| 13212 | 19853 | CP | 2010-09-30 04:33:58 | | |
| 13213 | 3254081 | scam | 2010-09-30 01:13:41 | | |
| 13214 | 3245010 | shared | 2010-09-29 09:49:21 | | |
| 13215 | 3102986 | shared | 2010-09-29 09:48:59 | | |
| 13216 | 2969209 | shared | 2010-09-29 09:48:29 | | |
| 13217 | 1485054 | CP | 2010-09-29 03:31:05 | | |
| 13218 | 3133776 | hacked account | 2010-09-28 10:04:57 | | |
| 13219 | 1303669 | CP | 2010-09-28 09:29:07 | | |
| 13220 | 1457735 | CP | 2010-09-26 09:26:05 | | |
| 13221 | 2398054 | CP | 2010-09-25 14:58:35 | | |
| 13222 | 2055947 | downloadnow.net | 2010-09-22 08:21:01 | | |
| 13223 | 2515207 | reseller | 2010-09-22 07:32:33 | | |
| 13224 | 602434 | scam | 2010-09-22 01:52:33 | | |
| 13225 | 72876 | scam | 2010-09-20 15:09:16 | | |
| 13226 | 740133 | paypal fraud | 2010-09-20 15:00:54 | | |
| 13227 | 2052199 | downloadnow.net | 2010-09-18 16:43:14 | | |
| 13228 | 294092 | mydownloader.net | 2010-09-18 16:37:25 | | |
| 13229 | 317930 | mydownloader.net | 2010-09-18 16:35:43 | | |
| 13230 | 2234266 | filedownloader.net - tos violation | 2010-09-18 16:35:04 | | |
| 13231 | 2275435 | scam | 2010-09-15 13:28:57 | | |
| 13232 | 2740876 | reseller ask | 2010-09-15 02:18:38 | | |
| 13233 | 2546395 | CP | 2010-09-14 15:20:50 | | |
| 13234 | 1248140 | CP | 2010-09-14 14:04:49 | | |
| 13235 | 2816687 | scam | 2010-09-14 10:05:26 | | |
| 13236 | 2174129 | cp | 2010-09-14 01:25:01 | | |
| 13237 | 320883 | hacked | 2010-09-11 01:18:21 | | |
| 13238 | 2052338 | downloadnow.net | 2010-09-10 10:05:50 | | |
| 13239 | 2767769 | investigate | 2010-09-08 13:01:07 | | |
| 13240 | 1983734 | downloadnow.net | 2010-09-07 12:52:15 | | |
| 13241 | 3008593 | reseller ask | 2010-09-07 08:39:11 | | |
| 13242 | 2128452 | cp | 2010-09-05 02:07:48 | | |
| 13243 | 664912 | cheaters | 2010-09-04 10:54:29 | | |
| 13244 | 2968353 | paypal scam | 2010-09-04 01:59:27 | | |
| 13245 | 1500606 | mydownloader.net | 2010-09-02 09:11:53 | | |
| 13246 | 174883 | filedownloader.net - tos violation | 2010-09-02 08:37:49 | | |
| 13247 | 78460 | corbin fisher | 2010-09-02 00:40:42 | | |
| 13248 | 2164013 | shared | 2010-09-01 01:31:40 | | |
| 13249 | 1827263 | cheaters | 2010-08-31 10:43:58 | | |
| 13250 | 17411 | gay copyrights | 2010-08-31 01:12:07 | | |
| 13251 | 2645056 | freshwap scam | 2010-08-31 01:02:08 | | |
| 13252 | 306822 | cheaters | 2010-08-28 10:10:20 | | |
| 13253 | 3034718 | scam | 2010-08-28 00:07:48 | | |
| 13254 | 2767150 | shared | 2010-08-24 06:23:36 | | |
| 13255 | 750373 | shared | 2010-08-24 06:23:12 | | |
| 13256 | 2133640 | shared | 2010-08-24 06:23:00 | | |
| 13257 | 2462812 | shared | 2010-08-24 06:22:44 | | |
| 13258 | 499216 | shared | 2010-08-24 06:22:23 | | |
| 13259 | 2866645 | shared | 2010-08-24 06:22:08 | | |

Highly Confidential

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13260 | 2950070 | shared | 2010-08-24 06:20:17 | | |
| 13261 | 391965 | cheaters | 2010-08-23 03:14:32 | | |
| 13262 | 2044071 | filedownloader.net - tos violation | 2010-08-22 18:35:05 | | |
| 13263 | 116628 | hacked | 2010-08-22 13:28:42 | | |
| 13264 | 2773684 | cheater checks | 2010-08-22 01:40:41 | | |
| 13265 | 2966952 | CP | 2010-08-21 05:21:49 | | |
| 13266 | 2964925 | CP | 2010-08-20 03:22:38 | | |
| 13267 | 2352014 | shared | 2010-08-20 01:36:55 | | |
| 13268 | 2562679 | CP | 2010-08-19 13:41:34 | | |
| 13269 | 2858409 | reseller ask | 2010-08-18 06:39:49 | | |
| 13270 | 2929581 | | 2010-08-18 06:32:27 | | |
| 13271 | 2929581 | cheater (reseller) | 2010-08-18 06:31:25 | | |
| 13272 | 2929581 | cheater (reseller) | 2010-08-18 06:30:59 | | |
| 13273 | 2929581 | scam | 2010-08-18 06:30:40 | | |
| 13274 | 2002039 | shared | 2010-08-13 23:31:02 | | |
| 13275 | 107137 | msantil@pcivil.rj.gov.br | 2010-08-13 00:16:45 | | |
| 13276 | 286330 | http://bryni.com copyright | 2010-08-12 00:32:42 | | |
| 13277 | 223199 | CP | 2010-08-08 05:27:06 | | |
| 13278 | 428358 | shared | 2010-08-07 06:24:10 | | |
| 13279 | 1592540 | scam | 2010-08-06 06:09:54 | | |
| 13280 | 2532621 | cp | 2010-08-03 07:01:58 | | |
| 13281 | 1763384 | traffic | 2010-07-31 01:58:17 | | |
| 13282 | 2158228 | scam | 2010-07-30 10:28:35 | | |
| 13283 | 561225 | CP | 2010-07-27 11:30:41 | | |
| 13284 | 41013 | cheater check | 2010-07-23 09:41:45 | | |
| 13285 | 876584 | scam | 2010-07-23 09:05:15 | | |
| 13286 | 1273889 | nazi | 2010-07-22 10:12:15 | | |
| 13287 | 362781 | hacked | 2010-07-22 10:05:02 | | |
| 13288 | 2100627 | CP | 2010-07-21 09:28:20 | | |
| 13289 | 2458428 | cp | 2010-07-21 00:39:18 | | |
| 13290 | 2564390 | scam | 2010-07-20 10:30:23 | | |
| 13291 | 2629523 | cp | 2010-07-20 00:22:28 | | |
| 13292 | 139036 | cp | 2010-07-18 15:51:39 | | |
| 13293 | 714052 | cp | 2010-07-16 01:07:08 | | |
| 13294 | 1937131 | CP | 2010-07-15 10:17:08 | | |
| 13295 | 2333104 | reseller ask | 2010-07-08 08:19:34 | | |
| 13296 | 305750 | shared account | 2010-07-08 03:15:18 | | |
| 13297 | 2493087 | CP | 2010-07-07 02:33:50 | | |
| 13298 | 14297 | scam | 2010-07-07 01:19:46 | | |
| 13299 | 1150820 | scam | 2010-07-06 07:49:28 | | |
| 13300 | 694884 | CP | 2010-07-06 02:41:28 | | |
| 13301 | 2535644 | CP | 2010-07-02 02:42:43 | | |
| 13302 | 2178245 | CP | 2010-07-02 02:35:31 | | |
| 13303 | 1290189 | hacked again | 2010-07-01 01:03:52 | | |
| 13304 | 974421 | hacked again | 2010-06-30 09:40:23 | | |
| 13305 | 170453 | CP | 2010-06-30 06:00:38 | | |
| 13306 | 19383 | traffic | 2010-06-30 02:11:19 | | |
| 13307 | 2147712 | traffic | 2010-06-30 02:10:12 | | |
| 13308 | 206959 | cp | 2010-06-30 01:42:29 | | |
| 13309 | 2503255 | CP | 2010-06-29 00:31:32 | | |
| 13310 | 2463672 | CP | 2010-06-29 00:27:40 | | |
| 13311 | 1486617 | cheaters check | 2010-06-28 06:21:03 | | |

Highly Confidential

HF00000303

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13312 | 2415556 | cheaters check | 2010-06-28 06:20:53 | | |
| 13313 | 974421 | hacked | 2010-06-27 15:24:37 | | |
| 13314 | 2261923 | CP | 2010-06-25 06:17:56 | | |
| 13315 | 1809107 | CP | 2010-06-25 05:59:18 | | |
| 13316 | 1469003 | CP | 2010-06-24 05:14:47 | | |
| 13317 | 2404361 | cp | 2010-06-24 03:09:13 | | |
| 13318 | 13362 | investigation (stolen account) | 2010-06-22 07:37:16 | | |
| 13319 | 1472918 | hacked | 2010-06-22 03:47:14 | | |
| 13320 | 160440 | cheater, checks | 2010-06-21 07:51:16 | | |
| 13321 | 278530 | cheater checks | 2010-06-21 07:50:41 | | |
| 13322 | 130767 | cheater checks | 2010-06-21 07:50:19 | | |
| 13323 | 792924 | CP | 2010-06-18 08:42:21 | | |
| 13324 | 2391426 | CP | 2010-06-18 06:06:26 | | |
| 13325 | 1477690 | $800 missed payment | 2010-06-15 00:55:26 | | |
| 13326 | 2349629 | azsgroup cheater | 2010-06-14 07:23:19 | | |
| 13327 | 228893 | shared account | 2010-06-13 22:48:54 | | |
| 13328 | 1274173 | shared account | 2010-06-09 00:46:47 | | |
| 13329 | 2118319 | CP | 2010-06-08 12:14:02 | | |
| 13330 | 1807601 | CP | 2010-06-07 06:43:57 | | |
| 13331 | 2140154 | cheaters check | 2010-06-07 04:12:48 | | |
| 13332 | 2295304 | cheaters check | 2010-06-07 04:12:03 | | |
| 13333 | 2377567 | reseller scam | 2010-06-06 06:51:49 | | |
| 13334 | 2371163 | reseller scam | 2010-06-06 06:51:08 | | |
| 13335 | 2021958 | reseller scam | 2010-06-06 06:50:36 | | |
| 13336 | 2310242 | reseller scam | 2010-06-06 06:49:59 | | |
| 13337 | 1975701 | G2S | 2010-06-04 10:00:13 | | |
| 13338 | 2203198 | cheaters check | 2010-06-03 02:23:55 | | |
| 13339 | 2115951 | scam | 2010-06-02 05:32:30 | | |
| 13340 | 1830463 | known cheater | 2010-05-31 07:32:25 | | |
| 13341 | 1150123 | cheaters check | 2010-05-31 06:26:31 | | |
| 13342 | 265158 | cheaters check | 2010-05-31 06:25:55 | | |
| 13343 | 2021958 | cheaters check | 2010-05-31 06:25:47 | | |
| 13344 | 228888 | cheaters check | 2010-05-31 06:25:38 | | |
| 13345 | 106310 | cheaters check | 2010-05-31 06:16:37 | | |
| 13346 | 2308026 | reseller scam | 2010-05-30 01:45:21 | | |
| 13347 | 113208 | cp | 2010-05-29 01:42:39 | | |
| 13348 | 2285786 | leechpack.com | 2010-05-26 02:17:41 | | |
| 13349 | 65645 | mydownloader.net | 2010-05-25 01:35:47 | | |
| 13350 | 1583224 | cheater, checks | 2010-05-24 04:32:29 | | |
| 13351 | 2084908 | cheater checks | 2010-05-24 04:32:11 | | |
| 13352 | 576937 | cheater checks | 2010-05-24 04:31:46 | | |
| 13353 | 297497 | cheater checks | 2010-05-24 04:09:33 | | |
| 13354 | 1404997 | cheater checks | 2010-05-24 04:09:26 | | |
| 13355 | 971107 | cheater checks | 2010-05-24 04:09:04 | | |
| 13356 | 16495 | cheater checks | 2010-05-24 04:08:58 | | |
| 13357 | 1374263 | cheater checks | 2010-05-24 04:08:38 | | |
| 13358 | 89374 | cheater checks | 2010-05-24 04:08:25 | | |
| 13359 | 1878260 | cheater checks | 2010-05-24 04:08:08 | | |
| 13360 | 2202934 | cheater checks | 2010-05-24 04:07:56 | | |
| 13361 | 2261490 | CP | 2010-05-23 01:28:29 | | |
| 13362 | 452408 | CP | 2010-05-20 04:56:21 | | |
| 13363 | 548836 | CP | 2010-05-19 03:36:12 | | |

Highly Confidential
HF00000304

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13364 | 2070941 | cheater checks | 2010-05-17 04:07:42 | | |
| 13365 | 2145787 | cheater checks | 2010-05-17 04:07:16 | | |
| 13366 | 1909521 | cheater checks | 2010-05-17 04:06:54 | | |
| 13367 | 2058318 | cheater checks | 2010-05-17 04:05:26 | | |
| 13368 | 192547 | cheater checks | 2010-05-17 04:05:10 | | |
| 13369 | 2149608 | cheater checks | 2010-05-17 04:02:58 | | |
| 13370 | 224352 | email spam | 2010-05-14 06:35:59 | | |
| 13371 | 1644914 | email scam | 2010-05-13 09:26:12 | | |
| 13372 | 262744 | shared account | 2010-05-13 01:57:18 | | |
| 13373 | 2120786 | shared account | 2010-05-13 01:56:49 | | |
| 13374 | 904075 | shared account | 2010-05-13 01:56:20 | | |
| 13375 | 749354 | shared account | 2010-05-13 01:54:11 | | |
| 13376 | 1809274 | cheator- $55 paypal payments | 2010-05-12 10:35:48 | | |
| 13377 | 46424 | hacked | 2010-05-12 06:42:03 | | |
| 13378 | 1012117 | hacked | 2010-05-12 06:37:43 | | |
| 13379 | 2170575 | paypal fraud | 2010-05-12 05:50:38 | | |
| 13380 | 2170575 | hacked | 2010-05-12 05:46:41 | | |
| 13381 | 1444738 | cross referrer | 2010-05-11 06:42:16 | | |
| 13382 | 1366831 | cross referrer | 2010-05-11 06:37:37 | | |
| 13383 | 1575103 | cheater checks | 2010-05-10 04:04:15 | | |
| 13384 | 1575103 | cheater - only $55 converts | 2010-05-10 04:03:25 | | |
| 13385 | 234006 | cheater checks | 2010-05-10 04:01:31 | | |
| 13386 | 307097 | cheater checks | 2010-05-10 03:57:27 | | |
| 13387 | 1921055 | cheater checks | 2010-05-10 03:57:04 | | |
| 13388 | 1862223 | cheater checks | 2010-05-10 03:56:28 | | |
| 13389 | 1521179 | cheater checks | 2010-05-10 03:55:59 | | |
| 13390 | 114366 | cheater checks | 2010-05-10 03:55:34 | | |
| 13391 | 1822150 | cheater checks | 2010-05-10 03:55:09 | | |
| 13392 | 1171002 | cheater checks | 2010-05-10 03:54:52 | | |
| 13393 | 1356435 | cheater checks | 2010-05-10 03:54:15 | | |
| 13394 | 787309 | cp | 2010-05-04 07:26:04 | | |
| 13395 | 1869958 | cheater checks | 2010-05-03 06:24:01 | | |
| 13396 | 426722 | cheater checks | 2010-05-03 06:23:58 | | |
| 13397 | 1490257 | cheater checks | 2010-05-03 06:23:41 | | |
| 13398 | 19379 | cheater checks | 2010-05-03 06:23:30 | | |
| 13399 | 1644983 | cheater checks | 2010-05-03 06:23:21 | | |
| 13400 | 1490257 | cheater checks | 2010-05-03 06:23:14 | | |
| 13401 | 1340350 | cheater checks | 2010-05-03 06:23:09 | | |
| 13402 | 481375 | cheater checks | 2010-05-03 06:22:58 | | |
| 13403 | 89043 | cheater checks | 2010-05-03 06:22:24 | | |
| 13404 | 97200 | cheater checks | 2010-05-03 06:22:04 | | |
| 13405 | 2080308 | cheater checks | 2010-05-03 06:21:51 | | |
| 13406 | 1046949 | cheater checks | 2010-05-03 06:21:45 | | |
| 13407 | 2041360 | cheater checks | 2010-05-03 06:21:25 | | |
| 13408 | 1546629 | cheater checks | 2010-05-03 06:21:11 | | |
| 13409 | 14202 | multiple accs | 2010-05-02 07:51:10 | | |
| 13410 | 1521172 | multiple accs | 2010-05-02 07:50:58 | | |
| 13411 | 1307123 | cheater | 2010-05-01 03:47:33 | | |
| 13412 | 2050344 | cheater | 2010-04-30 09:50:45 | | |
| 13413 | 2132374 | cheater | 2010-04-30 09:48:14 | | |
| 13414 | 2127081 | cheater | 2010-04-30 09:47:51 | | |
| 13415 | 981743 | cheater | 2010-04-30 09:46:49 | | |

Highly Confidential

HF00000305

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13416 | 132594 | mydownloader | 2010-04-29 06:10:41 | | |
| 13417 | 1924496 | tos violation | using premium account on mydownloader.net | 2010-04-29 04:38:58 | |
| 13418 | 350856 | CP | 2010-04-28 17:41:58 | | |
| 13419 | 2128010 | tos violation | using premium account on mydownloader.net | 2010-04-27 14:59:07 | |
| 13420 | 366987 | tos violation | using premium account on leechking.com | 2010-04-27 03:07:39 | |
| 13421 | 213801 | mail scam | 2010-04-27 02:52:21 | | |
| 13422 | 1555315 | scam | 2010-04-26 07:25:31 | | |
| 13423 | 1554121 | cheater ubavec - 80k dwid | no convert | 2010-04-26 06:47:00 | |
| 13424 | 127701 | cheater checks | 2010-04-26 02:55:44 | | |
| 13425 | 1379539 | cheater checks | 2010-04-26 02:55:26 | | |
| 13426 | 290419 | cheater checks | 2010-04-26 02:54:22 | | |
| 13427 | 15419 | cheater checks | 2010-04-26 02:53:58 | | |
| 13428 | 429859 | cheater checks | 2010-04-26 02:53:36 | | |
| 13429 | 1955085 | cheater checks | 2010-04-26 02:53:17 | | |
| 13430 | 1411122 | cheater checks | 2010-04-26 02:52:48 | | |
| 13431 | 14453 | cheater checks | 2010-04-26 02:52:32 | | |
| 13432 | 1278168 | cheater checks | 2010-04-26 02:52:10 | | |
| 13433 | 1709195 | cheater checks | 2010-04-26 02:51:45 | | |
| 13434 | 1486445 | cheater checks | 2010-04-26 02:51:26 | | |
| 13435 | 1951850 | cheater checks | 2010-04-26 02:51:11 | | |
| 13436 | 13425 | cheater checks | 2010-04-26 02:50:54 | | |
| 13437 | 2103105 | cheater checks | 2010-04-26 02:50:25 | | |
| 13438 | 2077473 | cheater checks | 2010-04-26 02:50:07 | | |
| 13439 | 1980492 | cheating downloads | 2010-04-25 12:02:36 | | |
| 13440 | 1143102 | cheating downloads | 2010-04-25 12:02:11 | | |
| 13441 | 2102138 | repeated infringer of DSH Productions and DallasSpanksHard.com | 2010-04-24 07:27:10 | | |
| 13442 | 1427098 | fraud payments | 2010-04-23 09:45:19 | | |
| 13443 | 1864493 | repeated infringer of DSH Productions and DallasSpanksHard.com | 2010-04-22 12:27:17 | | |
| 13444 | 2038957 | shared account | 2010-04-21 02:31:23 | | |
| 13445 | 163667 | hacked | 2010-04-21 02:14:31 | | |
| 13446 | 1951715 | payment fraud | 2010-04-20 03:40:25 | | |
| 13447 | 1894727 | payment fraud | 2010-04-20 03:40:11 | | |
| 13448 | 1893353 | payment fraud | 2010-04-20 03:39:57 | | |
| 13449 | 1893748 | payment fraud | 2010-04-20 03:39:45 | | |
| 13450 | 1889652 | payment fraud | 2010-04-20 03:39:31 | | |
| 13451 | 1910731 | cheater - $55 paypal buys | no converts otherwise | 2010-04-19 02:44:06 | |
| 13452 | 1294959 | cheater checks | 2010-04-19 02:41:17 | | |
| 13453 | 548975 | cheater checks | 2010-04-19 02:40:58 | | |
| 13454 | 1374263 | cheater checks | 2010-04-19 02:40:42 | | |
| 13455 | 1289790 | cheater checks | 2010-04-19 02:38:50 | | |
| 13456 | 1043938 | cheater checks | 2010-04-19 02:38:29 | | |
| 13457 | 2002529 | cheater checks | 2010-04-19 02:38:16 | | |
| 13458 | 950921 | shared account | 2010-04-18 02:10:33 | | |
| 13459 | 2044701 | cheating downloads | 2010-04-15 01:34:31 | | |
| 13460 | 489937 | tos violation | using premium account on leechking.com | 2010-04-14 07:59:31 | |

Highly Confidential    HF00000306

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13461 | 498924 | tos violation | adult content | requested by g2s | 2010-04-13 13:10:40 |
| 13462 | 498921 | tos violation | adult content | requested by g2s | 2010-04-13 13:09:41 |
| 13463 | 1350311 | CP | | | |
| 13464 | 1273275 | scam | 2010-04-12 14:21:27 | | |
| 13465 | 482609 | cheater | 2010-04-12 14:17:06 | | |
| 13466 | 2023198 | vietnam cheater | 2010-04-12 07:16:28 | | |
| 13467 | 2023155 | vietnam cheater | 2010-04-12 07:16:19 | | |
| 13468 | 2017834 | vietnam cheater | 2010-04-12 07:16:09 | | |
| 13469 | 2017806 | vietnam cheater | 2010-04-12 07:15:58 | | |
| 13470 | 2012045 | vietnam cheater | 2010-04-12 07:15:47 | | |
| 13471 | 2012019 | vietnam cheater | 2010-04-12 07:15:37 | | |
| 13472 | 2009235 | vietnam cheater | 2010-04-12 07:15:08 | | |
| 13473 | 2007075 | vietnam cheater | 2010-04-12 07:14:58 | | |
| 13474 | 1997319 | vietnam cheater | 2010-04-12 07:14:47 | | |
| 13475 | 1968490 | vietnam cheater | 2010-04-12 07:14:26 | | |
| 13476 | 899012 | vietnam cheater | 2010-04-12 07:12:31 | | |
| 13477 | 1460631 | cheater | 2010-04-12 06:44:40 | | |
| 13478 | 1821044 | cheater | 2010-04-12 06:41:30 | | |
| 13479 | 1108082 | cheater | 2010-04-12 06:38:57 | | |
| 13480 | 1337110 | cheater | 2010-04-12 06:37:39 | | |
| 13481 | 1897842 | cheater checks | 2010-04-12 06:37:16 | | |
| 13482 | 2023210 | cheater | 2010-04-12 06:36:04 | | |
| 13483 | 423761 | cheater checks | 2010-04-12 06:35:49 | | |
| 13484 | 1989883 | cheater | 2010-04-12 03:45:06 | | |
| 13485 | 1979369 | cheater | 2010-04-12 03:44:53 | | |
| 13486 | 2036706 | fraud payments | 2010-04-11 00:53:48 | | |
| 13487 | 1525757 | cheater checks | 2010-04-11 00:19:25 | | |
| 13488 | 14903 | cheater checks | 2010-04-11 00:19:14 | | |
| 13489 | 1610137 | cheater checks | 2010-04-11 00:18:48 | | |
| 13490 | 1412101 | cheater checks | 2010-04-11 00:18:31 | | |
| 13491 | 107901 | cheater checks | 2010-04-11 00:15:20 | | |
| 13492 | 1379539 | cheater checks | 2010-04-11 00:15:06 | | |
| 13493 | 355524 | cheater checks | 2010-04-11 00:14:54 | | |
| 13494 | 141596 | cheater checks | 2010-04-11 00:14:42 | | |
| 13495 | 1756759 | cheater checks | 2010-04-11 00:13:03 | | |
| 13496 | 224202 | cheater checks | 2010-04-11 00:12:44 | | |
| 13497 | 270345 | cheater checks | 2010-04-11 00:12:21 | | |
| 13498 | 55495 | cheater checks | 2010-04-11 00:12:06 | | |
| 13499 | 1032766 | cheater checks | 2010-04-11 00:11:50 | | |
| 13500 | 2019046 | cheater checks | 2010-04-11 00:11:19 | | |
| 13501 | 2023884 | cheater checks | 2010-04-11 00:11:05 | | |
| 13502 | 2014657 | cheater checks | 2010-04-11 00:10:46 | | |
| 13503 | 31788 | cheater checks | 2010-04-11 00:10:36 | | |
| 13504 | 479515 | cheater checks | 2010-04-11 00:10:19 | | |
| 13505 | 1805904 | cheater checks | 2010-04-11 00:10:05 | | |
| 13506 | 1122823 | cheater checks | 2010-04-11 00:05:10 | | |
| 13507 | 2027467 | cheater | 2010-04-10 15:51:56 | | |
| 13508 | 1826032 | cheater | 2010-04-09 11:23:22 | | |
| 13509 | 1020021 | cross-ref:1860962 | 2010-04-08 08:47:18 | | |
| 13510 | 1860962 | cross-ref:1020021 | 2010-04-08 08:47:01 | | |

HF00000308

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13511 | 1746185 | scam | 2010-04-08 00:17:16 | | |
| 13512 | 2000744 | paypal euaup. | 2010-04-07 10:49:08 | | |
| 13513 | 1449601 | reseller cheat | 2010-04-07 01:25:39 | | |
| 13514 | 1336407 | cp | 2010-04-06 06:43:19 | | |
| 13515 | 1199770 | cheater check | 2010-04-05 12:13:55 | | |
| 13516 | 871518 | cheater checks | 2010-04-05 09:49:35 | | |
| 13517 | 1949949 | cheater checks | 2010-04-05 09:49:23 | | |
| 13518 | 1130482 | cheater | 2010-04-05 03:52:18 | | |
| 13519 | 1786864 | cheater | 2010-04-05 03:41:27 | | |
| 13520 | 404043 | cheater | 2010-04-05 03:39:26 | | |
| 13521 | 1254054 | cp | 2010-04-05 00:52:45 | | |
| 13522 | 1002963 | CP | 2010-04-01 10:35:36 | | |
| 13523 | 1969963 | adult content | paypal AUP enforcement | 2010-04-01 10:14:08 | |
| 13524 | 408315 | account sharing | 2010-04-01 01:24:26 | | |
| 13525 | 577957 | account sharing | 2010-04-01 01:23:37 | | |
| 13526 | 371033 | shared account | 2010-03-31 09:01:38 | | |
| 13527 | 676808 | scam | 2010-03-31 08:21:52 | | |
| 13528 | 803938 | adult content | paypal AUP enforcement | 2010-03-30 07:19:17 | |
| 13529 | 1593293 | chargebacks | 2010-03-29 06:58:02 | | |
| 13530 | 1246627 | chargebacks | 2010-03-29 06:57:39 | | |
| 13531 | 1929425 | chargebacks | 2010-03-29 06:57:11 | | |
| 13532 | 235814 | chargebacks | 2010-03-29 06:56:01 | | |
| 13533 | 1814397 | chargebacks | 2010-03-29 06:55:38 | | |
| 13534 | 1904892 | chargebacks | 2010-03-29 06:55:11 | | |
| 13535 | 1851020 | chargebacks | 2010-03-29 06:54:26 | | |
| 13536 | 1486445 | cheater checks | 2010-03-29 02:53:41 | | |
| 13537 | 1701843 | cheater checks | 2010-03-29 02:53:29 | | |
| 13538 | 1268210 | cheater checks | 2010-03-29 02:53:17 | | |
| 13539 | 401728 | cheater checks | 2010-03-29 02:53:04 | | |
| 13540 | 185482 | cheater checks | 2010-03-29 02:52:52 | | |
| 13541 | 429859 | cheater checks | 2010-03-29 02:52:41 | | |
| 13542 | 39595 | cheater checks | 2010-03-29 02:52:30 | | |
| 13543 | 897236 | cheater checks | 2010-03-29 02:52:17 | | |
| 13544 | 1399913 | cheater checks | 2010-03-29 02:52:03 | | |
| 13545 | 1947433 | fraud payment | 2010-03-28 04:13:51 | | |
| 13546 | 560882 | sharing account | 2010-03-26 10:03:29 | | |
| 13547 | 1250019 | cp | 2010-03-26 03:02:10 | | |
| 13548 | 1935558 | tos violation | using premium account on leechking.com | 2010-03-25 07:07:08 | |
| 13549 | 1290888 | CP | 2010-03-24 07:46:08 | | |
| 13550 | 28547 | tos violation | using premium account on leechking.com | 2010-03-23 10:22:43 | |
| 13551 | 98442 | cheater checks | 2010-03-22 06:10:19 | | |
| 13552 | 892274 | cheater checks | 2010-03-22 06:10:10 | | |
| 13553 | 12568995 | cheater checks | 2010-03-22 06:09:56 | | |
| 13554 | 572685 | cheater checks | 2010-03-22 06:09:37 | | |
| 13555 | 465426 | cheater checks | 2010-03-22 06:08:53 | | |
| 13556 | 1748256 | cheater checks | 2010-03-22 06:08:39 | | |
| 13557 | 1719840 | cheater checks | 2010-03-22 06:08:30 | | |

Page 261

Highly Confidential

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13558 | 1757549 | cheater checks | 2010-03-22 06:01:47 | | |
| 13559 | 75239 | 4chan.org spam | 2010-03-21 02:50:55 | | |
| 13560 | 1382862 | cheater checks | 2010-03-20 02:58:58 | | |
| 13561 | 448258 | cheater checks | 2010-03-20 02:58:48 | | |
| 13562 | 149359 | cheater checks | 2010-03-20 02:56:36 | | |
| 13563 | 1416787 | cheater checks | 2010-03-20 02:57:49 | | |
| 13564 | 404651 | corbinfisher | 2010-03-19 10:50:45 | | |
| 13565 | 1521906 | corbinfisher | 2010-03-19 10:50:10 | | |
| 13566 | 396892 | oru@tib.gov.tr | 2010-03-19 10:49:39 | | |
| 13567 | 1822852 | cheater checks | 2010-03-18 02:46:17 | | |
| 13568 | 1495200 | cheater checks | 2010-03-18 02:46:05 | | |
| 13569 | 602818 | cheater checks | 2010-03-18 02:45:53 | | |
| 13570 | 464353 | cheater checks | 2010-03-18 02:45:35 | | |
| 13571 | 247788 | cheater checks | 2010-03-18 02:45:23 | | |
| 13572 | 1862383 | cheater checks | 2010-03-18 02:45:11 | | |
| 13573 | 1437283 | cheater checks | 2010-03-18 02:44:57 | | |
| 13574 | 98442 | cheater checks | 2010-03-18 02:44:23 | | |
| 13575 | 1778400 | cheater checks | 2010-03-18 02:44:11 | | |
| 13576 | 1137854 | cheater checks | 2010-03-18 02:43:56 | | |
| 13577 | 82491 | cheater checks | 2010-03-18 02:43:40 | | |
| 13578 | 350425 | CP | 2010-03-18 02:41:25 | | |
| 13579 | 287617 | account sharing | 2010-03-16 07:03:22 | | |
| 13580 | 123199 | multi users | 2010-03-15 15:10:26 | | |
| 13581 | 1296829 | cheater checks | 2010-03-15 07:47:37 | | |
| 13582 | 828682 | cheater checks | 2010-03-15 07:46:58 | | |
| 13583 | 674274 | cheater checks | 2010-03-15 07:45:39 | | |
| 13584 | 982597 | cheater checks | 2010-03-15 07:45:24 | | |
| 13585 | 890621 | cheater checks | 2010-03-15 07:45:11 | | |
| 13586 | 1553960 | cheater checks | 2010-03-15 07:44:58 | | |
| 13587 | 572070 | cheater checks | 2010-03-15 07:44:46 | | |
| 13588 | 937295 | cheater checks | 2010-03-15 07:44:34 | | |
| 13589 | 1843736 | CP | 2010-03-15 06:32:36 | | |
| 13590 | 380497 | CP | 2010-03-15 06:29:32 | | |
| 13591 | 124998 | account sharing | 2010-03-11 12:39:51 | | |
| 13592 | 495855 | account sharing | 2010-03-11 11:46:53 | | |
| 13593 | 262744 | account sharing | 2010-03-11 11:46:43 | | |
| 13594 | 1145839 | shared account | 2010-03-09 04:55:07 | | |
| 13595 | 1818172 | cheater checks | 2010-03-07 13:38:41 | | |
| 13596 | 1666058 | cheater checks | 2010-03-07 13:36:42 | | |
| 13597 | 334465 | cheater checks | 2010-03-07 13:35:16 | | |
| 13598 | 53755 | cheater checks | 2010-03-07 13:35:03 | | |
| 13599 | 1674193 | cheater checks | 2010-03-07 13:34:48 | | |
| 13600 | 155412 | cheater checks | 2010-03-07 13:34:36 | | |
| 13601 | 124321 | cheater checks | 2010-03-07 13:34:13 | | |
| 13602 | 219897 | account sharing | 2010-03-04 16:47:11 | | |
| 13603 | 1274173 | account sharing | 2010-03-04 16:40:30 | | |
| 13604 | 1595397 | cp | 2010-03-04 11:01:18 | | |
| 13605 | 1673955 | traffic | 2010-03-02 06:31:35 | | |
| 13606 | 255393 | cheaters check | 2010-03-01 03:13:55 | | |
| 13607 | 563227 | cheaters check | 2010-03-01 03:13:11 | | |
| 13608 | 615854 | cheaters check | 2010-03-01 03:12:58 | | |
| 13609 | 899696 | cheaters check | 2010-03-01 03:12:40 | | |

Highly Confidential

HF000000309

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13610 | 359856 | cheaters check | 2010-03-01 03:12:25 | | |
| 13611 | 1591859 | cheaters check | 2010-03-01 03:12:04 | | |
| 13612 | 1050036 | cheaters check | 2010-03-01 03:11:45 | | |
| 13613 | 1748256 | cheaters check | 2010-03-01 03:11:23 | | |
| 13614 | 1739591 | cheaters check | 2010-03-01 03:10:32 | | |
| 13615 | 1719840 | cheaters check | 2010-03-01 03:10:17 | | |
| 13616 | 1788647 | cheaters check | 2010-03-01 03:10:02 | | |
| 13617 | 1776279 | cheaters check | 2010-03-01 03:09:35 | | |
| 13618 | 1620263 | cheat-only premium dl | 2010-03-01 02:43:24 | | |
| 13619 | 17699 | account sharing | 2010-02-26 08:12:51 | | |
| 13620 | 237696 | crossref | 2010-02-23 01:47:24 | | |
| 13621 | 1621834 | crossref | 2010-02-22 11:07:24 | | |
| 13622 | 827024 | zoo | 2010-02-22 02:07:05 | | |
| 13623 | 53248 | cheater checks | 2010-02-22 02:06:57 | | |
| 13624 | 604450 | cheater checks | 2010-02-22 02:06:46 | | |
| 13625 | 439367 | cheater checks | 2010-02-22 02:06:38 | | |
| 13626 | 430424 | cheater checks | 2010-02-22 02:06:24 | | |
| 13627 | 45428 | cheater checks | 2010-02-22 02:06:03 | | |
| 13628 | 332581 | cheater checks | 2010-02-22 02:05:54 | | |
| 13629 | 1418242 | cheater checks | 2010-02-22 02:05:46 | | |
| 13630 | 1317638 | cheater checks | 2010-02-22 02:05:37 | | |
| 13631 | 38315 | cheater checks | 2010-02-22 02:05:29 | | |
| 13632 | 1522284 | cheater checks | 2010-02-22 02:05:12 | | |
| 13633 | 451527 | cheater checks | 2010-02-22 02:05:04 | | |
| 13634 | 27226 | cheater checks | 2010-02-22 02:04:55 | | |
| 13635 | 56249 | cheater checks | 2010-02-22 02:04:47 | | |
| 13636 | 323028 | cheater checks | 2010-02-22 02:04:35 | | |
| 13637 | 1400091 | cheater checks | 2010-02-22 02:04:26 | | |
| 13638 | 605790 | cheater checks | 2010-02-22 02:04:13 | | |
| 13639 | 483735 | cheater checks | 2010-02-22 02:04:01 | | |
| 13640 | 46953 | cheater checks | 2010-02-22 02:03:53 | | |
| 13641 | 572685 | cheater checks | 2010-02-22 02:03:44 | | |
| 13642 | 84167 | cheater checks | 2010-02-22 02:03:35 | | |
| 13643 | 981760 | cheater checks | 2010-02-22 01:09:56 | | |
| 13644 | 548656 | chargebacks | 2010-02-18 05:56:05 | | |
| 13645 | 28366 | scam | 2010-02-16 06:48:15 | | |
| 13646 | 434460 | no real owner | 2010-02-16 03:44:08 | | |
| 13647 | 1387173 | cp | 2010-02-15 05:47:07 | | |
| 13648 | 219897 | account sharing | 2010-02-15 05:46:11 | | |
| 13649 | 1178595 | G2S | 2010-02-15 05:45:36 | | |
| 13650 | 280383 | G2S | 2010-02-15 05:44:54 | | |
| 13651 | 124998 | account sharing | 2010-02-15 05:44:30 | | |
| 13652 | 1489234 | G2S | 2010-02-15 05:43:27 | | |
| 13653 | 540149 | G2S | 2010-02-15 05:43:12 | | |
| 13654 | 481268 | G2S | 2010-02-15 05:42:57 | | |
| 13655 | 28366 | account sharing | 2010-02-15 05:42:34 | | |
| 13656 | 17699 | account sharing | 2010-02-15 05:28:24 | | |
| 13657 | 45619 | cheater checks | 2010-02-15 05:28:07 | | |
| 13658 | 175595 | cheater checks | 2010-02-15 05:22:14 | | |
| 13659 | 255243 | cheater checks | 2010-02-15 05:22:04 | | |
| 13660 | 399452 | cheater checks | 2010-02-15 05:21:13 | | |
| 13661 | 142302 | cheater checks | | | |

Highly Confidential       HF00000310

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13662 | 192694 | cheater checks | 2010-02-15 05:20:31 | | |
| 13663 | 960893 | cheater checks | 2010-02-15 05:19:30 | | |
| 13664 | 1674409 | premium dl cheat | 2010-02-15 05:11:01 | | |
| 13665 | 1674378 | premium dl cheat | 2010-02-15 05:10:52 | | |
| 13666 | 1674370 | premium dl cheat | 2010-02-15 05:10:44 | | |
| 13667 | 1663890 | premdwld cheater | 2010-02-15 03:19:09 | | |
| 13668 | 1664570 | premdwld cheater | 2010-02-15 03:19:06 | | |
| 13669 | 1663872 | premdwld cheater | 2010-02-15 03:19:05 | | |
| 13670 | 473403 | shared | 2010-02-15 03:00:01 | | |
| 13671 | 1654984 | cheater | 2010-02-14 17:00:14 | | |
| 13672 | 1654691 | cheater | 2010-02-14 16:59:33 | | |
| 13673 | 1647664 | cheater | 2010-02-14 16:57:56 | | |
| 13674 | 1647629 | cheater | 2010-02-14 16:57:29 | | |
| 13675 | 1647284 | cheater | 2010-02-14 16:56:57 | | |
| 13676 | 25266 | cp | 2010-02-12 07:02:01 | | |
| 13677 | 659265 | shared | 2010-02-12 02:42:31 | | |
| 13678 | 612589 | unclosed dispute | 2010-02-11 12:46:15 | | |
| 13679 | 577910 | hacked | 2010-02-11 07:25:08 | | |
| 13680 | 145323 | cp | 2010-02-11 01:25:18 | | |
| 13681 | 105475 | hacked | 2010-02-10 06:15:59 | | |
| 13682 | 1486286 | shared | 2010-02-10 05:43:24 | | |
| 13683 | 247771 | cp | 2010-02-07 13:21:17 | | |
| 13684 | 1515532 | cheater checks | 2010-02-07 02:59:53 | | |
| 13685 | 1058882 | cheater checks | 2010-02-07 02:59:41 | | |
| 13686 | 592419 | cheater checks | 2010-02-07 02:59:32 | | |
| 13687 | 88142 | cheater checks | 2010-02-07 02:59:22 | | |
| 13688 | 580204 | cheater checks | 2010-02-07 02:58:51 | | |
| 13689 | 279590 | cheater checks | 2010-02-07 02:58:26 | | |
| 13690 | 1237094 | cheater checks | 2010-02-07 02:58:16 | | |
| 13691 | 822977 | cheater checks | 2010-02-07 02:58:04 | | |
| 13692 | 193856 | cheater checks | 2010-02-07 02:57:08 | | |
| 13693 | 628205 | cheater checks | 2010-02-07 02:56:59 | | |
| 13694 | 91548 | cheater checks | 2010-02-07 02:55:59 | | |
| 13695 | 1483910 | cheater checks | 2010-02-07 02:55:47 | | |
| 13696 | 1348421 | cheater checks | 2010-02-07 02:55:38 | | |
| 13697 | 1348421 | cheater checks | 2010-02-07 02:55:14 | | |
| 13698 | 346645 | cheater checks | 2010-02-07 02:55:03 | | |
| 13699 | 1435452 | cheater checks | 2010-02-07 02:54:54 | | |
| 13700 | 1015273 | cheater checks | 2010-02-07 02:54:45 | | |
| 13701 | 1254503 | cheater checks | 2010-02-07 02:54:36 | | |
| 13702 | 1091063 | cheater checks | 2010-02-07 02:54:28 | | |
| 13703 | 301379 | cheater checks | 2010-02-07 02:54:18 | | |
| 13704 | 1408980 | cheater checks | 2010-02-07 02:54:05 | | |
| 13705 | 681575 | cp | 2010-02-07 01:10:55 | | |
| 13706 | 137276 | hacked | 2010-02-04 07:11:28 | | |
| 13707 | 348024 | voroxxx | 2010-02-02 04:11:28 | | |
| 13708 | 1125964 | reseller scam | 2010-02-01 15:56:55 | | |
| 13709 | 627213 | cheater checks | 2010-02-01 03:53:48 | | |
| 13710 | 1481148 | cheater checks | 2010-02-01 03:52:51 | | |
| 13711 | 87254 | cheater checks | 2010-02-01 03:52:38 | | |
| 13712 | 206420 | cheater checks | 2010-02-01 03:52:19 | | |
| 13713 | 698262 | cheater checks | 2010-02-01 03:52:09 | | |

Highly Confidential

HF00000311

Sheet1

| | A | B | C |
|---|---|---|---|
| 13714 | 410264 | cheater.checks | 2010-02-01 03:51:59 |
| 13715 | 490522 | cheater.checks | 2010-02-01 03:51:50 |
| 13716 | 37693 | cheater.checks | 2010-02-01 03:51:39 |
| 13717 | 281994 | cheater.checks | 2010-02-01 03:51:26 |
| 13718 | 243239 | cheater.checks | 2010-02-01 03:51:09 |
| 13719 | 638145 | cheater.checks | 2010-02-01 03:50:58 |
| 13720 | 58997 | cheater.checks | 2010-02-01 03:50:45 |
| 13721 | 41901 | cheater.checks | 2010-02-01 03:50:23 |
| 13722 | 1087390 | cheater.checks | 2010-02-01 03:49:13 |
| 13723 | 16308 | cheater.checks | 2010-02-01 03:49:04 |
| 13724 | 16701 | cheater.checks | 2010-02-01 03:48:53 |
| 13725 | 16701 | cheater.checks | 2010-02-01 03:48:40 |
| 13726 | 485405 | cheater.checks | 2010-02-01 03:48:27 |
| 13727 | 22484 | cheater.checks | 2010-02-01 03:48:17 |
| 13728 | 1490629 | cheater.checks | 2010-02-01 03:44:38 |
| 13729 | 1365780 | shared | 2010-02-01 03:16:54 |
| 13730 | 295677 | corbinfisher | 2010-01-30 08:31:53 |
| 13731 | 235052 | corbinfisher | 2010-01-30 08:30:32 |
| 13732 | 96987 | corbinfisher | 2010-01-30 08:28:36 |
| 13733 | 105689 | corbinfisher | 2010-01-30 08:26:02 |
| 13734 | 412187 | corbinfisher | 2010-01-30 08:23:39 |
| 13735 | 597652 | corbinfisher | 2010-01-30 05:27:43 |
| 13736 | 112212 | corbinfisher | 2010-01-30 05:25:14 |
| 13737 | 218076 | corbinfisher | 2010-01-30 04:25:04 |
| 13738 | 218076 | corbinfisher | 2010-01-30 04:19:24 |
| 13739 | 680855 | corbinfisher | 2010-01-30 04:17:34 |
| 13740 | 1023354 | corbinfisher | 2010-01-30 04:11:47 |
| 13741 | 346223 | corbinfisher | 2010-01-30 04:09:22 |
| 13742 | 1295588 | corbinfisher | 2010-01-30 04:08:19 |
| 13743 | 152239 | corbinfisher | 2010-01-30 04:07:12 |
| 13744 | 1101456 | corbinfisher | 2010-01-30 04:04:11 |
| 13745 | 393329 | corbinfisher | 2010-01-30 04:02:51 |
| 13746 | 98192 | corbinfisher | 2010-01-30 04:01:51 |
| 13747 | 804852 | shared | 2010-01-29 08:11:59 |
| 13748 | 1211307 | corbinfisher | 2010-01-28 07:34:15 |
| 13749 | 934520 | corbinfisher | 2010-01-28 07:32:51 |
| 13750 | 316712 | corbinfisher | 2010-01-28 07:11:10 |
| 13751 | 166771 | corbinfisher | 2010-01-28 07:04:17 |
| 13752 | 1075847 | corbinfisher | 2010-01-28 07:01:25 |
| 13753 | 725726 | corbinfisher | 2010-01-28 07:00:04 |
| 13754 | 296013 | corbinfisher | 2010-01-28 04:29:32 |
| 13755 | 1393891 | corbinfisher | 2010-01-28 04:27:44 |
| 13756 | 126425 | corbinfisher | 2010-01-28 04:26:07 |
| 13757 | 911925 | corbinfisher | 2010-01-28 04:20:28 |
| 13758 | 341959 | corbinfisher | 2010-01-28 04:10:29 |
| 13759 | 691556 | hacked | 2010-01-27 08:27:08 |
| 13760 | 1303822 | cp | 2010-01-26 04:20:32 |
| 13761 | 1480242 | chargebacks | 2010-01-26 00:34:59 |
| 13762 | 1473007 | chargebacks | 2010-01-26 00:20:19 |
| 13763 | 508230 | corbinfisher | 2010-01-25 09:30:44 |
| 13764 | 1433474 | cheater.checks | 2010-01-25 04:06:46 |
| 13765 | 87196 | corbinfisher | 2010-01-25 03:51:18 |

Highly Confidential

HF00000312

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13766 | 397615 | corbin fisher | 2010-01-24 05:49:00 | | |
| 13767 | 94614 | hacked | 2010-01-24 02:58:35 | | |
| 13768 | 94614 | hacked | 2010-01-24 02:31:42 | | |
| 13769 | 197398 | cheater checks | 2010-01-23 03:01:24 | | |
| 13770 | 126962 | cheater checks | 2010-01-23 03:01:13 | | |
| 13771 | 68270 | cheater checks | 2010-01-23 03:01:02 | | |
| 13772 | 15727 | cheater checks | 2010-01-23 03:00:54 | | |
| 13773 | 1100511 | cheater checks | 2010-01-23 03:00:45 | | |
| 13774 | 771969 | cheater checks | 2010-01-23 03:00:35 | | |
| 13775 | 892274 | cheater checks | 2010-01-23 03:00:28 | | |
| 13776 | 43673 | cheater checks | 2010-01-23 03:00:18 | | |
| 13777 | 465426 | cheater checks | 2010-01-23 03:00:08 | | |
| 13778 | 1406611 | cheater checks | 2010-01-23 03:00:01 | | |
| 13779 | 606224 | cheater checks | 2010-01-23 02:58:55 | | |
| 13780 | 34812 | corbinfisher | 2010-01-21 16:09:19 | | |
| 13781 | 654681 | spam 4chan | 2010-01-21 09:50:03 | | |
| 13782 | 1433724 | cp | 2010-01-21 09:35:10 | | |
| 13783 | 1427358 | scam | 2010-01-20 09:26:02 | | |
| 13784 | 1240710 | fake download links | 2010-01-19 15:48:50 | | |
| 13785 | 1392653 | unauthorized | 2010-01-19 03:41:28 | | |
| 13786 | 1220543 | cross-ref | 2010-01-19 03:29:43 | | |
| 13787 | 1134906 | cross-ref | 2010-01-19 03:29:33 | | |
| 13788 | 626079 | | 2010-01-18 02:53:43 | | |
| 13789 | 1353274 | cheater checks | 2010-01-18 02:48:15 | | |
| 13790 | 51302 | cheater checks | 2010-01-18 02:27:26 | | |
| 13791 | 23282 | cheater checks | 2010-01-18 02:27:15 | | |
| 13792 | 14523 | cheater checks | 2010-01-18 02:27:05 | | |
| 13793 | 311013 | cheater checks | 2010-01-18 02:26:56 | | |
| 13794 | 33163 | cheater checks | 2010-01-18 02:26:47 | | |
| 13795 | 419425 | cheater checks | 2010-01-18 02:26:38 | | |
| 13796 | 686497 | cheater checks | 2010-01-18 02:26:29 | | |
| 13797 | 121272 | cheater checks | 2010-01-18 02:26:17 | | |
| 13798 | 108167 | cheater checks | 2010-01-18 02:26:04 | | |
| 13799 | 127705 | cheater checks | 2010-01-18 02:25:49 | | |
| 13800 | 526640 | cheater checks | 2010-01-18 02:25:24 | | |
| 13801 | 81724 | cheater checks | 2010-01-18 02:25:14 | | |
| 13802 | 51308 | cheater checks | 2010-01-18 02:25:00 | | |
| 13803 | 152667 | cheater checks | 2010-01-18 02:24:51 | | |
| 13804 | 217292 | cheater checks | 2010-01-18 02:24:41 | | |
| 13805 | 42091 | cheater checks | 2010-01-18 02:24:31 | | |
| 13806 | 358097 | cheater checks | 2010-01-18 02:24:22 | | |
| 13807 | 810473 | cheater checks | 2010-01-18 02:24:10 | | |
| 13808 | 132516 | cheater checks | 2010-01-18 02:23:57 | | |
| 13809 | 31025 | cheater checks | 2010-01-18 02:23:46 | | |
| 13810 | 38699 | cheater checks | 2010-01-18 02:23:34 | | |
| 13811 | 21996 | cheater checks | 2010-01-18 02:23:00 | | |
| 13812 | 145755 | cheater checks | 2010-01-18 02:22:48 | | |
| 13813 | 1369379 | cheater checks | 2010-01-18 02:22:39 | | |
| 13814 | 1351790 | cheater checks | 2010-01-18 02:22:31 | | |
| 13815 | 14297 | cheater checks | 2010-01-18 02:22:19 | | |
| 13816 | 71419 | cp | 2010-01-18 02:19:16 | | |
| 13817 | 626079 | cheator sales | 2010-01-14 08:37:55 | | |

Highly Confidential   HF00000313

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13818 | 28744 | cheater checks | 2010-01-11 03:17:24 | | |
| 13819 | 24788 | cheater checks | 2010-01-11 03:17:15 | | |
| 13820 | 555022 | mydownloader.net | 2010-01-06 08:19:08 | | |
| 13821 | 26230 | cheater checks | 2010-01-02 12:44:10 | | |
| 13822 | 85040 | cheater checks | 2010-01-02 12:42:50 | | |
| 13823 | 36451 | multiple IPs/countries | 2009-12-27 11:34:58 | | |
| 13824 | 926292 | cheater checks | 2009-12-27 11:22:47 | | |
| 13825 | 50848 | cheater checks | 2009-12-27 11:22:07 | | |
| 13826 | 918052 | hacked | 2009-12-27 02:26:56 | | |
| 13827 | 295183 | hacked | 2009-12-20 03:57:24 | | |
| 13828 | 466961 | mass dwld and sharing ips. | 2009-12-18 04:13:19 | | |
| 13829 | 520742 | hacked | 2009-12-17 04:21:35 | | |
| 13830 | 224774 | cheater checks | 2009-12-16 04:13:44 | | |
| 13831 | 276690 | cheater checks | 2009-12-14 02:03:51 | | |
| 13832 | 241984 | SCAM | 2009-12-09 04:09:05 | | |
| 13833 | 30679 | cheater checks | 2009-12-07 02:02:37 | | |
| 13834 | 17295 | cheater checks | 2009-12-07 02:02:05 | | |
| 13835 | 112632 | cheater checks | 2009-12-07 01:58:47 | | |
| 13836 | 43917 | cheater | 2009-11-29 22:18:29 | | |
| 13837 | 67030 | hacked | 2009-11-29 02:37:36 | | |
| 13838 | 192558 | paypal request | 2009-11-25 03:19:21 | | |
| 13839 | 374674 | cheater checks | 2009-11-23 06:26:48 | | |
| 13840 | 306254 | cheater | 2009-11-20 06:54:01 | | |
| 13841 | 488172 | chargebacks | 2009-11-20 06:40:10 | | |
| 13842 | 489919 | chargebacks | 2009-11-20 06:34:17 | | |
| 13843 | 17878 | | 2009-11-17 06:34:32 | | |
| 13844 | 31645 | | 2009-11-16 08:22:26 | | |
| 13845 | 31645 | http://hotfile.com/dl/17298004/c8caa0e/_Jinbo_Hitode_-_Hana_no_Naka_no_Lani.rar.html | 2009-11-16 04:27:40 | | |
| 13846 | 656382 | cheater | 2009-11-15 14:38:50 | | |
| 13847 | 17878 | hacked | 2009-11-14 02:01:36 | | |
| 13848 | 755246 | chargebacks | 2009-11-12 15:59:04 | | |
| 13849 | 296013 | hacked? | 2009-11-10 01:44:52 | | |
| 13850 | 125656 | cheating downloads | 2009-11-09 06:55:54 | | |
| 13851 | 33222 | cheating downloads | 2009-11-09 06:55:13 | | |
| 13852 | 572532 | cheating downloads | 2009-11-09 06:53:54 | | |
| 13853 | 13150 | cheating downloads | 2009-11-09 06:53:11 | | |
| 13854 | 25222 | hacked pinfo | 2009-11-09 04:07:53 | | |
| 13855 | 123421 | hacked pinfo | 2009-11-09 04:07:35 | | |
| 13856 | 173040 | hacked | 2009-11-08 01:10:05 | | |
| 13857 | 173040 | hacked | 2009-11-06 02:14:04 | | |
| 13858 | 173040 | hacked | 2009-11-05 03:27:00 | | |
| 13859 | 67030 | hacked | 2009-10-28 10:44:08 | | |
| 13860 | 33242 | $15 year acc | 2009-10-27 09:15:38 | | |
| 13861 | 105778 | 15$ year accs | 2009-10-27 09:09:39 | | |
| 13862 | 247181 | hacked | 2009-10-26 07:18:37 | | |
| 13863 | 533713 | cheater | 2009-10-26 01:43:46 | | |
| 13864 | 349547 | cheater | 2009-10-26 01:43:37 | | |
| 13865 | 38910 | cheater | 2009-10-21 16:55:24 | | |
| 13866 | 82195 | cheater | 2009-10-21 08:03:39 | | |
| 13867 | 207821 | cheater | 2009-10-20 17:50:56 | | |
| 13868 | 64986 | cheater | 2009-10-19 09:19:07 | | |
| 13869 | 43624 | cheater | 2009-10-19 09:15:08 | | |

Highly Confidential

HF00000314

Sheet1

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13870 | 89399 | cheater | 2009-10-19 09:14:39 | | |
| 13871 | 171321 | cheater | 2009-10-19 09:14:13 | | |
| 13872 | 134436 | cheater | 2009-10-19 09:13:44 | | |
| 13873 | 35956 | cheater | 2009-10-19 09:13:17 | | |
| 13874 | 24820 | cheater | 2009-10-19 09:10:52 | | |
| 13875 | 24820 | cheater | 2009-10-19 09:09:27 | | |
| 13876 | 413316 | cheater | 2009-10-19 09:07:20 | | |
| 13877 | 263245 | cheater | 2009-10-19 09:06:49 | | |
| 13878 | 148974 | cheater | 2009-10-19 09:06:19 | | |
| 13879 | 21344 | cheater | 2009-10-19 09:04:35 | | |
| 13880 | 57936 | cheater | 2009-10-19 09:03:22 | | |
| 13881 | 57972 | cheater | 2009-10-19 09:02:39 | | |
| 13882 | 65239 | cheater | 2009-10-19 09:02:11 | | |
| 13883 | 89175 | cheater | 2009-10-19 09:01:06 | | |
| 13884 | 26183 | cheater | 2009-10-19 09:00:19 | | |
| 13885 | 199753 | cheater | 2009-10-19 08:59:48 | | |
| 13886 | 100330 | cheater | 2009-10-19 08:59:21 | | |
| 13887 | 14129 | cheater | 2009-10-19 08:58:48 | | |
| 13888 | 231726 | cheater | 2009-10-19 08:58:24 | | |
| 13889 | 186458 | cheater | 2009-10-19 08:57:53 | | |
| 13890 | 575250 | cheater | 2009-10-19 08:57:02 | | |
| 13891 | 382424 | cheater | 2009-10-19 08:55:38 | | |
| 13892 | 22058 | cheater | 2009-10-19 08:54:56 | | |
| 13893 | 99006 | cheater | 2009-10-19 08:53:44 | | |
| 13894 | 46026 | cheater | 2009-10-19 08:53:11 | | |
| 13895 | 156379 | cheater | 2009-10-19 08:52:29 | | |
| 13896 | 107861 | cheater | 2009-10-19 08:52:03 | | |
| 13897 | 421919 | cheater | 2009-10-19 08:51:20 | | |
| 13898 | 461018 | cheater | 2009-10-19 08:49:54 | | |
| 13899 | 305867 | cheater | 2009-10-19 08:46:48 | | |
| 13900 | 15667 | cheater | 2009-10-19 08:46:09 | | |
| 13901 | 560092 | cheater | 2009-10-19 01:04:19 | | |
| 13902 | 27910 | cheater | 2009-10-19 01:00:04 | | |
| 13903 | 274694 | cheater | 2009-10-19 00:56:49 | | |
| 13904 | 218582 | credit card fraud | 2009-10-18 15:34:27 | | |
| 13905 | 218582 | credit card fraud | 2009-10-18 15:33:55 | | |
| 13906 | 27910 | cheater | 2009-10-15 16:15:36 | | |
| 13907 | 274694 | cheater | 2009-10-15 16:13:51 | | |
| 13908 | 94614 | spam-rjt@mangahelpers.com | 2009-10-15 02:16:45 | | |
| 13909 | 342075 | hacked | 2009-10-12 04:39:02 | | |
| 13910 | 22126 | multiple IPs | 2009-10-12 04:27:34 | | |
| 13911 | 17731 | cheater | 2009-10-12 03:34:44 | | |
| 13912 | 476326 | hacked | 2009-10-04 03:00:16 | | |
| 13913 | 438056 | cp | 2009-09-22 11:52:52 | | |
| 13914 | 153150 | multiple acc. | 2009-09-22 04:35:28 | | |
| 13915 | 25341 | multiple acc. | 2009-09-22 04:34:57 | | |
| 13916 | 397982 | scam | 2009-09-22 02:19:02 | | |
| 13917 | 397982 | too much upload | 2009-09-12 03:49:40 | | |
| 13918 | 13540 | hacked | 2009-08-30 14:14:31 | | |
| 13919 | 13540 | hacked | 2009-08-30 13:48:26 | | |
| 13920 | 13521 | N/A | N/A | | |
| 13921 | 13636 | N/A | N/A | | |

Page 268

Highly Confidential

HF00000315