# Yeh Exhibit 27

| Bates Number of Hotfile User Email | URL in 'Last DL' Field of Hotfile User Email Also Identified by Plaintiffs' as Infringing in Response to Hotfile's Interrogatory No. 1 | Plaintiff Work Infringed |
|---|---|---|
| HF00003350 | http://hotfile.com/dl/56254609/bfa5770/2012_%282009%29_720p_Blu-Ray_Rip.avi.001.html%20%20 | 2012 |
| HF00037635 | http://hotfile.com/dl/53058618/6e797b6/2012.2009.720p.BRRip.-.600MB.ShAaNiG.part1.rar.html | 2012 |
| HF00063244 | http://hotfile.com/dl/31461616/6966cac/2012_2009DVDripcencia_ficcioncastellano-ILOVECINE.part1.rar.html | 2012 |
| HF00063414 | http://hotfile.com/dl/31760952/da5396e/2012.2009.ITALiAN.DVDRip.XviD-TRL.CD1.r00.html | 2012 |
| HF00063415 | http://hotfile.com/dl/31760952/da5396e/2012.2009.ITALiAN.DVDRip.XviD-TRL.CD1.r00.html | 2012 |
| HF00066750 | http://hotfile.com/dl/36773892/c8bb8e9/2012.AC3.CaLLiOpeD.part11.rar.html | 2012 |
| HF00071842 | http://hotfile.com/dl/25320983/2baa538/2012.2009.720p.600MB.WarezGen.com.ShAaNiG.part2.rar | 2012 |
| HF00073537 | http://hotfile.com/dl/32570519/84a23c4/2012.Lektor_PL.part02.rar.html | 2012 |
| HF00073866 | http://hotfile.com/dl/32581886/9a8b1ec/2012.Lektor_PL.part05.rar.html | 2012 |
| HF00073867 | http://hotfile.com/dl/32581886/9a8b1ec/2012.Lektor_PL.part05.rar.html | 2012 |
| HF00022297 | http://hotfile.com/dl/85718705/a4df15e/127.Hours.2010.DVDRip.MXMG.part1.rar.html | 127 HOURS |
| HF00024248 | http://hotfile.com/dl/94743754/b6e7ad4/127.Hours.2010.DVDSCR.www.CrackedSoftwares.com.mkv.html | 127 HOURS |
| HF00025999 | http://hotfile.com/dl/96702069/09a0711/127.Hours.(2010).DVDSCR.XviD-MC8-RobinNet.rar.html | 127 HOURS |
| HF00027376 | http://hotfile.com/dl/98223349/37a734a/127.Hours.DVDScr.Xvid.avi.part1.rar.html | 127 HOURS |
| HF00030040 | http://hotfile.com/dl/101995195/77882b5/127.Hours-2010-DVDScr-WarezBD.part1.rar.html | 127 HOURS |
| HF00030323 | http://hotfile.com/dl/99740442/d546d3b/127.Hours.2010.DVDRip.part1.rar.html | 127 HOURS |
| HF00031583 | http://hotfile.com/dl/104153929/c9f1a71/Smartwarez.org_127.Hours_2010.part1.rar.html | 127 HOURS |
| HF00035218 | http://hotfile.com/dl/106056109/b61bfd5/127.Hours.2010.German.AC3D.BDRip.READ.NFO.XviD-ERC_saugking.net.r00.html | 127 HOURS |
| HF00016138 | http://hotfile.com/dl/36947398/e3a06de/21_Grams_2003DvDripEng-Bug2.part2.rar.html | 21 Grams |
| HF00034456 | http://hotfile.com/dl/104695470/107de21/30_rock.s01e01.dvdrip.xvid-topaz.rar.html | 30 Rock |
| HF00076065 | http://hotfile.com/dl/165089886/07d1207/_500_Days.of.Summer.2009.720p.BluRay.DTS.x264-WiKi.part01.rar.html | 500 DAYS OF SUMMER |
| HF00076750 | http://hotfile.com/dl/52469680/beba9cc3/8.Mile.2002.BRRip.x264.ulkuenre.part4.rar.html | 8 Mile |
| HF00062312 | http://hotfile.com/dl/25714785/4f192b7/A.Clockwork.Orange.1971.BluRay.1080p.x264.DTS-ViNYL_part26.rar.html | A Clockwork Orange |
| HF00024000 | http://hotfile.com/dl/86384532/341dbe4/Accepted2006DvDripEng-aXXo.avi.001.html | Accepted |
| HF00036851 | http://hotfile.com/dl/67397030/8a9e145/Accepted.DVDRip.XViD-ALLIANCE_CW.CrOwN_part1.rar.html | Accepted |
| HF00034591 | http://hotfile.com/dl/90984004/a3efd69/Adam.2009.Divxin.net.part1.rar.html | ADAM |
| HF00076019 | http://hotfile.com/dl/35717787/0976e351/Ezbet.Adam.2009.DVDRip.AC3.XVID-AHQT.Engfox.Dvd4arab.part1.rar.html?cookiechecke1 | ADAM |
| HF00064129 | http://hotfile.com/dl/31572947/2a10f23/Alice.In.Wonderland.2010.Cam-NoGrp.part1.rar.html | Alice in Wonderland |
| HF00071406 | http://hotfile.com/dl/42194707/47293cd/HQ-Uploads.com_Alice.In.Wonderland.DVDSCR.XVID-PrisM.part11.rar.html | Alice in Wonderland |
| HF00009020 | http://hotfile.com/dl/75073134/def808c/Alien_3.1992.SE.m720p-coolhd.org.part06.rar.html | ALIEN 3 |
| HF00009032 | http://hotfile.com/dl/75073134/def808c/Alien_3.1992.SE.m720p-coolhd.org.part06.rar.html | ALIEN 3 |
| HF00033707 | http://hotfile.com/dl/103982554/150fcab/All.Star.Superman.2011.STV.DVDRiP.XviD.P2P.duasatu.com.avi.part1.rar.html | All-Star Superman |
| HF00085404 | http://hotfile.com/dl/86540092/6ba2719/anastasia-1997-www.one-dl.com.mkv.html | ANASTASIA |
| HF00025208 | http://hotfile.com/dl/92090967/da5a8a9/the_animatrix.2003.720p.bluray.x264-hangover.part5.rar.html | Animatrix |
| HF00000671 | http://hotfile.com/dl/40424598/817c64c/Armageddon.1998.BluRay.1080p.DTS.x264.dxva-EuReKA_part31.rar.html | Armageddon |
| HF00084676 | http://hotfile.com/dl/63954195/e45f579/Army.Wives.S04E18.HDTV.XviD-LOL.avi.html | Army Wives |
| HF00001610 | http://hotfile.com/dl/66593118/e7e4836/The.A-Team.2010.R5.STUDIO.AUDIO.XviD-PrisM.avi.html | A-TEAM |
| HF00004662 | http://hotfile.com/dl/56067184/14d2a1d/The.A-Team.2010.480p.m-DVD.R5.AC3.x264.part1.rar.html | A-TEAM |
| HF00009543 | http://hotfile.com/dl/75105768/3a0ab32/The.A-Team.EXTENDED.720p.BluRay.x264-ZMG.part01.rar.html | A-TEAM |
| HF00010886 | http://hotfile.com/dl/75348375/13935e6/The.A-Team.EXTENDED.720p.BluRay.x264-ZMG.part01.rar.html | A-TEAM |
| HF00011585 | http://hotfile.com/dl/75147758/5257f28f/The.A-Team.EXTENDED.720p.BluRay.x264-ZMG.part01.rar.html | A-TEAM |
| HF00011448 | http://hotfile.com/dl/74782653/6787b5d/The.A-.team.2010.NTSC.DVDR-Armadoypeligroso.part01.rar.html | A-TEAM |
| HF00015168 | http://hotfile.com/dl/72197508/28b656d/The.A-Team.2010.DVDRip.XviD-iLG_www.RLSblog.ws.rar.html | A-TEAM |
| HF00018312 | http://hotfile.com/dl/75043041/fcaee5f/The.A-Team.2010.EXTENDED.720p.BRRip.XviD.AC3-ViSiON.part1.rar.html | A-TEAM |
| HF00021019 | http://hotfile.com/dl/82796418/c14110d/The.A-Team.2010.DvDrip.Xvid.AC3-MAGNAT.part1.rar.html | A-TEAM |
| HF00074772 | http://hotfile.com/dl/36358879/f0de2817/The_A_Team_2010_TS_XViD_IMAGiNE.part1.rar.html | A-TEAM |
| HF00076744 | http://hotfile.com/dl/53643917/cc7af7f/The.A.Team.2010.R5.400MB.mkv.html | A-TEAM |
| HF00076745 | http://hotfile.com/dl/53643917/cc7af7f/The.A.Team.2010.R5.400MB.mkv.html | A-TEAM |
| HF00077097 | http://hotfile.com/dl/53922341/d1f7a53/The.A-Team.2010.R5.LiNE.XviD-DUBBY.part1.rar.html | A-TEAM |
| HF00077306 | http://hotfile.com/dl/53808213/5478208/The.A-Team.2010.720p.R5.LiNE.x264-Extinct.part01.rar.html | A-TEAM |
| HF00077310 | http://hotfile.com/dl/53808213/5478208/The.A-Team.720p.R5.LiNE.x264-Extinct.part01.rar.html | A-TEAM |
| HF00077311 | http://hotfile.com/dl/53808213/5478208/The.A-Team.720p.R5.LiNE.x264-Extinct.part01.rar.html | A-TEAM |
| HF00078067 | http://hotfile.com/dl/65792941/6663350/avatar.www.dvdfanatic.pl.part35.rar.html | AVATAR |
| HF00078286 | http://hotfile.com/dl/53581545/f29fb40/The.A-Team.2010.R5.LiNE.XviD-Noir.avi.part2.rar.html | A-TEAM |
| HF00080696 | http://hotfile.com/dl/56681288/b6c7cc6/The.A-Team.2010.R5.LiNE.XviD-TWiZTED.part1.rar.html | A-TEAM |
| HF00081408 | http://hotfile.com/dl/53989193/e30d61b/The.A.Team.R5-Noir.part1.rar.html | A-TEAM |
| HF00083921 | http://hotfile.com/dl/48890521/28e72a1/A-Team.zip.html | A-TEAM |
| HF00007894 | http://hotfile.com/dl/64020113/09bb094/August.Rush.2007.DVDRip.XviD.DMT.part1.rar.html | August Rush |
| HF00005327 | http://hotfile.com/dl/71501380/8a96a40/Avatar.2009.Bluray.1080p.Dual.x264-ARENA.Adnan.PDTR.part01.rar.html | AVATAR |
| HF00005328 | http://hotfile.com/dl/71501380/8a96a40/Avatar.2009.Bluray.1080p.Dual.x264-ARENA.Adnan.PDTR.part01.rar.html | AVATAR |
| HF00005336 | http://hotfile.com/dl/71501380/8a96a40/Avatar.2009.Bluray.1080p.Dual.x264-ARENA.Adnan.PDTR.part01.rar.html | AVATAR |
| HF00012944 | http://hotfile.com/dl/65792941/6663350/avatar.www.dvdfanatic.pl.part35.rar.html | AVATAR |
| HF00017154 | http://hotfile.com/dl/81903288/a620e1d/avatar.2009.extended.480p.brrip.limpe.part01.rar.html | AVATAR |
| HF00020658 | http://hotfile.com/dl/54626854/a3ab7ac/Avatar_3Dimension.part2.rar.html | AVATAR |
| HF00020893 | http://hotfile.com/dl/86606276/2844213/Avatar.EXTENDED.DVDRip.XviD-RUBY.part1.rar.html | AVATAR |
| HF00030893 | http://hotfile.com/dl/94609036/d45a6cf/Avatar.2009.DVDRip.AC3.TR.Dublaj.part8.rar.html | AVATAR |
| HF00034852 | http://hotfile.com/dl/40131481/01ef3a9/Avatar.720p.ITA.AC3-DTS.Bluray.x264-(_Mux_M07)_CBGB-BiT-Share.part5.rar.html | AVATAR |
| HF00063489 | http://hotfile.com/dl/31755944/12c7a97/Avatar.2009.DVDSCR.Xvid.FLAWL3SS.part06.rar.html | AVATAR |
| HF00065101 | http://hotfile.com/dl/33909536/395701e/Avatar.3D.DVDSCR.xViD-xSCR-CD1.part4.rar.html | AVATAR |

| Bates Number of Hotfile User Email | URL in "Last DL" Field of Hotfile User Email Also Identified by Plaintiffs' as Infringing in Response to Hotfile's Interrogatory No. 1 | Plaintiff Work Infringed |
|---|---|---|
| HF00067866 | http://hotfile.com/dl/36820427/b42ad63/MyEgy.Com.AvAtAr.DvDRipf.By.Dr.MiDo.part7.rar.html | AVATAR |
| HF00068006 | http://hotfile.com/dl/22130314/46b83aa/Avatar.2009.FRENCH.SUBFORCED.720p.TeleSync.x264-YSi-wWw.Extreme-Down.Com.part03.rar.html?expire= | AVATAR |
| HF00068270 | http://hotfile.com/dl/39100014/bb2213b/Avatar.2009.Hard.Subs.DvDrip-aXxo.part1.rar.html | AVATAR |
| HF00069234 | http://hotfile.com/dl/39536110/6ab038c/Avatar.2009.TRUEFRENCH.720p.BluRay.DTS.x264-SSL-wWw.Extreme-Down.Com.part01.rar.html | AVATAR |
| HF00070216 | http://hotfile.com/dl/36270990/7bdd9ad/Avatar.2009.VOSTFR.DVDRiP.XViD.LIBERTAD-wWw.Extreme-Down.Com.part1.rar.html | AVATAR |
| HF00070216 | http://hotfile.com/dl/40861603/818600/Avatar.2009.1080p.BluRay.DTS.x264-ESiR.part82.rar.html | AVATAR |
| HF00071057 | http://hotfile.com/dl/40860893/622524/Avatar.2009.1080p.BluRay.DTS.x264-ESiR.part67.rar.html | AVATAR |
| HF00071621 | http://hotfile.com/dl/40861017/91526b9/Avatar.2009.1080p.BluRay.DTS.x264-ESiR.part68.rar.html | AVATAR |
| HF00075853 | http://hotfile.com/dl/47282554/faf655/Avatar.2009.1080p.BluRay.X264-AMIABLE.part56.rar.html | AVATAR |
| HF00085403 | http://hotfile.com/dl/83579494/8dafedc/Avatar2009Hard.SubsDvDrip-aXXo.php | AVATAR |
| HF00083355 | http://hotfile.com/dl/63034127/0ea43ec/er-can55_batman_-1989.mkv.html | Batman |
| HF00023692 | http://hotfile.com/dl/93102384/74a35e5/B4.Batman.Forever.1995.1080p.DUAL.BluRay.x264.AC3.CultHD-HDA.part19.rar.html | Batman Forever |
| HF00078721 | http://hotfile.com/dl/55664443/c3f4840/backup-Batman_Returns_1992.mkv.html | Batman Returns |
| HF00078984 | http://hotfile.com/dl/55664443/c3f4840/backup-Batman_Returns_1992.mkv.html | Batman Returns |
| HF00039130 | http://hotfile.com/dl/11376473/8b35d19/Battle.Los.Angeles.2011.R5chocolatefeliz.org.part2.rar.html | BATTLE LOS ANGELES |
| HF00072610 | http://hotfile.com/dl/99141649/6bef3ec/Beverly.Hills.Chihuahua.2.2011.DVDRip.XViD-zAc.avi.html | Beverly Hills Chihuahua 2 |
| HF00028989 | http://hotfile.com/dl/82154040/186cd2/The.Big.Bang.Theory.S02E11.HDTV.ReEnc.X264-BoB-1.mkv.html | Big Bang Theory |
| HF00021269 | http://hotfile.com/dl/9075402/9/dd53157/Black.Swan.2010_DVDSCR.XviD-iLLUSION__Kingdom-Release.part1.rar.html | BLACK SWAN |
| HF00021294 | http://hotfile.com/dl/90654223/5310605/Black.Swan.2010.DVDSCR.XviD-TiMKY.part1.rar.html | BLACK SWAN |
| HF00026584 | http://hotfile.com/dl/97247094/2343829/Black.Swan.2010.READNFO.DVDSCR.XviD.AC3-TiMPE.part1.rar.html | BLACK SWAN |
| HF00029327 | http://hotfile.com/dl/10107987/0/f0671c5/Black_Swan.2010.DVDScr-DaRkBaY.part1.rar.html | BLACK SWAN |
| HF00032827 | http://hotfile.com/dl/10378119/0/7cfa230/BLACK_SWAN_(2010).part1.rar | BLACK SWAN |
| HF00034039 | http://hotfile.com/dl/91695704/c74f591/Black_Swan_2010_DVDSCR.part1.rar.html | BLACK SWAN |
| HF00015458 | http://hotfile.com/dl/73639321/1701059/Body.of.Lies.2008.BRRip.XviD-RADIOACTIVE.th3scene.com.part3.rar.html | Body of Lies |
| HF00081967 | http://hotfile.com/dl/53628777/345c350/bolt.dvdrip.xvid.pukka.part5.rar.html | Bolt |
| HF00081967 | http://hotfile.com/dl/58422131/5/a73cbc5/Bolt.DVDRip.XViD-PUKKA.part1.rar.html | Bolt |
| HF00086133 | http://hotfile.com/dl/74739859/655a9b8/Bolt.2008.BRRip.TR.XviD.part1.rar.html | Bolt |
| HF00007637 | http://hotfile.com/dl/74535799/510804/8/bones.603.hdtv-lol.avi.rar.html | BONES |
| HF00009731 | http://hotfile.com/dl/76074018/9dd3e29/Bones.S06E04.720p.HDTV.X264-DIMENSION.mkv.html | BONES |
| HF00011192 | http://hotfile.com/dl/35399121/1099e82/BONES_S02E03.TVrip_XviD_PL.part1.rar.html | BONES |
| HF00027000 | http://hotfile.com/dl/98338325/9ff17e1/bones.610.hdtv-lol.avi.html | BONES |
| HF00027500 | http://hotfile.com/dl/98338325/9ff17e1/bones.610.hdtv-lol.avi.html | BONES |
| HF00028835 | http://hotfile.com/dl/88523422/2cc31159/bones 609.hdtv-lol.avi.html | BONES |
| HF00031529 | http://hotfile.com/dl/10382340/7/cabb4d4/Bones.S06E13.720p.HDTV.X264-DIMENSION.part3.rar.html | BONES |
| HF00063200 | http://hotfile.com/dl/17978268/0bff611/Bones.S05E08.HDTV.XviD-NoTV.avi.html | BONES |
| HF00066737 | http://hotfile.com/dl/35807324/e073840/Bones.S05E16.HDTV.XviD-LOL.031d.part2.rar.html | BONES |
| HF00070228 | http://hotfile.com/dl/42606960/e3be4a4/OneDDL.com-Bones.S05E21.HDTV.XviD-LOL.avi.html | BONES |
| HF00007151 | http://hotfile.com/dl/43663841/e494d6d/The.Book.of.Eli.2010.1080p.BluRay.x264.DTS-WiKi.part01.rar.html | Book of Eli |
| HF00007152 | http://hotfile.com/dl/43663841/e494d6d/The.Book.of.Eli.2010.1080p.BluRay.x264.DTS-WiKi.part01.rar.html | Book of Eli |
| HF00061822 | http://hotfile.com/dl/29764999/34901ed/The.Book.Of.Eli.2010.TSrip_hvnteam_www.hocvienit.net.part1.rar.html | Book of Eli |
| HF00055383 | http://hotfile.com/dl/34689136/320d2d/The.Book_Of_Eli | Book of Eli |
| HF00068963 | http://hotfile.com/dl/40902663/bee487f/The.Book.Of.Eli.DVDSCR.XVID-PrisM.part1.rar.html | Book of Eli |
| HF00069214 | http://hotfile.com/dl/41087539/d7ce026/The.Book.Of.Eli.DVDSCR.XViD-iMAGiNE.part1.rar.html | Book of Eli |
| HF00071073 | http://hotfile.com/dl/25143941/01ea7b9/The+Book+Of+Eli.part1.rar | Book of Eli |
| HF00073042 | http://hotfile.com/dl/45983340/114135e/The.Book.Of.Eli.2010.DvDrip-aXXo.avi.html | Book of Eli |
| HF00074965 | http://hotfile.com/dl/49077144/44ecd28/The_Book_of_Eli.part1.rar.html | Book of Eli |
| HF00082102 | http://hotfile.com/dl/42606960/e3be4a4/OneDDL.com-Book.of.Eli.(2010).by.leftie.rar.html | Book of Eli |
| HF00082184 | http://hotfile.com/dl/61089586/1ee82dd/MFWarez.org.Book.of.Eli.(2010).by.leftie.rar.html | Book of Eli |
| HF00018428 | http://hotfile.com/dl/81381925/5705ac3/Casino.Royale.2006.720p.BRRip.XviD-www.hdhell.com.part1.rar.html | BURN NOTICE |
| HF00072563 | http://hotfile.com/dl/86621413/a535306/burn.notice.s04e15.hdtv.xvid-fever.avi.html | BURN NOTICE |
| HF00074795 | http://hotfile.com/dl/45530432/54553 10/burn.notice.s02e12.dvdrip.xvid-reward.avi.html | BURN NOTICE |
| HF00081044 | http://hotfile.com/dl/27277345/6a9b1ed/Burn.Notice.Causes.HDTV.XviD-FQM.part1.rar.html | BURN NOTICE |
| HF00085553 | http://hotfile.com/dl/60154100/8b43bde/Burn.Notice.S04E09.Center.of.the.Storm.HDTV.XviD.FQM.www.scenetube.net.part1.rar.html | BURN NOTICE |
| HF00000910 | http://hotfile.com/dl/91264712/494e28b/burn.notice.s04e17.jupiter.rmvb.html | BURN NOTICE |
| HF00022276 | http://hotfile.com/dl/64376226/67ef8/CCAMP_byvegetababy.part4.rar.html | Camp Rock 2: The Final Jam |
| HF00001930 | http://hotfile.com/dl/65660512/a9d5d8f/Casablanca_(1942).part1.rar.html | Casablanca |
| HF00025149 | http://hotfile.com/dl/67180586/cb0d0ed/ASD.Casanova2005DvDripBY.TiTo.part1.rar.html | Casanova |
| HF00003785 | http://hotfile.com/dl/81381925/5705ac3/Casino.Royale.2006.720p.BRRip.XviD-www.hdhell.com.part1.rar.html | CASINO ROYALE 2006 |
| HF00013163 | http://hotfile.com/dl/55558948/2593915/Cast.Away.2000.HDRip.x264.utkuerre.part1.rar.html | CAST AWAY |
| HF00013225 | http://hotfile.com/dl/79885169/d32c9ce/Myvideolinks.Giesecke.Tk-Castle.2009.S03E07.HDTV.XviD-LOL.avi.html | Castle |
| HF00016601 | http://hotfile.com/dl/79876285/a8ec1ac/Castle.2009.S03E07.HDTV.XviD.LOL.avi.html | Castle |
| HF00024951 | http://hotfile.com/dl/15891083/e7ad7ec/castle.2009.s02e06.hdtv.xvid-2hd.avi.html | Castle |
| HF00037293 | http://hotfile.com/dl/95886182/2da59ef/Castle.2009.312.HDTV.XviD-LOL.rar.html | Castle |
| HF00038518 | http://hotfile.com/dl/87680432/7c45c0b/Castle.2009.S03E03.HDTV.XviD-LOL.avi.html | Castle |
| HF00079504 | http://hotfile.com/dl/11129164/2/e34e17e/Castle.2009.S03E18.HDTV.XviD-LOL.avi.html | Castle |
| HF00085373 | http://hotfile.com/dl/31727344/974fcba/Castle.S01E06..FRENCH.DVDRip.XviD.avi.html | Castle |
| HF00027347 | http://hotfile.com/dl/61393192/273357e/Castle.2009.S03E08.HDTV.XviD-LOL.avi.rar.html | Castle |
| HF00003083 | http://hotfile.com/dl/32623746/d0edd1e/Chuck.S01E01.part1.rar.html | Chuck |
| HF00011963 | http://hotfile.com/dl/68699160/a00d8c1/Clash.Of.The.Titans.3D.PROPER.DVDRip.XviD-VAMPS.part1.rar.html | Clash of the Titans |
| HF00011963 | http://hotfile.com/dl/66976485/8c716d/Clash.of.the.Titans.DVDRip.XviD-DiAMOND.www.RLSBlog.ws.rar.html | Clash of the Titans |

| Bates Number of Hotfile User Email | URL in 'Last DL' Field of Hotfile User Email Also Identified by Plaintiffs' as Infringing in Response to Hotfile's Interrogatory No. 1 | Plaintiff Work Infringed |
|---|---|---|
| HF00021487 | http://hotfile.com/dl/69574373/a9459b0/Clash.of.the.Titans.TRDublaj.BDRip.rar.html | Clash of the Titans |
| HF00026385 | http://hotfile.com/dl/53336376/e0e71a3/Clash.of.the.Titans.720p.Bluray.x264-CBGB.part1.rar.html | Clash of the Titans |
| HF00071749 | http://hotfile.com/dl/43911284/0eeb6dd/Clash.Of.The.Titans.2010.TS.XviD-WBZ.part03.rar.html | Clash of the Titans |
| HF00076423 | http://hotfile.com/dl/53336461/4d52269/Clash.of.the.Titans.720p.Bluray.x264-CBGB.part3.rar.html | Clash of the Titans |
| HF00076565 | http://hotfile.com/dl/53410101/aa1db83/Clash.of.the.Titans.DVDRip.XviD-DiAMOND.part2.rar.html | Clash of the Titans |
| HF00077182 | http://hotfile.com/dl/53349873/6f45f22/Clash.of.the.Titans.720p.part01.rar.html | Clash of the Titans |
| HF00078934 | http://hotfile.com/dl/53409362/ec68ab0/Clash.Of.The.Titans.DvdRip.XviD.AC3-FLAWL3SS.part6.rar.html | Clash of the Titans |
| HF00079126 | http://hotfile.com/dl/53527444/c8f7054/Clash.of.the.Titans.DVDRip.XviD-DiAMOND.rar.html | Clash of the Titans |
| HF00080564 | http://hotfile.com/dl/58612336/a8d0290/Clash.of.the.Titans.TR.2010.480p.part2.rar.html | Clash of the Titans |
| HF00002206 | http://hotfile.com/dl/67706485/d218eb1/The.Closer.S06E06.Last.Woman.Standing.HDTV.XviD-FQM.rar.html | Closer, The |
| HF00028656 | http://hotfile.com/dl/100119176/f2d599a/Cobra.1986.720p.BluRay.DTS.x264-DON.part11.rar.html | Cobra |
| HF00072409 | http://hotfile.com/dl/22147121/e8fc2e7/cold.case.623.into.the.blue-notv.avi.html | Cold Case |
| HF00030239 | http://hotfile.com/dl/96005200/d5a8510/The.Da.Vinci.Code.(2006).DVD_iMp4Movies.com.mp4.html | Da Vinci Code |
| HF00067158 | http://hotfile.com/dl/36211330/342f92ec/Date_Night_2010Eng-FXG.part1.rar.html | DATE NIGHT |
| HF00081481 | http://hotfile.com/dl/60232654/8508f66/Date.Night.2010.BDRip.X264.mkv.part1.rar.html | DATE NIGHT |
| HF00077362 | http://hotfile.com/dl/29137640/1b3d5af/Daylight.Ingilizce.61.flv.html | Daylight |
| HF00025303 | http://hotfile.com/dl/34581343/332113a/The_Departed_%282006%29_%28teramisin%29.part3.rar.html | Departed |
| HF00005665 | http://hotfile.com/dl/71964614/317784d4/Desperate.Housewives.S07E01.HDTV.XviD-LOL.avi.html | Desperate Housewives |
| HF00006267 | http://hotfile.com/dl/71965772/823308c/Desperate.Housewives.S07E01.HDTV.XviD-LOL_MaVe.rar | Desperate Housewives |
| HF00009678 | http://hotfile.com/dl/73657865/343e6e1/desper-702.hdtv-lol.rar.html | Desperate Housewives |
| HF00009803 | http://hotfile.com/dl/76679670/4b1fead/OneDDL.com-desperate.housewives.704.hdtv-lol.avi | Desperate Housewives |
| HF00011279 | http://hotfile.com/dl/78133388/577329f/desperate.housewives.705.hdtv-lol.avi.html | Desperate Housewives |
| HF00013327 | http://hotfile.com/dl/71964468/b90cf89/desperate.housewives.701.hdtv-lol.avi.html | Desperate Housewives |
| HF00014336 | http://hotfile.com/dl/81252328/4235e6/Desperate.Housewives.S07E07.HDTV.XviD-LOL.avi.html | Desperate Housewives |
| HF00015398 | http://hotfile.com/dl/75447489/fa94a6b/Desperate.Housewives.S07E03.HDTV.XviD.part1.rar.html | Desperate Housewives |
| HF00015429 | http://hotfile.com/dl/71987051/0d7dbf1/Desperate.Housewives.S07E01.HDTV.XviD-LOL.DepoDepo.RipMaster.part1.rar.html | Desperate Housewives |
| HF00015601 | http://hotfile.com/dl/33634654/d26a96d/Desperate.Housewives.S06E19.HDTV.XviD-NoTV.rar | Desperate Housewives |
| HF00015619 | http://hotfile.com/dl/82912353/7c97bdb/Desperate.Housewives.S07E08.VOSTFR.HDTV.XviD-ATeam-wWw.Extreme-Down.Com.avi.html | Desperate Housewives |
| HF00015925 | http://hotfile.com/dl/50683834/a6c35c0/Desperate.Housewives.S01E01.www.blackboyrealm.com.avi.html | Desperate Housewives |
| HF00023453 | http://hotfile.com/dl/93834277/859f038/desperate.housewives.s07e11.720p.hdtv.x264-ctu.mkv.html | Desperate Housewives |
| HF00023572 | http://hotfile.com/dl/93810417/f763294/Desperate.Housewives-S07E11.HDTV.Xvid.ND-WAREZ.INFO.avi.rar.html | Desperate Housewives |
| HF00062627 | http://hotfile.com/dl/97334195/0c1359b/desperate.housewives.713.hdtv-lol.avi.html | Desperate Housewives |
| HF00062924 | http://hotfile.com/dl/30756275/ddb760e/Desperate.Housewives.S06E16.HDTV.XviD-LOL.part7.rar.html | Desperate Housewives |
| HF00066214 | http://hotfile.com/dl/15980025/7afaded/Desperate.Housewives.S01E16.rmvb.html | Desperate Housewives |
| HF00084663 | http://hotfile.com/dl/6264045/a54c199/Desperate_Housewives_PL_02x01_-_Next.avi.html | Desperate Housewives |
| HF00013027 | http://hotfile.com/dl/70973059/2a0fc70/detroit-187.0101.rar.html | Detroit 1-8-7 |
| HF00017926 | http://hotfile.com/dl/86145459/9dedfb9/detroit.1-8-7.s01e09.720p.hdtv.x264-ctu.mkv.html | Detroit 1-8-7 |
| HF00027219 | http://hotfile.com/dl/51298468/852767f/Dinosaur.2000.720p.BRRip.XviD.AC3-Rx.th3scene.com.part1.rar.html | Dinosaur |
| HF00019724 | http://hotfile.com/dl/14022343/186abf7/dollhouse.202.instinct-notv.avi.html | Dollhouse |
| HF00026717 | http://hotfile.com/dl/97792465/e777199/MyEgy.Com.Dragonfly.DVDRip.By.Mixlogy.rar.html | Dragonfly |
| HF00017346 | http://hotfile.com/dl/81173235/4b43d5d/DUE_DATE.2010.CAM.XVID.LU-warezshot.com.part1.rar.html | Due Date |
| HF00017982 | http://hotfile.com/dl/82503519/c4d1269/Due_Date_(2010)_DVDRip_XviD.part3.rar.html | Due Date |
| HF00028800 | http://hotfile.com/dl/100596287/cefe89e/Due.Date.BDRip.XviD-ARROW.part2.rar.html | Due Date |
| HF00029034 | http://hotfile.com/dl/100607766/7bc63dd/Due_Date.2010.BDRip.XviD-ARROW.part1.rar.html | Due Date |
| HF00029165 | http://hotfile.com/dl/100739348/192b789/Due.Date.720p.BluRay.x264-CROSSBOW.part01.rar.html | Due Date |
| HF00032012 | http://hotfile.com/dl/100764366/a669c5e/Due_Date_2010_480p_BRRip_XviD_AC3-LTRG.part1.rar.html | Due Date |
| HF00033740 | http://hotfile.com/dl/101804784/d17f38/Due.Date.2010.1080p.BluRay.DTS.x264-BLOW.Divxm.net.part01.rar.html | Due Date |
| HF00081226 | http://hotfile.com/dl/31594279/499045f/Eureka.Saison02.FRENCH.HDTV.XviD.part01.rar.html | Eureka |
| HF00082491 | http://hotfile.com/dl/56495391/d24aeed0/Everything.Is.Illuminated.2005.mHDRip.x264.ulkuemre.part4.rar.html | Everything is Illuminated |
| HF00006174 | http://hotfile.com/dl/71980279/531b0df/Family.Guy.S09E01.HDTV.XviD-LOL.avi.html | FAMILY GUY |
| HF00013737 | http://hotfile.com/dl/49980201/ba4341a/Family.Guy.S01E07.DVDRip.XviD-SChiZO.avi.html | FAMILY GUY |
| HF00016642 | http://hotfile.com/dl/76441435/55f33cc/family.guy.s08e01.pdtv.xvid-lvtime.avi.html | FAMILY GUY |
| HF00025687 | http://hotfile.com/dl/93830326/ebdd677/gotv-family.guy.s05e03.avi.html | FAMILY GUY |
| HF00026008 | http://hotfile.com/dl/97383614/db6b499/Family.Guy.910.HDTV.XviD-LOL-released.ws.rar.html | FAMILY GUY |
| HF00026337 | http://hotfile.com/dl/97348737/3d0da60/Family.Guy.S09E10.HDTV.XviD-LOL.avi | FAMILY GUY |
| HF00035231 | http://hotfile.com/dl/85584995/0abcf0c/Family.Guy.S08E14.Proper.Hdtv.Xvid-Notv.avi.html | FAMILY GUY |
| HF00061950 | http://hotfile.com/dl/100764366/a669c5e/Family.guy.s07e14.pdtv.xvid-lol.avi.html?cookiecheck=1 | FAMILY GUY |
| HF00074507 | http://hotfile.com/dl/49667173/90bceb/family.guy.s08e21.pdtv.xvid-bia.avi.html | FAMILY GUY |
| HF00077767 | http://hotfile.com/dl/54574018/62b068a/Family.Guy.S06E01.DVDRip.XviD-TOPAZ.avi.html | FAMILY GUY |
| HF00085518 | http://hotfile.com/dl/114092362/9374429/Family.Guy.S09E15.HDTV.XviD-LOL.avi.html | FAMILY GUY |
| HF00006233 | http://hotfile.com/dl/67450499/8b5292d/Fear.And.Loathing.In.Las.Vegas.1080p.BluRay.x264-4P2P.part01.rar.html | Fear and Loathing in Las Vegas |
| HF00009616 | http://hotfile.com/dl/67064630/ef8ca94/C.E.Firefox.1982.WS.DVDRip.XVID.INT-WaLMaRT.part1.rar.html | Firefox |
| HF00009362 | http://hotfile.com/dl/41687465/60b288d/FlashForward.S01E14.HDTV.XviD-2HD.rar.html | FlashForward |
| HF00024257 | http://hotfile.com/dl/94772266/607296/FlashForward.S01E03.WEB-DL-Rip.Multi-Snf.part1.rar.html | FlashForward |
| HF00024766 | http://hotfile.com/dl/93999596/c39ebd0/FlashForward.s01e01.DVDRip.XviD.SK-BaRNey.part2.rar | FlashForward |
| HF00024767 | http://hotfile.com/dl/93999596/c39ebd0/FlashForward.s01e01.DVDRip.XviD.SK-BaRNey.part2.rar | FlashForward |
| HF00024768 | http://hotfile.com/dl/93999596/c39ebd0/FlashForward.s01e01.DVDRip.XviD.SK-BaRNey.part2.rar | FlashForward |
| HF00024769 | http://hotfile.com/dl/93999596/c39ebd0/FlashForward.s01e01.DVDRip.XviD.SK-BaRNey.part2.rar | FlashForward |
| HF00024770 | http://hotfile.com/dl/93999596/c39ebd0/FlashForward.s01e01.DVDRip.XviD.SK-BaRNey.part2.rar | FlashForward |

| Bates Number of Hotfile User Email | URL in "Last DL" Field of Hotfile User Email Also Identified by Plaintiffs' as Infringing in Response to Hotfile's Interrogatory No. 1 | Plaintiff Work Infringed |
|---|---|---|
| HF00024771 | http://hotfile.com/dl/93999596/c39ebd0/FlashForward.s01e01.DVDrip.XviD.SK-BaRNey.part2.rar | FlashForward |
| HF00024772 | http://hotfile.com/dl/93999596/c39ebd0/FlashForward.s01e01.DVDrip.XviD.SK-BaRNey.part2.rar | FlashForward |
| HF00024773 | http://hotfile.com/dl/93999596/c39ebd0/FlashForward.s01e01.DVDrip.XviD.SK-BaRNey.part2.rar | FlashForward |
| HF00031942 | http://hotfile.com/dl/42102647/59a134/Flashforward_01x05_baixartv.com.zip.html | FlashForward |
| HF00066358 | http://hotfile.com/dl/39386733/75b358d/Flashforward.S01E17.HDTV.XviD-2HD.rar.html | FlashForward |
| HF00070498 | http://hotfile.com/dl/42783029/1810961f/FlashForward.S01E20.HDTV.XviD-2HD.avi.html | FlashForward |
| HF00018369 | http://hotfile.com/dl/84414733/c009fbc/Flipped.2010.LiMiTED.COMPLETE.NTSC.MULTi.DVDR-AJAX-wWw.Extreme-Down.Com.part1.rar.html | Flipped |
| HF00011333 | http://hotfile.com/dl/11660535/3116537/Fools.Gold2008.part1.rar.html | Fool's Gold |
| HF00020282 | http://hotfile.com/dl/68469200/d223e07/BaixarTv.com_Friday.Night.Lights.S03E12.zip.html | Friday Night Lights |
| HF00000524 | http://hotfile.com/dl/5222250/fa17c6d/Friends.S01E01.part1.rar.html | Friends |
| HF00018149 | http://hotfile.com/dl/50399394/de89cb1/Friends.S04E04.The.One.With.The.Ballroom.Dancing.UNCUT.DVDRip.XviD-SAiNTS.rar.html | Friends |
| HF00026291 | http://hotfile.com/dl/92446911/c19a3cd/fright.night.1985.720p.hdtv.x264-esir.part5.rar | Fright Night 1985 |
| HF00073099 | http://hotfile.com/dl/45476406/67e713/Fringe.S01E01-by.islifecorp.rmvb.html | Fringe |
| HF00077942 | http://hotfile.com/dl/30907578/34e3154/Fringe.S01E01.DVDRip.XviD-SAiNTS.part1.rar.html | Fringe |
| HF00077952 | http://hotfile.com/dl/30907578/34e3154/Fringe.S01E01.DVDRip.XviD-SAiNTS.part1.rar.html | Fringe |
| HF00078375 | http://hotfile.com/dl/30907578/34e3154/Fringe.S01E01.DVDRip.XviD-SAiNTS.part1.rar.html | Fringe |
| HF00003226 | http://hotfile.com/dl/52723720/4cac0f6/FUN_WITH_DICK_AND_JANE.avi.html | Fun with Dick and Jane |
| HF00000544 | http://hotfile.com/dl/64971402/e60f65b/futurama.s06e11.hdtv.xvid-fqm.avi.html | FUTURAMA |
| HF00017021 | http://hotfile.com/dl/84793134/689b266/aaf-futurama.s06e13-PlatinumW.org.avi.html | FUTURAMA |
| HF00017457 | http://hotfile.com/dl/84791383/7143dc5/OneDDL.com-aaf-futurama.s06e13.avi | FUTURAMA |
| HF00074877 | http://hotfile.com/dl/50432839/9cfc048/futurama.s06e01.hdtv.xvid-fqm.avi.html | FUTURAMA |
| HF00076553 | http://hotfile.com/dl/53524960/09d3a73/Futurama.S06E04.Proposition.Infinity.HDTV.XviD-FQM.rar.html | FUTURAMA |
| HF00078289 | http://hotfile.com/dl/53869427/8eb37d5/Futurama.S06E04.part6.rar.html | FUTURAMA |
| HF00080051 | http://hotfile.com/dl/5689614f/f86bc33/Futurama.606.rar.html | FUTURAMA |
| HF00080116 | http://hotfile.com/dl/5165928f/f2acfd0/Futurama.602.rar.html | FUTURAMA |
| HF00080451 | http://hotfile.com/dl/5165928f/f2acfd0/Futurama.602.rar.html | FUTURAMA |
| HF00017810 | http://hotfile.com/dl/79200011/c3511c9/Garfield.The.Movie.DVDRip.XviD-DVL.part4.rar.html | GARFIELD |
| HF00085605 | http://hotfile.com/dl/92070252/2bfaea8/Garfield.2004.720p.DUAL.Bluray.x264.AC3-AVS720.part04.rar.html | GARFIELD |
| HF00025862 | http://hotfile.com/dl/59093325/5f7872/Gattaca.1997.720p.BluRay.x264.DTS-WiKi.part01.rar.html | GATTACA |
| HF00010772 | http://hotfile.com/dl/73439113/78b5545/Get.Him.to.the.Greek.2010.DVDRip.XviD-AMIABLE.part1.rar.html | Get Him to the Greek |
| HF00011232 | http://hotfile.com/dl/77818029/b00dcc27/Get_Him_to_the_Greek_By_Theoric_.mkv.html | Get Him to the Greek |
| HF00013670 | http://hotfile.com/dl/75730460/8f22944/Get_Him_to_the_Greek_(2010)_DVDRip_XviD-MAXSPEED.part1.rar.html | Get Him to the Greek |
| HF00030354 | http://hotfile.com/dl/43605364/4c8f6eb/Get.Him.to.the.Greek.2010.DvdRip.XviD-ELiA.part6.rar.html%27) | Get Him to the Greek |
| HF00034510 | http://hotfile.com/dl/70717630/7eef1c8/Get.Him.to.the.Greek.2010.UNRATED.720p.BluRay.X264-AMIABLE_r00.html | Get Him to the Greek |
| HF00073425 | http://hotfile.com/dl/47223771/e49a298/Get.Him.To.The.Greek.CAM.IMAGINE.avi.part1.rar.html | Get Him to the Greek |
| HF00074250 | http://hotfile.com/dl/48888646/04a245e/Get.Him.to.the.Greek.2010.DVDRip.part2.rar.html | Get Him to the Greek |
| HF00079870 | http://hotfile.com/dl/52503198/1a14bea/Get.Him.To.The.Greek.2010.XviD.GoooM31162010.part8.rar.html | Get Him to the Greek |
| HF00075337 | http://hotfile.com/dl/51269065/cb01869/Get.Smart.2008.BluRay.720p.x264-WiKi.part08.rar.html | Get Smart |
| HF00076584 | http://hotfile.com/dl/48528970/beee419/Get.Smart.2008.part1.rar.html | Get Smart |
| HF00079557 | http://hotfile.com/dl/58471832/27853dd/G-Force.2009.Bluray.x264.mark63534.part1.rar.html | G-Force |
| HF00079564 | http://hotfile.com/dl/58471832/27853dd/G-Force.2009.Bluray.x264.mark63534.part1.rar.html | G-Force |
| HF00000782 | http://hotfile.com/dl/65707817/3d63849/the.glades.s01e08.hdtv.xvid-fqm.avi.html?expire=1 | GLADES |
| HF00028622 | http://hotfile.com/dl/62394743/42f5ba/OneDDL.com-the.glades.s01e06.hdtv.xvid-fqm.avi | GLADES |
| HF00034814 | http://hotfile.com/dl/10756146f9/b4b02ee/GLADIATOR.2000.DvDrip.part1.rar.html | Gladiator |
| HF00075942 | http://hotfile.com/dl/52446498/21f0094/Gladiator.2000.E.E.480p.FLAWL3SS.part01.rar.html | Gladiator |
| HF00007232 | http://hotfile.com/dl/72469866/e2bda4/Glee.S02E02.HDTV.XviD-LOL.html | GLEE |
| HF00008642 | http://hotfile.com/dl/75636940/ed0365/OneDDL_com-Glee.S02E04.HDTV.XviD-LOL.avi | GLEE |
| HF00008829 | http://hotfile.com/dl/75673684/95bd14/Glee.S02E04.HDTV.XviD-LOL.part1.rar.html | GLEE |
| HF00009587 | http://hotfile.com/dl/75944637/bea00a0/Glee.S02E04.HDTV.XviD-LOL.avi.html | GLEE |
| HF00010454 | http://hotfile.com/dl/74090406/bd5be82/Glee.S02E03.720p.HDTV.X264-DIMENSION.mkv.html | GLEE |
| HF00010727 | http://hotfile.com/dl/74090406/bd5be82/Glee.S02E03.720p.HDTV.X264-DIMENSION.mkv.html | GLEE |
| HF00014092 | http://hotfile.com/dl/79319667/5100b9b/Glee.S02E05.HDTV.XviD-LOL.avi.html | GLEE |
| HF00015061 | http://hotfile.com/dl/81803291/de5840d/Glee.S02E06.HDTV.XviD-LOL.avi.html | GLEE |
| HF00015884 | http://hotfile.com/dl/71089635/cd6bda5/Glee.S02E01.HDTV.XviD-LOL.avi.html | GLEE |
| HF00020005 | http://hotfile.com/dl/86118450/9b6b4f5/glee.209.hdtv-lol.avi.html | GLEE |
| HF00032076 | http://hotfile.com/dl/10306199f5/a9f1e35/Glee.2.12.part1.rar.html | GLEE |
| HF00035566 | http://hotfile.com/dl/10555815f6/a1de2cc/glee.S02E08.hdtv.xvid.Hyperion.rar.html | GLEE |
| HF00055871 | http://hotfile.com/dl/74090406/bd5be82/Glee.S02E03.720p.HDTV.X264-DIMENSION.mkv.html | GLEE |
| HF00071266 | http://hotfile.com/dl/43795290/f5bc674/Glee.S01E19.HDTV.XviD-LOL.avi.html | GLEE |
| HF00085405 | http://hotfile.com/dl/84949295/ba0e7b2/glee.s01e13.dvdrip.xvid-topaz.zip.html | GLEE |
| HF00004255 | http://hotfile.com/dl/43595926/3771d52/Gone.with.the.Wind.1939.BDRip.XviD.AC3.D-Z0N3.prod-zone.com.part01.rar.html | Gone with the Wind |
| HF00083922 | http://hotfile.com/dl/32937027/5a43441/Gone.with.the.Wind.1939.480p.BDRip.XviD.AC3-FLAWL3SS.part17.rar.html | Gone with the Wind |
| HF00018244 | http://hotfile.com/dl/82322636/9dbda52/1984-Gremlins.CD1.FRM.rmvb.html | Gremlins |
| HF00005783 | http://hotfile.com/dl/71362369/ea6f73c/greys.anatomy.s07e01.720p.hdtv.x264-immerse.mkv.html | GREY'S ANATOMY |
| HF00071874 | http://hotfile.com/dl/71346500/f6acd86/Greys.Anatomy.S07E01.HDTV.XviD-LOL.avi.html | GREY'S ANATOMY |
| HF00008022 | http://hotfile.com/dl/74558125/78a67af/greys.anatomy.s07e03.hdtv.xvid-2hd.avi.html | GREY'S ANATOMY |
| HF00009887 | http://hotfile.com/dl/76107176/8f7c33f/greys.anatomy.s07e04.hdtv.xvid-2hd.avi.html | GREY'S ANATOMY |
| HF00010936 | http://hotfile.com/dl/77581297/ca94095/greys.anatomy.705.hdtv-lol.rar.html | GREY'S ANATOMY |

| Bates Number of Hotfile User Email | URL in 'Last DL' Field of Hotfile User Email Also Identified by Plaintiffs' as Infringing in Response to Hotfile's Interrogatory No. 1 | Plaintiff Work Infringed |
|---|---|---|
| HF00011074 | http://hotfile.com/dl/77529358/4211b11/Greys.Anatomy.S07E05.HDTV.XviD-LOL.avi.html | GREY'S ANATOMY |
| HF00011683 | http://hotfile.com/dl/77529358/4211b11/Greys.Anatomy.S07E05.HDTV.XviD-LOL.avi.html | GREY'S ANATOMY |
| HF00013920 | http://hotfile.com/dl/77608930/cb0d54b/Greys.Anatomy.S07E05.HDTV.XviD-LOL.avi.html | GREY'S ANATOMY |
| HF00026542 | http://hotfile.com/dl/95453608/bee5f4a/Greys.Anatomy.S07E11.720p.HDTV.X264-DIMENSION.mkv.Jiwang.Ws.rar.html | GREY'S ANATOMY |
| HF00029395 | http://hotfile.com/dl/96016555/3c08b2f/Greys.Anatomy.S03E01.DVDRip.XviD.avi | GREY'S ANATOMY |
| HF00066118 | http://hotfile.com/dl/35951475/3097b1b/Greys.Anatomy.S06E19.HDTV.XviD-2HD.avi.html | GREY'S ANATOMY |
| HF00071296 | http://hotfile.com/dl/43911278/f8885b7/Greys.Anatomy.S06E23.720p.HDTV.x264-CTU.part1.rar.html | GREY'S ANATOMY |
| HF00073531 | http://hotfile.com/dl/32852175/e26eed6/Greys.Anatomy.S01E01.DVDRip.XviD-TOPAZ.rar.html | GREY'S ANATOMY |
| HF00078182 | http://hotfile.com/dl/112981111/2c61189/Greys.Anatomy.S02E04.Lektor.PL.avi.html | GREY'S ANATOMY |
| HF00079539 | http://hotfile.com/dl/28654125/c9a659a/Greys.Anatomy.S06E01E02.HDTV.XviD-NoTV.part3.rar.html | GREY'S ANATOMY |
| HF00085900 | http://hotfile.com/dl/111768866/8234f4/Greys.Anatomy.S07E17.HDTV.XviD-LOL.avi.html | GREY'S ANATOMY |
| HF00000762 | http://hotfile.com/dl/58779725/c615080/Grown.Ups.2010.DVD.SCR.v3.READNFO.XVID-KiNGDOM.part01.rar.html | Grown Ups |
| HF00006630 | http://hotfile.com/dl/73461917/f0c9e3f/Grown.Ups.2010.DVDRip.XviD-ETRG.part1.rar.html | Grown Ups |
| HF00008245 | http://hotfile.com/dl/73580003/4dfad36/Grown.Ups.2010.DVDRip.XviD-ETRG.part1.rar.html | Grown Ups |
| HF00011086 | http://hotfile.com/dl/73521543/28d19f6/Grown.Ups.2010.DVDRip.XviD-ETRG_Www.FrikeAR.Net.part1.rar.html | Grown Ups |
| HF00076574 | http://hotfile.com/dl/53613036/7562930/Grown.Ups.2010.DVDSCR.XVID-KINGDOM.v2.part1.rar.html | Grown Ups |
| HF00077446 | http://hotfile.com/dl/548789 13/55043cf/Grown_Ups_2010_DVDSCR-XViD-IMAGINE.part01.rar.html | Grown Ups |
| HF00078013 | http://hotfile.com/dl/49730151/fe42781/Grown_Ups_(_2010_ENGL)-VISION.part04.rar.html | Grown Ups |
| HF00084939 | http://hotfile.com/dl/65159705/eee9783/Grown.Ups.2010.R5.LINE.XviD.AC3-ELiTE.avi.html | Grown Ups |
| HF00085008 | http://hotfile.com/dl/65181134/e74ce0f/Grown.Ups.2010.R5.LiNE.XviD.AC3-ELiTE.part02.rar.html | Grown Ups |
| HF00085242 | http://hotfile.com/dl/65326420/f10891e/Grown.Ups.2010.R5.STUDIO.XviD.AC3-ViSiON.part01.rar.html | Grown Ups |
| HF00025759 | http://hotfile.com/dl/97160596/c099a94/Gullivers.Travels.2010.TS.XviD-Rx.part01.rar.html | GULLIVER'S TRAVELS |
| HF00026140 | http://hotfile.com/dl/97433021/44ed313/Gullivers.Travels.2010.TS.XviD.AC3.Hive-CM8.part1.rar.html | GULLIVER'S TRAVELS |
| HF00029167 | http://hotfile.com/dl/86814892/f1d9406/Gullivers.Travels.2010.DVDRip.XviD.aXXo.part5.rar.html | GULLIVER'S TRAVELS |
| HF00029169 | http://hotfile.com/dl/86814892/f1d9406/Gullivers.Travels.2010.DVDRip.XviD.aXXo.part5.rar.html | GULLIVER'S TRAVELS |
| HF00029170 | http://hotfile.com/dl/86814892/f1d9406/Gullivers.Travels.2010.DVDRip.XviD.aXXo.part5.rar.html | GULLIVER'S TRAVELS |
| HF00029172 | http://hotfile.com/dl/86814892/f1d9406/Gullivers.Travels.2010.DVDRip.XviD.aXXo.part5.rar.html | GULLIVER'S TRAVELS |
| HF00029173 | http://hotfile.com/dl/86814892/f1d9406/Gullivers.Travels.2010.DVDRip.XviD.aXXo.part5.rar.html | GULLIVER'S TRAVELS |
| HF00029174 | http://hotfile.com/dl/86814892/f1d9406/Gullivers.Travels.2010.DVDRip.XviD.aXXo.part5.rar.html | GULLIVER'S TRAVELS |
| HF00029175 | http://hotfile.com/dl/86814892/f1d9406/Gullivers.Travels.2010.DVDRip.XviD.aXXo.part5.rar.html | GULLIVER'S TRAVELS |
| HF00030132 | http://hotfile.com/dl/102017386/94a8145/Gullivers.Travels.2010.R5.AC3.XVID-TOXiC-iNK.avi.html | GULLIVER'S TRAVELS |
| HF00036758 | http://hotfile.com/dl/103948189/e5e0b64/Gu...part1.rar.html | GULLIVER'S TRAVELS |
| HF00000913 | http://hotfile.com/dl/50701975/330e564/The.Hangover.2009.DVDRip.XviD-DoNE.part1.rar.html | Hangover |
| HF00005384 | http://hotfile.com/dl/69244228/ef3efe/Hannah.Montana.S04E07_Love.That.Lets.Go.WEB-DL.XviD-TeD.avi.html | Hannah Montana |
| HF00072588 | http://hotfile.com/dl/38258064/19faf0c/BlackVinta.Hannah.Montana.The.Movie.USA.Wii-WiiZARD.part01.rar.html | Hannah Montana |
| HF00015598 | http://hotfile.com/dl/82861622/0e56421/Harry.Potter.and.the.Deathly.Hallows.Part.1.DVDSCR.XViD-iNK.avi.html | Harry Potter and the Deathly Hallows Part 1 |
| HF00017678 | http://hotfile.com/dl/84472245/4ed7d99/harry.potter.and.the.deathly.hallows.part.1.dvdscr.readnfo.only36mins.xvid-1.3.avi.html | Harry Potter and the Deathly Hallows Part 1 |
| HF00018057 | http://hotfile.com/dl/85472202/69422b9/Harry.Potter.And.The.Deathly.Hallows.Part.1.2010.TS.XviD-Rx-www.HFdown.Net.part1.rar.html | Harry Potter and the Deathly Hallows Part 1 |
| HF00024727 | http://hotfile.com/dl/89424358/e28ec0/Harry_Potter_and_the_Deathly_Hallows_Part_I_2010_DVDRip_XGIME.part1.rar.html | Harry Potter and the Deathly Hallows Part 1 |
| HF00026656 | http://hotfile.com/dl/97269226/29166e7/Harry_Potter_And_The_Deathly_Hallows_Part_1_2010_PPVRIP.XviD-WBZ.part1.rar.html | Harry Potter and the Deathly Hallows Part 1 |
| HF00076993 | http://hotfile.com/dl/57213642/696a365/Harry_Potter_and_the_Deathly_Hallows_Part_I_(2010)_DVDRip.part1.rar.html | Harry Potter and the Deathly Hallows Part 1 |
| HF00018006 | http://hotfile.com/dl/58291169/a2c172e/Harry.Potter.And.The.Goblet.Of.Fire.2005.BDRip.x264.DMZ.part1.rar.html | Harry Potter and the Goblet of Fire |
| HF00010002 | http://hotfile.com/dl/11957261/ca4203e/Heroes.S01E05.avi.html | Heroes |
| HF00020312 | http://hotfile.com/dl/31192992/3ecb95c/Heroes.2x2.part1.rar.html | Heroes |
| HF00080739 | http://hotfile.com/dl/55653356/6e8b4be/Heroes.S02E03.www.blackboyrealm.com.avi.html | Heroes |
| HF00062138 | http://hotfile.com/dl/18571796/650b7df/Hitch.flv.html | HITCH |
| HF00024428 | http://hotfile.com/dl/91843109/74991 9f/varezcb-hitman.part1.rar.html | HITMAN |
| HF00064086 | http://hotfile.com/dl/32559769/ebea043/W.7.32.Bt.Full.Hitman.www.divxup.com.part11.rar.html?cookiecheck=1 | HITMAN |
| HF00010100 | http://hotfile.com/dl/66637840/e02c440/House.S01E22.720p.mkv.part4.rar.html | House |
| HF00006599 | http://hotfile.com/dl/71376841/4719e71/Dr.House_-_03x01.avi.html | House |
| HF00015357 | http://hotfile.com/dl/77787277/2164c52/House.S02E01.Acceptance.avi.html | House |
| HF00021874 | http://hotfile.com/dl/86652647/099e79c/House.M.D.S05E09.Last.Resort.720p.WEB-DL.DD5.1.h.264-TjHD_mini360p.mkv.html | House |
| HF00025022 | http://hotfile.com/dl/89477322/d8eb129/House.MD_101.FOV-www.HOTFiLE-BB.com.part1.rar.html | House |
| HF00028460 | http://hotfile.com/dl/110794433/d6b3be0/House-S03E20.DVDRip.rar.html | House |
| HF00067502 | http://hotfile.com/dl/36757691/3c09637/House.M.D.S01E01.Pilot.720p.WEB-DL.DD5.1.h.264-TjHD.mkv.html | House |
| HF00073383 | http://hotfile.com/dl/42970543/b8ee201/House.M.D.S01E15.Mob.Rules.720p.WEB-DL.DD5.1.h.264-TjHD.mkv.html | House |
| HF00008587 | http://hotfile.com/dl/75415006/cc1ef9d/How.I.Met.Your.Mother.S06E04.HDTV.XviD-LOL.avi | HOW I MET YOUR MOTHER |
| HF00008769 | http://hotfile.com/dl/73836118/e409c0a/How.I.Met.Your.Mother.S06E09.HDTV.XviD-LOL.InDivX.ORG.avi | HOW I MET YOUR MOTHER |
| HF00008837 | http://hotfile.com/dl/75415323/2ca5970/How.I.Met.Your.Mother.S06E04.HDTV.XviD-LOL.released.ws.rar.html | HOW I MET YOUR MOTHER |
| HF00010106 | http://hotfile.com/dl/76938464/112c600/How.I.Met.Your.Mother.S06E22.720p.mkv.part4.rar.html | HOW I MET YOUR MOTHER |
| HF00010283 | http://hotfile.com/dl/76880504/4f06925/OneDDL.com-How.I.Met.Your.Mother.S06E05.HDTV.XviD-LOL.avi | HOW I MET YOUR MOTHER |
| HF00010799 | http://hotfile.com/dl/75422318/f00c1714/How_I_Met_Your_Mother_S06E04_HDTV_XviD-LOL.part1.rar.html | HOW I MET YOUR MOTHER |
| HF00013360 | http://hotfile.com/dl/75583621/69b0179/BaixandoFacil.com_How.I.Met.Your.Mother.S06E04.rmvb.html | HOW I MET YOUR MOTHER |
| HF00013553 | http://hotfile.com/dl/75583621/69b0179/BaixandoFacil.com_How.I.Met.Your.Mother.S06E04.rmvb.html | HOW I MET YOUR MOTHER |
| HF00015731 | http://hotfile.com/dl/82919073/faf639b/How.I.Met.Your.Mother.S06E09.HDTV.XviD-LOL.rar.html | HOW I MET YOUR MOTHER |
| HF00015840 | http://hotfile.com/dl/82919073/faf639b/How.I.Met.Your.Mother.S06E09.HDTV.XviD-LOL.rar.html | HOW I MET YOUR MOTHER |
| HF00015905 | http://hotfile.com/dl/82919073/faf839b/How.I.Met.Your.Mother.S06E09.HDTV.XviD-LOL.rar.html | HOW I MET YOUR MOTHER |
| HF00017143 | http://hotfile.com/dl/84371178/496213/How.I.Met.Your.Mother.S06E10.HDTV.XviD-LOL.InDivX.ORG.rar.html | HOW I MET YOUR MOTHER |
| HF00017253 | http://hotfile.com/dl/84371178/496213/How.I.Met.Your.Mother.S06E10.HDTV.XviD-LOL.InDivX.ORG.rar.html | HOW I MET YOUR MOTHER |

| Bates Number of Hotfile User Email | URL in 'Last DL' Field of Hotfile User Email Also Identified by Plaintiffs' as Infringing in Response to Hotfile's Interrogatory No. 1 | Plaintiff Work Infringed |
|---|---|---|
| HF00019750 | http://hotfile.com/dl/81539559/65b871c/OneDDL.com-howi.met.your.mother.s06e08.hdtv.xvid-fever.avi | HOW I MET YOUR MOTHER |
| HF00019868 | http://hotfile.com/dl/87679153/f6cdeaf/OneDDL.com-howi.met.your.mother.611.hdtv-lol.avi | HOW I MET YOUR MOTHER |
| HF00026737 | http://hotfile.com/dl/97647245/30094c3/Howi.Met.Your.Mother.S06E14.HDTV.XviD-LOL.avi.html | HOW I MET YOUR MOTHER |
| HF00027453 | http://hotfile.com/dl/97688171/c7538a4/Howi.Met.Your.Mother.S06E14.Last.Words.720p.WEB.DL.DD5.1.PeeWee.mkv.html | HOW I MET YOUR MOTHER |
| HF00065313 | http://hotfile.com/dl/34105795/4af1b30/howi.imet.your.mother.s05e18.hdtv.xvid-fqm.avi.html | HOW I MET YOUR MOTHER |
| HF00062495 | http://hotfile.com/dl/44574973/e785cd/Howi.Met.Your.Mother.S05E24.HDTV.XviD-LOL.rar.html | HOW I MET YOUR MOTHER |
| HF00082720 | http://hotfile.com/dl/44574973/e785cd/Howi.Met.Your.Mother.S05E24.HDTV.XviD-LOL.rar.html | HOW I MET YOUR MOTHER |
| HF00082721 | http://hotfile.com/dl/44574973/e785cd/Howi.Met.Your.Mother.S05E24.HDTV.XviD-LOL.rar.html | HOW I MET YOUR MOTHER |
| HF00029023 | http://hotfile.com/dl/100714265/79ba84d/The.Hunted.1995.INTERNAL.DVDRip.XviD-EXViDiNT.CD1.part1.rar.html | Hunted |
| HF00019771 | http://hotfile.com/dl/86689793/48baa44/refined-i.am.legend.7z.001.html | I am Legend |
| HF00079289 | http://hotfile.com/dl/25767564/0a439dd/I_Still_Know_What_You_Did_Last_Summer.part1.rar.html | I STILL KNOW WHAT YOU DID LAST SUMMER |
| HF00024067 | http://hotfile.com/dl/83980351/ba556be/In.the.Name.of.the.Father.1993.720p.HDTV.x264-DON_divxsaati.com.part01.rar.html | In the Name of the Father |
| HF00000748 | http://hotfile.com/dl/55477625/dc28e2f/Inception.TS.XViD-IMAGINE.part1.rar.html | Inception |
| HF00002942 | http://hotfile.com/dl/59414775/710a98/Inception_TS_XViD_-_IMAGiNE-WarezLeech.net-walid26.part8.rar.html | Inception |
| HF00003936 | http://hotfile.com/dl/60327150/eed450e/OnlyWarez.org_bcdnt.PrisM-Inception.V2-TS.avi.part1.rar.html | Inception |
| HF00004055 | http://hotfile.com/dl/70053761/1730d6c/Inception.2010DVDRipXviD-DiAMOND12092010.part1.rar.html | Inception |
| HF00004810 | http://hotfile.com/dl/70953165/899732f/Inception.2010-PrisM.tachoz.net.part1.rar.html | Inception |
| HF00004848 | http://hotfile.com/dl/70411427/6b6a6a5/Inception.2010.480p.Ts.Xvid.mkv_WarezShot.com.part2.rar.html | Inception |
| HF00006118 | http://hotfile.com/dl/71429110/61e685c/Inception.2010.iTALiAN.MD.TS.XviD-FREE.CD1.avi.html | Inception |
| HF00006790 | http://hotfile.com/dl/73651500/e0c6689/CloudShadow.Inception.2010.480p.TS.XviD-ViSiON.HeavenWarez.com.part2.rar.html | Inception |
| HF00007218 | http://hotfile.com/dl/71614877/fe4c169/Inception.2010.iTALiAN.MD.TS.XviD-FREE.CD1.avi.html | Inception |
| HF00007566 | http://hotfile.com/dl/74268036/2b5655B/Inception.2010.720p.TSrip.avi.part3.rar.html | Inception |
| HF00007981 | http://hotfile.com/dl/54583888/55b025c/Inception.(2010).DVDRip.XviD.PRE-RELEASE.part1.rar.html | Inception |
| HF00007982 | http://hotfile.com/dl/71037060/c86e8ee/Inception.2010-PrisM.missionwrap.org.part1.rar.html | Inception |
| HF00008146 | http://hotfile.com/dl/74471964/94e6845/PrisM-Inception-V3-Sherif.part1.rar.html | Inception |
| HF00008430 | http://hotfile.com/dl/74696490/6b08f39/Inception_2020_(Eng)_DivX-VX.avi.html?expire=1 | Inception |
| HF00009440 | http://hotfile.com/dl/75915626/7749Bb3/inception.ts.ld.german.xvid-ginalisa.saugking.net.r00.html | Inception |
| HF00011935 | http://hotfile.com/dl/78674519/138fd14/McGrhill-Warez_com-Inception.part2.rar.html | Inception |
| HF00012594 | http://hotfile.com/dl/79091093/7219102/inception.dvdrip.2010.10.29.rar.html | Inception |
| HF00013344 | http://hotfile.com/dl/79897664/d01026e/Myvideolinks.Giesecke.Tk-Inception5B20105ODvDrip-aXXo.avi.html | Inception |
| HF00013839 | http://hotfile.com/dl/80050335/9f0f0e0/Inception.2010.BDrip.720p.720p.x264.mkv.part1.rar.html | Inception |
| HF00014258 | http://hotfile.com/dl/80036188/f7e5ca5d/Inception.RERIP.DVDRiP.XviD-ARROW.CD1%E2%80%93www.HOTFiLE-BB.com.part1.rar.html | Inception |
| HF00014579 | http://hotfile.com/dl/79395178/c29264f/Inception.DVDR-BOW.WWW.SceneTube.Net.part12.rar.html | Inception |
| HF00014868 | http://hotfile.com/dl/79539306/416623f/arrow-inception-rr-cd2.avi.html | Inception |
| HF00015503 | http://hotfile.com/dl/82751654/0dd9560/Inception.720p.BluRay.x264-CROSSBOW.part08.rar.html | Inception |
| HF00015759 | http://hotfile.com/dl/82911858/2525fc1/Inception.720p.BluRay.x264-CROSSBOW.part01.rar.html | Inception |
| HF00016786 | http://hotfile.com/dl/83337387/040db22/Inception.2010.JeN.m720p-coolhd.org.part01.rar.html | Inception |
| HF00017736 | http://hotfile.com/dl/78277943/4ff7381/Inception.2010.DVDRip.XviD.part1.rar.html | Inception |
| HF00018267 | http://hotfile.com/dl/83851430/12b692d/Inception.rar | Inception |
| HF00018766 | http://hotfile.com/dl/82537334/611981/Inception_2010_(goodsound.splinder.com)_CD1.part1.rar.html | Inception |
| HF00020870 | http://hotfile.com/dl/79372703/53fed87/riskysmovies.net-arrow-inception.avi.html | Inception |
| HF00022913 | http://hotfile.com/dl/54583888/55b025c/Inception.(2010).DVDRip.XviD.PRE-RELEASE.part1.rar.html | Inception |
| HF00023619 | http://hotfile.com/dl/93090032/700ff80/Inception2010DvDripEng-FXG.part1.rar.html | Inception |
| HF00037726 | http://hotfile.com/dl/82684781/9/1fc144/MyEgy.Com.Inception.2010.BRRip.rmvb.html | Inception |
| HF00073380 | http://hotfile.com/dl/60883872/f26776/3/Inception.2010.480p.TS.XviD-ViSiON.part1.rar.html | Inception |
| HF00076050 | http://hotfile.com/dl/45309279/1fc5e8d/Inception(2010)_DVDRip.part05.rar.html | Inception |
| HF00077503 | http://hotfile.com/dl/51871659/2a46742/Inception_(2010)_DVDRip.part1.rar.html | Inception |
| HF00078568 | http://hotfile.com/dl/53435086/dda99e5/Inception_(2010)_DVDRip.part8.rar.html | Inception |
| HF00078716 | http://hotfile.com/dl/49339449/ae1b7/dc/Inception.%282010%29.DVDRip.XviD.PRERELEASE.part2.rar.html | Inception |
| HF00078824 | http://hotfile.com/dl/56994509/bbf99d05/Inception.2010.CAM.XviD-TA.part01.rar.html | Inception |
| HF00079854 | http://hotfile.com/dl/56556896/1217592/Inception.2010.CAM.Xvid-LKRG.part1.rar.html | Inception |
| HF00080248 | http://hotfile.com/dl/58671845/6b49094/_PrisM-Inception.2010.avi.part2.rar.html | Inception |
| HF00080514 | http://hotfile.com/dl/59275240/ee7f272/Hotfile-Zone.com_PrisM-Inception.V2-TS.part1.rar | Inception |
| HF00080547 | http://hotfile.com/dl/58239486/fc67470/Inception.2010DVDRipXviD-DiAMOND28072010.part2.rar.html | Inception |
| HF00080647 | http://hotfile.com/dl/57073321/01750924/Inception_2010_CAM_TA_x264.350MB.300MB-CreaTive-Team.part1.rar.html | Inception |
| HF00081197 | http://hotfile.com/dl/59801612/db9665e/Inception.2010.TS-V2.NEW.AUDIO.PrisM.x264-CyberKilleR.mkv.part1.rar.html | Inception |
| HF00081543 | http://hotfile.com/dl/60883872/f26776/3/Inception.2010.480p.TS.XviD-ViSiON.part1.rar.html | Inception |
| HF00082212 | http://hotfile.com/dl/61314578/06a0e14/Inception.2010.TS.READNFO.Xvid-P2Pe.part1.rar.html | Inception |
| HF00082253 | http://hotfile.com/dl/61203109/2c894fd/Inception.2010.TS.V3.XviD-PrisM.avi.html | Inception |
| HF00082267 | http://hotfile.com/dl/61109706/7bd7282/Inception.2010.TeleSync.XviD.V2-DMZ.part1.rar.html | Inception |
| HF00083059 | http://hotfile.com/dl/58923979/20e8564/DiviksFilm.Com-Inception.2010.TS.V2.NEW.AUDIO.XviD-PrisM.Restof.part1.rar | Inception |
| HF00084225 | http://hotfile.com/dl/64304266/4171015/Admin-Inception-TSV3-Smartwarez.org.avi.part1.rar.html | Inception |
| HF00084572 | http://hotfile.com/dl/64715943/4c0ef3/Inception--TS.part1.rar | Inception |
| HF00084725 | http://hotfile.com/dl/64434010/d12287b/Inception.TS.XviD-KiK.part1.rar.html | Inception |
| HF00085392 | http://hotfile.com/dl/79313803/73a57c4/Inception.DVDRIP.XviD-ARROW.avi | Jonah Hex |
| HF00000516 | http://hotfile.com/dl/65260592/2b23d9f/Jonah.Hex.2010.DVDRip.part1.rar.html | Jonah Hex |
| HF00003199 | http://hotfile.com/dl/58714578/fcdd8cc/Jonah.Hex.mp4.html | Jonah Hex |
| HF00005145 | http://hotfile.com/dl/70875102/a6c74ee/Jonah.Hex.2010.Xvid.u1.part1.rar.html | Jonah Hex |
| HF00006501 | http://hotfile.com/dl/73291390/5ccd69e/Jonah.Hex.2010.Bdrip.UniversalAbsurdity.part2.rar.html | Jonah Hex |

| Bates Number of Hotfile User Email | URL in 'Last DL' Field of Hotfile User Email Also Identified by Plaintiffs' as Infringing in Response to Hotfile's Interrogatory No. 1 | Plaintiff Work Infringed |
|---|---|---|
| HF00009322 | http://hotfile.com/dl/73331310/0748e6c/Jonah_Hex_(2010)_m720p_humbleman.part01.rar.html | Jonah Hex |
| HF00010723 | http://hotfile.com/dl/75338518/1894c8e/Jonah.Hex.2010.DVDRip.XviD-ViSiON.part01.rar.html | Jonah Hex |
| HF00013095 | http://hotfile.com/dl/77159936/8941953/Jonah.Hex.2010.DvDrip-aXXo.part1.rar.html | Jonah Hex |
| HF00015691 | http://hotfile.com/dl/80318938/20b09ea/Jonah.Hex_2010_DvDrip-aXXo.part1.rar.html | Jonah Hex |
| HF00019906 | http://hotfile.com/dl/83385671/b3460d0/Jonah.Hex.2010.Bluray.810p.x264.DTS.DUAL.PRoDJi.LTRG.Blurayindir.com.part01.rar.html | Jonah Hex |
| HF00019913 | http://hotfile.com/dl/83385671/b3460d0/Jonah.Hex.2010.Bluray.810p.x264.DTS.DUAL.PRoDJi.LTRG.Blurayindir.com.part01.rar.html | Jonah Hex |
| HF00030828 | http://hotfile.com/dl/83745450/351c1d2/The_Killing(Forbrydelsen)S01E07_DvdRip_XVID_EngSubs_-_RAYDEC.avi.html | KILLING, THE |
| HF00030829 | http://hotfile.com/dl/83745450/351c1d2/The_Killing(Forbrydelsen)S01E07_DvdRip_XVID_EngSubs_-_RAYDEC.avi.html | KILLING, THE |
| HF00031196 | http://hotfile.com/dl/83745450/351c1d2/The_Killing(Forbrydelsen)S01E07_DvdRip_XVID_EngSubs_-_RAYDEC.avi.html | KILLING, THE |
| HF00032191 | http://hotfile.com/dl/83745450/351c1d2/The_Killing(Forbrydelsen)S01E07_DvdRip_XVID_EngSubs_-_RAYDEC.avi.html | KILLING, THE |
| HF00068287 | http://hotfile.com/dl/30509963/763db60/Kyle_XY_01x01.part1.rar.html | Kyle XY |
| HF00074475 | http://hotfile.com/dl/36196936/f5e1777/Kyle.XY.S02E01.DVDRip.XviD-ORPHEUS.rar.html | Kyle XY |
| HF00006479 | http://hotfile.com/dl/53521157/98feb6b/Lake.House.2006.DVDRip.XviD-NoGrp.part1.rar.html | Lake House |
| HF00022659 | http://hotfile.com/dl/34371816/b2a2d877/The.Last.Samurai.cd1.DVDRip.XVID.AC3.INTERNAL-FFM.avi.001.html | Last Samurai |
| HF00079711 | http://hotfile.com/dl/57234922/3489f13/The.Last.Song.2010.PROPER.DVDRip.XviD-ILG.avi.html | Last Song, The |
| HF00018762 | http://hotfile.com/dl/75450567/4598212/Life.As.We.Know.It_2010_DVDRip.AC3.01102010.part05.rar.html | Life As We Know It |
| HF00025562 | http://hotfile.com/dl/96668908/a52ae72/Life.As.We.Know.It.2010.PPVrip.XviD-IFLiX.part1.rar.html | Life As We Know It |
| HF00027820 | http://hotfile.com/dl/99448213/310da97/Life.As.We.Know.It.part1.rar.html | Life As We Know It |
| HF00028653 | http://hotfile.com/dl/98329446/b4f0550/Life.As.We.Know.It.2010.720p.BRRip.XviD.AC3-TiMPE.part01.rar.html | Life As We Know It |
| HF00030195 | http://hotfile.com/dl/78728935/0011352/Life.as.We.Know.It.2010.DVDRip.XviD.part6.rar.html | Life As We Know It |
| HF00035798 | http://hotfile.com/dl/98278774/521aecf/life-as-we-know-it-2010-brrip-xvid-mc8.th3scene.com.rar.html | Life As We Know It |
| HF00010912 | http://hotfile.com/dl/60924698/fle90f9/Lost.S06.New.Man.In.Charge.DVDRip.XviD-TOPAZ.InDivX.ORG.rar.html | Lost |
| HF00011383 | http://hotfile.com/dl/55571692/09f0501/Lost.S06E14.HDTV.XviD-FQM_MaVe.part1.rar.html | Lost |
| HF00061062 | http://hotfile.com/dl/28924571/9803141/Lost.S06E04.HDTV.XviD-P0W4.zip.html | Lost |
| HF00065923 | http://hotfile.com/dl/35502656/41c29ad/lost.0610.hdtv.xvid-notv.avi.html | Lost |
| HF00067317 | http://hotfile.com/dl/37256339/c4fe3d8/lost.s06e01.e02.part2.rar.html | Lost |
| HF00067583 | http://hotfile.com/dl/37637832/873110e4/Lost.6.12.part1.rar.html | Lost |
| HF00067639 | http://hotfile.com/dl/36639424/7829e81/Lost.S06E11.HDTV.XviD-NoTV.KSiDE.part1.rar.html | Lost |
| HF00069192 | http://hotfile.com/dl/35520587/6985fb0/hio-lo.610.prime.part1.rar.html | Lost |
| HF00070330 | http://hotfile.com/dl/41314648/57add48/lost.s06e14.720p.hdtv.x264-immerse.part1.rar.html | Lost |
| HF00070355 | http://hotfile.com/dl/42611010/eeed040/Lost.6x15.rmvb.html | Lost |
| HF00070607 | http://hotfile.com/dl/31187748/2df7555/Lost.S01E01.DVDRip.XviD-WAT.avi.html | Lost |
| HF00070660 | http://hotfile.com/dl/43121166/d21d1cd/lost.0615.hdtv.xvid-notv.avi.html | Lost |
| HF00072077 | http://hotfile.com/dl/44470499/3e8605e/Lost.S06E00.The.Final.Journey.HDTV.ReEnc.x264-PRiME.InDivX.ORG.mkv.html | Lost |
| HF00072510 | http://hotfile.com/dl/43199857/952c0f3d/Lost.S06E16.HDTV.XviD-NoTV.InDivX.ORG_.avi.html | Lost |
| HF00081214 | http://hotfile.com/dl/60548378/8f1a1950/Lost.S06.New.Man.In.Charge.DVDRip.XviD-TOPAZ.InDivX.ORG.rar.html | Lost |
| HF00073238 | http://hotfile.com/dl/46881117/0f9ea8a/Marmaduke.2010.DVDRip._XviD.part09.rar.html | MARMADUKE |
| HF00075847 | http://hotfile.com/dl/52347246/9852333a/MAGNET-Marmaduke-Sherif.part1.rar.html | MARMADUKE |
| HF00082256 | http://hotfile.com/dl/55739203/c68ce31/WarezXtremE.org.Marmaduke.2010.R5.x264.NYDIC.300mb.part1.rar.html | MARMADUKE |
| HF00082937 | http://hotfile.com/dl/61966497/d7ca893/Marmaduke.2010.INTERNAL.DVDRip.XviD-OSHT.avi.html | MARMADUKE |
| HF00029406 | http://hotfile.com/dl/16853365/5f9e08f/_Matrix.99.720p.HDDVDR-VSON.by.Arsenaly.part1.rar.html | Matrix |
| HF00023968 | http://hotfile.com/dl/20528954/43da15b/The.Matrix.Reloaded.2003.HDDVDRip.XviD.AC3.Dual.PRoDJi.Diviksfilm.com.by.konsolos132.part01.rar.html | Matrix Reloaded |
| HF00008182 | http://hotfile.com/dl/45197560/c07f9a6/Memoirs.of.a.Geisha.2005.720p.BluRay.x264.Xz.part11.rar.html | Memoirs of a Geisha |
| HF00006240 | http://hotfile.com/dl/72909248/fc2e889/the.mentalist.s03e02.hdtv.xvid-2hd.part1.rar | Mentalist |
| HF00006751 | http://hotfile.com/dl/72909136/2ddd858/the.mentalist.s03e02.hdtv.xvid-2hd.avi.html | Mentalist |
| HF00010386 | http://hotfile.com/dl/76780600/665be7a/The.Mentalist.S03E04.HDTV.XviD-2HD.avi.html | Mentalist |
| HF00010884 | http://hotfile.com/dl/81365877/d41d5df/the.mentalist.s01e14.proper.hdtv.xvid-fqm.avi.html | Mentalist |
| HF00013039 | http://hotfile.com/dl/73014263/cce1e38/the.mentalist.s03e02.720p.hdtv.x264-ctu.mkv.html | Mentalist |
| HF00014010 | http://hotfile.com/dl/76561293/f94ea3a/The.Mentalist.S03E01.PL.PDTV.XviD-TVM4iN.www.exsite.pl.rar.html?lang=en | Mentalist |
| HF00014016 | http://hotfile.com/dl/76561293/f94ea3a/The.Mentalist.S03E01.PL.PDTV.XviD-TVM4iN.www.exsite.pl.rar.html | Mentalist |
| HF00014114 | http://hotfile.com/dl/76561293/f94ea3a/The.Mentalist.S03E01.PL.PDTV.XviD-TVM4iN.www.exsite.pl.rar.html | Mentalist |
| HF00014115 | http://hotfile.com/dl/76561293/f94ea3a/The.Mentalist.S03E01.PL.PDTV.XviD-TVM4iN.www.exsite.pl.rar.html | Mentalist |
| HF00014117 | http://hotfile.com/dl/76561293/f94ea3a/The.Mentalist.S03E01.PL.PDTV.XviD-TVM4iN.www.exsite.pl.rar.html | Mentalist |
| HF00014118 | http://hotfile.com/dl/76561293/f94ea3a/The.Mentalist.S03E01.PL.PDTV.XviD-TVM4iN.www.exsite.pl.rar.html | Mentalist |
| HF00014119 | http://hotfile.com/dl/76561293/f94ea3a/The.Mentalist.S03E01.PL.PDTV.XviD-TVM4iN.www.exsite.pl.rar.html | Mentalist |
| HF00014125 | http://hotfile.com/dl/76561293/f94ea3a/The.Mentalist.S03E01.PL.PDTV.XviD-TVM4iN.www.exsite.pl.rar.html | Mentalist |
| HF00014238 | http://hotfile.com/dl/80494336/35c188b/OneDDL.com-the.mentalist.s03e07.hdtv.xvid-fqm.avi | Mentalist |
| HF00017214 | http://hotfile.com/dl/74714984/630fab6/the.mentalist.s03e03.720p.hdtv.x264-immerse-(1)_.mkv.html | Mentalist |
| HF00018356 | http://hotfile.com/dl/83503474/6734924/the.mentalist.s03e09.720p.hdtv.x264.immerse.mkv.html | Mentalist |
| HF00021716 | http://hotfile.com/dl/82131114/7a295dc/the.mentalist.s03e08.hdtv.xvid-2hd.avi.rar.html | Mentalist |
| HF00021882 | http://hotfile.com/dl/88405755/c1fce7f/the.mentalist.s03e10.hdtv.xvid-fever.avi.html | Mentalist |
| HF00024673 | http://hotfile.com/dl/94879031/9cceb8d/the.mentalist.s03e11.hdtv.xvid-asap.part1.rar.html | Mentalist |
| HF00029507 | http://hotfile.com/dl/71354957/d2a63da/OneDDL.com-the.mentalist.s03e01.hdtv.xvid-fqm.avi | Mentalist |
| HF00029811 | http://hotfile.com/dl/10168792/9/91213c9/The.Mentalist.S03E13.Red.Alert.HDTV.XviD-FQM.part1.rar.html | Mentalist |
| HF00031958 | http://hotfile.com/dl/10362394/1/91ea3c8/The.Mentalist.S03E14.HDTV.XviD.InDivX.ORG-2hd.rar.html?lang=en | Mentalist |
| HF00032155 | http://hotfile.com/dl/10362394/1/91ea3c8/The.Mentalist.S03E14.HDTV.XviD.InDivX.ORG-2hd.rar.html?lang=en | Mentalist |
| HF00033048 | http://hotfile.com/dl/10362394/1/91ea3c8/The.Mentalist.S03E14.HDTV.XviD.InDivX.ORG-2hd.rar.html?lang=en | Mentalist |
| HF00033925 | http://hotfile.com/dl/81362674/02a331d/the.mentalist.s01e01.hdtv.xvid-div.avi.html | Mentalist |
| HF00033928 | http://hotfile.com/dl/81362674/02a331d/the.mentalist.s01e01.hdtv.xvid-div.avi.html | Mentalist |

| Bates Number of Hotfile User Email | URL in 'Last DL' Field of Hotfile User Email Also Identified by Plaintiffs' as Infringing in Response to Hotfile's Interrogatory No. 1 | Plaintiff Work Infringed |
|---|---|---|
| HF00033934 | http://hotfile.com/dl/105680900/12394c6/The.Mentalist.S03E15.HDTV.XviD-P0W4.avi.rar.html | Mentalist |
| HF00047139 | http://hotfile.com/dl/36257963/f5aa505/Mentalist.1x01.rmvb.html | Mentalist |
| HF00063186 | http://hotfile.com/dl/31277656/65e3016/the.mentalist.s02e15.hdtv.xvid-fqm.avi.html?cookiecheck=1 | Mentalist |
| HF00068930 | http://hotfile.com/dl/37935802/b472489/The.Mentalist.S02E18.PROPER.VOSTFR.HDTV.XviD-PTN.avi.html | Mentalist |
| HF00069839 | http://hotfile.com/dl/36257963/f5aa505/Mentalist.1x01.rmvb.html | Mentalist |
| HF00070778 | http://hotfile.com/dl/42795484/d1a868f/OneDDL.com-the.mentalist.s02e22.hdtv.xvid-fqm.avi | Mentalist |
| HF00072078 | http://hotfile.com/dl/42807926/2cf7a8f/The.Mentalist.S02E22.HDTV.XviD-FQM.InDivX.ORG.avi.html | Mentalist |
| HF00014073 | http://hotfile.com/dl/58836109/5321538/2004_Million_Dollar_Baby.mkv.html | Million Dollar Baby |
| HF00014172 | http://hotfile.com/dl/58836109/5321538/2004_Million_Dollar_Baby.mkv.html | Million Dollar Baby |
| HF00014489 | http://hotfile.com/dl/58836109/5321538/2004_Million_Dollar_Baby.mkv.html | Million Dollar Baby |
| HF00017547 | http://hotfile.com/dl/4184036/b0785a/Moulin.Rouge(2001)DVDRip-DMZ.part3.rar.html | Moulin Rouge 2001 |
| HF00011721 | http://hotfile.com/dl/58460406/267191c/Munich | Munich |
| HF00017520 | http://hotfile.com/dl/78586801/f480bf7/No_Ordinary_Family.S01E05.HDTV.XviD-LOL.avi.rar.html | No Ordinary Family |
| HF00019821 | http://hotfile.com/dl/78575056/08eaaef/No.Ordinary.Family.S01E05.720p.HDTV.X264-DIMENSION.mkv.html | No Ordinary Family |
| HF00002643 | http://hotfile.com/dl/43139071/7025312/disite.org-Northern.Exposure.S04E12.DVDrip.XviD-SAINTS.avi.html | Northern Exposure |
| HF00004785 | http://hotfile.com/dl/66506586/5f4a149/the.office.us.s06e01.dvdrip.xvid-reward.avi.html | Office |
| HF00009820 | http://hotfile.com/dl/74708940/217e4ac/the.office.703.hdtv-lol.avi.html | Office |
| HF00013860 | http://hotfile.com/dl/80484461/faa1522/The.Office.US.S07E07.720p.HDTV.X264-DIMENSION.mkv.html | Office |
| HF00017537 | http://hotfile.com/dl/83606686/f921b62/the.office.709.hdtv-lol.avi.html | Office |
| HF00018297 | http://hotfile.com/dl/86613946/ae83ad7/the.office.710.hdtv-lol.part1.rar.html | Office |
| HF00017067 | http://hotfile.com/dl/98339123/071ce74/the.office.713.hdtv-lol.avi.rar.html | Office |
| HF00033507 | http://hotfile.com/dl/105688125/f1a2bc9/the.office.717.hdtv-lol.avi.html | Office |
| HF00034566 | http://hotfile.com/dl/107326244/0b0ed07/the.office.718.hdtv-lol.avi.html | Office |
| HF00079017 | http://hotfile.com/dl/17450420/bb2565a/the.office.s06e09.hdtv.xvid-lol.avi.html | Office |
| HF00003009 | http://hotfile.com/dl/28008750/ce712cb/ASD.Old.Dogs.2009.DVDScr.DooSH.part1.rar.html | Old Dogs |
| HF00000451 | http://hotfile.com/dl/65404964/7eccd71/The.Other.Guys.2010.DVDSCR.XviD.AC3-VISION.avi.html | OTHER GUYS |
| HF00000502 | http://hotfile.com/dl/65436605/1cff771/The.Other.Guys.DVDScr.AC3.XviD.rar.001 | OTHER GUYS |
| HF00001468 | http://hotfile.com/dl/65115724/20a0e27/The.Other.Guys.DVDSCR.AC3.XVID-IMAGINE.part1.rar.html | OTHER GUYS |
| HF00001683 | http://hotfile.com/dl/65992353/0500478/---The.Other.Guys--part1.rar | OTHER GUYS |
| HF00002973 | http://hotfile.com/dl/65243747/08455b/The.Other.Guys.2010.DVDSCR.AC3.XviD-TA.rar.html | OTHER GUYS |
| HF00011832 | http://hotfile.com/dl/77492561/e64987c/The.Other.Guys.2010.R5.LiNE.XviD.AC3-VISION.avi.part1.rar.html | OTHER GUYS |
| HF00015716 | http://hotfile.com/dl/81537847/34b3ae9/The.Other.Guys.UNRATED.DVDRip.XviD-ARROW.CD1.avi.html | OTHER GUYS |
| HF00016754 | http://hotfile.com/dl/84216004/54dcafc/The.Other.Guys.Extended.2010.720p.Bluray.x264.DTS-HDChina.part10.rar.html | OTHER GUYS |
| HF00022017 | http://hotfile.com/dl/84742491/193ac93/WarezME.org.The.Other.Guys.Extended.2010.BRRip.XviD.AC3-MAGNAT.part1.rar.html | OTHER GUYS |
| HF00020363 | http://hotfile.com/dl/60992813/17a9fe/the-other-guys-2010-movie.part2.rar.html | OTHER GUYS |
| HF00020381 | http://hotfile.com/dl/66553856/d658753/The.Other.Guys.2010.DVD.part4.rar.html | OTHER GUYS |
| HF00027837 | http://hotfile.com/dl/81745391/61b800/The.Other.Guys.UNRATED.DVDR-BOW.part01.rar.html | OTHER GUYS |
| HF00027582 | http://hotfile.com/dl/77689224/c32c5f/The_Other_Guys.part1.rar.html | OTHER GUYS |
| HF00081946 | http://hotfile.com/dl/66121152/b06eee9/The.Other.Guys.2010.FRENCH.TS.MD.XviD-SSL-wWw.Extreme-Down.Com.avi.html | OTHER GUYS |
| HF00083251 | http://hotfile.com/dl/61353392/6bb10c5/other.guys.part1.rar.html | OTHER GUYS |
| HF00084877 | http://hotfile.com/dl/65115724/20a0e27/The.Other.Guys.DVDSCR.AC3.XViD-IMAGINE.part1.rar.html | OTHER GUYS |
| HF00084897 | http://hotfile.com/dl/65115724/20a0e27/The.Other.Guys.DVDSCR.AC3.XViD-IMAGINE.part1.rar.html | OTHER GUYS |
| HF00084920 | http://hotfile.com/dl/65116059/84d558a/www.DirectLinkSpot.com_The.Other.Guys.DVDSCR.AC3.XVID.IMAGINE.avi.html | OTHER GUYS |
| HF00085177 | http://hotfile.com/dl/65141907/e246644/The.Other.Guys.DVDSCR.AC3.XVID-IMAGINE.avi.html | OTHER GUYS |
| HF00005105 | http://hotfile.com/dl/71452045/b92da0c/Predators.2010.R5.LINE.XVID-IMAGINE.part1.rar.html | PREDATORS |
| HF00005245 | http://hotfile.com/dl/71467131/04a4d3b/Predators_2010_R5_LiNE_XViD_-_SceneLovers.part1.rar.html | PREDATORS |
| HF00005335 | http://hotfile.com/dl/71634319/c9a8b07c/predators.2010.bdrip.xvid-imbt-cd1.avi.html | PREDATORS |
| HF00005919 | http://hotfile.com/dl/55192340/6526a09/Predators.avi.html | PREDATORS |
| HF00006320 | http://hotfile.com/dl/72961327/b69a6da/Predators.2010.TRUEFRENCH.BDRiP.XViD-SLIM.avi.html | PREDATORS |
| HF00006444 | http://hotfile.com/dl/18248933/25c45d8/Predators.2010.720p.BRRip.XviD.AC3-ViSiON.part1.rar.html | PREDATORS |
| HF00007411 | http://hotfile.com/dl/74107031/f437905/Predators_2010_DvDrip-aXXo.avi.001.html | PREDATORS |
| HF00007825 | http://hotfile.com/dl/71928338/6da42a4/Predators.2010.1080p.BluRay.x264-METiS.1500.part1.rar.html | PREDATORS |
| HF00007826 | http://hotfile.com/dl/71928338/6da42a4/Predators.2010.1080p.BluRay.x264-METiS.1500.part1.rar.html | PREDATORS |
| HF00008101 | http://hotfile.com/dl/72618565/14241a9a/predators.part1.rar.html | PREDATORS |
| HF00012766 | http://hotfile.com/dl/75163852/4f37647/Predators.2010.REPACK.BDRip.XviD-IMBT.Player76_71.part1.rar.html | PREDATORS |
| HF00076571 | http://hotfile.com/dl/42694235/0e413a2/The_Princess_and_the_Frog_2009DVDRip_XviD-nPOWER.part1.rar.html | Princess and The Frog |
| HF00076789 | http://hotfile.com/dl/53932620/c0952e2/Predators.2010.TS.perfectwarez.part1.rar.html | PREDATORS |
| HF00077812 | http://hotfile.com/dl/55078882/bc188b8/WarezXtremE.org_Predators.2010.TS.PrisM.part1.rar.html | PREDATORS |
| HF00078545 | http://hotfile.com/dl/57165286/b27f35e/Warez-4Ever.Org.Predators.part1.rar.html | PREDATORS |
| HF00082427 | http://hotfile.com/dl/56603179/1039b65/Predators.2010.TS.READNFO.XVID-IMAGINE.part1.rar.html | PREDATORS |
| HF00023789 | http://hotfile.com/dl/94278976/45e3ccc/Pretty.Little.Liars.S01E11.720p.HDTV.x264-IMMERSE.mkv | Pretty Little Liars |
| HF00030666 | http://hotfile.com/dl/102821589/65920b6/pretty.little.liars.s01e16.hdtv.xvid-asap.XtremeLi.com.rar.html | Pretty Little Liars |
| HF00035305 | http://hotfile.com/dl/99491567/2842ed6/Pretty_Little_Liars.S01E14.rmvb.html | Pretty Little Liars |
| HF00083603 | http://hotfile.com/dl/50494363/0fa55f/BaixarTv.com_pretty.little.liars.103.united.rmvb.html | Pretty Little Liars |
| HF00071903 | http://hotfile.com/dl/42894235/0e413a2/The_Princess_and_the_Frog_2009DVDRip_XviD-nPOWER.part1.rar.html | Princess and The Frog |
| HF00001260 | http://hotfile.com/dl/6642160/393ef10d/psych.s05e08.720p.hdtv.x264.ctu.mkv.html | Psych |
| HF00077268 | http://hotfile.com/dl/52269257/ea15808/Psych.S04E01.Extradition.British.Columbia.DVDRip.XviD-CLERKS.avi.html | Psych |
| HF00079454 | http://hotfile.com/dl/58187642/b21909/psych.s05e03.720p.hdtv.x264-immerse.part4.rar.html | Psych |
| HF00080816 | http://hotfile.com/dl/59888532/1faad64/Psych.S05E04.Chivalry.Is.Not.Dead.But.Someone.Is.HDTV.XviD-FQM.part1.rar.html | Psych |

| Bates Number of Hotfile User Email | URL in "Last DL" Field of Hotfile User Email Also Identified by Plaintiffs' as Infringing in Response to Hotfile's Interrogatory No. 1 | Plaintiff Work Infringed |
|---|---|---|
| HF00037007 | http://hotfile.com/dl/98245524/9a3e00e/The.Pursuit.Of.Happyness2006DvDripEng-aXXo.TRSub.DivXTeam.Net.BuRoCK.part1.rar.html | Pursuit Of Happyness |
| HF00079351 | http://hotfile.com/dl/48584162/78ebc74/The.Rebound.DVDRip.XviD.ZETA.part1.rar.html | REBOUND |
| HF00000908 | http://hotfile.com/dl/65904216/31d8d8a/Robin.Hood.2010.R5.AC3.XViD-IMAGiNE.part1.rar.html | Robin Hood |
| HF00000969 | http://hotfile.com/dl/66020288/6e2ca50/Robin.Hood.2010.R5.XViD-xR5_CD1.avi.html | Robin Hood |
| HF00001558 | http://hotfile.com/dl/66204500/0a91450/Robin.Hood.2010.DVDRip.x264.AC3-ViSiON.part1.rar.html | Robin Hood |
| HF00001582 | http://hotfile.com/dl/66804530/cef175a/Robin.Hood.2010.UNRATED.PROPER.R5.XviD-LAP_www.RLSBlog.ws.rar.html | Robin Hood |
| HF00001618 | http://hotfile.com/dl/66804530/cef175a/Robin.Hood.2010.UNRATED.PROPER.R5.XviD-LAP_www.RLSBlog.ws.rar.html | Robin Hood |
| HF00001699 | http://hotfile.com/dl/66006716/440d47e/Robin.Hood.2010.DVD.R5.UNCUT.X264.ASD.DooSH.mkv.html | Robin Hood |
| HF00002079 | http://hotfile.com/dl/67413078/5f4663a5/Robin.Hood.2010.Unrated.DC.480p.BRRip.XviD.AC3-FLAWL3SS_part02.rar.html | Robin Hood |
| HF00002339 | http://hotfile.com/dl/67173254/20c0531/Robin.Hood.2010.cd1.rar.html | Robin Hood |
| HF00003633 | http://hotfile.com/dl/67173255/09530011/Robin.Hood.2010.cd2.rar.html | Robin Hood |
| HF00006200 | http://hotfile.com/dl/71522761/6d56426/Robin.Hood.2010.PL.UNRATED.DC.DVDRip.XviD.AC3-EMCORE-maniek2009.part1.rar.html | Robin Hood |
| HF00009593 | http://hotfile.com/dl/66133801/2d3dd2d/scenetube.net/Robin.Hood.2010.DVDRip.x264.AC3-ViSiON.part1.rar.html | Robin Hood |
| HF00010963 | http://hotfile.com/dl/66511116/6beb5e2/Robin.Hood.2010.part4.rar.html | Robin Hood |
| HF00016330 | http://hotfile.com/dl/65766563/5003b017/Robin.Hood.2010.UNRATED.PROPER.R5.XviD-LAP.part1.rar.html | Robin Hood |
| HF00071824 | http://hotfile.com/dl/43141044/9f4b6ad/Robin.Hood.2010.TS.part1.rar.html | Robin Hood |
| HF00074528 | http://hotfile.com/dl/49676846/645b4b7/WarezXtremE.org.Robin.Hood.2010.TS.XViD-IMAGiNE-bc.mkv.part1.rar.html | Robin Hood |
| HF00075699 | http://hotfile.com/dl/39613165/58d147b/Robin.Hood.2010.DVDRip-DEiTY.part1.rar.html | Robin Hood |
| HF00076277 | http://hotfile.com/dl/46675116/dd8bea2/Robin_Hood_(2010)_DVDRip.part01.rar.html | Robin Hood |
| HF00084172 | http://hotfile.com/dl/50264542/1478875/Robin.Hood.(2010).DVDRip.part1.rar.html | Robin Hood |
| HF00033228 | http://hotfile.com/dl/10566706/bbd7b15/royal.pains.s02e17.hdtv.xvid-fqm.avi.html | Royal Pains |
| HF00033379 | http://hotfile.com/dl/10566751/4/15bab12/Royal.Pains.S02E17.part1.rar.html | Royal Pains |
| HF00034654 | http://hotfile.com/dl/57292887/81c5ea5/Royal.Pains.S02E06.by.www.seriesfree.biz.rmvb.html | Royal Pains |
| HF00000642 | http://hotfile.com/dl/63259620/b9d6dc3/Salt.2010_Hitfilmindir.com.rar.html | SALT |
| HF00001528 | http://hotfile.com/dl/64863934/0c43cdf/Salt.2010.DVDRip.part1.rar.html | SALT |
| HF00002652 | http://hotfile.com/dl/63027031/181cd60/Salt.2010.R5.LiNE.XviD-LAP.www.RLSBlog.ws.avi.html | SALT |
| HF00002654 | http://hotfile.com/dl/63027031/181cd60/Salt.2010.R5.LiNE.XviD-LAP.www.RLSBlog.ws.avi.html | SALT |
| HF00004156 | http://hotfile.com/dl/69738621/072dd08/SALT.2010-SIB.part1.rar.html | SALT |
| HF00005517 | http://hotfile.com/dl/69249230/2067b2b/Salt.2010._By.Dardann.part1.rar.html | SALT |
| HF00011107 | http://hotfile.com/dl/56463617/3703b2e/Salt.2010.DVDRip.XviD-GFW09072010.part1.rar.html | SALT |
| HF00015931 | http://hotfile.com/dl/83191170/210301c/Salt.2010.DC.BDRip.HCSubs.HQ.Hive-CM8.part01.rar.html | SALT |
| HF00016371 | http://hotfile.com/dl/83191170/210301c/Salt.2010.DC.BDRip.HCSubs.HQ.Hive-CM8.part01.rar.html | SALT |
| HF00016372 | http://hotfile.com/dl/83191170/210301c/Salt.2010.DC.BDRip.HCSubs.HQ.Hive-CM8.part01.rar.html | SALT |
| HF00016495 | http://hotfile.com/dl/82258061/636dee8/Salt.2010.DC.720p.BRRip.XviD.AC3-ViSiON.part01.rar.html | SALT |
| HF00016593 | http://hotfile.com/dl/82709080/833fc89/Salt.2010.DVDRip.XviD-NYDIC.avi.001.html | SALT |
| HF00017682 | http://hotfile.com/dl/85693648/941565d/Ajan.Salt.2010.BRRip.TRDUB.XviD-GANi.part1.rar.html | SALT |
| HF00019390 | http://hotfile.com/dl/64336870/bedc333/DMZWarez.info-Salt.2010.DVDRip.AC3.XviD-DMZ.part3.rar.html | SALT |
| HF00022418 | http://hotfile.com/dl/92223483/820036/Salt.THEAT.part1.rar.html | SALT |
| HF00023100 | http://hotfile.com/dl/88086188/a78b93c/Salt.2010.EC.BRRip.XViD.AC3-lOVE.part4.rar.html | SALT |
| HF00025109 | http://hotfile.com/dl/84102085/f6fafac/salt.2010.dc.2in1.bluray.720p.chd.part07.rar.html | SALT |
| HF00025291 | http://hotfile.com/dl/90867268/1fe244a/salt.2010.unrated.directors.cut.edition.dvdrip-axxo.part1.rar.html | SALT |
| HF00033987 | http://hotfile.com/dl/82907265/23d1784/salt.2010.2in1.2010.1080p.part01.rar.html | SALT |
| HF00038469 | http://hotfile.com/dl/105334590/3af8ccf/Salt.2010.BRRip.www.filmindirnet.net.part1.rar.html | SALT |
| HF00071089 | http://hotfile.com/dl/41319636/96e58dd/Salt.2010.DVDRip.XviD-GFW.part1.rar.html | SALT |
| HF00072323 | http://hotfile.com/dl/45337473/294320/Salt_2010_DvDrip.Eng.HQ-aXXo.part3.rar.html | SALT |
| HF00075059 | http://hotfile.com/dl/47631531/1ae84a7/Salt.2010.DvDrip.Eng.HQ-aXXo.rar002.rar.html | SALT |
| HF00078914 | http://hotfile.com/dl/57696903/016ac06/Salt.2010.CAMRip.XviD-NOVA.part1.rar.htm | SALT |
| HF00079027 | http://hotfile.com/dl/57878166/148cc37/salt.part3.rar.html | SALT |
| HF00079694 | http://hotfile.com/dl/58672639/d586f76/Salt.2010.Cam.Xvid-CLASSiFiED.avi.html | SALT |
| HF00080224 | http://hotfile.com/dl/59300900/3b9e124/Salt.2010.CAM.V2.Xvid-MAGNET.part1.rar.html | SALT |
| HF00080319 | http://hotfile.com/dl/58965390/3f720fb/SALT.Fr-King.K.Rool.avi.zip.html | SALT |
| HF00081723 | http://hotfile.com/dl/60567902/4a58f11/Salt_(2010)_DVDRip.part8.rar.html | SALT |
| HF00081777 | http://hotfile.com/dl/60224853/e15ad91/Salt.2010.TS.XviD-PrisM.www.darkwarez.pl.Gardzij.part1.rar.html | SALT |
| HF00082379 | http://hotfile.com/dl/62011854/3eaedc5/Salt.2010.TS.XviD-PrisM.Upload.Gecerken.rar.html | SALT |
| HF00082555 | http://hotfile.com/dl/60224857/94b65a0/Salt.2010.TS.XviD-PrisM.www.darkwarez.pl.Gardzij.part2.rar.html | SALT |
| HF00082984 | http://hotfile.com/dl/62815678/9eb722/Salt.2010.R5.LiNE.XviD-LAP.part1.rar.html | SALT |
| HF00083064 | http://hotfile.com/dl/62812659/a5e19b7/Salt.2010.R5.LiNE.XviD-LAP.part1.rar.html | SALT |
| HF00083181 | http://hotfile.com/dl/59645286/46539b2/Salt.2010.CAM_Snajf.part1.rar.html | SALT |
| HF00083260 | http://hotfile.com/dl/62862835/e9b22af/Salt.rar.004 | SALT |
| HF00084015 | http://hotfile.com/dl/62998415/f6a6ed1/Salt.2010.R5-ViSiON_350MB_WarezBD.part3.rar.html?expire=1 | SALT |
| HF00084268 | http://hotfile.com/dl/63165582/620bd1d/Salt.2010.R5.LiNE.x264.aac.part1.rar.html | SALT |
| HF00084308 | http://hotfile.com/dl/64126932/55badee/salt.dvdrip-2010.part1.rar.html | SALT |
| HF00084713 | http://hotfile.com/dl/51537659/70d5b73/Salt.2010.DvDrip.Eng.HQ-aXXo.part1.rar.html | SALT |
| HF00085111 | http://hotfile.com/dl/64115925/ddf00a6/Salt.2010.DVDrip.AC3.Xvid-SOuVLaAKI.part1.rar.html | SALT |
| HF00085141 | http://hotfile.com/dl/64801567/9d4bd2f/salt.dvdrip-2010.released.ws.part1.rar.html | SALT |
| HF00085251 | http://hotfile.com/dl/63196228/7b9f59e/max-Salt-_2010_-R5-LiNE-x264.mkv.part2.rar.html | SALT |
| HF00003726 | http://hotfile.com/dl/27518582/74ce335/Saturday.Night.Live.S35E14.Ashton.Kutcher.HDTV.XviD-2HD.part1.rar.html | Saturday Night Live |
| HF00002224 | http://hotfile.com/dl/67069893/a61008a/Fileserverwarez.com.Scott.Pilgrim.Vs.The.World.2010.TS.350MB.mkv.rar.html | Scott Pilgrim vs. The World |
| HF00003467 | http://hotfile.com/dl/64374298/e11c593/Scott.Pilgrim.vs.The.World.TS.READNFO.XViD-IMAGiNE.part1.rar.html | Scott Pilgrim vs. The World |

| Bates Number of Hotfile User Email | URL in 'Last DL' Field of Hotfile User Email Also Identified by Plaintiffs' as Infringing in Response to Hotfile's Interrogatory No. 1 | Plaintiff Work Infringed |
|---|---|---|
| HF00007907 | http://hotfile.com/dl/129192330/25a1d80/WarezTrilogy.org.Scott.Pilgrim.vs.The.World.2010-FLAWL3SS.part3.rar.html | Scott Pilgrim vs. The World |
| HF00007919 | http://hotfile.com/dl/129192330/25a1d80/WarezTrilogy.org.Scott.Pilgrim.vs.The.World.2010-FLAWL3SS.part3.rar.html | Scott Pilgrim vs. The World |
| HF00075428 | http://hotfile.com/dl/39539730/1e2e560/Scrubs.S9E013.FR.S-187s.avi.html | Scrubs |
| HF00061049 | http://hotfile.com/dl/112327788/4369b2e/The.Secret.Life.of.the.American.Teenager.S02E11.HDTV.XviD-FQM.avi.html | Secret Life of the American Teenager |
| HF00022853 | http://hotfile.com/dl/92869402/6def2ca/secretariat.2010.bdrip.xvid-imbt-cd1.avi.html | Secretariat |
| HF00023507 | http://hotfile.com/dl/93224882/6679d02/Secretariat.2010.part4.rar.html | Secretariat |
| HF00023634 | http://hotfile.com/dl/93865034/0b1f310/Secretariat.2010.part1.rar.html | Secretariat |
| HF00031955 | http://hotfile.com/dl/97504597/29c6b50/Secretariat.2010.720p.BRRip.x264-HDMiCRO.part1.rar.html | Secretariat |
| HF00027533 | http://hotfile.com/dl/99175555/70e378e/The.Sentinel.2006.TR.BRRip.XviD-OpeD.www.divxkurdu.net.part1.rar.html | SENTINEL |
| HF00007335 | http://hotfile.com/dl/69517555/dbc0ce0/Serenity-720p.BRRip.part09.rar.html?expire=1 | Serenity |
| HF00007356 | http://hotfile.com/dl/73576162/da8aa6a1/The.Simpsons.S22E02.HDTV.XviD-LOL.avi.html | SIMPSONS |
| HF00016519 | http://hotfile.com/dl/84112758/835b089/OneDDL.com-The.Simpsons.S22E06.HDTV.XviD-LOL.avi | SIMPSONS |
| HF00017030 | http://hotfile.com/dl/16868557/fcde2e2/The.Simpsons.S10E21.DVDRip.XviD.avi.html | SIMPSONS |
| HF00017414 | http://hotfile.com/dl/77983003/6d336a6/The.simpsons.S21.E01.avi.html | SIMPSONS |
| HF00019060 | http://hotfile.com/dl/87449870/f199210/the.simpsons.2208.hdtv-lol.avi.html | SIMPSONS |
| HF00022018 | http://hotfile.com/dl/89060489/4122252b/The.Simpsons.S22E09.HDTV.XviD-LOL.rar.html | SIMPSONS |
| HF00020259 | http://hotfile.com/dl/71967767/0d79797/The.Simpsons.S22E01.720p.HDTV.X264-DIMENSION.mkv.html | SIMPSONS |
| HF00020400 | http://hotfile.com/dl/53427188/91837ca/Simpsons.S15E04.avi.html | SIMPSONS |
| HF00031816 | http://hotfile.com/dl/104511272/317a221/the.simpsons.2213.hdtv-lol.avi.html | SIMPSONS |
| HF00065565 | http://hotfile.com/dl/35134606/41fed5/The.Simpsons.S21E16.HDTV.XviD-LOL.avi | SIMPSONS |
| HF00069985 | http://hotfile.com/dl/42116814/d0ee0a6/The.Simpsons.S21E21.HDTV.XviD-LOL.avi | SIMPSONS |
| HF00072556 | http://hotfile.com/dl/43957257/3b3b209/The.Simpsons.S21E15.HDTV.XviD-XII.rar.html | SIMPSONS |
| HF00073992 | http://hotfile.com/dl/32839065/fd84071/the.simpsons.s21e14.hdtv.xvid-fqm.avi.html | SIMPSONS |
| HF00073993 | http://hotfile.com/dl/32839065/fd84071/the.simpsons.s21e14.hdtv.xvid-fqm.avi.html | SIMPSONS |
| HF00073994 | http://hotfile.com/dl/32839065/fd84071/the.simpsons.s21e14.hdtv.xvid-fqm.avi.html | SIMPSONS |
| HF00074090 | http://hotfile.com/dl/32839065/fd84071/the.simpsons.s21e14.hdtv.xvid-fqm.avi.html | SIMPSONS |
| HF00076852 | http://hotfile.com/dl/75810707/a88af84/The.Simpsons.S01E07.The.Call.of.the.Simpsons.DVDRip.XviD-SChiZO.rar.html | SIMPSONS |
| HF00081159 | http://hotfile.com/dl/53365951/c4ccd95/Simpsons.S10E03.avi.html | SIMPSONS |
| HF00083194 | http://hotfile.com/dl/17207266/dc0f293/The.Simpsons.S17E01.PDTV.XviD-TV.avi.html | SIMPSONS |
| HF00011478 | http://hotfile.com/dl/30296726/2d3f45d/Smallville.S04E01.WS.AC3.DVDRip.XviD-MEDIEVAL.part2.rar.html?lang=en | Smallville |
| HF00011669 | http://new.hotfile.com/dl/30303532/3497851/Smallville.S04E05.WS.DVDRip.XviD-RiVER.part2.rar.html | Smallville |
| HF00022553 | http://hotfile.com/dl/10053300/3cedb69/Smallville.S01E00.Unaired.Pilot.DivX.avi.html | Smallville |
| HF00076640 | http://hotfile.com/dl/33382895/45a328e/Smallville_7x01_Lepreuve_FR.S-187s.avi.html | Smallville |
| HF00084478 | http://hotfile.com/dl/57872947/4faceba/Smallville.S07E02.720p.Bluray.x264-ORPHEUS.part5.rar.html | Smallville |
| HF00014498 | http://hotfile.com/dl/7989276/a043545/Snatch.2000.HDRip.x264.Headucation.mkv.004.html | Snatch |
| HF00014806 | http://hotfile.com/dl/7989276/a043545/Snatch.2000.HDRip.x264.Headucation.mkv.004.html | Snatch |
| HF00014829 | http://hotfile.com/dl/7989276/a043545/Snatch.2000.HDRip.x264.Headucation.mkv.004.html | Snatch |
| HF00014850 | http://hotfile.com/dl/7989276/a043545/Snatch.2000.HDRip.x264.Headucation.mkv.004.html | Snatch |
| HF00003698 | http://hotfile.com/dl/69594939/b8f0d0/Sons.of.Anarchy.S03E02.Oiled.HDTV.XviD-FQM.rar.html | SONS OF ANARCHY |
| HF00006231 | http://hotfile.com/dl/72481224/04eee1b/Sons.of.Anarchy.S03E04.HDTV.XviD-P0W4.part1.rar.html | SONS OF ANARCHY |
| HF00009031 | http://hotfile.com/dl/69438689/c08c3a7/sons.of.anarchy.s03e02.hdtv.xvid-fqm.avi.html | SONS OF ANARCHY |
| HF00009928 | http://hotfile.com/dl/75670060/365c620/sons.of.anarchy.s03e06.720p.hdtv.x264-ctu.mkv.html | SONS OF ANARCHY |
| HF00010269 | http://hotfile.com/dl/20817024/b914f56/Sons_of_Anarchy_1x01_Pilot_(XviD_asd).rar.html | SONS OF ANARCHY |
| HF00011884 | http://hotfile.com/dl/78334473/975e230/sons.of.anarchy.s03e08.hdtv.xvid-fever.rar.html | SONS OF ANARCHY |
| HF00013112 | http://hotfile.com/dl/74187973/fa1e008/sons.of.anarchy.s03e05.hdtv.xvid-fqm.avi.html | SONS OF ANARCHY |
| HF00017961 | http://hotfile.com/dl/86141730/b1e0dc8/sons.of.anarchy.s03e13.hdtv.xvid-fqm-PlatinumW.org.avi | SONS OF ANARCHY |
| HF00018182 | http://hotfile.com/dl/86348637/02f6de98/Sons.of.Anarchy.S03E13.NS.HDTV.XviD-FQM.avi.html | SONS OF ANARCHY |
| HF00018849 | http://hotfile.com/dl/69749670/3f095d7/DivksFilm.Com-Sons.Of.Anarchy.S01E01.DvDRip.XviD-REWARD.Faqy.rar.html | SONS OF ANARCHY |
| HF00022679 | http://hotfile.com/dl/91023493/f7f7fef/sons.of.anarchy.s01e05.dvdrip.xvid-reward.avi.html | SONS OF ANARCHY |
| HF00004268 | http://hotfile.com/dl/69986793/5ac1614/The.Sorcerers.Apprentice.warezusa.org.part1.rar.html | Sorcerer's Apprentice |
| HF00008610 | http://hotfile.com/dl/70575516/3a5eaaa/The_Sorcerers_Apprentice_(2010)_DVDRip.part01.rar.html | Sorcerer's Apprentice |
| HF00013937 | http://hotfile.com/dl/63319341/27af01c/www.WarezShares.org_-_The.Sorcerers.Apprentice.2010.TS.XViD-KiNGDOM.part4.rar.html | Sorcerer's Apprentice |
| HF00014910 | http://hotfile.com/dl/80716602/448b8f8/The.Sorcerers.Apprentice.2010.R2.LiNE.XviD_-CLASSiFiED.avi.html | Sorcerer's Apprentice |
| HF00015279 | http://hotfile.com/dl/82015285/cad4109/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part11.rar.html | Sorcerer's Apprentice |
| HF00015321 | http://hotfile.com/dl/82228214/3dc64d1/sorcerers_apprentice.2010.720p.x264.575mb.part1.rar.html | Sorcerer's Apprentice |
| HF00020537 | http://hotfile.com/dl/82181184/714d97f/The_Sorcerers_Apprentice_(2010)_BRRip_Xvid-Noir.part1.rar.html | Sorcerer's Apprentice |
| HF00067900 | http://hotfile.com/dl/89585033/88b7a78/The.Sorcerers.Apprentice.2010.m480p.DMZ.part2.rar.html | Sorcerer's Apprentice |
| HF00068946 | http://hotfile.com/dl/38175513/78c0936/The.Sorcerers.Apprentice.(2010).DVDRip.XviD-iSWE.part1.rar.html | Sorcerer's Apprentice |
| HF00076790 | http://hotfile.com/dl/40216587/fb27bf4/The.Sorcerers.Apprentice.(2010).DVDRip.XviD-iSWE.part1.rar.html | Sorcerer's Apprentice |
| HF00079695 | http://hotfile.com/dl/44790814/bec200e/The.Sorcerers.Apprentice | Sorcerer's Apprentice |
| HF00010576 | http://hotfile.com/dl/77459078/b835f82/State.of.Play.DVDRip.part1.rar.html | State of Play |
| HF00033333 | http://hotfile.com/dl/105562253/e5dfb7/Stealth.2005.m-HD.x264-AsCo.rar.html | Stealth |
| HF00064972 | http://hotfile.com/dl/26681433/4bfe52d/Sunshine.2007.iTALiAN.720p.BluRay.x264-TRL.r03.html | SUNSHINE |
| HF00032223 | http://hotfile.com/dl/16259229/9b45457/Superbad.2007.BRRip.720p.x264-DMHD.part1.rar.html | SUPERBAD |
| HF00091631 | http://hotfile.com/dl/30435378/2b47bbe/Swordfish.2001.m720p.BluRay.x264-FGX.mkv.005.html | Swordfish |
| HF00000612 | http://hotfile.com/dl/12174331/dc1c700/TARZAN.rar.html | Tarzan |
| HF00010842 | http://hotfile.com/dl/74879363/8ae2b3/Three.Kings.1999.720p.BluRay.x264-CiNEFiLE_www.divxysaati.com.part01.rar.html | Three Kings |

| Bates Number of Hotfile User Email | URL in 'Last DL' Field of Hotfile User Email Also Identified by Plaintiffs' as Infringing in Response to Hotfile's Interrogatory No. 1 | Plaintiff Work Infringed |
|---|---|---|
| HF00006115 | http://hotfile.com/dl/72684672/20d6c8c/The_Town_(2010)_DvDRip_XviD.part1.rar.html | Town |
| HF00018083 | http://hotfile.com/dl/86132916/2c32cde/hoot009_The.Town.TS.READNFO.XViD-iMAGiNE.part3.rar.html | Town |
| HF00018530 | http://hotfile.com/dl/86412884/a1b7722/The.Town.2010.DVDRip.XviD-NYDIC.avi.html | Town |
| HF00018970 | http://hotfile.com/dl/86416934/d8e5a9b/The.Town.2010.DVDRip.XviD-NYDIC.part01.rar.html | Town |
| HF00021185 | http://hotfile.com/dl/90458647/52a788f/The.Town.2010.DVDRip.XviD-NYDIC.part1.rar.html | Town |
| HF00024635 | http://hotfile.com/dl/92826058/583e3ee/the.town.2010.extended.m720p.bdrip.x264-fusion-vin.part1.rar.html | Town |
| HF00026236 | http://hotfile.com/dl/77161416/caaa9801/The.Town.(2010).DVDRip.XviD.aXXo.part1.rar_.html | Town |
| HF00026523 | http://hotfile.com/dl/77161416/caaa9801/The.Town.(2010).DVDRip.XviD.aXXo.part1.rar_.html | Town |
| HF00029606 | http://hotfile.com/dl/97754961/315b84b/The...Town...2010.-DVDRip.avi.part1.rar.html | Town |
| HF00019827 | http://hotfile.com/dl/76400340/10d6b2d/Tron_Legacy_(2010_Movie | Tron |
| HF00023128 | http://hotfile.com/dl/91719692/29bf522/leendezire.com_tron_legacy_2010_ts_xvid.undead.avi.part1.rar.html | Tron |
| HF00023239 | http://hotfile.com/dl/93444060/455e5de/Tron.Antiv.DVDRip.part1.rar.html | Tron |
| HF00023848 | http://hotfile.com/dl/94200689/4471dff/TeenDezire.Com-Troni.part4.rar.html | Tron |
| HF00023851 | http://hotfile.com/dl/93796390/61baa6/tron.legacy.2010.ts-simni.part1.rar.html | Tron |
| HF00026059 | http://hotfile.com/dl/94546406/277e8ec/TRON_Legacy_2010_TS.pl.part1.rar.html | Tron |
| HF00026167 | http://hotfile.com/dl/91291577/883e4fe/Tron.Legacy.FRENCH.TS.MD.XViD.avi.html | Tron |
| HF00026685 | http://hotfile.com/dl/91034775/909edb9/TRON_Legacy_2010_TS_XVID_UNDEAD.part1.rar.html | Tron |
| HF00026911 | http://hotfile.com/dl/91082352/e1c083e/TRON.Legacy.2010.TS.X264.ArabSeeD.Com.DooSH.mkv.html | Tron |
| HF00026975 | http://hotfile.com/dl/91089356/04a811c/tron.mp4.html | Tron |
| HF00033223 | http://hotfile.com/dl/100144067/c4e0cf/TRON.Legacy10.TS-nCODE.avi.002.html?lang=en | Tron |
| HF00033577 | http://hotfile.com/dl/105633211/6f53a73/Tron_Efsanesi_2010_TR_HD_TELESYNC_Xvid.part1.rar.html | Tron |
| HF00034905 | http://hotfile.com/dl/107524266/0a43d27/TRON.Legacy.2010.PPV.XViD-T0XiCiNK-DirtyDingo.org.part1.rar.html | Tron |
| HF00005987 | http://hotfile.com/dl/42312912/241761a/Troy.Directors.Cut.720p.BluRay.x264.DTS.DXVA-FLAWL3SS_.part01.rar.html | Troy |
| HF00033003 | http://hotfile.com/dl/103070948/c98b721/the.unit.s03e02.dvdrip.xvid.rar.html | UNIT |
| HF00018951 | http://hotfile.com/dl/86825799/98ba5bb/BaixarTv.com_The.Vampire.Diaries.210.oficial.rmvb.html | Vampire Diaries |
| HF00071752 | http://hotfile.com/dl/16426735/000ce69/Wanted.2008.HDRip.x264-SHAn.by.TeamZaffamkv.html | Wanted |
| HF00081680 | http://hotfile.com/dl/38348309/35ad6b5/Wanted2008DvDrip-aXXo.part4.rar.html | Wanted |
| HF00013906 | http://hotfile.com/dl/15892884/2e2f5b2/Watchmen.2009.DC.part01.rar.html | Watchmen |
| HF00021509 | http://hotfile.com/dl/59746040/ae0da11/Wizards.of.Waverly.Place.S01E18.Credit.Check.WEB-DL.AAC2.0.AVC.mkv.html | Wizards of Waverly Place |
| HF00066827 | http://hotfile.com/dl/34783543/c2286c6/X-Files.S06E21.Field.Trip.avi.html | X-Files |
| HF00031653 | http://hotfile.com/dl/10427063/136b9088/Yogi.Bear_.part1.rar.html | Yogi Bear |
| HF00018571 | http://hotfile.com/dl/80553492/28c1bb1/Yoag.part1.rar.html | You Again |