# Yeh Exhibit 56

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/17755518/c4995a3/2012.2009.D.TS_.mpeg4_.001.mp4.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | | 63 |
| http://hotfile.com/dl/19448305/7966ed9/2012.RS.RKVB.CD1-_dig.EXSite.pl.rmvb.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | Yes | 1 | 697 |
| http://hotfile.com/dl/46129125/f3a909a/2012.2009.HUN.DVDRip.XviD-HUNDUB.part01.rar.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | 1 | 24 |
| http://hotfile.com/dl/74364084/320f8cc0/2012.2009.PL_.720p.BDRip.XviD-AC3.ELITE.SS_.part01.rar.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | 1 | 14 |
| http://hotfile.com/dl/71186088/b844458/[mediamovie.net]2012.2009.BluRay.720p.mkv.001.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 9 |
| http://hotfile.com/dl/71186091/7832991/[mediamovie.net]2012.2009.BluRay.720p.mkv.002.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 6 |
| http://hotfile.com/dl/71186090/f07291b/[mediamovie.net]2012.2009.BluRay.720p.mkv.003.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| http://hotfile.com/dl/71186094/bad585b/[mediamovie.net]2012.2009.BluRay.720p.mkv.004.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |
| http://hotfile.com/dl/71186092/7673e42/[mediamovie.net]2012.2009.BluRay.720p.mkv.005.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |
| http://hotfile.com/dl/71186095/343fb11/[mediamovie.net]2012.2009.BluRay.720p.mkv.006.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |
| http://hotfile.com/dl/71186096/c44d147/[mediamovie.net]2012.2009.BluRay.720p.mkv.007.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 6 |
| http://hotfile.com/dl/71186093/8905908/[mediamovie.net]2012.2009.BluRay.720p.mkv.008.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| http://hotfile.com/dl/71186098/2200a1c/[mediamovie.net]2012.2009.BluRay.720p.mkv.009.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 4 |
| http://hotfile.com/dl/71186734/1273b23/[mediamovie.net]2012.2009.BluRay.720p.mkv.010.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| http://hotfile.com/dl/71186750/3257762/[mediamovie.net]2012.2009.BluRay.720p.mkv.011.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| http://hotfile.com/dl/71186751/473ad72/[mediamovie.net]2012.2009.BluRay.720p.mkv.012.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 6 |
| http://hotfile.com/dl/71186763/2d2991/[mediamovie.net]2012.2009.BluRay.720p.mkv.013.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 2 |
| http://hotfile.com/dl/71186765/48a8a5a/[mediamovie.net]2012.2009.BluRay.720p.mkv.014.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |
| http://hotfile.com/dl/71186769/5089c00/[mediamovie.net]2012.2009.BluRay.720p.mkv.015.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 8 |
| http://hotfile.com/dl/71186770/2ef9d99/[mediamovie.net]2012.2009.BluRay.720p.mkv.016.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 2 |
| http://hotfile.com/dl/71186772/075f81/[mediamovie.net]2012.2009.BluRay.720p.mkv.017.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| http://hotfile.com/dl/71186786/580aaa0/[mediamovie.net]2012.2009.BluRay.720p.mkv.018.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |
| http://hotfile.com/dl/71186805/61e331c/[mediamovie.net]2012.2009.BluRay.720p.mkv.019.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 1 |
| http://hotfile.com/dl/71187303/bd7ddae/[mediamovie.net]2012.2009.BluRay.720p.mkv.020.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| http://hotfile.com/dl/71187305/4742ea7/[mediamovie.net]2012.2009.BluRay.720p.mkv.021.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| http://hotfile.com/dl/71187324/9e7114/[mediamovie.net]2012.2009.BluRay.720p.mkv.022.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| http://hotfile.com/dl/71187355/414bef6/[mediamovie.net]2012.2009.BluRay.720p.mkv.023.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |
| http://hotfile.com/dl/71187358/d1c67d/[mediamovie.net]2012.2009.BluRay.720p.mkv.024.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| http://hotfile.com/dl/71187376/6b58bf/[mediamovie.net]2012.2009.BluRay.720p.mkv.025.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 4 |
| http://hotfile.com/dl/71187377/016d056/[mediamovie.net]2012.2009.BluRay.720p.mkv.026.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| http://hotfile.com/dl/71187377/016d056/[mediamovie.net]2012.2009.BluRay.720p.mkv.027.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S.A. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/71187395/cc54a73/[mediamovie.net]2012.2009.BluRay.720p.mkv.028.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 2 |
| http://hotfile.com/dl/71187398/6f2851/[mediamovie.net]2012.2009.BluRay.720p.mkv.029.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |
| http://hotfile.com/dl/71187427/a4c31b0/[mediamovie.net]2012.2009.BluRay.720p.mkv.030.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 6 |
| http://hotfile.com/dl/71187908/e533399/[mediamovie.net]2012.2009.BluRay.720p.mkv.031.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| http://hotfile.com/dl/71187938/6a0b65c/[mediamovie.net]2012.2009.BluRay.720p.mkv.032.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 1 |
| http://hotfile.com/dl/71187951/cdf603b/[mediamovie.net]2012.2009.BluRay.720p.mkv.033.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| http://hotfile.com/dl/71187975/8584a3f/[mediamovie.net]2012.2009.BluRay.720p.mkv.034.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| http://hotfile.com/dl/71187984/fe227b3/[mediamovie.net]2012.2009.BluRay.720p.mkv.035.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 2 |
| http://hotfile.com/dl/71188001/0972a13/[mediamovie.net]2012.2009.BluRay.720p.mkv.036.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 2 |
| http://hotfile.com/dl/71188013/1911d63/[mediamovie.net]2012.2009.BluRay.720p.mkv.037.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 4 |
| http://hotfile.com/dl/71188015/9bc1ed5/[mediamovie.net]2012.2009.BluRay.720p.mkv.038.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 4 |
| http://hotfile.com/dl/71188050/0564300/[mediamovie.net]2012.2009.BluRay.720p.mkv.039.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |
| http://hotfile.com/dl/71188077/6cd6602/[mediamovie.net]2012.2009.BluRay.720p.mkv.040.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| http://hotfile.com/dl/71188555/2ba4f2f/[mediamovie.net]2012.2009.BluRay.720p.mkv.041.html | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 6 |
| http://hotfile.com/dl/106479937/ac47533/50.First.Dates.2004.DVDRip.XViD-ALLIANCE-Sturdyskpad.avi.html | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | Yes | 6 | 12 |
| http://hotfile.com/dl/87733404/4de271d/50.First.Dates.DVDRip.MFK.rmvb.html | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | Yes | | 1 |
| http://hotfile.com/dl/92014980/85b2339/50.First.Dates.2004.720p.BluRay.DTS.x264-CnHHD.part01.rar.html | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | 7 | 13 |
| http://hotfile.com/dl/4019943/88bu6c8/UNIT3D.50FDA.BD-Rip-sGz2.part01.rar.html | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 49 |
| http://hotfile.com/dl/4019974/9b3ce27/UNIT3D.50FDA.BD-Rip-sGz2.part02.rar.html | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 49 |
| http://hotfile.com/dl/4019994/8b6d6f9/UNIT3D.50FDA.BD-Rip-sGz2.part03.rar.html | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 50 |
| http://hotfile.com/dl/4020015/5e83a59/UNIT3D.50FDA.BD-Rip-sGz2.part04.rar.html | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 44 |
| http://hotfile.com/dl/4020057/7e0c808/UNIT3D.50FDA.BD-Rip-sGz2.part05.rar.html | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 43 |
| http://hotfile.com/dl/4020078/4a7ff3e/UNIT3D.50FDA.BD-Rip-sGz2.part06.rar.html | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 43 |
| http://hotfile.com/dl/4020106/49cddda/UNIT3D.50FDA.BD-Rip-sGz2.part07.rar.html | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 44 |
| http://hotfile.com/dl/4020128/ee90281/UNIT3D.50FDA.BD-Rip-sGz2.part08.rar.html | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 42 |
| http://hotfile.com/dl/4020158/93f70e1/UNIT3D.50FDA.BD-Rip-sGz2.part09.rar.html | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 36 |
| http://hotfile.com/dl/4020161/b49f597/UNIT3D.50FDA.BD-Rip-sGz2.part10.rar.html | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 42 |
| http://hotfile.com/dl/70555499/97df16f/_www.ddisiteworld.com__www.ddisiteworld-com_17-Adam-Sandlers-Eight-Crazy-Nights-2002-INTERNAL-DVDRip-XviD-iLS.part11.rar.html | Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | | | PA0001060735 | | DT | 40 |
| http://hotfile.com/dl/70555514/1339f90/_www.ddisiteworld.com__www.ddisiteworld-com_17-Adam-Sandlers-Eight-Crazy-Nights-2002-INTERNAL-DVDRip-XviD-iLS.part2.rar.html | Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | | | PA0001060735 | | | 0 |
| http://hotfile.com/dl/70555533/c2f4acc/_www.ddisiteworld.com__www.ddisiteworld-com_17-Adam-Sandlers-Eight-Crazy-Nights-2002-INTERNAL-DVDRip-XviD-iLS.part3.rar.html | Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | | | PA0001060735 | | DT | 0 |
| http://hotfile.com/dl/70555534/c2f3d63/_www.ddisiteworld.com__www.ddisiteworld-com_17-Adam-Sandlers-Eight-Crazy-Nights-2002-INTERNAL-DVDRip-XviD-iLS.part4.rar.html | Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | | | PA0001060735 | | DT | 1 |
| http://hotfile.com/dl/101525052/2582ff9/Eight.Crazy.Nights.2002.DVDRip.XviD.mpd.html | Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | | | PA0001060735 | | DT | 1 |
| http://hotfile.com/dl/113732277/8138e01/MvEgy.com.Anaconda.1997.DVDRip.rmvb.html | Columbia Pictures Industries, Inc. | ANACONDA | | | PA0000837191 | | DT | 0 |
| http://hotfile.com/dl/89281744/7bec021/Anaconda.1997.1080p.BluRay.x264.DUAL.CtrlHD-HD6.part03.rar.html | Columbia Pictures Industries, Inc. | ANACONDA | | | PA0000837191 | | 20 | 660 |
| http://hotfile.com/dl/85869014/cd7917a/Angels.And.Demons.EXTENDED.BDRip.XviD-DMZ.part1.rar.html | Columbia Pictures Industries, Inc. | Angels & Demons | | | PA0001627570 | | 1 | 2 |
| http://hotfile.com/dl/85860351/0d4f782/Angels.And.Demons.EXTENDED.BDRip.XviD-DMZ.part2.rar.html | Columbia Pictures Industries, Inc. | Angels & Demons | | | PA0001627570 | | DT | 2 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/85869931/44c6847/Angels.And.Demons.EXTENDED.BDRip.XviD-DMZ.part3.rar.html | Columbia Pictures Industries, Inc. | Angels & Demons | | | PA0001627570 | | DT | 3 |
| http://hotfile.com/dl/85869769/8a6fbd9/Angels.And.Demons.EXTENDED.BDRip.XviD-DMZ.part4.rar.html | Columbia Pictures Industries, Inc. | Angels & Demons | | | PA0001627570 | | DT | 5 |
| http://hotfile.com/dl/85869784/6D6f5s1/Angels.And.Demons.EXTENDED.BDRip.XviD-DMZ.part5.rar.html | Columbia Pictures Industries, Inc. | Angels & Demons | | | PA0001627570 | | DT | 3 |
| http://hotfile.com/dl/85870018/6f20442/Angels.And.Demons.EXTENDED.BDRip.XviD-DMZ.part6.rar.html | Columbia Pictures Industries, Inc. | Angels & Demons | | | PA0001627570 | | DT | 3 |
| http://hotfile.com/dl/85870580/f650Sce/Angels.And.Demons.EXTENDED.BDRip.XviD-DMZ.part7.rar.html | Columbia Pictures Industries, Inc. | Angels & Demons | | | PA0001627570 | | DT | 3 |
| http://hotfile.com/dl/85869804/5629001/Angels.And.Demons.EXTENDED.BDRip.XviD-DMZ.part8.rar.html | Columbia Pictures Industries, Inc. | Angels & Demons | | | PA0001627570 | | DT | 3 |
| http://hotfile.com/dl/116113019/00ea470/Bad.Boys.1.MrGay.Com.rmvb.html | Columbia Pictures Industries, Inc. | BAD BOYS | | | PA0000693273 | | 9 | 277 |
| http://hotfile.com/dl/75945231/606786/Bad.Boys.2.2003.HDRip.x264.utkuemre.part1.rar.html | Columbia Pictures Industries, Inc. | Bad Boys II | | | PA0001143878 | | DT | 16 |
| http://hotfile.com/dl/75946015/265997a/Bad.Boys.2.2003.HDRip.x264.utkuemre.part2.rar.html | Columbia Pictures Industries, Inc. | Bad Boys II | | | PA0001143878 | | DT | 10 |
| http://hotfile.com/dl/75947493/676ea4a/Bad.Boys.2.2003.HDRip.x264.utkuemre.part3.rar.html | Columbia Pictures Industries, Inc. | Bad Boys II | | | PA0001143878 | | DT | 8 |
| http://hotfile.com/dl/75947099/6128b05/Bad.Boys.2.2003.HDRip.x264.utkuemre.part4.rar.html | Columbia Pictures Industries, Inc. | Bad Boys II | | | PA0001143878 | | DT | 8 |
| http://hotfile.com/dl/75945641/4d2e9fe/Bad.Boys.2.2003.HDRip.x264.utkuemre.part5.rar.html | Columbia Pictures Industries, Inc. | Bad Boys II | | | PA0001143878 | | DT | 10 |
| http://hotfile.com/dl/125795147/f05a447/Bad.Teacher.2011.RS.Ma2k62aY.CpM.mkv.html | Columbia Pictures Industries, Inc. | BAD TEACHER | | | PA0001737569 | | 1 | 106 |
| http://hotfile.com/dl/128851460/eb06d8f/Bad.Teacher.2011.DVDRip.DramaCafe.tv.KransHV.rmvb.html | Columbia Pictures Industries, Inc. | BAD TEACHER | | | PA0001737569 | | 1 | 64 |
| http://hotfile.com/dl/113542902/f315re9/6vd4arab.Battle.Los.Angeles.2011.RS.LINE.XviD.v2.VISION.part01.rar.html | Columbia Pictures Industries, Inc. | BATTLE: LOS ANGELES | | | PA0001723415 | | 2 | 8 |
| http://hotfile.com/dl/72158080/318c65d/bewitched.part1.rar.html | Columbia Pictures Industries, Inc. | Bewitched | | | PA0001271563 | | DT | 0 |
| http://hotfile.com/dl/72158069/fba3ec4/bewitched.part2.rar.html | Columbia Pictures Industries, Inc. | Bewitched | | | PA0001271563 | | DT | 0 |
| http://hotfile.com/dl/72158059/3143557/bewitched.part3.rar.html | Columbia Pictures Industries, Inc. | Bewitched | | | PA0001271563 | | DT | 0 |
| http://hotfile.com/dl/72158014/2d32d83/bewitched.part4.rar.html | Columbia Pictures Industries, Inc. | Bewitched | | | PA0001271563 | | DT | 2 |
| http://hotfile.com/dl/72158031/0230cca/bewitched.part5.rar.html | Columbia Pictures Industries, Inc. | Bewitched | | | PA0001271563 | | DT | 1 |
| http://hotfile.com/dl/72157956/15e29bc/bewitched.part6.rar.html | Columbia Pictures Industries, Inc. | Bewitched | | | PA0001271563 | | DT | 0 |
| http://hotfile.com/dl/72158612/51213b/bewitched.part7.rar.html | Columbia Pictures Industries, Inc. | Bewitched | | | PA0001271563 | | DT | 0 |
| http://hotfile.com/dl/72158198/9e1co1f/bewitched.part8.rar.html | Columbia Pictures Industries, Inc. | Bewitched | | | PA0001271563 | | DT | 0 |
| http://hotfile.com/dl/88727133/ea12d2d/Big.Daddy.1995.mp4.html | Columbia Pictures Industries, Inc. | BIG DADDY | | | PA0000944737 | | DT | 2 |
| http://hotfile.com/dl/102807976/9ad79d7/Big.Daddy.1997.720p.DUAL.BluRay.x264.DTS-CtiD.part01.rar.html | Columbia Pictures Industries, Inc. | BIG DADDY | | | PA0000944737 | | 2 | 8 |
| http://hotfile.com/dl/80552130/191151/Big.Fish.avi.html | Columbia Pictures Industries, Inc. | Big Fish | | | PA0001159955 | | 2 | 268 |
| http://hotfile.com/dl/77192401/9c08cc5/The.Bounty.Hunter%255B2010%255D.part1.rar.html | Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | | | PA0001667359 | | DT | 8 |
| http://hotfile.com/dl/77192847/5aba218/The.Bounty.Hunter%255B2010%255D.part2.rar.html | Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | | | PA0001667359 | | DT | 3 |
| http://hotfile.com/dl/77193114/0ef6812/The.Bounty.Hunter%255B2010%255D.part3.rar.html | Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | | | PA0001667359 | | DT | 4 |
| http://hotfile.com/dl/77193304/5f6b50/The.Bounty.Hunter%255B2010%255D.part4.rar.html | Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | | | PA0001667359 | | DT | 3 |
| http://hotfile.com/dl/77193536/3c01a74/The.Bounty.Hunter%255B2010%255D.part5.rar.html | Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | | | PA0001667359 | | DT | 3 |
| http://hotfile.com/dl/77193768/495131/The.Bounty.Hunter%255B2010%255D.part6.rar.html | Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | | | PA0001667359 | | DT | 3 |
| http://hotfile.com/dl/77193902/9ba28f4/The.Bounty.Hunter%255B2010%255D.part7.rar.html | Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | | | PA0001667359 | | DT | 3 |
| http://hotfile.com/dl/77193965/f8636c4/The.Bounty.Hunter%255B2010%255D.part8.rar.html | Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | | | PA0001667359 | | DT | 5 |
| http://hotfile.com/dl/94693448/4a00022/The.Bridge.on.the.River.Kwai.1957.480p.APR.D-ZDN8.part01.rar.html | Columbia Pictures Industries, Inc. | Bridge on the River Kwai | | | RE0000227794 | | 2 | 9 |
| http://hotfile.com/dl/93301413/ec6L6896/Buddy.1997.DVDRip.xvid.avi.html | Columbia Pictures Industries, Inc. | BUDDY | | | PA0000851113 | | 8 | 32 |
| http://hotfile.com/dl/131120991/5e83902/The.Cable.Guy.x264..mkv.html | Columbia Pictures Industries, Inc. | CABLE GUY | | | PA0000799999 | | 9 | 310 |
| http://hotfile.com/dl/54918527/8e57941/backups-ChrisAngel.u0203-sUN.part1.rar.html | Columbia Pictures Industries, Inc. | Charlie's Angels: Full Throttle | | | PA0001137757 | | DT | 102 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/54918643/927bdc8/backups-ChrisAngli02003-sUN.part2.rar.html | Columbia Pictures Industries, Inc. | Charlie's Angels: Full Throttle | | | PA0001137757 | | DT | 60 |
| http://hotfile.com/dl/54918723/c7fes14/backups-ChrisAngli02003-sUN.part3.rar.html | Columbia Pictures Industries, Inc. | Charlie's Angels: Full Throttle | | | PA0001137757 | | DT | 60 |
| http://hotfile.com/dl/54918804/6de1734/backups-ChrisAngli02003-sUN.part4.rar.html | Columbia Pictures Industries, Inc. | Charlie's Angels: Full Throttle | | | PA0001137757 | | DT | 60 |
| http://hotfile.com/dl/62823492/c9273ae/1977.Close.Encounters.Of.The.Third.Kind.1977.CD3.rmvb.html | Columbia Pictures Industries, Inc. | Close Encounters Of The Third Kind | | | LP 50006 | | 2 | 8 |
| http://hotfile.com/dl/20730246/c2c744f/Close.Encounters.of.the.Third.Kind.Collector.s.Edition.1977.72C p.BluRay.DTS.x264-ESiR.part01.rar.html | Columbia Pictures Industries, Inc. | Close Encounters Of The Third Kind | | | LP 50006 | | 2 | 41 |
| http://hotfile.com/dl/93072431/00cd600/Close.Encounters%20of.the.Third.Kind.1998.Bluray.DC.1080p. p.BluRay.DTSMA.5.1.x264.dxva-FraM4sToR.part01.rar.html | Columbia Pictures Industries, Inc. | Close Encounters Of The Third Kind | | | LP 50006 | | 1 | 2 |
| http://hotfile.com/dl/52997699/424a443/Closer.2004.DVDRip.By.ElMerawesh.MaZiKa2aY.CoM.rmvb.ht ml | Columbia Pictures Industries, Inc. | Closer | | | PA0001247527 | | | 252 |
| http://hotfile.com/dl/91744880/72964S7/The.Da.Vinci.Code(2005)DvDrip.Eng-aXXo.avi.html | Columbia Pictures Industries, Inc. | Da Vinci Code, The | | | PA0001317631 | Yes | DT | 13 |
| http://hotfile.com/dl/10181624/4597b69/7.Desperado.1995.720p.DUAL.Bluray.x264-DTS.WiKi-HDA.part01.rar.html | Columbia Pictures Industries, Inc. | DESPERADO | | | PA0000705573 | | 2 | 8 |
| http://hotfile.com/dl/22818570/5617457/Desperado.1995.HDTVRip.Dual.www.DivxaFilm.com.part01.ra r.html | Columbia Pictures Industries, Inc. | DESPERADO | | | PA0000705573 | | 1 | 37 |
| http://hotfile.com/dl/72704714/21f1bbc/Desperado.1995.DVDRip.XviD.AC3.DEViSE.part01.rar.html | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | Yes | | 13 |
| http://hotfile.com/dl/30937831/7b7966d/Haia2_rx-dyhatm-480.part01.rar.html | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 60 |
| http://hotfile.com/dl/30937827/bee67ec/Haia2_rx-dyhatm-480.part02.rar.html | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 50 |
| http://hotfile.com/dl/30937828/3ed35cf7/Haia2_rx-dyhatm-480.part03.rar.html | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 48 |
| http://hotfile.com/dl/30937829/9f90be3/Haia2_rx-dyhatm-480.part04.rar.html | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 48 |
| http://hotfile.com/dl/30937834/6a93bfa/Haia2_rx-dyhatm-480.part05.rar.html | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 45 |
| http://hotfile.com/dl/30937830/d41006d/Haia2_rx-dyhatm-480.part06.rar.html | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 43 |
| http://hotfile.com/dl/30938027/a44ac5c/Haia2_rx-dyhatm-480.part07.rar.html | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 44 |
| http://hotfile.com/dl/30938028/1c73e2e/Haia2_rx-dyhatm-480.part08.rar.html | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 45 |
| http://hotfile.com/dl/30938029/7ffaada/Haia2_rx-dyhatm-480.part09.rar.html | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 63 |
| http://hotfile.com/dl/108255030/e5ec05d/Flatliners.mp4.html | Columbia Pictures Industries, Inc. | Flatliners | | | PA0000473397 | | 1 | 77 |
| http://hotfile.com/dl/123786182/38a7e8c/ArabDjCoM-Fun.with.Dick.and.Jane(2005)DvDrip.rmvb.html | Columbia Pictures Industries, Inc. | Fun with Dick and Jane | | | PA0001267459 | | 1 | 3 |
| http://hotfile.com/dl/6510319b/9ccbe4b/Fun.with.Dik.and.Jane.DVDRip.XviD-DiAMOND.part1.rar.html | Columbia Pictures Industries, Inc. | Fun with Dick and Jane | | | PA0001267459 | | DT | 18 |
| http://hotfile.com/dl/65103235/6c85f64/Fun.with.Dik.and.Jane.DVDRip.XviD-DIAMOND.part2.rar.html | Columbia Pictures Industries, Inc. | Fun with Dick and Jane | | | PA0001267459 | | DT | 12 |
| http://hotfile.com/dl/65103702/a248e83/Fun.with.Dik.and.Jane.DVDRip.XviD-DIAMOND.part3.rar.html | Columbia Pictures Industries, Inc. | Fun with Dick and Jane | | | PA0001267459 | | DT | 20 |
| http://hotfile.com/dl/65103796/6706af0/Fun.with.Dik.and.Jane.DVDRip.XviD-DIAMOND.part4.rar.html | Columbia Pictures Industries, Inc. | Fun with Dick and Jane | | | PA0001267459 | | DT | 19 |
| http://hotfile.com/dl/10915950d/708bf8b/GATTACA.arabwy.avi.html | Columbia Pictures Industries, Inc. | GATTACA | | | PA0000634843 | | 1 | 3 |
| http://hotfile.com/dl/90671902/b04190/Ghost.Rider.2007.Extended.Cut.720p.BluRay.DTS.x264-CtrlHD.part01.rar.html | Columbia Pictures Industries, Inc. | Ghost Rider | | | PA0001349986 | | 1 | 10 |
| http://hotfile.com/dl/99171769/a038B4c/Ghost.Rider.2007.EC.1080p.DUAL.BluRay.x264-DTS-NiX.part01.rar.html | Columbia Pictures Industries, Inc. | Ghost Rider | | | PA0001349986 | | 1 | 26 |
| http://hotfile.com/dl/66404975/1705b0d/Ghost.Rider.2007.EXTENDED.480p.BDRip.XviD-SHiRK.part1.rar.html | Columbia Pictures Industries, Inc. | Ghost Rider | | | PA0001349986 | | DT | 2 |
| http://hotfile.com/dl/66404973/d31a86e/Ghost.Rider.2007.EXTENDED.480p.BDRip.XviD-SHiRK.part2.rar.html | Columbia Pictures Industries, Inc. | Ghost Rider | | | PA0001349986 | | DT | 1 |
| http://hotfile.com/dl/66405087/baba0f1/Ghost.Rider.2007.EXTENDED.480p.BDRip.XviD-SHiRK.part3.rar.html | Columbia Pictures Industries, Inc. | Ghost Rider | | | PA0001349986 | | DT | 1 |
| http://hotfile.com/dl/66405084/501e996/Ghost.Rider.2007.EXTENDED.480p.BDRip.XviD-SHiRK.part4.rar.html | Columbia Pictures Industries, Inc. | Ghost Rider | | | PA0001349986 | | DT | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/66405164/4344597/Ghost.Rider.2007.EXTENDED.480p.BDRip.XviD-SHiRK.part5.rar.html | Columbia Pictures Industries, Inc. | Ghost Rider | | | PA0001349986 | | DT | 2 |
| http://hotfile.com/dl/73746060/5451d37/Gilda.1946.DVDRip-MIX.rmvb.html | Columbia Pictures Industries, Inc. | Gilda | | | RS50256.LP252 | | | 16 |
| http://hotfile.com/dl/98303993/0cbc593/diskhd.com_The.Green.Hornet.2011.TS.DVDR.part01.rar.html | Columbia Pictures Industries, Inc. | GREEN HORNET | | | PA0001314358 | | 2 | 13 |
| http://hotfile.com/dl/22029615/ccb2fd6/Gridiron.Gang.2006.mkv.html | Columbia Pictures Industries, Inc. | GRIDIRON GANG 2006 | | | PA0001333093 | | 6 | 55 |
| http://hotfile.com/dl/65231215/72eb832/EGY.Grown.Ups.2010.R5.LINE.XviD.AC3.mvb.html | Columbia Pictures Industries, Inc. | Grown Ups | | | PA0001682702 | | 1 | 219 |
| http://hotfile.com/dl/76030501/c3b5ffc/Grown.Ups.2010.DVDRip.NewZiKA.Net.Peccoso.rmvb.html | Columbia Pictures Industries, Inc. | Grown Ups | | | PA0001682702 | Yes | | 2 |
| http://hotfile.com/dl/87874880/4fac13db/Grown.Ups.2010.1080p.DTS.dxva.x264-41AWL3SS_antonio-kt.part01.rar.html | Columbia Pictures Industries, Inc. | Grown Ups | | | PA0001682702 | | 3 | 7 |
| http://hotfile.com/dl/115118953/1e23e79/NviEgy.The.Grudge.2004.DVDRip.By.HoSSam.rmvb.html | Columbia Pictures Industries, Inc. | Grudge | | | PA0001241927 | | 13 | 779 |
| http://hotfile.com/dl/78798828/048f658/Grudge.1.DvDRip.XviD.YalaMovieZ.CoM.By.Medo_Net195.rmvb.html | Columbia Pictures Industries, Inc. | Grudge | | | PA0001241927 | Yes | | 3 |
| http://hotfile.com/dl/75444660/033e8a3/Hancock.mp4.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | | 14 |
| http://hotfile.com/dl/102935660/babb44a/Hancock.Unrated.2008.BluRay.720p.DTS.x264.dxva-EuReKA.part01.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | Yes | 2 | 4 |
| http://hotfile.com/dl/36087942/c04a34f/Hancock.720p.BluRay.x264-REFiNED.part01.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | 1 | 15 |
| http://hotfile.com/dl/36088003/6c738e3/Hancock.720p.BluRay.x264-REFiNED.part02.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 16 |
| http://hotfile.com/dl/36088063/6b01ce4/Hancock.720p.BluRay.x264-REFiNED.part03.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 13 |
| http://hotfile.com/dl/36088095/84bf324/Hancock.720p.BluRay.x264-REFiNED.part04.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 18 |
| http://hotfile.com/dl/36088159/54c3d74/Hancock.720p.BluRay.x264-REFiNED.part05.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 14 |
| http://hotfile.com/dl/36088228/8e9c798/Hancock.720p.BluRay.x264-REFiNED.part06.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 13 |
| http://hotfile.com/dl/36088287/0d77156/Hancock.720p.BluRay.x264-REFiNED.part07.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 13 |
| http://hotfile.com/dl/36088343/480bef2/Hancock.720p.BluRay.x264-REFiNED.part08.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 7 |
| http://hotfile.com/dl/36088412/8b56a64/Hancock.720p.BluRay.x264-REFiNED.part09.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 18 |
| http://hotfile.com/dl/36088483/73ccec/Hancock.720p.BluRay.x264-REFiNED.part10.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 11 |
| http://hotfile.com/dl/36088540/cb1bd94/Hancock.720p.BluRay.x264-REFiNED.part11.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 12 |
| http://hotfile.com/dl/36088591/9f08e9a/Hancock.720p.BluRay.x264-REFiNED.part12.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 11 |
| http://hotfile.com/dl/36088660/36ad3a9/Hancock.720p.BluRay.x264-REFiNED.part13.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 14 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/36088824/fdabd5c/Hancock-720p.BluRay.x264-REFINED.part14.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | | 7 |
| http://hotfile.com/dl/36088874/4e45607d/Hancock-720p.BluRay.x264-REFINED.part15.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 11 |
| http://hotfile.com/dl/36088930/df541d0/Hancock-720p.BluRay.x264-REFINED.part16.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 9 |
| http://hotfile.com/dl/36088989/a216355/Hancock-720p.BluRay.x264-REFINED.part17.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 13 |
| http://hotfile.com/dl/36089120/ea85ad3/Hancock-720p.BluRay.x264-REFINED.part18.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 8 |
| http://hotfile.com/dl/36089263/5e43ee9/Hancock-720p.BluRay.x264-REFINED.part19.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 11 |
| http://hotfile.com/dl/36089393/b109a03/Hancock-720p.BluRay.x264-REFINED.part20.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 11 |
| http://hotfile.com/dl/36089555/338863c/Hancock-720p.BluRay.x264-REFINED.part21.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 12 |
| http://hotfile.com/dl/36089857/1793630/Hancock-720p.BluRay.x264-REFINED.part22.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 13 |
| http://hotfile.com/dl/36089936/e057418/Hancock-720p.BluRay.x264-REFINED.part23.rar.html | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 16 |
| http://hotfile.com/dl/101119451/39e0c14/Hitch.CD1.DVDRip.XviD-DJK.zerk1.avi.html | Columbia Pictures Industries, Inc. | HITCH | | | PA0001250718 | 4 | 4 | 4 |
| http://hotfile.com/dl/57481078/885652/H.A.L.O.W.M.A.N.2000.part1.rar.htm | Columbia Pictures Industries, Inc. | Hollow Man | | | PA0000997657 | | DT | 72 |
| http://hotfile.com/dl/57481102/8bcd36/H.A.L.O.W.M.A.N.2000.part2.rar.htm | Columbia Pictures Industries, Inc. | Hollow Man | | | PA0000997657 | | DT | 62 |
| http://hotfile.com/dl/57481112/52b9b61/H.A.L.O.W.M.A.N.2000.part3.rar.htm | Columbia Pictures Industries, Inc. | Hollow Man | | | PA0000997657 | | DT | 58 |
| http://hotfile.com/dl/57481086/7c7689f/H.A.L.O.W.M.A.N.2000.part4.rar.htm | Columbia Pictures Industries, Inc. | Hollow Man | | | PA0000997657 | | DT | 56 |
| http://hotfile.com/dl/57481116/b4d8812/H.A.L.O.W.M.A.N.2000.part5.rar.htm | Columbia Pictures Industries, Inc. | Hollow Man | | | PA0000997657 | | DT | 55 |
| http://hotfile.com/dl/57480188/6424089f/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part01.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 21 |
| http://hotfile.com/dl/56710435/895164f7/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part02.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 27 |
| http://hotfile.com/dl/56710575/c366196/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part03.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 31 |
| http://hotfile.com/dl/56710728/031dd83/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part04.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 17 |
| http://hotfile.com/dl/56710926/e2dc78c/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part05.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 18 |
| http://hotfile.com/dl/56711118/c65ee7a/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part06.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 22 |
| http://hotfile.com/dl/56711266/9448194f/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part07.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 17 |
| http://hotfile.com/dl/56711475/4481d76/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part08.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 15 |
| http://hotfile.com/dl/56711618/234eaee/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part09.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 17 |
| http://hotfile.com/dl/56711775/13b3307/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part10.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 26 |
| http://hotfile.com/dl/56711988/fc1a094/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part11.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 20 |
| http://hotfile.com/dl/56712315/1ce630d/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part12.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 16 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/56712478/a40bb48/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part13.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 15 |
| http://hotfile.com/dl/56712658/0ae611f/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part14.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 14 |
| http://hotfile.com/dl/56712909/1442687/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part15.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 15 |
| http://hotfile.com/dl/56713070/286332f/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part16.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 19 |
| http://hotfile.com/dl/56713205/7265962/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiMorri9an.part17.rar.html | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 18 |
| http://hotfile.com/dl/73083681/ae56ea4/I.Know.Who.Killed.Me_2007_part1.rar.htm | Columbia Pictures Industries, Inc. | I Know Who Killed Me | | | PAu003146221 | | DT | 3 |
| http://hotfile.com/dl/73083755/3950627/I.Know.Who.Killed.Me_2007_part2.rar.html | Columbia Pictures Industries, Inc. | I Know Who Killed Me | | | PAu003146221 | | DT | 3 |
| http://hotfile.com/dl/73083760/2c9298/I.Know.Who.Killed.Me_2007_part3.rar.htm | Columbia Pictures Industries, Inc. | I Know Who Killed Me | | | PAu003146221 | | DT | 3 |
| http://hotfile.com/dl/73083761/b38eab7/I.Know.Who.Killed.Me_2007_part4.rar.htm | Columbia Pictures Industries, Inc. | I Know Who Killed Me | | | PAu003146221 | | DT | 2 |
| http://hotfile.com/dl/73083939/34e2bbe/I.Know.Who.Killed.Me_2007_part5.rar.html | Columbia Pictures Industries, Inc. | I Know Who Killed Me | | | PAu003146221 | | DT | 2 |
| http://hotfile.com/dl/73084006/7f60028/I.Know.Who.Killed.Me_2007_part6.rar.html | Columbia Pictures Industries, Inc. | I Know Who Killed Me | | | PAu003146221 | | DT | 3 |
| http://hotfile.com/dl/73084007/8b13b33/I.Know.Who.Killed.Me_2007_part7.rar.html | Columbia Pictures Industries, Inc. | I Know Who Killed Me | | | PAu003146221 | | DT | 3 |
| http://hotfile.com/dl/100223325/179c618/I.still.know.what.you.did.last.summer-1998.internal.dvdrip.xvid-aqua.avi.html | Columbia Pictures Industries, Inc. | I STILL KNOW WHAT YOU DID LAST SUMMER | | | PA0000915441 | | 1 | 12 |
| http://hotfile.com/dl/92581350/8b34cdf/The.International.2009.DVDRip.x264.scOrp.mkv.html | Columbia Pictures Industries, Inc. | INTERNATIONAL | | | PA0001617951 | Yes | | 6 |
| http://hotfile.com/dl/43829868/51dea0b/Jump.2009.BD1080P.X264.2Audio-AAC.HALFCD-NORM.mkv.html | Columbia Pictures Industries, Inc. | JUMP 2009 | | | PA003045591 | | 1 | 187 |
| http://hotfile.com/dl/64537552/e9cf8ac/DivixsFilm.Com-The.Karate.Kid.2010.720p.BluRay.x264-LCHD.pear1.cluster.part01.rar.html | Columbia Pictures Industries, Inc. | Karate Kid (2010) | | | PA0001680527 | | 1 | 11 |
| http://hotfile.com/dl/65099255/1/6896625/The.Karate.Kid.2010.KickASS.part01.rar.html | Columbia Pictures Industries, Inc. | Karate Kid (2010) | | | PA0001680527 | | 1 | 10 |
| http://hotfile.com/dl/66038376/b1732eb/The.Karate.Kid.2010.BRSrc.castellano.part01.rar.html | Columbia Pictures Industries, Inc. | Karate Kid (2010) | | | PA0001680527 | | 1 | 223 |
| http://hotfile.com/dl/70779071/2cc79fc/The.Karate.Kid.2010.1080p.D-ZON3.divxm.net.part01.rar.html | Columbia Pictures Industries, Inc. | Karate Kid (2010) | | | PA0001680527 | | 1 | 4 |
| http://hotfile.com/dl/71844668/a42a540/www.dvup.net-The.Karate.Kid.2010.1080p.D-ZON3.part01.rar.html | Columbia Pictures Industries, Inc. | Karate Kid (2010) | | | PA0001680527 | | 1 | 3 |
| http://hotfile.com/dl/42574983/5c147b/The.Karate.Kid.(1984).avi.html | Columbia Pictures Industries, Inc. | Karate Kid 1984 | | | PA0000216986 | | 7 | 109 |
| http://hotfile.com/dl/23683407/37d410f/A009-A.Knight.s.Tale.2001.DVDRip_DGN_CW.part1.rar.html | Columbia Pictures Industries, Inc. | Knight's Tale, A | | | PA0001036163 | | DT | 63 |
| http://hotfile.com/dl/23682883/f601c9c/A009-A.Knight.s.Tale.2001.DVDRip_DGN_CW.part2.rar.html | Columbia Pictures Industries, Inc. | Knight's Tale, A | | | PA0001036163 | | DT | 46 |
| http://hotfile.com/dl/23683586/9641a1e/A009-A.Knight.s.Tale.2001.DVDRip_DGN_CW.part3.rar.html | Columbia Pictures Industries, Inc. | Knight's Tale, A | | | PA0001036163 | | DT | 45 |
| http://hotfile.com/dl/23682978/1af08ba/A009-A.Knight.s.Tale.2001.DVDRip_DGN_CW.part4.rar.html | Columbia Pictures Industries, Inc. | Knight's Tale, A | | | PA0001036163 | | DT | 63 |
| http://hotfile.com/dl/71642306/c01a47a/Layer.Cake.2004.TR.8RRip.XviD.OpeD.Hol. eT.rar.html | Columbia Pictures Industries, Inc. | Layer Cake | | | PA0001266169 | | 2 | 14 |
| http://hotfile.com/dl/60337362/9f4b40a/N3nsha.com_The.Legend.Of.Zorro[2005]DvDrip[Eng]-aXXo.rmvb.html | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | Yes | 4 | 16 |
| http://hotfile.com/dl/53257793/223826/Legend.of.Zorro.2005.720p.BDRip.XviD.AC3.FateKiLLeR.Team.DVD.AVN_part01.rar.html | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | 2 | 12 |
| http://hotfile.com/dl/74910650/83c3ab8/The.Legend.Of.Zorro_2005_DvDrip_Eng-aXXo.part1.rar.html | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | DT | 9 |
| http://hotfile.com/dl/74910778/11a495d/The.Legend.Of.Zorro_2005_DvDrip_Eng-aXXo.part2.rar.html | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | DT | 5 |
| http://hotfile.com/dl/74910794/252b5af/The.Legend.Of.Zorro_2005_DvDrip_Eng-aXXo.part3.rar.html | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | DT | 6 |
| http://hotfile.com/dl/74910798/81045e7/The.Legend.Of.Zorro_2005_DvDrip_Eng-aXXo.part4.rar.html | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | DT | 7 |
| http://hotfile.com/dl/74910930/b0b1458/The.Legend.Of.Zorro_2005_DvDrip_Eng-aXXo.part5.rar.html | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | DT | 6 |
| http://hotfile.com/dl/74910969/060da2d/The.Legend.Of.Zorro_2005_DvDrip_Eng-aXXo.part6.rar.html | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | DT | 4 |
| http://hotfile.com/dl/74910993/46c2c7ae/The.Legend.Of.Zorro_2005_DvDrip_Eng-aXXo.part7.rar.html | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | DT | 5 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/74911084/b20ee91/The.Legend.Of.Zorro_.2005_DvDrip_Eng_-aXXo.part8.rar.html | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | DT | 6 |
| http://hotfile.com/dl/75686523/fa6993/Lords.of.Dogtown.2005.DVDRip.XviD.DIAMOND.part01.rar.html | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 25 |
| http://hotfile.com/dl/75680717/3c20829/Lords.of.Dogtown.2005.DVDRip.XviD.DIAMOND.part01.rar.htm | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 11 |
| http://hotfile.com/dl/75680737/8ee2a02/Lords.of.Dogtown.2005.DVDRip.XviD.DIAMOND.part03.rar.htm l | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 12 |
| http://hotfile.com/dl/75681015/ae88c68/Lords.of.Dogtown.2005.DVDRip.XviD.DIAMOND.part04.rar.htm l | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 11 |
| http://hotfile.com/dl/75681051/3fc8cba/Lords.of.Dogtown.2005.DVDRip.XviD.DIAMOND.part05.rar.html | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 11 |
| http://hotfile.com/dl/75681100/6b7899/Lords.of.Dogtown.2005.DVDRip.XviD.DIAMOND.part06.rar.ht ml | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 12 |
| http://hotfile.com/dl/75681132/0670a42/Lords.of.Dogtown.2005.DVDRip.XviD.DIAMOND.part07.rar.ht ml | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 11 |
| http://hotfile.com/dl/75681196/a152090/Lords.of.Dogtown.2005.DVDRip.XviD.DIAMOND.part08.rar.ht ml | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 13 |
| http://hotfile.com/dl/75681207/517c192/Lords.of.Dogtown.2005.DVDRip.XviD.DIAMOND.part09.rar.htm l | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 8 |
| http://hotfile.com/dl/75681258/8032a9f/Lords.of.Dogtown.2005.DVDRip.XviD.DIAMOND.part10.rar.htm l | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 15 |
| http://hotfile.com/dl/101125531/5ff8a3e/Memoirs.of.a.Geisha.2005.720p.BluRay.x264-KARBOW.part01.rar.html | Columbia Pictures Industries, Inc. | Memoirs of a Geisha | | | PA0001267439 | | 3 | 34 |
| http://hotfile.com/dl/58000047/e515486/Memoirs.of.a.Geisha.2005.480p.BluRay.AAC.x264.part01.rar.? tml | Columbia Pictures Industries, Inc. | Memoirs of a Geisha | | | PA0001267439 | Yes | | 39 |
| http://hotfile.com/dl/59265505/e8629d0/MIB.1997.720p.Bluray.DTS.x264.part01.rar.html | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 34 |
| http://hotfile.com/dl/59306828/2726251/MIB.1997.720p.Bluray.DTS.x264.part02.rar.html | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 34 |
| http://hotfile.com/dl/59264978/b237942/MIB.1997.720p.Bluray.DTS.x264.part03.rar.html | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 35 |
| http://hotfile.com/dl/59264977/5d8b288/MIB.1997.720p.Bluray.DTS.x264.part04.rar.html | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 28 |
| http://hotfile.com/dl/59291451/6c2609d/MIB.1997.720p.Bluray.DTS.x264.part05.rar.html | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 27 |
| http://hotfile.com/dl/59306848/3582136/MIB.1997.720p.Bluray.DTS.x264.part06.rar.html | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 27 |
| http://hotfile.com/dl/59265499/92ff447/MIB.1997.720p.Bluray.DTS.x264.part07.rar.html | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 25 |
| http://hotfile.com/dl/59264973/7b20d9d/MIB.1997.720p.Bluray.DTS.x264.part08.rar.html | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 30 |
| http://hotfile.com/dl/59306738/b404bad/MIB.1997.720p.Bluray.DTS.x264.part09.rar.html | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 27 |
| http://hotfile.com/dl/59217862/5d9d8cd/MIB.1997.720p.Bluray.DTS.x264.part10.rar.html | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 28 |
| http://hotfile.com/dl/59232082/4e4d7ea/MIB.1997.720p.Bluray.DTS.x264.part11.rar.html | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 22 |
| http://hotfile.com/dl/59306337/1a1450c/MIB.1997.720p.Bluray.DTS.x264.part12.rar.html | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 22 |
| http://hotfile.com/dl/59264628/03de619/MIB.II.2002.720p.HD.DVD.x264.part01.rar.html | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 31 |
| http://hotfile.com/dl/59264630/e2722e5/MIB.II.2002.720p.HD.DVD.x264.part02.rar.html | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 38 |
| http://hotfile.com/dl/59225184/09a7671/MIB.II.2002.720p.HD.DVD.x264.part03.rar.html | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 33 |
| http://hotfile.com/dl/59225184/49a7a04/MIB.II.2002.720p.HD.DVD.x264.part04.rar.html | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 34 |
| http://hotfile.com/dl/59225438/3195a34/MIB.II.2002.720p.HD.DVD.x264.part05.rar.html | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 36 |
| http://hotfile.com/dl/59225378/e437707/MIB.II.2002.720p.HD.DVD.x264.part06.rar.html | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 36 |
| http://hotfile.com/dl/59229294/f6a312c/MIB.II.2002.720p.HD.DVD.x264.part07.rar.html | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 35 |
| http://hotfile.com/dl/59264470/3aa4199/MIB.II.2002.720p.HD.DVD.x264.part08.rar.html | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 33 |
| http://hotfile.com/dl/59229455/3eef42f/MIB.II.2002.720p.HD.DVD.x264.part09.rar.html | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 34 |
| http://hotfile.com/dl/59229477/854feba2/MIB.II.2002.720p.HD.DVD.x264.part10.rar.html | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 34 |
| http://hotfile.com/dl/59229558/291e9bf/MIB.II.2002.720p.HD.DVD.x264.part11.rar.html | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 34 |
| http://hotfile.com/dl/64690819/990d36d/The.Messengers.2007.HDRip.krtxt.TeamGempak.rar.html | Columbia Pictures Industries, Inc. | Messengers | | | PA0001347823 | 1 | | 28 |
| http://hotfile.com/dl/68873693/491900a/Money.Train_[1995].DvDrip-aXXo.rmvb.html | Columbia Pictures Industries, Inc. | MONEY TRAIN | | | PA0000720606 | Yes | | 3 |
| http://hotfile.com/dl/69692154a/fb51eef/Monster.House.3D8D.1080p.DD.5.1.x264-SWEMiX.part02.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001328210; PA0001394220 | | DT | 12 |
| http://hotfile.com/dl/69921630/0def48e5/Monster.House.3D8D.1080p.DD.5.1.x264-SWEMiX.part02.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001328210; PA0001394220 | | DT | 8 |
| http://hotfile.com/dl/69921656o/a91fea6/Monster.House.3D8D.1080p.DD.5.1.x264-SWEMiX.part03.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001328210; PA0001394220 | | DT | 12 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/65921667/dac2bd1/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part04.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | | 8 |
| http://hotfile.com/dl/65921689/da780d0/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part05.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 8 |
| http://hotfile.com/dl/65921725/b920097/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part06.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 12 |
| http://hotfile.com/dl/65921737/187775/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part07.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 13 |
| http://hotfile.com/dl/65921748/8fa0429/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part08.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 6 |
| http://hotfile.com/dl/65921792/e34595e/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part09.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 11 |
| http://hotfile.com/dl/65921806/671a4f0/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part10.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 4 |
| http://hotfile.com/dl/65923212/0168811/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part11.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 10 |
| http://hotfile.com/dl/65923387/3804a45/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part12.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 7 |
| http://hotfile.com/dl/65923491/f5ec68c/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part13.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 9 |
| http://hotfile.com/dl/65923515/3645771/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part14.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 8 |
| http://hotfile.com/dl/65923536/18ae52b/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part15.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 8 |
| http://hotfile.com/dl/65923585/2965c0a/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part16.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 7 |
| http://hotfile.com/dl/65923586/fddc68b/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part17.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 6 |
| http://hotfile.com/dl/65923610/9496ad/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part18.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 7 |
| http://hotfile.com/dl/65923743/3980669/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part19.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 10 |
| http://hotfile.com/dl/65923767/5e21cdd/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part20.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 10 |
| http://hotfile.com/dl/65924452/be1b770/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part21.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 6 |
| http://hotfile.com/dl/65924657/c822b53/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part22.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 6 |
| http://hotfile.com/dl/65924659/9c69e29/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part23.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 6 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/69924675/a067459/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part24.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | | 5 |
| http://hotfile.com/dl/69924682/76ca2c6/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part25.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 9 |
| http://hotfile.com/dl/69924703/cc6f386/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part26.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 5 |
| http://hotfile.com/dl/69924727/5c2c7b0/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part27.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 7 |
| http://hotfile.com/dl/69924753/2244677/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part28.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 6 |
| http://hotfile.com/dl/69924841/859d33e/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part29.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 7 |
| http://hotfile.com/dl/69924869/6edd06f/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part30.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 7 |
| http://hotfile.com/dl/69925526/f47330a/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part31.rar.html | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 8 |
| http://hotfile.com/dl/87450902/3ef3750/The.Mouse.that.Roared.1959.DVDRip.x264.mkv.html | Columbia Pictures Industries, Inc. | Mouse That Roared | | | RE0000339908 | | 1 | 6 |
| http://hotfile.com/dl/60005903/e216744/Mr.Deeds.part1.rar.html | Columbia Pictures Industries, Inc. | Mr. Deeds | | | PA0001094197 | | DT | 3 |
| http://hotfile.com/dl/59994286/334d8e/Mr.Deeds.part2.rar.html | Columbia Pictures Industries, Inc. | Mr. Deeds | | | PA0001094197 | Yes | DT | 3 |
| http://hotfile.com/dl/59993570/0836df0/Mr.Deeds.part3.rar.html | Columbia Pictures Industries, Inc. | Mr. Deeds | | | PA0001094197 | Yes | DT | 1 |
| http://hotfile.com/dl/59995161/c21c3ec/Mr.Deeds.part4.rar.html | Columbia Pictures Industries, Inc. | Mr. Deeds | | | PA0001094197 | Yes | DT | 2 |
| http://hotfile.com/dl/60006085/047a13a/Mr.Deeds.part5.rar.html | Columbia Pictures Industries, Inc. | Mr. Deeds | | | PA0001094197 | | DT | 1 |
| http://hotfile.com/dl/59994412/5283346/Mr.Deeds.part6.rar.html | Columbia Pictures Industries, Inc. | Mr. Deeds | | | PA0001094197 | Yes | DT | 1 |
| http://hotfile.com/dl/59994253/47ec52e/Mr.Deeds.part7.rar.html | Columbia Pictures Industries, Inc. | Mr. Deeds | | | PA0001094197 | Yes | DT | 3 |
| http://hotfile.com/dl/59993679/8b51462/Mr.Deeds.part8.rar.html | Columbia Pictures Industries, Inc. | Mr. Deeds | | | PA0001094197 | Yes | DT | 4 |
| http://hotfile.com/dl/116641289/9729b42/Ma2ka2pay/GoM.102.Mr.Smith.Goes.To.Washington.zip.htm | Columbia Pictures Industries, Inc. | Mr. Smith Goes to Washington | | | R417061; LP91164 | | 1 | 25 |
| http://hotfile.com/dl/38723044/9a96d2/National.Security.2003.INTERNAL.DVDRip.XVID-vRs.part12.rar.html | Columbia Pictures Industries, Inc. | National Security | | | PA0001122282 | | DT | 23 |
| http://hotfile.com/dl/38723476/674b5aed/National.Security.2003.INTERNAL.DVDRip.XVID-vRs.part2.rar.html | Columbia Pictures Industries, Inc. | National Security | | | PA0001122282 | | DT | 20 |
| http://hotfile.com/dl/38727077/145342c/National.Security.2003.INTERNAL.DVDRip.XVID-vRs.part3.rar.html | Columbia Pictures Industries, Inc. | National Security | | | PA0001122282 | | DT | 20 |
| http://hotfile.com/dl/38727403/534a2d3f/National.Security.2003.INTERNAL.DVDRip.XVID-vRs.part4.rar.html | Columbia Pictures Industries, Inc. | National Security | | | PA0001122282 | | DT | 29 |
| http://hotfile.com/dl/20615265/0765477/Not.Another.Teen.Movie.2001.By.elgarmelhosam.rmvb.html | Columbia Pictures Industries, Inc. | Not Another Teen Movie | | | PA0001067336 | | 1 | 63 |
| http://hotfile.com/dl/78604717/c97bde/Not.Another.Teen.Movie-ins.part1.rar.html | Columbia Pictures Industries, Inc. | Not Another Teen Movie | | | PA0001067336 | | DT | 75 |
| http://hotfile.com/dl/78604744/5c0537c/Not.Another.Teen.Movie-ins.part2.rar.html | Columbia Pictures Industries, Inc. | Not Another Teen Movie | | | PA0001067336 | | DT | 49 |
| http://hotfile.com/dl/78604772/88ed650/Not.Another.Teen.Movie-ins.part3.rar.html | Columbia Pictures Industries, Inc. | Not Another Teen Movie | | | PA0001067336 | | DT | 43 |
| http://hotfile.com/dl/78604774/b955846/Not.Another.Teen.Movie-ins.part4.rar.html | Columbia Pictures Industries, Inc. | Not Another Teen Movie | | | PA0001067336 | | DT | 46 |
| http://hotfile.com/dl/78604497/32ba1b9/Not.Another.Teen.Movie-ins.part5.rar.html | Columbia Pictures Industries, Inc. | Not Another Teen Movie | | | PA0001067336 | | DT | 46 |
| http://hotfile.com/dl/78604536/0e27ad2/Not.Another.Teen.Movie-ins.part6.rar.html | Columbia Pictures Industries, Inc. | Not Another Teen Movie | | | PA0001067336 | | DT | 50 |
| http://hotfile.com/dl/78604579/d1310l/Not.Another.Teen.Movie-ins.part7.rar.html | Columbia Pictures Industries, Inc. | Not Another Teen Movie | | | PA0001067336 | | DT | 57 |
| http://hotfile.com/dl/74139647/e051653/The.Other.Guys.3gp.html | Columbia Pictures Industries, Inc. | OTHER GUYS | | | PA0001689167 | | 2 | 8 |
| http://hotfile.com/dl/65993142/72c4a7f/The.Other.Guys.DVDSCR.AC3.XVID-IMAGINE.part01.rar.html | Columbia Pictures Industries, Inc. | OTHER GUYS | | | PA0001689167 | Yes | | 6 |
| http://hotfile.com/dl/85434937/5b50572/The.Other.Guys.2010.Extended.720p.BluRay.DTS.x264-HDB.part01.rar.html | Columbia Pictures Industries, Inc. | OTHER GUYS | | | PA0001689167 | | 1 | 2 |
| http://hotfile.com/dl/85471557/6fb55a1/The.Other.Guys.EXTENDED.CUT.720p.DTS.DXVA.x264-Rx.part01.rar.html | Columbia Pictures Industries, Inc. | OTHER GUYS | | | PA0001689167 | Yes | | 28 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/85479740/6021b6d/The.Other.Guys.2010.720p.BluRay.AC3.x264-hackb6.part01.rar.html | Columbia Pictures Industries, Inc. | OTHER GUYS | | | PA0001689167 | | | 2 |
| http://hotfile.com/dl/85709767/aef632d/The.Other.Guys.BRRip.Xvid.part01.rar.html | Columbia Pictures Industries, Inc. | OTHER GUYS | | | PA0001689167 | | 3 | 22 |
| http://hotfile.com/dl/88325339/1060a0d/The.Other.Guys.2010.Extended.900p.BDRip.AC3.x264-FReeLOVE.part01.rar.html | Columbia Pictures Industries, Inc. | OTHER GUYS | | | PA0001689167 | | 4 | 9 |
| http://hotfile.com/dl/98053916/9a6287f/wehoot009_The.Other.Guys.2010.Extended.BluRay.720p.DTS.x264-CHD.part01.rar.html | Columbia Pictures Industries, Inc. | OTHER GUYS | | | PA0001689167 | | 1 | 9 |
| http://hotfile.com/dl/73553225/65c3bcc/Passengers.2008.DVDrip.R2.avi.html | Columbia Pictures Industries, Inc. | PASSENGERS | | | PA0001609312 | | 2 | 3 |
| http://hotfile.com/dl/52961224/1378714/2movie4U.com_The.People.vs.Larry.Flynt.avi.htm | Columbia Pictures Industries, Inc. | PEOPLE VS. LARRY FLYNT | | | PA0000814026 | Yes | 4 | 90 |
| http://hotfile.com/dl/100708317/8e0ef2b/Pineapple.Express[DVD8ip.rmvb.html | Columbia Pictures Industries, Inc. | Pineapple Express | | | PA0001603113 | | 7 | 12 |
| http://hotfile.com/dl/74046344/117ed28/Pineapple.Express_2008_WareForest.com.part1.rar.html | Columbia Pictures Industries, Inc. | Pineapple Express | | | PA0001603113 | | DT | 3 |
| http://hotfile.com/dl/74045889/b4f17a7/Pineapple.Express_2008_WareForest.com.part2.rar.html | Columbia Pictures Industries, Inc. | Pineapple Express | | | PA0001603113 | | DT | 4 |
| http://hotfile.com/dl/76925993/a782288/The.Pursuit.of.Happiness.2006.DVDRip.XviD.DMZ.part1.rar.html | Columbia Pictures Industries, Inc. | Pursuit of Happiness, The | | | PA0001341153 | | DT | 38 |
| http://hotfile.com/dl/76926165/f5ee555/The.Pursuit.of.Happiness.2006.DVDRip.XviD.DMZ.part2.rar.html | Columbia Pictures Industries, Inc. | Pursuit of Happiness, The | | | PA0001341153 | | DT | 17 |
| http://hotfile.com/dl/76926248/8ccdce7/The.Pursuit.of.Happiness.2006.DVDRip.XviD.DMZ.part3.rar.html | Columbia Pictures Industries, Inc. | Pursuit of Happiness, The | | | PA0001341153 | | DT | 23 |
| http://hotfile.com/dl/76926361/acbcf04/The.Pursuit.of.Happiness.2006.DVDRip.XviD.DMZ.part4.rar.html | Columbia Pictures Industries, Inc. | Pursuit of Happiness, The | | | PA0001341153 | | DT | 18 |
| http://hotfile.com/dl/76926411/e69bd9/The.Pursuit.of.Happiness.2006.DVDRip.XviD.DMZ.part5.rar.html | Columbia Pictures Industries, Inc. | Pursuit of Happiness, The | | | PA0001341153 | | DT | 18 |
| http://hotfile.com/dl/76926584/82a36fa/The.Pursuit.of.Happiness.2006.DVDRip.XviD.DMZ.part6.rar.html | Columbia Pictures Industries, Inc. | Pursuit of Happiness, The | | | PA0001341153 | | DT | 17 |
| http://hotfile.com/dl/76926602/80c6b98/The.Pursuit.of.Happiness.2006.DVDRip.XviD.DMZ.part7.rar.html | Columbia Pictures Industries, Inc. | Pursuit of Happiness, The | | | PA0001341153 | | DT | 23 |
| http://hotfile.com/dl/88729613/c599a75/Reign.Over.Me.2007.DVDRip.mp4.html | Columbia Pictures Industries, Inc. | Reign Over Me | | | PA0001356381 | | DT | 13 |
| http://hotfile.com/dl/79215561/2d67ea6/Salt.2010.ITALIAN.REPACK.MD.R5.XviD-FREE.CD2.avi.html | Columbia Pictures Industries, Inc. | SALT | | | PA0001687265 | | 3 | 621 |
| http://hotfile.com/dl/69465929/b63e434/Salt.2010.R5.v2.XviD-PrisM-INK.part01.rar.html | Columbia Pictures Industries, Inc. | SALT | | | PA0001687265 | | | 52 |
| http://hotfile.com/dl/82513742/0795dd9/Salt.Directors.Cut.2010.720p.BDRip.AC3.x264-FReeLOVE.part01.rar.html | Columbia Pictures Industries, Inc. | SALT | | | PA0001687265 | Yes | 4 | 32 |
| http://hotfile.com/dl/84102027/012e048/Salt.2010.DC.2in1.BluRay.720p.CHD.part01.rar.html | Columbia Pictures Industries, Inc. | SALT | | | PA0001687265 | Yes | | 22 |
| http://hotfile.com/dl/84333557/1515d49/Salt.2010.DC.1080p.japhson.part01.rar.html | Columbia Pictures Industries, Inc. | SALT | | | PA0001687265 | Yes | 1 | 37 |
| http://hotfile.com/dl/96533175/ea2b983/Salt.2010.2in1.720p.DUAL.BluRay.x264.DTS.WiKi-HD4.part01.rar.html | Columbia Pictures Industries, Inc. | SALT | | | PA0001687265 | Yes | | 3 |
| http://hotfile.com/dl/107601354/1360e65/Secret.Window.2004_1-link.org.mp4.html | Columbia Pictures Industries, Inc. | Secret Window | | | PA0001204652 | | 1 | 22 |
| http://hotfile.com/dl/61578499/a356dd/Secret.Window.2004.BluRay.720p.x264.DTS-WiKi.part01.rar.html | Columbia Pictures Industries, Inc. | Secret Window | | | PA0001204652 | | 2 | 4 |
| http://hotfile.com/dl/127014125/d193e2b4/The.Smurfs.2011.TS.Mp2Kc2daY.CoM.rmvb.html | Columbia Pictures Industries, Inc. | SMURFS | | | PA0001243057 | | 3 | 23 |
| http://hotfile.com/dl/1271205129/6a66a7c/The.Smurfs.2011.TS.Dramacafe.tv.by.Ahmed.Gerrard.rmvb.html | Columbia Pictures Industries, Inc. | SMURFS | | | PA0001243057 | | 8 | 378 |
| http://hotfile.com/dl/95857638/731f782/Snatch.avi.html | Columbia Pictures Industries, Inc. | Snatch | | | PA0001008685 | | 1 | 47 |
| http://hotfile.com/dl/99629790/1c6a41/Snatch.DVDRip.XviD.AC3.CD1-BELIAL_zerk1.avi.html | Columbia Pictures Industries, Inc. | Snatch | | | PA0001008685 | | 1 | 1 |
| http://hotfile.com/dl/52521299/cc87f89/WareUSA.Org_devise-snatch.cd2.avi.html | Columbia Pictures Industries, Inc. | Snatch | | | PA0001008685 | | 3 | 3 |
| http://hotfile.com/dl/42302930/0dd16u/Snatch.1zg.html | Columbia Pictures Industries, Inc. | Snatch | | | PA0001008685 | Yes | 2 | 2 |
| | Columbia Pictures Industries, Inc. | Snatch | | | PA0001008685 | | | 31 |
| | Columbia Pictures Industries, Inc. | Snatch | | | PA0001008685 | | | 320 |
| http://hotfile.com/dl/89880628/7fa2a3d/Amrstar.CoM.the.social.network.2010.bdrip.xvid-imbt.rmvb.html | Columbia Pictures Industries, Inc. | Social Network, The | | | PA0001698016 | Yes | | 1 |
| http://hotfile.com/dl/96633561/ee55e3e/The.Social.Network.[2010].[English].iwang.org.part1.rar.html | Columbia Pictures Industries, Inc. | Social Network, The | | | PA0001698016 | | DT | 67 |
| http://hotfile.com/dl/96651452/9891ca/The.Social.Network.[2010].[English].iwang.org.part2.rar.html | Columbia Pictures Industries, Inc. | Social Network, The | | | PA0001698016 | | | 62 |
| http://hotfile.com/dl/58625024/4fa2de4/Somethings.Gotta.Give.2003.PL.DVDRip.XviD-BTGIGS.part1.rar.html | Columbia Pictures Industries, Inc. | Something's Gotta Give | | | PA0001195867 | | DT + 1 | 61 |
| http://hotfile.com/dl/58825163/d0d2751/Somethings.Gotta.Give.2003.PL.DVDRip.XviD-BTGIGS.part2.rar.html | Columbia Pictures Industries, Inc. | Something's Gotta Give | | | PA0001195867 | | DT + 1 | 70 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/58625297/ab4506/Somethings.Gotta.Give.2003.PL.DVDRip.XviD-BilGiGS.part3.rar.html | Columbia Pictures Industries, Inc. | Something's Gotta Give | | | PA0001195867 | | DT + 1 | 51 |
| http://hotfile.com/dl/58625655/0b4d378/Somethings.Gotta.Give.2003.PL.DVDRip.XviD-BilGiGS.part5.rar.html | Columbia Pictures Industries, Inc. | Something's Gotta Give | | | PA0001195867 | | DT + 1 | 57 |
| http://hotfile.com/dl/58625854/8bd36a1/Somethings.Gotta.Give.2003.PL.DVDRip.XviD-BilGiGS.part6.rar.html | Columbia Pictures Industries, Inc. | Something's Gotta Give | | | PA0001195867 | | DT + 1 | 57 |
| http://hotfile.com/dl/58626032/040f682/Somethings.Gotta.Give.2003.PL.DVDRip.XviD-BilGiGS.part1.rar.html | Columbia Pictures Industries, Inc. | Something's Gotta Give | | | PA0001195867 | | DT + 1 | 55 |
| http://hotfile.com/dl/88731647/71c0e1d/Spanglish.2004.DVDRip.XviD.mp4.html | Columbia Pictures Industries, Inc. | Spanglish | | | PA0001248151 | | 9 | 52 |
| http://hotfile.com/dl/79328003/13ebd93/Spider-Man 2 (2004) m720p.part01.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 84 |
| http://hotfile.com/dl/79328553/cbbc27c/Spider-Man 2 (2004) m720p.part02.rar.htm | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 3 |
| http://hotfile.com/dl/79328979/6cc88f6/Spider-Man 2 (2004) m720p.part03.rar.htm | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 5 |
| http://hotfile.com/dl/79329452/602510o/Spider-Man 2 (2004) m720p.part04.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 3 |
| http://hotfile.com/dl/79329087/ecc7587/Spider-Man 2 (2004) m720p.part05.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 2 |
| http://hotfile.com/dl/79329202/4dbebd/Spider-Man 2 (2004) m720p.part06.rar.htm | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 2 |
| http://hotfile.com/dl/79329241/eb57b3o/Spider-Man 2 (2004) m720p.part07.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 3 |
| http://hotfile.com/dl/79328495/26a2c6a/Spider-Man 2 (2004) m720p.part08.rar.htm | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 2 |
| http://hotfile.com/dl/79329549/50cc37c/Spider-Man 2 (2004) m720p.part09.rar.htm | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 2 |
| http://hotfile.com/dl/79329589/2a7e355/Spider-Man 2 (2004) m720p.part11.rar.htm | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 4 |
| http://hotfile.com/dl/79329772/d4ceae1/Spider-Man 2 (2004) m720p.part12.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 3 |
| http://hotfile.com/dl/79329780/bafee6b/Spider-Man 2 (2004) m720p.part13.rar.htm | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 2 |
| http://hotfile.com/dl/79329911/e9e833f/Spider-Man 2 (2004) m720p.part14.rar.htm | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 2 |
| http://hotfile.com/dl/79329882/f23ea58/Spider-Man 2 (2004) m720p.part15.rar.htm | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 1 |
| http://hotfile.com/dl/46244356/1c49708/Spider-Man 2 2006 720p BluRay DTS.x264 | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 42 |
| http://hotfile.com/dl/46244493/39a6569/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part02.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 25 |
| http://hotfile.com/dl/46244583/01bd028/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part04.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 25 |
| http://hotfile.com/dl/46244678/cf1dae0/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part05.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 25 |
| http://hotfile.com/dl/46244862/ba1eee4/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part06.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 25 |
| http://hotfile.com/dl/46244931/3c4c63a/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part07.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 21 |
| http://hotfile.com/dl/46245057/bd55c2b/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part08.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 24 |
| http://hotfile.com/dl/46245143/e35e2f9/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part12.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 27 |
| http://hotfile.com/dl/46245289/3b03341/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part13.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 20 |
| http://hotfile.com/dl/46245411/d7287ed/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part10.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 20 |
| http://hotfile.com/dl/46245580/beeabcz/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part11.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 20 |
| http://hotfile.com/dl/46245660/7176eb/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part13.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 18 |
| http://hotfile.com/dl/46245770/2588e61/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part14.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 18 |
| http://hotfile.com/dl/46245932/199d9ac/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part15.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 21 |
| http://hotfile.com/dl/46246076/a4c5590/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part16.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 16 |
| http://hotfile.com/dl/46246159/db55a9c/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part17.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 18 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/46246306/5fc7f4f/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part18.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 19 |
| http://hotfile.com/dl/46246505/68e2ea1/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part19.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 14 |
| http://hotfile.com/dl/46246645/444af04/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part20.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 18 |
| http://hotfile.com/dl/46246719/f06d07d/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part21.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 19 |
| http://hotfile.com/dl/46246833/9f2c0a1/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part22.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 19 |
| http://hotfile.com/dl/46246917/4dbe86d/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part23.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 17 |
| http://hotfile.com/dl/46247054/2362306/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part24.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 23 |
| http://hotfile.com/dl/46247130/a24119f/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part25.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 17 |
| http://hotfile.com/dl/46247227/c45saec/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part26.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 16 |
| http://hotfile.com/dl/46247276/ff94dba/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part27.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 20 |
| http://hotfile.com/dl/46247328/664ff94/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part28.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 18 |
| http://hotfile.com/dl/46247381/9205cf4/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part29.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 18 |
| http://hotfile.com/dl/46247442/3859bdb/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part30.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 17 |
| http://hotfile.com/dl/46247550/a696c6a/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part31.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 19 |
| http://hotfile.com/dl/46247646/5b5769c/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part32.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 20 |
| http://hotfile.com/dl/46247731/9d66e6d/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part33.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 20 |
| http://hotfile.com/dl/46247783/478a278/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part34.rar.html | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 18 |
| http://hotfile.com/dl/24224481/20c340/Stealth.CD3.rar.html | Columbia Pictures Industries, Inc. | Stealth | | | PA0001283797 | | 1 | 167 |
| http://hotfile.com/dl/79562386/0ca81da/Step.Brothers_2008___WareForest.com.avi.part1.rar.html | Columbia Pictures Industries, Inc. | Step Brothers | | | PA0001602121 | | DT | 2 |
| http://hotfile.com/dl/79562479/5a62130/Step.Brothers_2008___WareForest.com.avi.part2.rar.html | Columbia Pictures Industries, Inc. | Step Brothers | | | PA0001602121 | | DT | 4 |
| http://hotfile.com/dl/79562392/6ab30a7/Step.Brothers_2008___WareForest.com.avi.part3.rar.html | Columbia Pictures Industries, Inc. | Step Brothers | | | PA0001602121 | | DT | 2 |
| http://hotfile.com/dl/79562298/96356cf/Step.Brothers_2008___WareForest.com.avi.part4.rar.html | Columbia Pictures Industries, Inc. | Step Brothers | | | PA0001602121 | | DT | 9 |
| http://hotfile.com/dl/86508095/7e28a7d/Stranger.Than.Fiction.2006.part01.rar.html | Columbia Pictures Industries, Inc. | Stranger.Than.Fiction.2006 | | | PA0001340652 | | 3 | 11 |
| http://hotfile.com/dl/125051714/050a1b69/Superbad.2007.DVDRip.MaZAa2daY.CoM.rmvb.html | Columbia Pictures Industries, Inc. | SUPERBAD | | | PA0001591859 | | 2 | 15 |
| http://hotfile.com/dl/17828547/8f63c1d/Superbad.mkv.html | Columbia Pictures Industries, Inc. | SUPERBAD | | | PA0001591859 | Yes | 2 | 39 |
| http://hotfile.com/dl/55465705/c26aab1/The.Sweetest.Thing.2002.UNRATED.DVDRip.XviD-SHK.part1.rar.html | Columbia Pictures Industries, Inc. | Sweetest Thing, The | | | PA0001086938 | | DT | 72 |
| http://hotfile.com/dl/55465710/8d70df5/The.Sweetest.Thing.2002.UNRATED.DVDRip.XviD-SHK.part2.rar.html | Columbia Pictures Industries, Inc. | Sweetest Thing, The | | | PA0001086938 | | DT | 66 |
| http://hotfile.com/dl/55465711/66a94b1/The.Sweetest.Thing.2002.UNRATED.DVDRip.XviD-SHK.part3.rar.html | Columbia Pictures Industries, Inc. | Sweetest Thing, The | | | PA0001086938 | | DT | 64 |
| http://hotfile.com/dl/55465712/73e6da4/The.Sweetest.Thing.2002.UNRATED.DVDRip.XviD-SHK.part4.rar.html | Columbia Pictures Industries, Inc. | Sweetest Thing, The | | | PA0001086938 | | DT | 57 |
| http://hotfile.com/dl/55461706/c93799f/The.Sweetest.Thing.2002.UNRATED.DVDRip.XviD-SHK.part5.rar.html | Columbia Pictures Industries, Inc. | Sweetest Thing, The | | | PA0001086938 | | DT | 60 |
| http://hotfile.com/dl/55461708/eb916b5/The.Sweetest.Thing.2002.UNRATED.DVDRip.XviD-SHK.part6.rar.html | Columbia Pictures Industries, Inc. | Sweetest Thing, The | | | PA0001086938 | | DT | 59 |
| http://hotfile.com/dl/55461791/66cd963/The.Sweetest.Thing.2002.UNRATED.DVDRip.XviD-SHK.part7.rar.html | Columbia Pictures Industries, Inc. | Sweetest Thing, The | | | PA0001086938 | | DT | 55 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/55461793/d3bdcee/The.Sweetest.Thing.2002.UNRATED.DVDRip.XviD-SHK.part8.rar.html | Columbia Pictures Industries, Inc. | Sweetest Thing, The | | | PA0001069938 | | DT | 75 |
| http://hotfile.com/dl/64549717/1e27576/The.Tailor.Of.Panama.2001.HDRip.avi.html | Columbia Pictures Industries, Inc. | Tailor Of Panama, The | | | PA0001036168 | | 1 | 5 |
| http://hotfile.com/dl/42321104/d3d6a3/The.TakingofPelham123(2009).3gp.html | Columbia Pictures Industries, Inc. | TAKING OF PELHAM 1 2 3 2009 | | | PA0001630811 | | 31 | 140 |
| http://hotfile.com/dl/112805815/9072b2d/Taxi.Driver.arabvw.avi.html | Columbia Pictures Industries, Inc. | Taxi Driver | | | RE0000898179 | | 1 | 10 |
| http://hotfile.com/dl/107973632/4afcabe/Taxi.Driver.1976.BluRay.720p.x264-www.DivxUp.net.Spider.pd.rd1.rar.html | Columbia Pictures Industries, Inc. | Taxi Driver | | | RE0000898179 | | | 5 |
| http://hotfile.com/dl/96442820/273a278/Taxi.Driver.1976.720p.DUAL.HDTV.x264.DTS.CtrlHD-HDA.part01.rar.html | Columbia Pictures Industries, Inc. | Taxi Driver | | | RE0000898179 | | 1 | 17 |
| http://hotfile.com/dl/92126197/0b24ec8/Thirteenth.Floor.1999.720p.DUAL.BluRay.x264.DTS-CHD.part01.rar.html | Columbia Pictures Industries, Inc. | THIRTEENTH FLOOR | | | PA0000944870 | | 1 | 6 |
| http://hotfile.com/dl/55791420/8f6cd20/Tut.720p.part03.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 14 |
| http://hotfile.com/dl/55792074/9f15460/Tut.720p.part04.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 9 |
| http://hotfile.com/dl/55792787/a063ead/Tut.720p.part03.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 11 |
| http://hotfile.com/dl/55793460/3b88881/Tut.720p.part04.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 10 |
| http://hotfile.com/dl/55794178/1123656/Tut.720p.part05.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 15 |
| http://hotfile.com/dl/55794857/f567301/Tut.720p.part06.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 10 |
| http://hotfile.com/dl/55795654/d9a0b6a/Tut.720p.part07.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 10 |
| http://hotfile.com/dl/56796204/ecc26bf/Tut.720p.part08.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 12 |
| http://hotfile.com/dl/55796870/40a9a0a/Tut.720p.part10.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 10 |
| http://hotfile.com/dl/55798233/6c5df62/Tut.720p.part11.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 10 |
| http://hotfile.com/dl/55799021/c6b6baf/Tut.720p.part12.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 11 |
| http://hotfile.com/dl/55799538/d6c6a5e/Tut.720p.part13.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 10 |
| http://hotfile.com/dl/55802215/23fa32a8/Tut.720p.part14.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 9 |
| http://hotfile.com/dl/55800437/1865270/Tut.720p.part14.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 8 |
| http://hotfile.com/dl/55803176/2992a74/Tut.720p.part15.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 10 |
| http://hotfile.com/dl/56804003/a3a3461d/Tut.720p.part18.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 6 |
| http://hotfile.com/dl/56804762/1e281cd/Tut.720p.part19.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 8 |
| http://hotfile.com/dl/56805502/42e97a7/Tut.720p.part20.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 8 |
| http://hotfile.com/dl/56806214/530ed4d/Tut.720p.part21.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 6 |
| http://hotfile.com/dl/56806920/5b6ce9b/Tut.720p.part22.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 7 |
| http://hotfile.com/dl/56807393/43f2e0/Tut.720p.part23.rar.html | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 8 |
| http://hotfile.com/dl/81186099/021889ae/Vantage.Point.2008.720p.WiKi.part01.rar.html | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | Yes | | 14 |
| http://hotfile.com/dl/91065360/55ad5bb/Vantage.Point.2008.720p.BluRay.DUAL.x264-CtrlHD.part01.rar.html | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | | 19 |
| http://hotfile.com/dl/21883141/716ee2b/bu1deyes.CW.V.Point.part1.rar.html | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | 2 | 8 |
| http://hotfile.com/dl/21883142/89f0590/bu1deyes.CW.V.Point.part2.rar.html | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | DT | 25 |
| http://hotfile.com/dl/21883140/6b3a90d/bu1deyes.CW.V.Point.part3.rar.html | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | DT | 23 |
| http://hotfile.com/dl/21883139/42e8147/bu1deyes.CW.V.Point.part4.rar.html | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | DT | 18 |
| http://hotfile.com/dl/21883659/503786b/bu1deyes.CW.V.Point.part5.rar.html | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | DT | 23 |
| http://hotfile.com/dl/21883660/3166470/bu1deyes.CW.V.Point.part6.rar.html | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | DT | 19 |
| http://hotfile.com/dl/21883719/803ab7b/bu1deyes.CW.V.Point.part7.rar.html | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | DT | 23 |
| http://hotfile.com/dl/21883717/c281cef/bu1deyes.CW.V.Point.part8.rar.html | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | DT | 27 |
| http://hotfile.com/dl/15635840/f6f734a/Vertical.Limit.2000.x264.utkuemre.part1.rar.html | Columbia Pictures Industries, Inc. | Vertical Limit | | | PA0001071106 | | DT | 80 |
| http://hotfile.com/dl/15635737/d468d38/Vertical.Limit.2000.x264.utkuemre.part2.rar.html | Columbia Pictures Industries, Inc. | Vertical Limit | | | PA0001071106 | | DT | 81 |
| http://hotfile.com/dl/15636243/2c5c7c8/Vertical.Limit.2000.x264.utkuemre.part3.rar.html | Columbia Pictures Industries, Inc. | Vertical Limit | | | PA0001071106 | | DT | 65 |
| http://hotfile.com/dl/15635893/c3b237a/Vertical.Limit.2000.x264.utkuemre.part4.rar.html | Columbia Pictures Industries, Inc. | Vertical Limit | | | PA0001071106 | | DT | 70 |
| http://hotfile.com/dl/78373306/655fecw/Wolf.1994.DVDRip.XviD.AC3.WAF.part01.rar.html | Columbia Pictures Industries, Inc. | Wolf 1994 | | | PA0000719418 | Yes | | 16 |
| http://hotfile.com/dl/49231303/f62e28c/Year.One.(2009).3gp.html | Columbia Pictures Industries, Inc. | YEAR ONE | | | PA0001632002 | | 18 | 234 |
| http://hotfile.com/dl/60914159/fe9886f/Zathura_Eng_-aXXo.part1.rar.html | Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | | | PA0001267325 | | DT | 30 |
| http://hotfile.com/dl/60914276/850f457/Zathura_2005_DvDrip_Eng_-aXXo.part2.rar.html | Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | | | PA0001267325 | | DT | 21 |
| http://hotfile.com/dl/60914524/e9db4c4/Zathura_2005_DvDrip_Eng_-aXXo.part3.rar.html | Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | | | PA0001267325 | | DT | 18 |
| http://hotfile.com/dl/60914503/62369fe/Zathura_2005_DvDrip_Eng_-aXXo.part4.rar.html | Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | | | PA0001267325 | | DT | 17 |
| http://hotfile.com/dl/60914731/4ea881c/Zathura_2005_DvDrip_Eng_-aXXo.part5.rar.html | Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | | | PA0001267325 | | DT | 19 |
| http://hotfile.com/dl/60914727/e9b42eb/Zathura_2005_DvDrip_Eng_-aXXo.part6.rar.html | Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | | | PA0001267325 | | DT | 17 |
| http://hotfile.com/dl/60914717/ea5986/Zathura_2005_DvDrip_Eng_-aXXo.part7.rar.html | Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | | | PA0001267325 | | DT | 20 |
| http://hotfile.com/dl/116371233/6dcd687/MaZ6a2dayCoM.zombieland.mwb.htm | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | 2 | 105 |
| http://hotfile.com/dl/113569471/724ax6/Zombieland.2009.720p.DUAL.BluRay.x264.AC3-CHD.part01.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | 1 | 11 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/61971773/753af7c/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part01.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 14 |
| http://hotfile.com/dl/61971777/f10eb45/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part02.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 12 |
| http://hotfile.com/dl/61971792/eece3f4/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part03.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 13 |
| http://hotfile.com/dl/61971795/7894daa/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part04.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 11 |
| http://hotfile.com/dl/61971796/0b2f661/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part05.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| http://hotfile.com/dl/61971800/ee2b693/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part06.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 12 |
| http://hotfile.com/dl/61971815/fee1ds3/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part07.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 12 |
| http://hotfile.com/dl/61972044/7zd2be4/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part08.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| http://hotfile.com/dl/61972055/dedcbbe/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part09.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 10 |
| http://hotfile.com/dl/61972263/04ce22a/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part10.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 10 |
| http://hotfile.com/dl/61972266/dd4d475/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part11.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 7 |
| http://hotfile.com/dl/61972272/10cc25e/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part12.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 10 |
| http://hotfile.com/dl/61972293/aef61c1/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part13.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 6 |
| http://hotfile.com/dl/61972302/cceb2d6/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part14.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| http://hotfile.com/dl/61972303/9975110/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part15.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| http://hotfile.com/dl/61972506/2368086d/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part17.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 6 |
| http://hotfile.com/dl/61972533/f874d067/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part18.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| http://hotfile.com/dl/61972702/ba2d695/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part19.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 7 |
| http://hotfile.com/dl/61972709/23d5d32/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part20.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| http://hotfile.com/dl/61972722/1c0d33f/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part21.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 7 |
| http://hotfile.com/dl/61972734/5724az6/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part22.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| http://hotfile.com/dl/61972742/6018b51/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part23.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 7 |
| http://hotfile.com/dl/61972743/47d4263/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part24.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| http://hotfile.com/dl/61972756/b079936/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part25.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| http://hotfile.com/dl/61972938/2328a2b/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part26.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 6 |
| http://hotfile.com/dl/6197316/7214c9f/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part28.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| http://hotfile.com/dl/6197316/cb1ac5e/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part29.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| http://hotfile.com/dl/6197317/b39f68e/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part30.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 7 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/61973218/b71cd79/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part31.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 8 |
| http://hotfile.com/dl/61973226/8cfcc7c/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part32.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 8 |
| http://hotfile.com/dl/61973227/61e6c39/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part33.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 5 |
| http://hotfile.com/dl/61973237/502a59a/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part34.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 8 |
| http://hotfile.com/dl/61973425/dbd7830/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part35.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 9 |
| http://hotfile.com/dl/61973447/feee0a3/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part36.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 8 |
| http://hotfile.com/dl/61973555/45bb3b2/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part37.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 8 |
| http://hotfile.com/dl/61973599/04da0f2/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part38.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 7 |
| http://hotfile.com/dl/61973638/fef1d45/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part40.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 8 |
| http://hotfile.com/dl/61973645/e5117bl/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part41.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 9 |
| http://hotfile.com/dl/61973648/e0f6ab5/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part42.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 8 |
| http://hotfile.com/dl/61973767/c226c1c/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part44.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 8 |
| http://hotfile.com/dl/61973772/063a036/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part45.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 9 |
| http://hotfile.com/dl/61973855/94c757a/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part46.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 8 |
| http://hotfile.com/dl/61973871/4374f9e8/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part47.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 9 |
| http://hotfile.com/dl/61973872/a16a4c3/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part48.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 7 |
| http://hotfile.com/dl/61973897/2872d99/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part49.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 9 |
| http://hotfile.com/dl/61973898/4c68ce4/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part50.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 7 |
| http://hotfile.com/dl/61973899/b94593a/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part51.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 9 |
| http://hotfile.com/dl/61973913/7614628/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part52.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 11 |
| http://hotfile.com/dl/61974027/cd688ce/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part54.rar.html | Columbia Pictures Industries, Inc. | Zombieland | | | PAO0001645201 | | DT | 15 |
| http://hotfile.com/dl/10891795236/44781b1/25th.Hour.2002.DVDRip.XviD-PTM.avi.html | Disney Enterprises Inc | 25th Hour | | | PAO0001095957 | Yes | | 10 |
| http://hotfile.com/dl/76077776/edca99a/25th.Hour.2002.720p.HDTV.DD5.1.x264-CtrlHD.part01.rar.html | Disney Enterprises Inc | 25th Hour | | | PAO0001095957 | | 4 | 12 |
| http://hotfile.com/dl/67690072/2de659c/According.To.Jim.S04E13.avi.html | Disney Enterprises Inc | According to Jim | 4 | 13 | PAO0001265702 | | DT | 157 |
| http://hotfile.com/dl/67966542/223efd2/According.To.Jim.S04E21.avi.html | Disney Enterprises Inc | According to Jim | 4 | 21 | PAO0001268274 | | DT | 149 |
| http://hotfile.com/dl/10791425/7e9cd17/Aladdin.1992.1080p.HDTV.x264-5HITSoHy.part01.rar.html | Disney Enterprises Inc | Aladdin | | | PAO0000583905 | | 1 | 2 |
| http://hotfile.com/dl/11487973/b213609/Alias.S01E01.Truth.Be.Told.FL.DVDRip.XviD-sySxa.xbus.avi.html | Disney Enterprises Inc | Alias | 1 | 1 | PAO0001048335 | | 1 | 125 |
| http://hotfile.com/dl/52848508/2698a5b/Alias.S01E01.DVDRip.XviD-DiME.avi.html | Disney Enterprises Inc | Alias | 1 | | PAO0001048335 | | DT | 43 |
| http://hotfile.com/dl/122511260/52def56/EgiFire.CoM.alias.s01e03.endrip.xvid-ef.mvb.htm | Disney Enterprises Inc | Alias | 1 | 3 | PAO0001048337 | | 1 | 5 |
| http://hotfile.com/dl/11489407/d5e336/Alias.S01E05.Doppelganger.FL.DVDRip.XviD-sySxa.xbus.avi.html | Disney Enterprises Inc | Alias | 1 | 5 | PAO0001048685 | | 1 | 66 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/121551758/4a90738/Alias.01x08.El.tiempo.lo.dira.ByBlackraven.avi.html | Disney Enterprises Inc. | Alias | 1 | 8 | PA0001068529 | | 2 | 35 |
| http://hotfile.com/dl/86113348/1d79a0b/Alias.S01E09.rmvb.html | Disney Enterprises Inc. | Alias | 1 | 9 | PA0001068504 | | | 16 |
| http://hotfile.com/dl/86113571/e79d1d8/Alias.S01E10.DVDRip.XviD-DiME.rmvb.html | Disney Enterprises Inc. | Alias | 1 | 10 | PA0001068505 | | 1 | 11 |
| http://hotfile.com/dl/86273516/74aead/Alias.S01E11.rmvb.html | Disney Enterprises Inc. | Alias | 1 | 11 | PA0001068506 | | 1 | 18 |
| http://hotfile.com/dl/86273753/72cc15d/Alias.S01E12.rmvb.html | Disney Enterprises Inc. | Alias | 1 | 12 | PA0001068812 | | 1 | 17 |
| http://hotfile.com/dl/86273910/23824bc/Alias.S01E13.rmvb.html | Disney Enterprises Inc. | Alias | 1 | 13 | PA0001068813 | | 1 | 21 |
| http://hotfile.com/dl/117784S7/b51c2kb/Alias.S01E15.Page.47.PL.DVDRip.XviD-sy5ka.xbus.avi.html | Disney Enterprises Inc. | Alias | 1 | 15 | PA0001078172 | | 3 | 47 |
| http://hotfile.com/dl/117786B3/8d37f7e/Alias.S01E17.Q.And.A.PL.DVDRip.XviD-sy5ka.xbus.avi.html | Disney Enterprises Inc. | Alias | 1 | 16 | PA0001078173 | | 1 | 45 |
| http://hotfile.com/dl/11288821/747z6c4/Alias.S01E16.The.Prophecy.PL.DVDRip.XviD-sy5ka.avi.html | Disney Enterprises Inc. | Alias | 1 | 17 | PA0001078184 | | 1 | 31 |
| http://hotfile.com/dl/14494838/2317ab7/Alias.S01E18.Masquerade.PL.DVDRip.XviD-sy5ka.xbus.avi.html | Disney Enterprises Inc. | Alias | 1 | 18 | PA0001078185 | | 1 | 48 |
| http://hotfile.com/dl/11495657/d42048f/Alias.S01E19.Snowman.PL.DVDRip.XviD-sy5ka.xbus.avi.html | Disney Enterprises Inc. | Alias | 1 | 19 | PA0001078855 | | 2 | 44 |
| http://hotfile.com/dl/11289159/f273a75/Alias.S01E21.Rendezvous.PL.DVDRip.XviD-sy5ka.avi.html | Disney Enterprises Inc. | Alias | 1 | 21 | PA0001078856 | | 1 | 33 |
| http://hotfile.com/dl/122615487/b531990/Alias.02x01.La.llegada.del.enemigo.ByBlackraven.avi.html | Disney Enterprises Inc. | Alias | 2 | 1 | PA0001110915 | | 1 | 10 |
| http://hotfile.com/dl/29093217/6022104/Alias.S02E12.%59www.seriefree.co.cc%5D-up.by.ViNy.rmvb.html | Disney Enterprises Inc. | Alias | 2 | 12 | PA0001122606 | | 1 | 439 |
| http://hotfile.com/dl/52848615/7c5621/6/Alias.S03E01.DVDRip.XviD-FoV.avi.html | Disney Enterprises Inc. | Alias | 3 | 1 | PA0001197142 | | DT | 23 |
| http://hotfile.com/dl/50120449/d78481e/Alias.S04E12.www.blackboyrealm.com.avi.html | Disney Enterprises Inc. | Alias | 4 | 12 | PA0001265857 | | 1 | 20 |
| http://hotfile.com/dl/70893494/6a1aa01/Alias.S04E14.WS-DVDRip.XviD-SaMeH.WwW.Arab3on2.CoM.rmvb.html | Disney Enterprises Inc. | Alias | 4 | 14 | PA0001268267 | | 1 | 14 |
| http://hotfile.com/dl/50119875/a31d544/Alias.S04E15.www.blackboyrealm.com.avi.html | Disney Enterprises Inc. | Alias | 4 | 15 | PA0001271882 | | 1 | 18 |
| http://hotfile.com/dl/50121290/296717f/Alias.S04E16.www.blackboyrealm.com.avi.html | Disney Enterprises Inc. | Alias | 4 | 16 | PA0001271883 | | 1 | 15 |
| http://hotfile.com/dl/50120495/48e6340/Alias.S04E17.www.blackboyrealm.com.avi.html | Disney Enterprises Inc. | Alias | 4 | 17 | PA0001275113 | | 1 | 17 |
| http://hotfile.com/dl/50120289/05b653e/Alias.S04E19.www.blackboyrealm.com.avi.html | Disney Enterprises Inc. | Alias | 4 | 19 | PA0001218625 | | 1 | 21 |
| http://hotfile.com/dl/50122314/f02970B/Alias.S04E20.www.blackboyrealm.com.avi.html | Disney Enterprises Inc. | Alias | 4 | 20 | PA0001218624 | | 1 | 22 |
| http://hotfile.com/dl/50121135/5de87a7/Alias.S04E22.www.blackboyrealm.com.avi.html | Disney Enterprises Inc. | Alias | 4 | 22 | PA0001218622 | | 1 | 19 |
| http://hotfile.com/dl/116751897/77ed7f6/Alias.S05E01.DVDRip.XviD.Rus.Eng.avi.html | Disney Enterprises Inc. | Alias | 5 | 1 | PA0001291113 | | 1 | 19 |
| http://hotfile.com/dl/116850894/b1ef60c/Alias.S05E07.DVDRip.XviD.Rus.Eng.avi.html | Disney Enterprises Inc. | Alias | 5 | 7 | PA0001280815 | | 1 | 11 |
| http://hotfile.com/dl/116858410/006497e/Alias.S05E08.DVDRip.XviD.Rus.Eng.avi.html | Disney Enterprises Inc. | Alias | 5 | 8 | PA0001291172 | | 1 | 7 |
| http://hotfile.com/dl/116955730/d527744/Alias.S05S13.DVDRip.XviD.Rus.Eng.avi.html | Disney Enterprises Inc. | Alias | 5 | 13 | PA0001325847 | | 2 | 9 |
| http://hotfile.com/dl/116954306/d0b1168/Alias.S05E14.DVDRip.XviD.Rus.Eng.avi.html | Disney Enterprises Inc. | Alias | 5 | 14 | PA0001253851 | | 2 | 7 |
| http://hotfile.com/dl/116980794/42bf55z/Alias.S05E15.DVDRip.XviD.Rus.Eng.avi.html | Disney Enterprises Inc. | Alias | 5 | 15 | PA0001316976 | | 1 | 10 |
| http://hotfile.com/dl/117077139/8e99de7/Alias.S05E16.DVDRip.XviD.Rus.Eng.avi.html | Disney Enterprises Inc. | Alias | 5 | 16 | PA0001316977 | | 1 | 4 |
| http://hotfile.com/dl/117097B8/056icd8/Alias.S05E17.DVDRip.XviD.Rus.Eng.avi.html | Disney Enterprises Inc. | Alias | 5 | 17 | PA0001316978 | | 1 | 5 |
| http://hotfile.com/dl/32414770/366247/Alice.in.Wonderland.2010.ITALIAN.MD.TS.XviD-Hitchcock.part2.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | | 67 |
| http://hotfile.com/dl/32413731/a79df23/Alice.in.Wonderland.2010.ITALIAN.MD.TS.XviD-Hitchcock.part1.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 79 |
| http://hotfile.com/dl/34056618/6812c02/Alice.In.Wonderland.2010.TS.XViD.IMAGiNE.Anime.MoOn.Com.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 3 | 524 |
| http://hotfile.com/dl/36717713/154fca6/Alice.In.Wonderland.2010.DVDRip.XViD-IMAGiNE.part3.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 107 |
| http://hotfile.com/dl/36718023/50d9913/Alice.in.Wonderland.2010.DVDRip.XViD-IMAGiNE.part2.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | | 82 |
| http://hotfile.com/dl/36718345/3ae1d1c/Alice.In.Wonderland.2010.DVDRip.XViD-IMAGiNE.part5.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 82 |
| http://hotfile.com/dl/36718645/c578451/Alice.In.Wonderland.2010.DVDRip.XViD-IMAGiNE.part4.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | | 79 |
| http://hotfile.com/dl/36718954/199eda4/Alice.in.Wonderland.2010.DVDRip.XViD-IMAGiNE.part5.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 77 |
| http://hotfile.com/dl/36719360/3ae1d62/Alice.In.Wonderland.2010.DVDRip.XViD-IMAGiNE.part6.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 74 |
| http://hotfile.com/dl/36719570/783026e/Alice.in.Wonderland.2010.DVDRip.XViD-IMAGiNE.part7.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 74 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/36719875/16e1b14/Alice.in.Wonderland.2010.DVDRip.XviD-IMAGINE.part8.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 79 |
| http://hotfile.com/dl/42617594/30448d/Alice.in.Wonderland.2010.480p.BRRip.XviD.AC3-VISION.avi.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | | Yes | | 69 |
| http://hotfile.com/dl/42987742/c5f2ab8/Alice.in.Wonderland.2010.720p.x264.aac-scDrp_DDN.part1.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 4 | 47 |
| http://hotfile.com/dl/42987957/a6bc5cd/Alice.in.Wonderland.2010.720p.x264.aac-scDrp_DDN.part2.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 4 | 47 |
| http://hotfile.com/dl/42988121/64af829/Alice.in.Wonderland.2010.720p.x264.aac-scDrp_DDN.part3.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 4 | 51 |
| http://hotfile.com/dl/63157932/a939a1e/Alice.in.Wonderland.2010.part1.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 7 | 54 |
| http://hotfile.com/dl/63158089/1fe1397/Alice.in.Wonderland.2010.part2.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 7 | 39 |
| http://hotfile.com/dl/63158195/968c03d/Alice.in.Wonderland.2010.part3.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 6 | 33 |
| http://hotfile.com/dl/63158301/1c937e3/Alice.in.Wonderland.2010.part4.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 5 | 25 |
| http://hotfile.com/dl/63158417/769d981/Alice.in.Wonderland.2010.part5.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 5 | 24 |
| http://hotfile.com/dl/63158532/397b1db/Alice.in.Wonderland.2010.part6.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 5 | 26 |
| http://hotfile.com/dl/63158622/bd99b5e/Alice.in.Wonderland.2010.part7.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 5 | 52 |
| http://hotfile.com/dl/74851484/ce7fb45/Alice.in.Wonderland.2010.EliteCrackers.Com.part3.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 3 | 14 |
| http://hotfile.com/dl/74852316/b39f7bd/Alice.in.Wonderland.2010.EliteCrackers.Com.part2.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 3 | 5 |
| http://hotfile.com/dl/74852687/a49c293/Alice.in.Wonderland.2010.EliteCrackers.Com.part1.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 3 | 8 |
| http://hotfile.com/dl/10890377/056e6da/Alice.in.Wonderland(2010)DvDrip.aXXo.avi.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 3 | 9 |
| http://hotfile.com/dl/43283471/66c37cd/Alice.in.Wonderland(2010)DvDrip.aXXo.avi.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | | 50 |
| http://hotfile.com/dl/45727985/f6a07da6/Alice.in.Wonderland.2010.ITALiAN.BDRip.XviD-TRL.CD1.avi.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | Yes | | 48 |
| http://hotfile.com/dl/10324d636/7a69377/Alice.in.Wonderland.2010.BluRay.720p.x264.www.DivxUp.ne t.Spider.part01.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 8 |
| http://hotfile.com/dl/67581029/5b72e82/Alice.in.Wonderland.2010.720p.BRRip.XviD.wareMY.net.avi.p art01.rar.html | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 6 |
| http://hotfile.com/dl/78517511/495e182/Ali.in.Won.2010.THC.part01.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 12 |
| http://hotfile.com/dl/78518647/7868794/Ali.in.Won.2010.THC.part02.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 6 |
| http://hotfile.com/dl/78514402/6fa317a/Ali.in.Won.2010.THC.part03.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 7 |
| http://hotfile.com/dl/78518294/bd86c4e/Ali.in.Won.2010.THC.part04.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 8 |
| http://hotfile.com/dl/78518882/df1d1db/Ali.in.Won.2010.THC.part05.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 7 |
| http://hotfile.com/dl/78515224/r967202/Ali.in.Won.2010.THC.part06.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 6 |
| http://hotfile.com/dl/78515654/23b22ab/Ali.in.Won.2010.THC.part07.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 6 |
| http://hotfile.com/dl/78514930/859f52b/Ali.in.Won.2010.THC.part08.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 6 |
| http://hotfile.com/dl/78514079/0410791/Ali.in.Won.2010.THC.part09.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 5 |
| http://hotfile.com/dl/78514106/3c7bcb3/Ali.in.Won.2010.THC.part10.rar.htm | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 8 |
| http://hotfile.com/dl/85846619/c6c5413/Annapolis.mkv.html | Disney Enterprises Inc. | Annapolis | | | PA0001366376 | | 5 | 411 |
| http://hotfile.com/dl/10762632/5/edc656e/Mv6gY.COM.The.Aristocats.1970.DVDRip.DivX.5.Arabic.Dolby.AC3.mkv.html | Disney Enterprises Inc. | Aristocats | | | LP 38283 | | 4 | 59 |
| http://hotfile.com/dl/62564316/5a1360b/Armageddon.1998.Bluray.720p.DTS.2Audio.x264-CHD.part01.rar.html | Disney Enterprises Inc. | Armageddon | | | PA0000868454 | | 1 | 22 |
| http://hotfile.com/dl/11958562/15c77ae/Army.Wives.S01E01.DVDRip.XviD-MBGroup.rar.html | Disney Enterprises Inc. | Army Wives | 1 | 1 | PA0001598551 | | 1 | 2 |
| http://hotfile.com/dl/11958430/15574e/Army.Wives.S01E09.DVDRip.XviD-MBGroup.rar.html | Disney Enterprises Inc. | Army Wives | 1 | 9 | PA0001590029 | | 1 | 1 |
| http://hotfile.com/dl/40261154/1d552a/Army.Wives.1x10.by.www.seriesfree.ba.rmvb.htm | Disney Enterprises Inc. | Army Wives | 1 | 10 | PA0001590024 | | 2 | 450 |
| http://hotfile.com/dl/104103230/0039b69/Army.Wives.S02E01.Would.You.Know.My.Name.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 1 | PA0001641395 | | 2 | 2 |
| http://hotfile.com/dl/104104976/413a256/Army.Wives.S02E02.Strangers.in.A.Strange.Land.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 2 | PA0001641390 | | 2 | 2 |
| http://hotfile.com/dl/104107873/5c8721a/Army.Wives.S02E03.The.Messenger.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 3 | PA0001641271 | | 2 | 3 |
| http://hotfile.com/dl/104110284/e43ec8a/Army.Wives.S02E04.Leaving.The.Tribe.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 4 | PA0001641270 | | 2 | 2 |
| http://hotfile.com/dl/104111423/7da8643/Army.Wives.S02E05.The.Hero.Returns.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 5 | PA0001641264 | | 2 | 2 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/104112293/ffec1ad/Army.Wives.S02E06.Thicker.Than.Water.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 6 | PA0001641266 | | 2 | 2 |
| http://hotfile.com/dl/104113018/2d37597/Army.Wives.S02E07.Unchartered.Territory.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 7 | PA0001641307 | | 2 | 2 |
| http://hotfile.com/dl/104113545/87d78a7/Army.Wives.S02E08.Loyalties.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 8 | PA0001641301 | | 2 | 2 |
| http://hotfile.com/dl/104114565/2af1922/Army.Wives.S02E09.Casting.Out.The.Net.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 9 | PA0001641422 | | 3 | 3 |
| http://hotfile.com/dl/104117411/d07ca1e/Army.Wives.S02E11.Mothers.&amp;.Wives.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 11 | PA0001641394 | | 1 | 2 |
| http://hotfile.com/dl/104118145/6a6d846/Army.Wives.S02E12.Great.Expectations.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 12 | PA0001652597 | | 2 | 2 |
| http://hotfile.com/dl/104118727/6ceb4dd/Army.Wives.S02E13.Safe.Heavens.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 13 | PA0001652593 | | 2 | 3 |
| http://hotfile.com/dl/104119263/d1cf9f/Army.Wives.S02E14.Payback.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 14 | PA0001652625 | | 2 | 3 |
| http://hotfile.com/dl/104119896/f633a70/Army.Wives.S02E15.Thank.You.For.Letting.Me.Share.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 15 | PA0001652604 | | 2 | 3 |
| http://hotfile.com/dl/104121120/0cad16f/Army.Wives.S02E16.Transitions.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 16 | PA0001652622 | | 2 | 3 |
| http://hotfile.com/dl/104122072/df65a83/Army.Wives.S02E17.All.In.The.Family.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 17 | PA0001652618 | | 2 | 2 |
| http://hotfile.com/dl/104123662/0a57b6c/Army.Wives.S02E19.Duty.Calls.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | Army Wives | 2 | 19 | PA0001652615 | | 2 | 4 |
| http://hotfile.com/dl/5682120/23339za/army.wives.s03e01.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Army Wives | 3 | 1 | PA0001656632 | | | 49 |
| http://hotfile.com/dl/6669858/b4d9309/army.wives.s03e02.hdtv.xvid-xii.avi.html | Disney Enterprises Inc. | Army Wives | 3 | 2 | PA0001656633 | | 2 | 76 |
| http://hotfile.com/dl/9970618/4586b1b3/army.wives.310.hdtv.xvid-sys.avi.html | Disney Enterprises Inc. | Army Wives | 3 | 10 | PA0001656645 | | 2 | 150 |
| http://hotfile.com/dl/10088386/1ab56f5/www.bayw.org].army.wives.s03e15.hdtv.xvid.fqm.avi.html | Disney Enterprises Inc. | Army Wives | 3 | 15 | PA0001697224 | Yes | | 10 |
| http://hotfile.com/dl/39961055/15d3036/Army.Wives.S04E01.by.www.seriesfree.biz.rmvb.html | Disney Enterprises Inc. | Army Wives | 4 | 1 | PA0001693807 | | 1 | 496 |
| http://hotfile.com/dl/45082760/6461vfb/Army.Wives.S04E03.by.www.seriesfree.biz.rmvb.html | Disney Enterprises Inc. | Army Wives | 4 | 3 | PA0001693809 | | 1 | 460 |
| http://hotfile.com/dl/46604976/b14bea6/Army.Wives.S04E04.by.www.seriesfree.biz.rmvb.html | Disney Enterprises Inc. | Army Wives | 4 | 4 | PA0001693808 | | 1 | 446 |
| http://hotfile.com/dl/47660172/ab771e6/Army.Wives.S04E05.by.www.seriesfree.biz.rmvb.html | Disney Enterprises Inc. | Army Wives | 4 | 5 | PA0001693810 | | | 435 |
| http://hotfile.com/dl/49989771/6672o1d/Army.Wives.S04E06.by.www.seriesfree.biz.rmvb.html | Disney Enterprises Inc. | Army Wives | 4 | 6 | PA0001693805 | | 2 | 498 |
| http://hotfile.com/dl/52324977/8fc4e04/Army.Wives.S04E07.by.www.seriesfree.biz.rmvb.html | Disney Enterprises Inc. | Army Wives | 4 | 7 | PA0001693812 | | 1 | 408 |
| http://hotfile.com/dl/54600144/c097bd2/Army.Wives.S04E08.by.www.seriesfree.biz.rmvb.html | Disney Enterprises Inc. | Army Wives | 4 | 8 | PA0001693811 | | 1 | 432 |
| http://hotfile.com/dl/61643050/ebce15e/Army.Wives.S04E09.by.www.seriesfree.biz.rmvb.html | Disney Enterprises Inc. | Army Wives | 4 | 9 | PA0001693813 | | 1 | 384 |
| http://hotfile.com/dl/64108238/961663a/Army.Wives.S04E10.by.www.seriesfree.biz.rmvb.html | Disney Enterprises Inc. | Army Wives | 4 | 10 | PA0001693814 | | 1 | 443 |
| http://hotfile.com/dl/65377899/38092c4/Army.Wives.S04E11.by.www.seriesfree.biz.rmvb.html | Disney Enterprises Inc. | Army Wives | 4 | 11 | PA0001695197 | | 1 | 383 |
| http://hotfile.com/dl/72099809/5171a8b/Army.Wives.S04E12.by.www.seriesfree.biz.rmvb.html | Disney Enterprises Inc. | Army Wives | 4 | 12 | PA0001690336 | | | 422 |
| http://hotfile.com/dl/119576909/d9d481b/Army.Wives.S04E13.HDTV.XviD-MiRGroup.rar.html | Disney Enterprises Inc. | Army Wives | 4 | 13 | PA0001690335 | | 1 | 4 |
| http://hotfile.com/dl/79305556/bcd5c56/Army.Wives.S04E14.rf.mvb.html | Disney Enterprises Inc. | Army Wives | 4 | 14 | PA0001690340 | | 1 | 384 |
| http://hotfile.com/dl/104161577/5f93o6b/Army.Wives.S04E15.DVDRip.XviD-CLUE.avi.html | Disney Enterprises Inc. | Army Wives | 4 | 15 | PA0001690339 | | 1 | 3 |
| http://hotfile.com/dl/119576778/b32ad12/Army.Wives.S04E15.HDTV.XviD-MiRGroup.rar.html | Disney Enterprises Inc. | Army Wives | 4 | 15 | PA0001690339 | | 1 | 2 |
| http://hotfile.com/dl/60929646/6503842/Army.Wives.S04E16.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Army Wives | 4 | 16 | PA0001697222 | | 1 | 9 |
| http://hotfile.com/dl/119576433/e8f8db2/Army.Wives.S04E17.HDTV.XviD-MiRGroup.rar.html | Disney Enterprises Inc. | Army Wives | 4 | 17 | PA0001702561 | | 1 | 1 |
| http://hotfile.com/dl/63955382/d74313/Army.Wives.S04E18.HDTV.XviD-LOL_Coder.rar.html | Disney Enterprises Inc. | Army Wives | 4 | 18 | PA0001697220 | | 1 | 11 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/109088047/e11823/Army.Wives.S05E01.HDTV.XviD-FEVER.PlatinumVX.org.rar.html | Disney Enterprises Inc. | Army Wives | 5 | 1 | PA0001737943 | | | 1 |
| http://hotfile.com/dl/110146675/545c103/army.wives.s05e02.hdtv.xvid-asap.rar.html | Disney Enterprises Inc. | Army Wives | 5 | 2 | PA0001738289 | | 2 | 1 |
| http://hotfile.com/dl/110149580/73ee176/Army.Wives.S05E02.HDTV.XviD-ASAP.rar.html | Disney Enterprises Inc. | Army Wives | 5 | 2 | PA0001738289 | Yes | 6 | 3 |
| http://hotfile.com/dl/111134807/2411d5/army.wives.s05e03.hdtv.xvid-asap.avi.html | Disney Enterprises Inc. | Army Wives | 5 | 3 | PA0001738252 | | | 3 |
| http://hotfile.com/dl/111156626/2c0e244/Army.Wives.S05E04.HDTV.XviD-ASAP.avi.html | Disney Enterprises Inc. | Army Wives | 5 | 4 | PA0001738293 | | 8 | 23 |
| http://hotfile.com/dl/113320640/eceeea7/army.wives.s05e05.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Army Wives | 5 | 5 | PA0001738293 | | 12 | 14 |
| http://hotfile.com/dl/114075986/9a00857/Army.Wives.S05E06.Walking.Wounded.HDTV.XviD-FQM.avi.html | Disney Enterprises Inc. | Army Wives | 5 | 5 | PA0001739725 | Yes | 10 | 26 |
| http://hotfile.com/dl/114906060/032e0aa/Army.Wives.S05E07.HDTV.XviD-ASAP.avi.html | Disney Enterprises Inc. | Army Wives | 5 | 6 | PA0001737885 | | 6 | 3 |
| http://hotfile.com/dl/115483300/58fc075/Army.Wives.S05E08.HDTV.XviD-ASAP.avi.html | Disney Enterprises Inc. | Army Wives | 5 | 7 | PA0001737865 | | 3 | 6 |
| | | | | 8 | PA0001737863 | | 5 | 4 |
| http://hotfile.com/dl/119575208/e26eeb5/army.wives.S05E09.HDTV.XviD-MiBGroup.rar.html | Disney Enterprises Inc. | Army Wives | 5 | 9 | PA0001737875 | | 1 | 2 |
| http://hotfile.com/dl/117952999/0e93d9e/army.wives.s05e10.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Army Wives | 5 | 10 | PA0001737874 | | 1 | 5 |
| http://hotfile.com/dl/118653373/99bb721/Army.Wives.S05E11.Drop.Zone.HDTV.XviD-FQM.avi.html | Disney Enterprises Inc. | Army Wives | 5 | 11 | PA0001737883 | | 6 | 7 |
| http://hotfile.com/dl/106973683/5a479e5/Bambi.1942.720p.x264-UN.300MBUNITED.com.mkv.html | Disney Enterprises Inc. | Bambi | | | LP12270 | | 2 | 8 |
| http://hotfile.com/dl/111990411/274677a/Bamb%20%5B8194%25%5D0%201080p.part01.rar.html | Disney Enterprises Inc. | Bambi | | | LP12270 | | 1 | 1 |
| http://hotfile.com/dl/113310705/d4ecf60/MaZika2day.CoM.Beauty.and.the.Beast.rmvb.html | Disney Enterprises Inc. | Beauty and the Beast | | | PA0000542647 | | 3 | 294 |
| http://hotfile.com/dl/76909011/eaea157/Beauty.and.the.Beast.1991.SE.720p.HDxf.part01.rar.html | Disney Enterprises Inc. | Beauty and the Beast | | | PA0000542647 | Yes | | 22 |
| http://hotfile.com/dl/65292020/0725512/Beverly.Hills.Chihuahua.dvdrip.avi.html | Disney Enterprises Inc. | Beverly Hills Chihuahua | | | PA0001611956 | | 1 | 42 |
| http://hotfile.com/dl/91664438/8f9ef5/Beverly.Hills.Chihuahua[2008]___NeverNotNow.com___.avi.html | Disney Enterprises Inc. | Beverly Hills Chihuahua | | | PA0001611956 | | 3 | 9 |
| http://hotfile.com/dl/110592839/1e2cc5/Beverly.Hills.Chihuahua.2.2011.1080p.BluRay.x264.DUAL.HDE X-HDA.part01.rar.html | Disney Enterprises Inc. | Beverly Hills Chihuahua 2 | | | PA0003323301 (screenplay) | | | 5 |
| http://hotfile.com/dl/46355437/2e5486b/Piorun_DVDRip_Dubbing_PL.part1.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 46 |
| http://hotfile.com/dl/46355638/4a974e6/Piorun_DVDRip_Dubbing_PL.part2.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 37 |
| http://hotfile.com/dl/53612477/8ea7010/VOL1T.2008.HDRip.1400Mb.part1.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 9 |
| http://hotfile.com/dl/53612556/303a6b9/VOL1T.2008.HDRip.1400Mb.part2.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 7 |
| http://hotfile.com/dl/53612709/f6529ae/VOL1T.2008.HDRip.1400Mb.part3.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 7 |
| http://hotfile.com/dl/53612853/13635e8/VOL1T.2008.HDRip.1400Mb.part4.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 6 |
| http://hotfile.com/dl/53612932/9754616/VOL1T.2008.HDRip.1400Mb.part5.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 6 |
| http://hotfile.com/dl/53613040/ade9b71/VOL1T.2008.HDRip.1400Mb.part6.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 7 |
| http://hotfile.com/dl/53613161/d4ef37f/VOL1T.2008.HDRip.1400Mb.part7.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 8 |
| http://hotfile.com/dl/53613264/dabe804/VOL1T.2008.HDRip.1400Mb.part8.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 7 |
| http://hotfile.com/dl/74739859/655a9b8/Bolt.2008.BRRip.TR.XviD.part1.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 2 | 112 |
| http://hotfile.com/dl/74744919/90753cc/Bolt.2008.BRRip.TR.XviD.part2.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 2 | 108 |
| http://hotfile.com/dl/74750063/95c3a28/Bolt.2008.BRRip.TR.XviD.part3.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 2 | 106 |
| http://hotfile.com/dl/74754996/b7315a4/Bolt.2008.BRRip.TR.XviD.part4.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 2 | 107 |
| http://hotfile.com/dl/91459447/2869806s/0005.part.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 11 |
| http://hotfile.com/dl/91455208/bac2ea4/0005.part1.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 7 |
| http://hotfile.com/dl/91495211/c23609n/0005.part2.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 7 |
| http://hotfile.com/dl/91495360/1865260/0005.part3.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 5 |
| http://hotfile.com/dl/69774738/c76ef22/Bolt.2008.BRRip.x264.mkv.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | Yes | | 3 |
| http://hotfile.com/dl/94045699/6e95a7f/Bolt.2008.DvDrip.WWW.sv3r.CoM.rmvb.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | Yes | 1 | 1 |
| http://hotfile.com/dl/83209391/26fe2f3/bolt.2008.rar.html | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 508 |
| http://hotfile.com/dl/79100862/6e948b4/Boy.Meets.World.S01E02.On.The.Fence.avi.html | Disney Enterprises Inc. | Boy Meets World | 1 | 2 | PAU00182612 | | | 1 |
| http://hotfile.com/dl/79111241/92c4112/Boy.Meets.World.S01E20.The.Plays.The.Thing.avi.html | Disney Enterprises Inc. | Boy Meets World | 1 | 20 | PAu00182469 | Yes | | 2 |
| http://hotfile.com/dl/79122978/119613B/Boy.Meets.World.S02E23.Home.avi.html | Disney Enterprises Inc. | Boy Meets World | 2 | 23 | PAu00197904 | Yes | 1 | 2 |
| http://hotfile.com/dl/79128631/31935b/Boy.Meets.World.S03E01.My.Best.Friends.Girl.avi.html | Disney Enterprises Inc. | Boy Meets World | 3 | 1 | PAu00213400 | | | 6 |
| http://hotfile.com/dl/79131926/443aacf/Boy.Meets.World.S03E02.I'm.Double.Fine.avi.html | Disney Enterprises Inc. | Boy Meets World | 3 | 2 | PAu00214201 | Yes | | 2 |
| http://hotfile.com/dl/79150203/0249560/Boy.Meets.World.S03E22.Brother.Brother.avi.html | Disney Enterprises Inc. | Boy Meets World | 3 | 22 | PAu00207933 | Yes | 2 | 3 |
| http://hotfile.com/dl/79155588/360449e/Boy.Meets.World.S04E06.Janitor.Dad.avi.html | Disney Enterprises Inc. | Boy Meets World | 4 | 6 | PAu00214001 | Yes | | 1 |
| http://hotfile.com/dl/79156239/4b98d697/Boy.Meets.World.S04E07.Singled.Out.avi.html | Disney Enterprises Inc. | Boy Meets World | 4 | 7 | PAu00214600 | Yes | | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/79107102/6237b2e/Boy.Meets.World.S05E02.PDTV.XviD-DfNGR.avi.html | Disney Enterprises Inc. | Boy Meets World | 5 | 2 | PAu002226019 | | 1 | 1 |
| http://hotfile.com/dl/79127484/7e7336/Boy.Meets.World.S06E10.And.in.Case.I.Dont.See.Ya.avi.html | Disney Enterprises Inc. | Boy Meets World | 6 | 10 | PAu002358468 | Yes | 1 | 1 |
| http://hotfile.com/dl/79138916/5cd7211/Boy.Meets.World.S07E06.avi.html | Disney Enterprises Inc. | Boy Meets World | 7 | 6 | PAu002445459 | Yes | 1 | 1 |
| http://hotfile.com/dl/79151222/eee0395/Boy.Meets.World.S07E23.avi.html | Disney Enterprises Inc. | Boy Meets World | 7 | 23 | PAu002470075 | Yes | | 3 |
| http://hotfile.com/dl/91179218/8278d4e/Brother.Bear.2003.DVDRip.By.Monster.avi.html | Disney Enterprises Inc. | Brother Bear | | | PA0001884359 | | 7 | 10 |
| http://hotfile.com/dl/42059812/af1c6d/Brothers.and.Sisters.S01E01.DVDRip.XviD.rar.html | Disney Enterprises Inc. | Brothers & Sisters | 1 | 1 | PA0001353659 | | DT | 59 |
| http://hotfile.com/dl/57322885/b2b40fb/Brothers.&.Sisters.s01e07.avi.html | Disney Enterprises Inc. | Brothers & Sisters | 1 | 7 | PA0001325128 | | 1 | 5 |
| http://hotfile.com/dl/93045987/353cc62/Baion.Adam.Bubble.Boy.2008.1R.rar.html | Disney Enterprises Inc. | Bubble Boy | | | PA0001038177 | | 2 | 5 |
| http://hotfile.com/dl/77108655/01c128b/Camp.Rock.2008.DVDRip.Xvid.Hun.avi.html | Disney Enterprises Inc. | Camp Rock | | | PA0001645052 | | 1 | 12 |
| http://hotfile.com/dl/32783556/0f4e872/MATA.NET.Cars(2006)DoQrip.BG905.rmvb.html | Disney Enterprises Inc. | Cars | 1 | | PA0001322908 | | 1 | 52 |
| http://hotfile.com/dl/94711022/a6496bf/Cars[2006]DvDrip.WwW.5mex.CoM.rmvb.html | Disney Enterprises Inc. | Cars | | | PA0001322908 | Yes | 1 | 1 |
| http://hotfile.com/dl/69594707/a10c6fa/Cars.2006.1080p.809.x264-iGUANA.part01.rar.html | Disney Enterprises Inc. | Cars | | | PA0001322908 | | | 12 |
| http://hotfile.com/dl/12243701/8f269b1/www.mydownload2u.com_Backup.Cars.2.2011.Cam.mkv.html | Disney Enterprises Inc. | Cars 2 | | | PA0001742101 | | | 5 |
| http://hotfile.com/dl/10802886/cd82eef/Casanova.2005.Pl.DVDRip.rmvb.html | Disney Enterprises Inc. | Casanova | | | PA0001316974 | | 3 | 28 |
| http://hotfile.com/dl/10330047/129a10a/Castle.101.rmvb.html | Disney Enterprises Inc. | Castle | 1 | 1 | PA0001657692 | | 1 | 3 |
| http://hotfile.com/dl/10820748/ef7517/Castle.S01E01.DVDRip.XviD-SAINTS.avi.html | Disney Enterprises Inc. | Castle | 1 | 1 | PA0001657692 | Yes | 1 | 5 |
| http://hotfile.com/dl/10330426/9be0bf6/Castle.102.rmvb.html | Disney Enterprises Inc. | Castle | 1 | 2 | PA0001657743 | | 2 | 5 |
| http://hotfile.com/dl/10620757542/19d2ce8/Castle.S01E02.DVDRip.XviD-SAINTS.avi.html | Disney Enterprises Inc. | Castle | 1 | 2 | PA0001657743 | Yes | 2 | 11 |
| http://hotfile.com/dl/10330424/f63574/Castle.103.rmvb.html | Disney Enterprises Inc. | Castle | 1 | 3 | PA0001657726 | | 2 | 3 |
| http://hotfile.com/dl/10620759/f8fb2a3/Castle.S01E03.DVDRip.XviD-SAINTS.avi.html | Disney Enterprises Inc. | Castle | 1 | 3 | PA0001657726 | Yes | 3 | 8 |
| http://hotfile.com/dl/80243046/8f9c6c/Castle.S01E03.DVDRip.XviD-SAINTS.avi.html | Disney Enterprises Inc. | Castle | 1 | 3 | PA0001657726 | Yes | | 42 |
| http://hotfile.com/dl/10330404/6a0c887/Castle.104.rmvb.html | Disney Enterprises Inc. | Castle | 1 | 4 | PA0001657739 | | 1 | 2 |
| http://hotfile.com/dl/10620747/d9930f/Castle.S01E04.DVDRip.XviD-SAINTS.avi.html | Disney Enterprises Inc. | Castle | 1 | 4 | PA0001657739 | Yes | 2 | 2 |
| http://hotfile.com/dl/10620789/7ee90431/Castle.S01E04.DVDRip.XviD-SAINTS.avi.html | Disney Enterprises Inc. | Castle | 1 | 4 | PA0001657739 | Yes | 2 | 5 |
| http://hotfile.com/dl/80543371/d208b40/Castle.S01E05.DVDRip.XviD-SAINTS.avi.html | Disney Enterprises Inc. | Castle | 1 | 5 | PA0001654895 | | 4 | 48 |
| http://hotfile.com/dl/10330462/5a64f0d/Castle.106.rmvb.html | Disney Enterprises Inc. | Castle | 1 | 6 | PA0001666333 | | 1 | 2 |
| http://hotfile.com/dl/10820078/1ff65b4b/Castle.S01E06.DVDRip.XviD-SAINTS.avi.html | Disney Enterprises Inc. | Castle | 1 | 6 | PA0001666333 | Yes | 2 | 5 |
| http://hotfile.com/dl/10330372/fed125f/Castle.107.rmvb.html | Disney Enterprises Inc. | Castle | 1 | 7 | PA0001666332 | | 1 | 3 |
| http://hotfile.com/dl/10620841/2041604/Castle.S01E07.DVDRip.XviD-SAINTS.avi.html | Disney Enterprises Inc. | Castle | 1 | 7 | PA0001666332 | | 3 | 3 |
| http://hotfile.com/dl/10330449/9b5386e/Castle.108.rmvb.html | Disney Enterprises Inc. | Castle | 1 | 8 | PA0001666334 | | 1 | 7 |
| http://hotfile.com/dl/10620877/e44a1f1/Castle.109.rmvb.html | Disney Enterprises Inc. | Castle | 1 | 9 | PA0001666576 | | 1 | 3 |
| http://hotfile.com/dl/10304969/470b484/Castle.110.rmvb.html | Disney Enterprises Inc. | Castle | 1 | 10 | PA0001666604 | | 1 | 3 |
| http://hotfile.com/dl/57439490/0fa5a24/Castle.S02E01.by.www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Castle | 2 | 1 | PA0001657581 | | 1 | 2234 |
| http://hotfile.com/dl/58712862/03e539/Castle.2x03.avi.html | Disney Enterprises Inc. | Castle | 2 | 1 | PA0001657581 | | 9 | 89 |
| http://hotfile.com/dl/58713012/bef206f/Castle.2x02.rar.html | Disney Enterprises Inc. | Castle | 2 | 2 | PA0001711732 | | 8 | 75 |
| http://hotfile.com/dl/58713293/671564/Castle.2x03.rar.html | Disney Enterprises Inc. | Castle | 2 | 3 | PA0001650139 | | 10 | 61 |
| http://hotfile.com/dl/58713469/ad04d46/Castle.2x04.rar.html | Disney Enterprises Inc. | Castle | 2 | 4 | PA0001657580 | | 9 | 66 |
| http://hotfile.com/dl/15450349/5c0dd04/Castle.2x05.by.www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Castle | 2 | 5 | PA0001662353 | | 5 | 1782 |
| http://hotfile.com/dl/23357202/5f247c0/Castle.2x06.by.www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Castle | 2 | 6 | PA0001662358 | | 6 | 1029 |
| http://hotfile.com/dl/16881867/a74e5bc/Castle.2x07.by.www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Castle | 2 | 7 | PA0001662357 | | 7 | 1673 |
| http://hotfile.com/dl/61537936/78eb2d0/Castle.2009.s02e07.hdtv.xvid-2hd.avi.html | Disney Enterprises Inc. | Castle | 2 | 7 | PA0001662357 | Yes | DT | 71 |
| http://hotfile.com/dl/15488840/2056327/Castle.2x08.by.www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Castle | 2 | 8 | PA0001662355 | | 8 | 1686 |
| http://hotfile.com/dl/58714947/0072586/Castle.2x12.rar.html | Disney Enterprises Inc. | Castle | 2 | 12 | PA0001685708 | | 8 | 70 |
| http://hotfile.com/dl/58715158/f0567126/Castle.2x13.rar.html | Disney Enterprises Inc. | Castle | 2 | 13 | PA0001685719 | | 8 | 75 |
| http://hotfile.com/dl/58715355/f541a94/Castle.2x14.rar.html | Disney Enterprises Inc. | Castle | 2 | 14 | PA0001685702 | | 7 | 76 |
| http://hotfile.com/dl/58715551/a4b71b5/Castle.2x15.rar.html | Disney Enterprises Inc. | Castle | 2 | 15 | PA0001685741 | | 7 | 76 |
| http://hotfile.com/dl/58715760/4793924/Castle.2x16.rar.html | Disney Enterprises Inc. | Castle | 2 | 16 | PA0001685740 | | 7 | 88 |
| http://hotfile.com/dl/58716008/b0c9864/Castle.2x17.rar.html | Disney Enterprises Inc. | Castle | 2 | 17 | PA0001685715 | | 8 | 1654 |
| http://hotfile.com/dl/36384569/62d3073/Castle.2x18.by.www.seriesfree.biz.rmvb.htm | Disney Enterprises Inc. | Castle | 2 | 18 | PA0001685742 | | 1 | 81 |
| http://hotfile.com/dl/58716440/884b6da/Castle.2x19.rar.html | Disney Enterprises Inc. | Castle | 2 | 19 | PA0001684108 | | 9 | 85 |
| http://hotfile.com/dl/58716693/346c771/Castle.2x20.rar.html | Disney Enterprises Inc. | Castle | 2 | 20 | PA0001684074 | | 7 | 87 |
| http://hotfile.com/dl/58716900/a23f35/Castle.2x21.rar.html | Disney Enterprises Inc. | Castle | 2 | 21 | PA0001684069 | | 7 | 90 |
| http://hotfile.com/dl/58717467/95baeb9/Castle.2x23.rar.html | Disney Enterprises Inc. | Castle | 2 | 23 | PA0001684054 | | 9 | 92 |
| http://hotfile.com/dl/76159915/ab70587f/Castle.2009.S03E01.VOSTFR.HDTV.XviD.avi.html | Disney Enterprises Inc. | Castle | 3 | 1 | PA0001702351 | | 9 | 2144 |
| http://hotfile.com/dl/76159915/ab70587f/Castle.2009.S03E01.rmvb.html | Disney Enterprises Inc. | Castle | 3 | 1 | PA0001702351 | | | 97 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/70866810/358436c/RestrictedWarez.Net.Castle.2009.S03E01.HDTV.XviD-LOL.avi.rar.html | Disney Enterprises Inc. | Castle | 3 | 1 | PA0001702351 | Yes | | 5 |
| http://hotfile.com/dl/87679785/714cefk/Castle.2009.S03E02.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Castle | 3 | 2 | PA0001702357 | | 6 | 34 |
| http://hotfile.com/dl/87680432/7c45c0b/Castle.2009.S03E03.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Castle | 3 | 3 | PA0001702368 | | 8 | 44 |
| http://hotfile.com/dl/77813173/0379afc/Castle.2009.S03E05.sT.mvb.html | Disney Enterprises Inc. | Castle | 3 | 5 | PA0001711741 | | 1 | 1700 |
| http://hotfile.com/dl/76901182/a220de5/Castle.2009.S03E05.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Castle | 3 | 5 | PA0001711741 | Yes | | 5 |
| http://hotfile.com/dl/78363811/05ca2d7/Castle.2009.S03E06.HDTV.XviD-LOL.rmvb.html | Disney Enterprises Inc. | Castle | 3 | 6 | PA0001711739 | | | 1 |
| http://hotfile.com/dl/107666199/0e37751/Castle.2009.S03E07.VOSTFR.HDTV.XviD-ATeam-www.Megaupload-Download.net.avi.html | Disney Enterprises Inc. | Castle | 3 | 7 | PA0001711742 | | 1 | 1 |
| http://hotfile.com/dl/87683998/80f918/Castle.2009.S03E08.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Castle | 3 | 8 | PA0001711740 | | 6 | 36 |
| http://hotfile.com/dl/87684646/52a55d0/Castle.2009.S03E09.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Castle | 3 | 9 | PA0001711738 | | 7 | 37 |
| http://hotfile.com/dl/88056439/637606a/Castle.2009.S03E10.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Castle | 3 | 10 | PA0001720458 | | 3 | 22 |
| http://hotfile.com/dl/117332311/0db444c/Castle.S03E11.PL.WEB-DL.XviD-DeX.avi.html | Disney Enterprises Inc. | Castle | 3 | 11 | PA0001720553 | | 3 | 24 |
| http://hotfile.com/dl/101416746/44ed6ea/Castle.2009.S03E13.PROPER.VOSTFR.HDTV.XviD.avi.html | Disney Enterprises Inc. | Castle | 3 | 13 | PA0001729234 | | 1 | 65 |
| http://hotfile.com/dl/99324213/7c0338c/castle.2009.313.hdtv-lol.avi.html | Disney Enterprises Inc. | Castle | 3 | 13 | PA0001729234 | | | 10 |
| http://hotfile.com/dl/99407849/611ff2b/Castle.2009.S03E13.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Castle | 3 | 13 | PA0001729234 | | 3 | 43 |
| http://hotfile.com/dl/108552310/1149321a/Castle.2009.S03E15.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Castle | 3 | 15 | PA0001729213 | | | 14 |
| http://hotfile.com/dl/108538769/43cf7f0/Castle.2009.S03E15.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Castle | 3 | 15 | PA0001729213 | | 2 | 13 |
| http://hotfile.com/dl/107049192/4f80fda/Castle.2011.S03E16.avi.html | Disney Enterprises Inc. | Castle | 3 | 16 | PA0001729209 | | 1 | 7 |
| http://hotfile.com/dl/106721953/7cd5d3f/Castle.2009.S03E16.HDTV.XviD-LOL.rar.html | Disney Enterprises Inc. | Castle | 3 | 16 | PA0001729209 | | 7 | 95 |
| http://hotfile.com/dl/108331515/fa33efe/Castle.2009.S03E17.HDTV.Eg Eire.Gxh.mvb.html | Disney Enterprises Inc. | Castle | 3 | 17 | PA0001729210 | | 1 | 5 |
| http://hotfile.com/dl/108383252/136f640/Castle.2009.S03E17.HDTV.XviD-LOL.zip.html | Disney Enterprises Inc. | Castle | 3 | 17 | PA0001729217 | | 5 | 80 |
| http://hotfile.com/dl/118612767/6145ba/Castle.2009.S03E18.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Castle | 3 | 18 | PA0001731158 | Yes | 56 | 54 |
| http://hotfile.com/dl/118594227/1cef3a0/Castle.2009.S03E18.HDTV.XviD-LOL.rmvb.html | Disney Enterprises Inc. | Castle | 3 | 18 | PA0001731158 | | 1 | 4 |
| http://hotfile.com/dl/112302710/5717d7f/Castle.2009.S03E19.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Castle | 3 | 19 | PA0001737965 | Yes | 45 | 47 |
| http://hotfile.com/dl/112213381/418bc5e/Castle.2009.S03E19.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Castle | 3 | 19 | PA0001737965 | | 2 | 4 |
| http://hotfile.com/dl/113358474/291d103/castle.2009.320.hdtv-lol.avi.html | Disney Enterprises Inc. | Castle | 3 | 20 | PA0001737969 | | 27 | 43 |
| http://hotfile.com/dl/114157519/cb05e18/Castle.2009.S03E21.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Castle | 3 | 21 | PA0001737972 | | 59 | 132 |
| http://hotfile.com/dl/114432238/4e19567/Castle.2009.S03E21_Downtudo.com.zip.html | Disney Enterprises Inc. | Castle | 3 | 21 | PA0001737972 | | 1 | 77 |
| http://hotfile.com/dl/116594842/77b8nd2/www.simsii.info.Castle.2009.S03E22.HDTV.XviD.avi.html | Disney Enterprises Inc. | Castle | 3 | 22 | PA0001737977 | Yes | | 1 |
| http://hotfile.com/dl/118092788/dfe0949/Castle.2009.S03E24.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Castle | 3 | 24 | PA0001737977 | | 1 | 5 |
| http://hotfile.com/dl/103412527/600e4d6/The.Cheetah.Girls.One.World.6eg.rmvb.html | Disney Enterprises Inc. | Cheetah Girls | | | PA0001727701 | | 1 | 12 |
| http://hotfile.com/dl/143670478f5a5f3/College.Road.Trip_Iektor.3gp.html | Disney Enterprises Inc. | College Road Trip | | | PA0001597791 | | 2 | 152 |
| http://hotfile.com/dl/70530645/e596949/www.bayw.org.Confessions.Of.A.Shopaholic.2009.BRrip.x264-420MB.zaz007.mkv.html | Disney Enterprises Inc. | Confessions Of A Shopaholic | | | PA0001622679 | | 2 | 5 |
| http://hotfile.com/dl/90332336/bc1c38/Shop.part1.rar.html | Disney Enterprises Inc. | Confessions of a Shopaholic | | | PA0001622679 | | DT | 225 |
| http://hotfile.com/dl/90346527/15481fa/Shop.part2.rar.html | Disney Enterprises Inc. | Confessions of a Shopaholic | | | PA0001622679 | | DT | 219 |
| http://hotfile.com/dl/76749169/0e7648a/Cory.In.The.House.S01E02.DUTCH.PDTV.XviD-SPiROTV.Whoo.ws.rar.html | Disney Enterprises Inc. | Cory in the House | 1 | 2 | PA0001369543 | | DT | 5 |
| http://hotfile.com/dl/149863227/eca6522/Cougar.Town.1x04.by.www.serlesfree.co.cc.rmvb.html | Disney Enterprises Inc. | Cougar Town | 1 | 4 | PA0001663951 | Yes | 1 | 2187 |
| http://hotfile.com/dl/103214764/c2604f60/Cougar.town.s01e06.dvdrip.xvid-reward.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 6 | PA0001665171 | | 1 | 8 |
| http://hotfile.com/dl/103208873/052784e/cougar.town.s01e07.dvdrip.xvid-reward.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 7 | PA0001698880 | | 1 | 8 |
| http://hotfile.com/dl/58756786/3d1ee6b/cougar.town_s01e07.dvdrip.xvid-0TV.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 7 | PA0001698787 | | 1 | 5 |
| http://hotfile.com/dl/103252582/d713199/cougar.town.s01e08.dvdrip-tvlime.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 8 | PA0001709635 | | | 5 |
| http://hotfile.com/dl/17963368/c906za6/OneDDL.com-Cougar.Town.S01E09.HDTV.XviD-2HD.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 9 | PA0001709635 | Yes | 1 | 122 |
| http://hotfile.com/dl/103194764/c3024d6/cougar.town.s01e09.dvdrip.xvid-reward.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 9 | PA0001665172 | | 1 | 3 |
| http://hotfile.com/dl/103141769/67287f/cougar.town.s01e10.dvdrip.xvid-reward.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 10 | PA0001665169 | | 1 | 4 |
| http://hotfile.com/dl/101166098/457ead7/%5bwww.bayw.org%5d.cougar.town.s01e11.dvdrip.xvid.2hd.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 11 | PA0001665169 | Yes | | 54 |
| http://hotfile.com/dl/103141644/13860de/cougar.town.s01e11.dvdrip.xvid-reward.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 11 | PA0001698882 | | 2 | 5 |
| http://hotfile.com/dl/103159169/431cb1e/cougar.town.s01e12.dvdrip.xvid-reward.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 12 | PA0001698867 | | 3 | 5 |
| http://hotfile.com/dl/103142006/4252549/cougar.town.s01e13.dvdrip.xvid-reward.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 13 | PA0001698787 | | 1 | 4 |
| http://hotfile.com/dl/103197060/9d3ce35/cougar.town.s01e14.dvdrip.xvid-reward.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 14 | PA0001698785 | | 1 | 4 |
| http://hotfile.com/dl/281019007/2e95b99/Cougar.Town.S01E15.HDTV.XviD-FQM.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 15 | PA0001698726 | | 1 | 51 |
| http://hotfile.com/dl/170348447/176168/cougar.town.s01e15.dvdrip.xvid-reward.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 15 | PA0001698726 | | 1 | 48 |
| http://hotfile.com/dl/103273343/506733c/cougar.town.s01e16.dvdrip-tvlime.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 16 | PA0001698737 | | 1 | 5 |
| http://hotfile.com/dl/31064940/6430fea/h-o-ct.116.ghost.part1.rar.html | Disney Enterprises Inc. | Cougar Town | 1 | 16 | PA0001698737 | | DT | 28 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/31084907/8f133c3/ho-ct.116.p0w4.part2.rar.html | Disney Enterprises Inc. | Cougar Town | 1 | 16 | PA0001698737 | | DT | 46 |
| http://hotfile.com/dl/103142240/151367c/cougar-town.s01e17.dvdrip.xvid-reward.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 17 | PA0001698736 | | 1 | 3 |
| http://hotfile.com/dl/103682321/8813da4/cougar.town.s01e18.dvdrip-dvtime.swtforum.com.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 18 | PA0001711068 | | 2 | 9 |
| http://hotfile.com/dl/106770658/72a85af/Cougar.Town.s01e19.sdtvrip.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 19 | PA0001698808 | | 2 | 64 |
| http://hotfile.com/dl/108622773/23fa05f/cougar.town.s01e20.sdtvrip.avi.html | Disney Enterprises Inc. | Cougar Town | 1 | 20 | PA0001698731 | | 2 | 58 |
| http://hotfile.com/dl/77024616/b23308c/Cougar.Town.1x21.rmvb.html | Disney Enterprises Inc. | Cougar Town | 1 | 21 | PA0001698733 | | 1 | 60 |
| http://hotfile.com/dl/41974597/0c98331/Cougar.Town.1x22.by.www.seriesfree.biz.rmvb.html | Disney Enterprises Inc. | Cougar Town | 1 | 22 | PA0001698790 | | 1 | 1670 |
| http://hotfile.com/dl/41815042/77991fc/MyKay.com.Cougar-Town.S01.E22.By.Leader1001.rar.html | Disney Enterprises Inc. | Cougar Town | 1 | 22 | PA0001698792 | | 1 | 198 |
| http://hotfile.com/dl/113454056/7a48d7a/Cougar.Town.s02e23.sdtvrip.avi.html | Disney Enterprises Inc. | Cougar Town | 2 | 23 | PA0001698362 | | 1 | 75 |
| http://hotfile.com/dl/113294479/0b11e8f/Cougar.Town.s01e24.sdtvrip.avi.html | Disney Enterprises Inc. | Cougar Town | 2 | 24 | PA0001698784 | | 1 | 62 |
| http://hotfile.com/dl/84777175/6e7a27d/Cougar.Town.S02E01.HDTV.XviD-LOL.avi.htm | Disney Enterprises Inc. | Cougar Town | 2 | 1 | PA0001702483 | | 2 | 43 |
| http://hotfile.com/dl/71228849/348655e/RestrictedWarez.Net.Cougar.Town.S02E01.HDTV.XviD-LOL.avi.rar.html | Disney Enterprises Inc. | Cougar Town | 2 | 1 | PA0001702483 | Yes | | 12 |
| http://hotfile.com/dl/72722117/ec954ee/Cougar.Town.S02E02.HDTV.XviD-LOL.InDivX.ORG.avi.html | Disney Enterprises Inc. | Cougar Town | 2 | 2 | PA0001698794 | | 1 | 23 |
| http://hotfile.com/dl/84772184/6196c05/Cougar.Town.S02E02.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Cougar Town | 2 | 2 | PA0001698794 | | 3 | 20 |
| http://hotfile.com/dl/72697168/05fa34b/OneDDL.com-Cougar.Town.S02E02.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Cougar Town | 2 | 2 | PA0001698794 | Yes | | 0 |
| http://hotfile.com/dl/74786745/ba84c93/Cougar.Town.S02E03.HDTV.XviD-LOL.avi.htm | Disney Enterprises Inc. | Cougar Town | 2 | 3 | PA0001702481 | | 1 | 21 |
| http://hotfile.com/dl/75867084/14deb13/OneDDL.com-Cougar.Town.S02E04.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Cougar Town | 2 | 4 | PA0001711071 | Yes | | 4 |
| http://hotfile.com/dl/77740215/402cd26/Cougar.Town.S02E04.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Cougar Town | 2 | 4 | PA0001711071 | | 6 | 35 |
| http://hotfile.com/dl/77745638/2b75f9/minishares_Cougar.Town.S02E05.HDTV.x264_85mb__mkv.htm | Disney Enterprises Inc. | Cougar Town | 2 | 5 | PA0001711066 | | 2 | 17 |
| http://hotfile.com/dl/77328027/a603ece/Girl101_Cougar.Town.S02E05.HDTV.XviD-LOL.rar.html | Disney Enterprises Inc. | Cougar Town | 2 | 5 | PA0001711066 | Yes | | 5 |
| http://hotfile.com/dl/78788146/bfff5e6/Cougar.Town.S02E05.720p.HDTV.x264-DIMENSION.r00.html | Disney Enterprises Inc. | Cougar Town | 2 | 6 | PA0001710991 | | 1 | 5 |
| http://hotfile.com/dl/78824334/fedec89/Girl101_cougar.town.206.hdtv-lol.rar.htm | Disney Enterprises Inc. | Cougar Town | 2 | 6 | PA0001710991 | | | 26 |
| http://hotfile.com/dl/78787866/52eb53b/ho-ct.206.720p.dimension.part5.rar.html | Disney Enterprises Inc. | Cougar Town | 2 | 6 | PA0001710991 | | DT | 12 |
| http://hotfile.com/dl/78787898/89eec6b/ho-ct.206.720p.dimension.part1.rar.htm | Disney Enterprises Inc. | Cougar Town | 2 | 6 | PA0001710991 | | DT | 5 |
| http://hotfile.com/dl/78787930/0dec154/ho-ct.206.720p.dimension.part2.rar.htm | Disney Enterprises Inc. | Cougar Town | 2 | 6 | PA0001710991 | | DT | 8 |
| http://hotfile.com/dl/84774187/921db5e/Cougar.Town.S02E07.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Cougar Town | 2 | 7 | PA0001710986 | | 4 | 22 |
| http://hotfile.com/dl/107126574/05938a6/Cougar.Town.S02E08.avi.htm | Disney Enterprises Inc. | Cougar Town | 2 | 8 | PA0001710982 | | 2 | 37 |
| http://hotfile.com/dl/85565676/ed1656c/cougar.town.s02e08.hdtv-lol.avi.html | Disney Enterprises Inc. | Cougar Town | 2 | 8 | PA0001710982 | | 3 | 42 |
| http://hotfile.com/dl/84835779/8d4f9/cougar.town.s02e09.hdtv.xvid-2hd.avi.html | Disney Enterprises Inc. | Cougar Town | 2 | 9 | PA0001711930 | | 1 | 83 |
| http://hotfile.com/dl/108448479/c691d09a/Cougar.Town.S02E10.avi.html | Disney Enterprises Inc. | Cougar Town | 2 | 9 | PA0001711930 | | 2 | 20 |
| http://hotfile.com/dl/88809687/223ec5p/cougar.town.S02E10.sf.rmvb.html | Disney Enterprises Inc. | Cougar Town | 2 | 10 | PA0001720424 | | 1 | 1347 |
| http://hotfile.com/dl/96094077/5d8f671/Cougar.Town.S02E11.LostFilm_PocketPC.avi.htm | Disney Enterprises Inc. | Cougar Town | 2 | 11 | PA0001720559 | | 1 | 4 |
| http://hotfile.com/dl/99835880/53a9461/cougar.town.s02e11.rmvb.html | Disney Enterprises Inc. | Cougar Town | 2 | 12 | PA0001730563 | | 1 | 1323 |
| http://hotfile.com/dl/101724155/247d40a/Cougar.Town.S02E12.rmvb.htm | Disney Enterprises Inc. | Cougar Town | 2 | 13 | PA0001730562 | | 1 | 92 |
| http://hotfile.com/dl/115149100/37b3c1d/Cougar.Town.Season2.EP15_S-files.rmvb.html | Disney Enterprises Inc. | Cougar Town | 2 | 14 | PA0001730560 | | 9 | 20 |
| http://hotfile.com/dl/115250137/ac19d7a/Cougar.Town.S02E14.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Cougar Town | 2 | 15 | PA0001730560 | | 9 | 7 |
| http://hotfile.com/dl/116021777/1999579/Cougar.Town.S02E17.HDTV.XviD-LOL.html | Disney Enterprises Inc. | Cougar Town | 2 | 16 | PA0001737861 | | 18 | 54 |
| http://hotfile.com/dl/116800011/7817513/cougar.town.218.hdtv-lol.avi.html | Disney Enterprises Inc. | Cougar Town | 2 | 17 | PA0001737764 | | | 93 |
| http://hotfile.com/dl/117527228/8e2d04d/Cougar.Town.S02E19.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Cougar Town | 2 | 18 | PA0001737769 | | 21 | 93 |
| http://hotfile.com/dl/118781857/05592c15/Cougar.Town.S02E20.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Cougar Town | 2 | 19 | PA0001737774 | | 4 | 16 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 20 | PA0001737781 | | DT | 16 |
| http://hotfile.com/dl/25266095/bf5540/MyFay.Com_Couples.Retreat.2009.BDRip.CD1.rmvb.html | Disney Enterprises Inc. | Couples Retreat | | | PA0001647805 | | 2 | 317 |
| http://hotfile.com/dl/104535219/1bcc5a4/Courage.Under.Fire.www.letsload.us.avi.htm | Disney Enterprises Inc. | COURAGE UNDER FIRE | | | PA0000795157 | Yes | 3 | 4 |
| http://hotfile.com/dl/80101737/762e5a9/Coyote.Ugly.KLAXXON.part1.rar.html | Disney Enterprises Inc. | Coyote Ugly | | | PA0000997751 | | DT | 4 |
| http://hotfile.com/dl/80102134/7f223ae/Coyote.Ugly.KLAXXON.part2.rar.htm | Disney Enterprises Inc. | Coyote Ugly | | | PA0000997751 | | DT | 4 |
| http://hotfile.com/dl/80102189/0b1b01/Coyote.Ugly.KLAXXON.part3.rar.html | Disney Enterprises Inc. | Coyote Ugly | | | PA0000997751 | | DT | 6 |
| http://hotfile.com/dl/80102156/6e7a2b/Coyote.Ugly.KLAXXON.part4.rar.html | Disney Enterprises Inc. | Coyote Ugly | | | PA0000997751 | | DT | 6 |
| http://hotfile.com/dl/80102137/34b3aab/Coyote.Ugly.KLAXXON.part5.rar.html | Disney Enterprises Inc. | Coyote Ugly | | | PA0000997751 | | DT | 4 |
| http://hotfile.com/dl/80102155/76bad41/Coyote.Ugly.KLAXXON.part6.rar.html | Disney Enterprises Inc. | Coyote Ugly | | | PA0000997751 | | DT | 5 |
| http://hotfile.com/dl/80102156/7a54d57/Coyote.Ugly.KLAXXON.part7.rar.html | Disney Enterprises Inc. | Coyote Ugly | | | PA0000997751 | | DT | 7 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/129969694/6272478/Dark Water.2005.720p.BluRay.DTS.x264-SEPTIC_part01.rar.html | Disney Enterprises Inc. | Dark Water | | | PA0001267503 | | 2 | 4 |
| http://hotfile.com/dl/71075649/a3bd3c/Deja.Vu.2006.DVDRip.XviD.DIAMOND.part1.rar.html | Disney Enterprises Inc. | Déjà Vu | | | PA0001341309 | | DT | 7 |
| http://hotfile.com/dl/71075666/b856fb6/Deja.Vu.2006.DVDRip.XviD.DIAMOND.part2.rar.html | Disney Enterprises Inc. | Déjà Vu | | | PA0001341309 | | DT | 9 |
| http://hotfile.com/dl/71075669/552c0b1/Deja.Vu.2006.DVDRip.XviD.DIAMOND.part4.rar.html | Disney Enterprises Inc. | Déjà Vu | | | PA0001341309 | | DT | 8 |
| http://hotfile.com/dl/71075689/cee669/Deja.Vu.2006.DVDRip.XviD.DIAMOND.part4.rar.html | Disney Enterprises Inc. | Déjà Vu | | | PA0001341309 | | DT | 9 |
| http://hotfile.com/dl/71075696/b2d85c2/Deja.Vu.2006.DVDRip.XviD.DIAMOND.part5.rar.html | Disney Enterprises Inc. | Déjà Vu | | | PA0001341309 | | DT | 7 |
| http://hotfile.com/dl/71075773/bdef140/Deja.Vu.2006.DVDRip.XviD.DIAMOND.part6.rar.html | Disney Enterprises Inc. | Déjà Vu | | | PA0001341309 | | DT | 15 |
| http://hotfile.com/dl/21924629/49e50e6/1-episode-season01-Desperate-HouseWives-redown.com.rar.html | Disney Enterprises Inc. | Desperate Housewives | 1 | 1 | PA0001231834 | Yes | 1 | 29 |
| http://hotfile.com/dl/53244106/b0ac7d4/desperate.housewives.s01e02.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Desperate Housewives | 1 | 2 | PA0001231835 | Yes | 1 | 48 |
| http://hotfile.com/dl/53244084/2ba9ab7/desperate.housewives.s01e03.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Desperate Housewives | 1 | 3 | PA0001249065 | Yes | 1 | 40 |
| http://hotfile.com/dl/53244458/beb2b03/desperate.housewives.s01e04.extended.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Desperate Housewives | 1 | 4 | PA0001249066 | Yes | 2 | 15 |
| http://hotfile.com/dl/53244553/a4970c7/desperate.housewives.s01e07.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Desperate Housewives | 1 | 7 | PA0001249064 | Yes | 1 | 74 |
| http://hotfile.com/dl/53244850/2156459/desperate.housewives.s01e08.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Desperate Housewives | 1 | 8 | PA0001249063 | Yes | | 8 |
| http://hotfile.com/dl/53245709/bfea38/desperate.housewives.s01e16.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Desperate Housewives | 1 | 16 | PA0001265858 | Yes | | 15 |
| http://hotfile.com/dl/53246483/1b559b3/desperate.housewives.s01e21.extended.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Desperate Housewives | 1 | 21 | PA0001282628 | Yes | | 6 |
| http://hotfile.com/dl/53246572/bd4515/desperate.housewives.s01e22.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Desperate Housewives | 1 | 22 | PA0001282629 | Yes | | 16 |
| http://hotfile.com/dl/91927508/b846f7d/Desperate.Housewives.S01E23.DVDRip.XviD-WAT.InDivX.ORG.avi.html | Disney Enterprises Inc. | Desperate Housewives | 1 | 23 | PA0001218630 | Yes | | 34 |
| http://hotfile.com/dl/16632048/2b08353/Desperate.Housewives.S02E01.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 2 | 1 | PA0001218630 | | 1 | 36 |
| http://hotfile.com/dl/90462662/330dead/[YYr15][Desperate.Housewives][S02E01][CN][HDTV].rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 2 | 1 | PA0001231042 | | 1 | 87 |
| http://hotfile.com/dl/59701541/7c0a492/Desperate.Housewives.S02E02.avi.html | Disney Enterprises Inc. | Desperate Housewives | 2 | 2 | PA0001231042 | | 1 | 16 |
| http://hotfile.com/dl/16616289/0c7cd0b/Desperate.Housewives.S02E06.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 2 | 6 | PA0001231042 | | 1 | 168 |
| http://hotfile.com/dl/93927099/0be5d86/Desperate.Housewives.S02E07.DVDRip.XviD-FoV.By.3LiZ.avi.html | Disney Enterprises Inc. | Desperate Housewives | 2 | 7 | PA0001289818 | | | 60 |
| http://hotfile.com/dl/16618556/4e9872b/Desperate.Housewives.S02E12.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 2 | 12 | PA0001314133 | | 1 | 6 |
| http://hotfile.com/dl/16618558/5cc13d0/Desperate.Housewives.S02E13.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 2 | 13 | PA0001291245 | | 1 | 62 |
| http://hotfile.com/dl/16650023/d36ae2f/Desperate.Housewives.S03E01.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 2 | 13 | PA0001308386 | | 1 | 69 |
| http://hotfile.com/dl/57483575/13f913a/MyEgy.CoM.Desperate.Housewives.S03E02.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 3 | 1 | PA0001261683 | | 1 | 96 |
| http://hotfile.com/dl/57489556/b5d4e26/MyEgy.CoM.Desperate.Housewives.S03E07.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 3 | 2 | PA0001261687 | | 5 | 890 |
| http://hotfile.com/dl/57490651/d6c1a06/MyEgy.CoM.Desperate.Housewives.S03E08.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 3 | 7 | PA0001325112 | | | 36 |
| http://hotfile.com/dl/57493064/3963723/MyEgy.CoM.Desperate.Housewives.S03E11.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 3 | 8 | PA0001325113 | | | 36 |
| http://hotfile.com/dl/16691463/ac3393f/Desperate.Housewives.S03E13.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 3 | 11 | PA0001352119 | | 1 | 32 |
| http://hotfile.com/dl/57506484/e1ec530/MyEgy.CoM.Desperate.Housewives.S03E14.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 3 | 13 | PA0001289138 | | 3 | 76 |
| http://hotfile.com/dl/57496174/696c541/MyEgy.CoM.Desperate.Housewives.S03E15.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 3 | 14 | PA0001365661 | | 1 | 74 |
| http://hotfile.com/dl/16655203/4e98724/Desperate.Housewives.S03E15.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 3 | 15 | PA0001365654 | | 1 | 145 |
| http://hotfile.com/dl/16692003/a934024/Desperate.Housewives.S03E18.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 3 | 18 | PA0001365808 | | 1 | 74 |
| http://hotfile.com/dl/16689499/5ee101/Desperate.Housewives.S03E22.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 3 | 22 | PA0001365812 | | | 71 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/16689561/f04c964/Desperate.Housewives.S03E23.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 3 | 23 | PA0001363813 | | 1 | 76 |
| http://hotfile.com/dl/16696143/8ff0d45/Desperate.Housewives.S04E01.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 4 | 1 | PA0001598309 | | 1 | 110 |
| http://hotfile.com/dl/16696255/f6b7f15/Desperate.Housewives.S04E02.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 4 | 2 | PA0001598311 | | 1 | 95 |
| http://hotfile.com/dl/58864984/46df37a/MyEgy.CoM.Desperate.Housewives.S04E04.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 4 | 4 | PA0001607129 | | 1 | 42 |
| http://hotfile.com/dl/58874898/5060a94/MyEgy.CoM.Desperate.Housewives.S04E07.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 4 | 7 | PA0001598543 | | 1 | 546 |
| http://hotfile.com/dl/58877332/830e903/MyEgy.CoM.Desperate.Housewives.S04E10.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 4 | 9 | PA0001598528 | | 1 | 324 |
| http://hotfile.com/dl/17032091/bbeb2f9/Desperate.Housewives.S04E12.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 4 | 10 | PA0001598602 | | 2 | 293 |
| http://hotfile.com/dl/58878751/e811539/MyEgy.CoM.Desperate.Housewives.S04E13.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 4 | 12 | PA0001639387 | | 1 | 244 |
| http://hotfile.com/dl/16697196/f9ef81b/Desperate.Housewives.S04E17.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 4 | 13 | PA0001639386 | | 1 | 313 |
| http://hotfile.com/dl/17033868/b712466/Desperate.Housewives.S05E01.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 4 | 17 | PA0001639377 | | 1 | 203 |
| http://hotfile.com/dl/61676119/62eedcf9/MyEgy.CoM.Desperate.Housewives.S05E03.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 5 | 1 | PA0001652265 | | 3 | 118 |
| http://hotfile.com/dl/17034093/ee80341/Desperate.Housewives.S05E04.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 5 | 3 | PA0001651393 | | 1 | 61 |
| http://hotfile.com/dl/61676667/ff15072/MyEgy.CoM.Desperate.Housewives.S05E05.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 5 | 4 | PA0001651390 | | 3 | 88 |
| http://hotfile.com/dl/17038364/4a25912/Desperate.Housewives.S05E07.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 5 | 5 | PA0001651395 | | 1 | 49 |
| http://hotfile.com/dl/92133990/97cf4cd/Desperate.Housewives.S05e09.Dvdrip.Xvid-Reward.avi.html | Disney Enterprises Inc. | Desperate Housewives | 5 | 7 | PA0001654350 | | 1 | 87 |
| http://hotfile.com/dl/61725231/15fc816/MyEgy.CoM.Desperate.Housewives.S05E10.BySmSma.rmvb.htm | Disney Enterprises Inc. | Desperate Housewives | 5 | 9 | PA0001654339 | | 1 | 4 |
| http://hotfile.com/dl/61724921/c1fc0fc/MyEgy.CoM.Desperate.Housewives.S05E11.BySmSma.rmvb.htm | Disney Enterprises Inc. | Desperate Housewives | 5 | 10 | PA0001654345 | | 1 | 54 |
| http://hotfile.com/dl/22783/2c13aaa/Desperate.Housewives.Season5.EP18_5-Files.rmvb.htm | Disney Enterprises Inc. | Desperate Housewives | 5 | 11 | PA0001654334 | | 1 | 39 |
| http://hotfile.com/dl/61730289/40c098f/MyEgy.CoM.Desperate.Housewives.S05E19.BySmSma.rmvb.htm | Disney Enterprises Inc. | Desperate Housewives | 5 | 18 | PA0001657748 | | 2 | 527 |
| http://hotfile.com/dl/765187/1f0a295/Desperate.Housewives.Season5.EP20_5-Files.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 5 | 19 | PA0001643755 | | 1 | 207 |
| http://hotfile.com/dl/1332158/6235310/Desperate.Housewives.Season5.EP21_5-Files.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 5 | 20 | PA0001643766 | | 4 | 603 |
| http://hotfile.com/dl/61731345/1ee9bcb/MyEgy.CoM.Desperate.Housewives.S05E21.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 5 | 21 | PA0001643764 | | 3 | 527 |
| http://hotfile.com/dl/17040921/3bbc781/Desperate.Housewives.S05E22.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 5 | 21 | PA0001643764 | | 1 | 52 |
| http://hotfile.com/dl/3105178/a9e738d/手天父母(t:www.1000fr.com)-Desperate.Housewives.S05E23.RTV5.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 5 | 22 | PA0001643760 | | 1 | 96 |
| http://hotfile.com/dl/3105093/104d4c5/手天父母(t:www.1000fr.com)-Desperate.Housewives.S05E24.RTV5.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 5 | 23 | PA0001644434 | | 1 | 112 |
| http://hotfile.com/dl/16635391/6ab322e/Desperate.Housewives.S06E05.avi.html | Disney Enterprises Inc. | Desperate Housewives | 5 | 24 | PA0001644434 | | 1 | 82 |
| http://hotfile.com/dl/16582822/9a551e0/Desperate.Housewives.S06E06.avi.html | Disney Enterprises Inc. | Desperate Housewives | 6 | 5 | PA0001663950 | | 2 | 203 |
| http://hotfile.com/dl/24082502/62a2754/teri-hatcherDesperate.Housewives.S06E12.720p.HDTV.x264-IMMERSE-002.mkv.html | Disney Enterprises Inc. | Desperate Housewives | 6 | 6 | PA0001663949 | | 2 | 176 |
| http://hotfile.com/dl/57494858/fc7dbdb/MyEgy.CoM.Desperate.Housewives.S06E12.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 6 | 12 | PA0001684117 | | | 164 |
| http://hotfile.com/dl/23721273/72ab75d4/Desperate.Housewives.S06E12.HDTV.XviD-2HD.rar.html | Disney Enterprises Inc. | Desperate Housewives | 6 | 12 | PA0001684117 | | 2 | 493 |
| http://hotfile.com/dl/24890982/4321l0cb/Desperate.Housewives.S06E13.avi.html | Disney Enterprises Inc. | Desperate Housewives | 6 | 12 | PA0001684117 | Yes | | 35 |
| http://hotfile.com/dl/24759573/f08a70b/%5bwww.bqyw.org%5d-Desperate.Housewives.S06E13.HDTV.x264-16OMB-MIST.avi.html | Disney Enterprises Inc. | Desperate Housewives | 6 | 13 | PA0001684112 | | 2 | 208 |
| http://hotfile.com/dl/29581425/31da69b/Desperate.Housewives.S06E15.HDTV.XviD-LOL.rar.html | Disney Enterprises Inc. | Desperate Housewives | 6 | 13 | PA0001684112 | Yes | | 20 |
| http://hotfile.com/dl/42129808/8464415/Desperate.Housewives.S06E22.HDTV.XviD-2HD.rar.html | Disney Enterprises Inc. | Desperate Housewives | 6 | 15 | PA0001684114 | Yes | | 23 |
| http://hotfile.com/dl/42124550/b00cd74/Desperate.Housewives.s06e22.hdtv.xvid-2hd.avi.html | Disney Enterprises Inc. | Desperate Housewives | 6 | 22 | PA0001685748 | Yes | | 31 |
| http://hotfile.com/dl/76414680/44a1b6e/MyEgy.CoM.Desperate.Housewives.S07E01.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | | 31 | 1721 |
| | | | | | | | | 2662 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/71967534/3e5b574/RestricteVarez.Net.Desperate.Housewives.S07E01.HDTV.Xvi D-LOL.avi.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | | | 9 |
| http://hotfile.com/dl/71963199/0d6089f/Desperate.Housewives.S07E01.HDTV.XviD-LOL.part1.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | Yes | | 61 |
| http://hotfile.com/dl/71963200/56a70b6/Desperate.Housewives.S07E01.HDTV.XviD-LOL.part3.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | Yes | | 60 |
| http://hotfile.com/dl/71963201/1efc4a1/Desperate.Housewives.S07E01.HDTV.XviD-LOL.part2.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | | | 77 |
| http://hotfile.com/dl/71963204/f4b96ce/Desperate.Housewives.S07E01.HDTV.XviD-LOL.part1.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | Yes | | 78 |
| http://hotfile.com/dl/71964450/b217954/Desperate.Housewives.S07E01.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | Yes | | 184 |
| http://hotfile.com/dl/71964913/8d52d6a/desperate.housewives.701.hdtv-lol.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | Yes | | 7 |
| http://hotfile.com/dl/71966128/2a3d781/desperate.housewives.701.hdtv-lol.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | Yes | | 7 |
| http://hotfile.com/dl/71982661/42a1235/desperate.housewives.701.hdtv-lol.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | Yes | DT | 4 |
| http://hotfile.com/dl/73588894/0ebd03U/Fileserveware.com.desperate.housewives.702.hdtv-lol.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 2 | PA0001702356 | | | 14 |
| http://hotfile.com/dl/87538077/8f2e344/Desperate.Housewives.S07E03.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | | 2 | 42 |
| http://hotfile.com/dl/76423527/f19e31b/MrEgy.CoM.Desperate.Housewives.S07E03.BySmSma.rmvb.ht ml | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | | 15 | 815 |
| http://hotfile.com/dl/75216445/59a0231/Desperate.Housewives.S07E03.HDTV.XviD-LOL.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | Yes | | 3 |
| http://hotfile.com/dl/75209268/7ed4461/desperate.housewives.703.hdtv-lol.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | Yes | | 44 |
| http://hotfile.com/dl/75209394/0f36391/Desperate.Housewives.S07E03.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | Yes | | 9 |
| http://hotfile.com/dl/75209881/0b74445/desperate.housewives.703 (www.fileserve-links.com).avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | Yes | | 7 |
| http://hotfile.com/dl/75210083/3ecd53f/desperate.housewives.703.hdtv-lol.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | Yes | | 43 |
| http://hotfile.com/dl/75210458/40ed54/Desperate.Housewives.S07E03.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | Yes | | 119 |
| http://hotfile.com/dl/75210892/bd0d308/desperate.housewives.703.hdtv-lol.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | Yes | | 18 |
| http://hotfile.com/dl/76923767/830ca6b/MrEgy.CoM.Desperate.Housewives.S07E04.BySmSma.rmvb.ht ml | Disney Enterprises Inc. | Desperate Housewives | 7 | 4 | PA0001711730 | | | 839 |
| http://hotfile.com/dl/79797192/bc523f/desperate.housewives.704.hdtv-lol.mvb.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 4 | PA0001711730 | Yes | 6 | 1 |
| http://hotfile.com/dl/76680537/d34e868/desperate.housewives.704.hdtv-lol.gotwarez.org.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 4 | PA0001711730 | Yes | | 69 |
| http://hotfile.com/dl/76686084/a43cd54/Desperate.Housewives.S07E04.HDTV.XviD-LOL.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 4 | PA0001711730 | Yes | | 38 |
| http://hotfile.com/dl/76724632/756ed2z/Desperate.Housewives.S07E04.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 4 | PA0001711730 | Yes | | 79 |
| http://hotfile.com/dl/73813821/b10be9d/Desperate.Housewives.S07E05.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 129 |
| http://hotfile.com/dl/73813909/0c0a39/Desperate.Housewives.S07E05.HDTV.XviD-LOL.part1.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 52 |
| http://hotfile.com/dl/73813910/a8eb6e7/Desperate.Housewives.S07E05.HDTV.XviD-LOL.part3.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 36 |
| http://hotfile.com/dl/73813911/0f1178b/Desperate.Housewives.S07E05.HDTV.XviD-LOL.part3.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 32 |
| http://hotfile.com/dl/73813912/bd366ef/Desperate.Housewives.S07E05.HDTV.XviD-LOL.part4.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 35 |
| http://hotfile.com/dl/73814258/dab0908/desperate.housewives.705.hdtv-lol.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 195 |
| http://hotfile.com/dl/73815868/9a77852/desperate.housewives.705.hdtv-lol.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 2 |
| http://hotfile.com/dl/73818845/ce5f495/desperate.housewives.705.hdtv-lol.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 12 |
| http://hotfile.com/dl/73818950/a86d8e5/Desperate.Housewives.S07E05.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 12 |
| http://hotfile.com/dl/78143955/b5c4b95/Girl101_desperate.housewives.705.hdtv-lol.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 5 |
| http://hotfile.com/dl/79712559/562ac99/desperate.housewives.706.hdtv-lol.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 6 | PA0001711735 | Yes | | 1 |
| http://hotfile.com/dl/80048662/2cf3ba2/MrEgy.CoM.Desperate.Housewives.S07E06.BySmSma.rmvb.ht ml | Disney Enterprises Inc. | Desperate Housewives | 7 | 6 | PA0001711735 | | 4 | 814 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/79812353/4cda2b7/desperate-housewives.706.hdtv-lol_WareBot_part1.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 6 | PA0001711735 | | | 5 |
| http://hotfile.com/dl/79812422/6d993aa/desperate-housewives.706.hdtv-lol_WareBot_part2.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 6 | PA0001711735 | Yes | | 6 |
| http://hotfile.com/dl/81399693/9302cca/MyfEgv.CoM.Desperate.Housewives.S07E07.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 7 | PA0001711736 | | 13 | 826 |
| http://hotfile.com/dl/81523962/67af4a2/Desperate.Housewives.S07E07.HDTV.XviD-LOL.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 7 | PA0001711736 | | | 2 |
| http://hotfile.com/dl/81134707/4886dfb/Desperate.Housewives.S07E07.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 7 | PA0001711736 | Yes | | 23 |
| http://hotfile.com/dl/81136198/29bead5/Desperate.Housewives.S07E07.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 7 | PA0001711736 | Yes | | 16 |
| http://hotfile.com/dl/81141008/e06a867/Desperate.Housewives.S07E07.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 7 | PA0001711736 | Yes | | 40 |
| http://hotfile.com/dl/81155106/edf8ba6/Desperate.Housewives.S07E07.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 7 | PA0001711736 | Yes | | 2 |
| http://hotfile.com/dl/81188902/cef4dea/Desperate.Housewives.S07E07.720p.HDTV.X264-DIMENSION.mkv.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 7 | PA0001711736 | Yes | | 16 |
| http://hotfile.com/dl/81228711/ad5c0f2/Desperate.Housewives.S07E07.HDTV.XviD-LOL_WareBot.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 7 | PA0001711736 | | | 6 |
| http://hotfile.com/dl/83528955/2d1112o/MyfEgv.CoM.Desperate.Housewives.S07E08.BySmSma.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 8 | PA0001711737 | | 10 | 893 |
| http://hotfile.com/dl/11945692/d5d1a6e/epz-desperate.housewives.709.ie.dsgout.des.autres.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 9 | PA0001720428 | | 1 | 35 |
| http://hotfile.com/dl/87470981/f5d6656/Desperate.Housewives.S07E09.720p.HDTV.X264-DIMENSION.mkv.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 9 | PA0001720428 | Yes | | 16 |
| http://hotfile.com/dl/11945470/d6c4cef/epz-desperate_housewives.710.beaucoup.de.bruit.pour.quoi.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 10 | PA0001723280 | | 1 | 31 |
| http://hotfile.com/dl/89079657/aa62355/desperate.housewives.710.hdtv-lol.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 10 | PA0001723280 | | | 62 |
| http://hotfile.com/dl/89700359/d58a8b9/desperate.housewives.710.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 10 | PA0001723280 | | | 18 |
| http://hotfile.com/dl/89345561/ab69a0b/EliteCrackers.com_desperate.housewives.710.hdtv-lol.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 10 | PA0001723280 | | 1 | 19 |
| http://hotfile.com/dl/93804430/7731bae/desperate.housewives.s07e11.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 11 | PA0001730557 | Yes | | 12 |
| http://hotfile.com/dl/96248928/848d208/Desperate.Housewives.s07e11.LostFilm_PocketPC.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 11 | PA0001730557 | | 1 | 17 |
| http://hotfile.com/dl/93804131/4d12cb0/desperate.housewives.s07e11.hdtv.xvid-fqm.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 11 | PA0001730557 | Yes | | 48 |
| http://hotfile.com/dl/93913829/8843986/desperate.housewives.s07e11.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 11 | PA0001730557 | | 1 | 3 |
| http://hotfile.com/dl/95821902/e43ef9e/desperate.housewives.712.hdtv-lol.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 12 | PA0001730555 | | | 27 |
| http://hotfile.com/dl/97733605/3739ab9/Desperate.Housewives.S07E13.WWWV.rr3r.CoM.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 13 | PA0001730540 | | | 1 |
| http://hotfile.com/dl/105389367/9f7f9af/Desperate.Housewives.S07E14.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 14 | PA0001730558 | Yes | | 3 |
| http://hotfile.com/dl/119455670/bcd0aed/epz-desperate.housewives.714.lost.in.therapie.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 14 | PA0001730558 | | 2 | 91 |
| http://hotfile.com/dl/104569605/79b8c32/Desperate.Housewives.S07E14.720p.HDTV.X264-DIMENSION.mkv.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 14 | PA0001730558 | | | |
| http://hotfile.com/dl/106410985/37b04aa/desperate.housewives.715.hdtv-lol.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 15 | PA0001730544 | Yes | 1 | 6 |
| http://hotfile.com/dl/109386389/75b26a2/desperate.housewives.715.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 15 | PA0001730544 | | | 56 |
| http://hotfile.com/dl/109386591/6fc5d63/desperate.housewives.716.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 16 | PA0001730542 | | 1 | 5 |
| http://hotfile.com/dl/110606733/f44d0ec/desperate.housewives.716.hdtv-lol.zip.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 16 | PA0001730542 | | 1 | 13 |
| http://hotfile.com/dl/113229891/20f7c96/desperate.housewives.717.hdtv-lol.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 17 | PA0001737981 | Yes | 2 | 199 |
| http://hotfile.com/dl/113361295/56717c2/desperate.housewives.717.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 17 | PA0001737981 | | 47 | 213 |
| http://hotfile.com/dl/113386015/feb79f1/Desperate.Housewives.Season7.EP17_5-Files.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 17 | PA0001737981 | | 1 | 11 |
| http://hotfile.com/dl/114850032/b4cf785/desperate.housewives.718.hdtv-lol.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 18 | PA0001737984 | | 7 | 91 |
| http://hotfile.com/dl/115552594/693e227/desperate.housewives.718.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 18 | PA0001737984 | | 1 | 13 |
| http://hotfile.com/dl/115703482/12bca5i/Desperate.Housewives.S07E19.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 19 | PA0001737986 | Yes | 1 | 52 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/115803158/4cee589/Desperate Housewives.S07E19.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 19 | PA0001737986 | | 1 | 11 |
| http://hotfile.com/dl/115703065/4917a28/1-3-3-8.com_Desperate Housewives.S07E19.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 19 | PA0001737995 | | 54 | 502 |
| http://hotfile.com/dl/116538626/5fed1e8/Desperate Housewives.S07E20.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 20 | PA0001738295 | | 5 | 91 |
| http://hotfile.com/dl/121312288/28bf4f4/Desperate Housewives.S07E20.PL.WEB-DL.XviD-DeiX.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 20 | PA0001738295 | | 1 | 3 |
| http://hotfile.com/dl/73591259/c756538/Desperate Housewives.S07E02.720p.HDTV.X264-DIMENSION.part1.rar.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 20 | PA0001738296 | Yes | | 1 |
| http://hotfile.com/dl/117250529/6189244/Desperate Housewives.S07E21.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 21 | PA0001738296 | | 6 | 89 |
| http://hotfile.com/dl/117259734/5a10cc2/Desperate Housewives.Season7.EP21_5-files.rmvb.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 21 | PA0001738296 | | 2 | 27 |
| http://hotfile.com/dl/121832225/fde9040/Desperate Housewives.S07E21.FRENCH.HDTV.XViD.tnt7A.wmama.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 21 | PA0001738296 | | 1 | 133 |
| http://hotfile.com/dl/117194378/ad60774/%5bWarlug.org%5d.desperate housewives.721.hdtv-lol.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 21 | PA0001738296 | Yes | | 8 |
| http://hotfile.com/dl/117952478/9deef0a/desperate housewives.s07e22.hdtv.xvid-2hd.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 22 | PA0001737941 | | 4 | 33 |
| http://hotfile.com/dl/117987994/5083043/desperate housewives.s07e23.hdtv.xvid-2hd.avi.html | Disney Enterprises Inc. | Desperate Housewives | 7 | 23 | PA0001737941 | | | 6 |
| http://hotfile.com/dl/98128666/a9cef6f/Dinosaur.avi.html | Disney Enterprises Inc. | Dinosaur | | | PA0000974011 | | 1 | 3 |
| http://hotfile.com/dl/99900994/9458ef7/EgyMix.CoM.Dinosaur.rmvb.html | Disney Enterprises Inc. | Dinosaur | | | PA0000974011 | Yes | | 2 |
| http://hotfile.com/dl/88660773/8e9530a/Disney.Classic.50.Dinosaur.part01.rar.html | Disney Enterprises Inc. | Dinosaur | | | PA0000974011 | Yes | | 20 |
| http://hotfile.com/dl/170112241/39eab1e/Dumbo[1942]DvDrip.www.myegy.com.by abdalla ail.rmvb.htm | Disney Enterprises Inc. | Dumbo | | | LP11124 | | 2 | 309 |
| http://hotfile.com/dl/59348110/5660ccb/Dumbo.avi.html | Disney Enterprises Inc. | Dumbo | | | LP11124 | Yes | 31 | 92 |
| http://hotfile.com/dl/97676589/087fbe2/Eli.Stone.1x01.by www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Eli Stone | 1 | 1 | PA0003348031 | | 1 | 248 |
| http://hotfile.com/dl/97676511/0130762/Eli.Stone.1x02.by www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Eli Stone | 1 | 2 | PA0001639352 | | 1 | 220 |
| http://hotfile.com/dl/111059906/9aeeed0/Eli.Stone.S01E03.%58www.therebels.com.br%5D.By_Tio_Jeff.rmvb.html | Disney Enterprises Inc. | Eli Stone | 1 | 3 | PA0001639350 | | 1 | 9 |
| http://hotfile.com/dl/97676530/239757f/Eli.Stone.2x01.by www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Eli Stone | 2 | 1 | PA0001652312 | | 1 | 256 |
| http://hotfile.com/dl/97676773/c01288b/Eli.Stone.2x03.by www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Eli Stone | 2 | 3 | PA0001652314 | | 1 | 230 |
| http://hotfile.com/dl/97677704/f87919a/Eli.Stone.2x04.by www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Eli Stone | 2 | 4 | PA0001654284 | | 1 | 220 |
| http://hotfile.com/dl/97677744/d899c6d/Eli.Stone.2x05.by www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Eli Stone | 2 | 5 | PA0001652282 | | 1 | 223 |
| http://hotfile.com/dl/97678784/8566e3a/Eli.Stone.2x06.by www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Eli Stone | 2 | 6 | PA0001654288 | | 1 | 216 |
| http://hotfile.com/dl/97678227/c59c85/Eli.Stone.2x07.by www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Eli Stone | 2 | 7 | PA0001654290 | | 1 | 213 |
| http://hotfile.com/dl/97678664/ed9a3d6/Eli.Stone.2x08.by www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Eli Stone | 2 | 8 | PA0001654287 | | 1 | 216 |
| http://hotfile.com/dl/97676899/22c764/Eli.Stone.2x09.by www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Eli Stone | 2 | 9 | PA0001654286 | | 1 | 214 |
| http://hotfile.com/dl/97676991/2f2ebd4/Eli.Stone.2x10.by www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Eli Stone | 2 | 10 | PA0001654285 | | 1 | 226 |
| http://hotfile.com/dl/97689537/1ebab5/Eli.Stone.2x11.by www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Eli Stone | 2 | 11 | PA0001654285 | | 1 | 263 |
| http://hotfile.com/dl/97676987/ac04855/Eli.Stone.2x13.by www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Eli Stone | 2 | 13 | PA0001658444 | | 1 | 351 |
| http://hotfile.com/dl/95013110/b38295/Enchanted.2007.1080p.BluRay.x264.mkv.part01.rar.html | Disney Enterprises Inc. | Enchanted | | | PA0001595126 | | 3 | 46 |
| http://hotfile.com/dl/76876941/7c8425/Enemy.of.the.State.1998.720p.BRRip.XviD.AC3-TiMPE.part01.rar.html | Disney Enterprises Inc. | Enemy of the State | | | PA0000901888 | Yes | | 19 |
| http://hotfile.com/dl/93209556/7dec299/Even.Stevens.108.Family.Picnic.avi.html | Disney Enterprises Inc. | Even Stevens | 1 | 8 | PA0001029862 | | 13 | 20 |
| http://hotfile.com/dl/93216536/6261190/Even.Stevens.116.Luscious.Lou.avi.html | Disney Enterprises Inc. | Even Stevens | 1 | 16 | PA0001029866 | | 12 | 19 |
| http://hotfile.com/dl/93211083/c24323/Even.Stevens.120.Almost.Perfect.avi.html | Disney Enterprises Inc. | Even Stevens | 1 | 20 | PA0001031819 | | 16 | 17 |
| http://hotfile.com/dl/120832046/92954aw/Even.Stevens.S03E01.The.Kiss-MBGroup.rar.html | Disney Enterprises Inc. | Even Stevens | 3 | 1 | PA0001102944 | | 1 | 1 |
| http://hotfile.com/dl/93937635/a4bfcb0/Fantasia.avi.html | Disney Enterprises Inc. | Fantasia | | | M10761 | Yes | 27 | 67 |
| http://hotfile.com/dl/77565121/b6d40b3/Fantasia-720p.part01.rar.html | Disney Enterprises Inc. | Fantasia | | | M10761 | | 24 | 64 |
| http://hotfile.com/dl/77983573/a2afa3b7/Fantasia.part01.rar.html | Disney Enterprises Inc. | Fantasia | | | M10761 | | 3 | 2 |
| http://hotfile.com/dl/85106394/8a45166/Fantasia.1940.BDrip.Eng.FXG.part01.rar.html | Disney Enterprises Inc. | Fantasia | | | M10761 | Yes | | 15 |
| http://hotfile.com/dl/89329762/a29624/FANTASIA.part01.rar.html | Disney Enterprises Inc. | Fantasia | | | M10761 | Yes | | 4 |
| http://hotfile.com/dl/113651801/aeaafbe/Finding.Nemo.2003.720p.HDTV.DTS.ENTR.AC3.x264.Xay.ESR.avi.part01.rar.html | Disney Enterprises Inc. | Finding Nemo | | | PA0001146502 | Yes | | 49 |
| http://hotfile.com/dl/110083813/2650a95/Finding.Nemo.2003.HDTVRip.720p.part01.rar.html | Disney Enterprises Inc. | Finding Nemo | | | PA0001146502 | | 1 | 4 |
| http://hotfile.com/dl/95924418/8872956/Finding.nemo.2003.Dvdrip.zip.html | Disney Enterprises Inc. | Finding Nemo | | | PA0001146502 | | 8 | 6 |
| http://hotfile.com/dl/62523920/1065039/flashforward.s01e01.dvdrip.xvid-reward.avi.html | Disney Enterprises Inc. | FlashForward | 1 | 1 | PA0001657549 | Yes | | 167 |
| http://hotfile.com/dl/140205622/e59d2ca/flashforward.S01E01.avi.html | Disney Enterprises Inc. | FlashForward | 1 | 1 | PA0001657534 | | 2 | 114 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/24513555/4a1863b/FlashForward.S01E10.html | Disney Enterprises Inc. | FlashForward | 1 | 3 | PA0001657536 | | DT | 100 |
| http://hotfile.com/dl/28397135/9b5a649/DrawnoF-S01B.avi.html | Disney Enterprises Inc. | FlashForward | 1 | 3 | PA0001657536 | | DT | 2 |
| http://hotfile.com/dl/28397208/1bd042B/DrawnoF-Half-10BPt_part2.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 3 | PA0001657536 | | DT | 6 |
| http://hotfile.com/dl/28407285/5bed644/DrawnoF-Half-10BPt_part1.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 6 | PA0001664924 | | DT | 6 |
| http://hotfile.com/dl/28407499/22c044d/DrawnoF-Half-10BPt_part2.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 6 | PA0001664924 | | DT | 9 |
| http://hotfile.com/dl/34787447/d2b7d9a/FlashForward.S01E12.REAL.HDTV.XviD-POW4.part1.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 6 | PA0001664924 | | DT | 12 |
| http://hotfile.com/dl/34792877/ed6fd65/FlashForward.S01E12.REAL.HDTV.XviD-POW4.part2.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 12 | PA0001684044 | Yes | | 73 |
| http://hotfile.com/dl/36987892/a6aab09/FlashForward.S01E15.HDTV.XviD-POW4.part1.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 12 | PA0001684044 | Yes | | 100 |
| http://hotfile.com/dl/36994733/abe3d8c/FlashForward.S01E15.HDTV.XviD-POW4.part2.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 15 | PA0001684049 | Yes | | 52 |
| http://hotfile.com/dl/38140033/59bea39/FlashForward.S01E16.hdtv.xvid-2hd.part1.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 15 | PA0001684049 | Yes | | 79 |
| http://hotfile.com/dl/38155542/4ef3e6c/FlashForward.S01E16.hdtv.xvid-2hd.part2.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 16 | PA0001698910 | Yes | | 67 |
| http://hotfile.com/dl/39345587/feef138/FlashForward.s01e17.hdtv.xvid-2hd.part1.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 16 | PA0001698910 | Yes | | 48 |
| http://hotfile.com/dl/39394932/11ed9f/FlashForward.s01e17.hdtv.xvid-2hd.part2.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 17 | PA0001684052 | Yes | | 36 |
| http://hotfile.com/dl/40650524/b10cdc4/flashforward.s01e18.hdtv.xvid-2hd.part1.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 17 | PA0001684052 | Yes | | 22 |
| http://hotfile.com/dl/40658341/f4f63aa/flashforward.s01e18.hdtv.xvid-2hd.part2.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 18 | PA0001684041 | Yes | | 53 |
| http://hotfile.com/dl/41688438/1518634/FlashForward.S01E19.HDTV.XviD-POW4.part1.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 18 | PA0001684041 | Yes | | 73 |
| http://hotfile.com/dl/41694926/6ea96fa/FlashForward.S01E19.HDTV.XviD-POW4.part2.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 19 | PA0001684047 | Yes | | 61 |
| http://hotfile.com/dl/42827104/1aa9611/flashforward.s01e20.hdtv.xvid-2hd.part1.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 19 | PA0001684047 | Yes | | 71 |
| http://hotfile.com/dl/42877953/8f9a47a/flashforward.s01e20.hdtv.xvid-2hd.part2.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 20 | PA0001684186 | Yes | | 57 |
| http://hotfile.com/dl/43920951/5c4173f/FlashForward.S01E21.HDTV.XviD-POW4.part1.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 20 | PA0001684186 | Yes | | 41 |
| http://hotfile.com/dl/43928224/3822993/FlashForward.S01E21.HDTV.XviD-POW4.part2.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 21 | PA0001684170 | Yes | | 40 |
| http://hotfile.com/dl/33797462/665e99f/flashforward.s01e11-e12.repack.hdtv.xvid-2hd.part1.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 21 | PA0001684170 | Yes | | 59 |
| http://hotfile.com/dl/33802469/4aa10d1/flashforward.s01e11-e12.repack.hdtv.xvid-2hd.part2.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 11&12 | PA0001684044 | Yes | | 38 |
| http://hotfile.com/dl/33813090/25d7966/flashforward.s01e11-e12.repack.hdtv.xvid-2hd.part3.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 11&12 | PA0001684044 | Yes | | 49 |
| http://hotfile.com/dl/33817023/3e9c956/flashforward.s01e11-e12.repack.hdtv.xvid-2hd.part4.rar.html | Disney Enterprises Inc. | FlashForward | 1 | 11&12 | PA0001684044 | Yes | | 39 |
| http://hotfile.com/dl/97920536/417445c/Flightplan-2005-DVDRip-XviD-ESP5E.Www.RL5Blog.Ws.avi.html | Disney Enterprises Inc. | FlashForward | 1 | 11&12 | PA0001684044 | Yes | | 40 |
| http://hotfile.com/dl/74300836/624f271/Flightplan.2005.BluRay.720p.DTS.2Audio.x264-CHD.part01.rar.html | Disney Enterprises Inc. | Flightplan | 1 | 19 | PA0001267242 | | 1 | 32 |
| http://hotfile.com/dl/12152043/3868daa/Flubber.(1997).EonEkaT.Net.mvb.html | Disney Enterprises Inc. | Flightplan | | | PA0001118008 | | | 10 |
| http://hotfile.com/dl/16214549/69c038b/G-Force.2009-320x240.mp4.html | Disney Enterprises Inc. | Flubber | | | PA0001146574 | | 3 | 23 |
| http://hotfile.com/dl/64475865/3a705d8/OmeClickMoviez.Com-Flubber.avi.html | Disney Enterprises Inc. | Flubber | | | PA0000856775 | | 1 | 50 |
| http://hotfile.com/dl/56480017/8804969/Flubber.1997.HDTV.m720p.AC3.x264-watsonjunk.part01.rar.html | Disney Enterprises Inc. | Flubber | | | PA0000856775 | Yes | | 75 |
| http://hotfile.com/dl/47054466/5252288/The.Fox.and.the.Hound.1981.x264.HDTVRip.part01.rar.html | Disney Enterprises Inc. | Fox and the Hound | | | PA0000856775 | | 3 | 84 |
| http://hotfile.com/dl/92933007/401d6dd/KilMa.Net.the.fox.and.the.hound.By.Joker.HeShaM.rar.html | Disney Enterprises Inc. | Freaky Friday 2003 | 1 | | PA0001118008 | Yes | | 10 |
| http://hotfile.com/dl/87923511/dcea3f7/Freaky.Friday.2003.DVDRip.XviD-DETV.avi.html | Disney Enterprises Inc. | G-Force | | 8 | PA0001146574 | | | 1 |
| http://hotfile.com/dl/24112456/097462c/G-Force.2008.Blu-ray.720p.part01.rar.html | Disney Enterprises Inc. | G-Force | | 10 | PA0001146991 | | 1 | 6 |
| http://hotfile.com/dl/62902519/2d7ab27/G-Force.PhoenixRG.part1.rar.html | Disney Enterprises Inc. | G-Force | | | PA0001641991 | | | 454 |
| http://hotfile.com/dl/62902519/0f6ed6/G-Force.PhoenixRG.part2.rar.html | Disney Enterprises Inc. | G-Force | | | PA0001641991 | Yes | | 9 |
| http://hotfile.com/dl/62902532/fca7657/G-Force.PhoenixRG.part3.rar.html | Disney Enterprises Inc. | G-Force | | | PA0001641991 | Yes | | 15 |
| http://hotfile.com/dl/10938790/24a5509/TV.High.School.Musical.S02E15.Std.Res.avi.html | Disney Enterprises Inc. | Glee | 2 | 15 | PA0001641991 | | | 21 |
| http://hotfile.com/dl/54760168/c9202af/Gone.in.60.Seconds.2000_DVDRip.mvvb.html | Disney Enterprises Inc. | Gone in 60 Seconds | 1 | | PA0001275778 | | 19 | 18 |
| http://hotfile.com/dl/37657133/291943/greek.1x08_.rmvb.htm | Disney Enterprises Inc. | Greek | 1 | 8 | PA0000933893 | | 1 | 252 |
| http://hotfile.com/dl/37657354/d0b9deb/greek.1x10_.rmvb.html | Disney Enterprises Inc. | Greek | 1 | 10 | PA0001615840 | | | 830 |
| http://hotfile.com/dl/29581557/4c0b6a3/Greek.S01E12.DVDRip.XviD-ORPHEUS.avi.html | Disney Enterprises Inc. | Greek | 1 | 12 | PA0001615846 | | 1 | 991 |
| http://hotfile.com/dl/29581375/a89f504/Greek.S01E13.DVDRip.XviD-ORPHEUS.avi.html | Disney Enterprises Inc. | Greek | 1 | 12 | PA0001615857 | | 3 | 40 |
| http://hotfile.com/dl/29581375/a89f504/Greek.S01E13.DVDRip.XviD-ORPHEUS.avi.html | Disney Enterprises Inc. | Greek | 1 | 13 | PA0001615848 | | 2 | 22 |