YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/29581681/3524801/Greek.S01E15.DVDRip.XviD-ORPHEUS.avi.html | Disney Enterprises Inc. | Greek | 1 | 15 | PA0001615852 | | 2 | 38 |
| http://hotfile.com/dl/29582638/8b739c1/Greek.S01E18.DVDRip.XviD-ORPHEUS.avi.html | Disney Enterprises Inc. | Greek | 1 | 18 | PA0001615851 | | 2 | 28 |
| http://hotfile.com/dl/95897692/262b82c/greek.s01e21.filewarez.tv.rmvb.html | Disney Enterprises Inc. | Greek | 1 | 21 | PA0001659742 | Yes | | 2 |
| http://hotfile.com/dl/8840745/051122e/GREEK.S02E01.HDTV.XviD-NoTV.rar.html | Disney Enterprises Inc. | Greek | 2 | 1 | PA0001652336 | | 1 | 106 |
| http://hotfile.com/dl/8840746/77067ba/Greek.S02E02.Crush.Landing.HDTV.XviD-FQM.rar.html | Disney Enterprises Inc. | Greek | 2 | 2 | PA0001652339 | | 1 | 82 |
| http://hotfile.com/dl/8840748/d48140e/GREEK.S02E03.HDTV.XviD-NoTV.rar.html | Disney Enterprises Inc. | Greek | 2 | 3 | PA0001652340 | | 1 | 89 |
| http://hotfile.com/dl/8840749/1849ac6/Greek.S02E04.HDTV.XviD-LOKi.rar.html | Disney Enterprises Inc. | Greek | 2 | 4 | PA0001652344 | | 1 | 89 |
| http://hotfile.com/dl/8840858/9bf4adb/Greek.S02E05.HDTV.XviD-0TV.rar.html | Disney Enterprises Inc. | Greek | 2 | 5 | PA0001652341 | | 1 | 81 |
| http://hotfile.com/dl/8840859/2f6046a/GREEK.S02E06.HDTV.XviD-NoTV.rar.html | Disney Enterprises Inc. | Greek | 2 | 6 | PA0001631759 | | 1 | 85 |
| http://hotfile.com/dl/8840860/707ab36/GREEK.S02E07.HDTV.XviD-NoTV.rar.html | Disney Enterprises Inc. | Greek | 2 | 7 | PA0001652342 | | 1 | 89 |
| http://hotfile.com/dl/8840862/d39abc8/GREEK.S02E08.HDTV.XviD-NoTV.rar.html | Disney Enterprises Inc. | Greek | 2 | 8 | PA0001631768 | | 1 | 87 |
| http://hotfile.com/dl/95179350/8781028/Greek.S02E09.avi.html | Disney Enterprises Inc. | Greek | 2 | 9 | PA0001631761 | | 2 | 29 |
| http://hotfile.com/dl/8840867/e5d1aaa/Greek.S02E10.HDTV.XviD-NoTV.rar.html | Disney Enterprises Inc. | Greek | 2 | 10 | PA0001631763 | | 2 | 89 |
| http://hotfile.com/dl/8840978/8674fe8/GREEK.S02E11.HDTV.XviD-0TV.rar.html | Disney Enterprises Inc. | Greek | 2 | 11 | PA0001631771 | | 3 | 124 |
| http://hotfile.com/dl/8840979/43feb677/GREEK.S02E12.HDTV.XviD-0TV.rar.html | Disney Enterprises Inc. | Greek | 2 | 12 | PA0001665744 | | 2 | 117 |
| http://hotfile.com/dl/8840986/bd5c90c/GREEK.S02E13.HDTV.XviD-0TV.rar.html | Disney Enterprises Inc. | Greek | 2 | 13 | PA0001665751 | | 2 | 117 |
| http://hotfile.com/dl/400384/4e08b86/greek.214.hdtv.0tv.avi.html | Disney Enterprises Inc. | Greek | 2 | 14 | PA0001667573 | | 1 | 42 |
| http://hotfile.com/dl/8841151/194494c8/GREEK.S02E15.HDTV.XviD-0TV.rar.html | Disney Enterprises Inc. | Greek | 2 | 15 | PA0001643770 | | 3 | 124 |
| http://hotfile.com/dl/8841158/693a0eb/GREEK.S02E16.Dearly.Beloved.HDTV.XviD-FQM.rar.html | Disney Enterprises Inc. | Greek | 2 | 16 | PA0001666083 | | 2 | 119 |
| http://hotfile.com/dl/8841160/5e8e94f/GREEK.S02E17.HDTV.XviD-0TV.rar.html | Disney Enterprises Inc. | Greek | 2 | 17 | PA0001665746 | | 2 | 135 |
| http://hotfile.com/dl/8841162/69579a1/GREEK.S02E18.Divine.Secrets.and.the.2BZ.Sisterhood.HDTV.Xvi D-FQM.rar.html | Disney Enterprises Inc. | Greek | 2 | 18 | PA0001643768 | | 4 | 112 |
| http://hotfile.com/dl/8841163/d27afc9/GREEK.S02E19.HDTV.XviD-0TV.rar.html | Disney Enterprises Inc. | Greek | 2 | 19 | PA0001665745 | | 2 | 120 |
| http://hotfile.com/dl/8841168/cc584c8/GREEK.S02E20.Isnt.It.Bro-mantic.HDTV.XviD-FQM.rar.html | Disney Enterprises Inc. | Greek | 2 | 20 | PA0001643756 | | 2 | 117 |
| http://hotfile.com/dl/8841308/39599b8/GREEK.S02E22.PROPER.HDTV.XII.rar.html | Disney Enterprises Inc. | Greek | 2 | 22 | PA0001643758 | | 2 | 126 |
| http://hotfile.com/dl/11890748/6083ebd/Greek.3x02.by.www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Greek | 3 | 2 | PA0001699051 | | 1 | 1807 |
| http://hotfile.com/dl/14303586/a413269/Greek.3x06.by.www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Greek | 3 | 6 | PA0001691592 | | 1 | 1836 |
| http://hotfile.com/dl/15450690/62d4658f/Greek.3x08.by.www.seriesfree.co.cc.rmvb.htm | Disney Enterprises Inc. | Greek | 3 | 8 | PA0001691586 | | 1 | 1800 |
| http://hotfile.com/dl/6996125/57c774c/Greek.3x17.il.mardi.gras.web-dl-caem96.avi.htm | Disney Enterprises Inc. | Greek | 3 | 17 | PA0001695214 | | 4 | 160 |
| http://hotfile.com/dl/32996801/d6d2e46/www.bayw.org].greek.s03e18.hdtv.xvid.fqm.avi.html | Disney Enterprises Inc. | Greek | 3 | 18 | PA0001695219 | Yes | | 16 |
| http://hotfile.com/dl/34120700/3fdd41/www.bayw.org].greek.319.avi.html | Disney Enterprises Inc. | Greek | 3 | 19 | PA0001695218 | Yes | | 9 |
| http://hotfile.com/dl/35344013/43aa6333/greek.s03e20.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Greek | 3 | 20 | PA0001695217 | | 1 | 69 |
| http://hotfile.com/dl/94729484/0cbcaf3/Greek.S04E01.seriesfree.rmvb.htm | Disney Enterprises Inc. | Greek | 4 | 1 | PA0001730783 | | 1 | 1438 |
| http://hotfile.com/dl/96610240/2ea8da2/Greek.S04E02.seriesfree.rmvb.htm | Disney Enterprises Inc. | Greek | 4 | 2 | PA0001730785 | | 1 | 1244 |
| http://hotfile.com/dl/98418486/d14f52f/Greek.S04E03.seriesfree.rmvb.html | Disney Enterprises Inc. | Greek | 4 | 3 | PA0001730805 | | 2 | 1253 |
| http://hotfile.com/dl/97910615/6837dc0/greek.s04e03.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Greek | 4 | 3 | PA0001730805 | Yes | | 1 |
| http://hotfile.com/dl/100233678/5683zdd/Greek.S04E04.seriesfree.rmvb.html | Disney Enterprises Inc. | Greek | 4 | 4 | PA0001730807 | | 2 | 1164 |
| http://hotfile.com/dl/100975313/5fd3e16/greek.s04e05.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Greek | 4 | 5 | PA0001730809 | Yes | | 3 |
| http://hotfile.com/dl/101819150/3707529/Greek.4x05.rmvb.html | Disney Enterprises Inc. | Greek | 4 | 5 | PA0001730809 | | 2 | 389 |
| http://hotfile.com/dl/102792976/e6c84a0/greek.s04e06.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Greek | 4 | 6 | PA0001730812 | Yes | | 2 |
| http://hotfile.com/dl/104081575/f126f01/Greek.406.rmvb.html | Disney Enterprises Inc. | Greek | 4 | 6 | PA0001730812 | | 2 | 623 |
| http://hotfile.com/dl/106021823/d0efc18/Greek.S04E07.seriesfree.rmvb.htm | Disney Enterprises Inc. | Greek | 4 | 7 | PA0001730814 | | 1 | 1271 |
| http://hotfile.com/dl/106721947/7602286c/greek.s04e08.hdtv.xvid-fqm.rar.html | Disney Enterprises Inc. | Greek | 4 | 8 | PA0001730816 | | 2 | 64 |
| http://hotfile.com/dl/107485699/f1ba2b5/greek.s04e08.rmvb.html | Disney Enterprises Inc. | Greek | 4 | 8 | PA0001730816 | | 3 | 483 |
| http://hotfile.com/dl/108051285/c3e737d/greek.s04e09.hdtv.xvid-fever.avi.html | Disney Enterprises Inc. | Greek | 4 | 9 | PA0001730817 | | 1 | 21 |
| http://hotfile.com/dl/108051286/9eb46f5/greek.s04e09.hdtv.xvid-fever.avi.html | Disney Enterprises Inc. | Greek | 4 | 9 | PA0001730817 | | 1 | 4 |
| http://hotfile.com/dl/108990733/6501z2f8/greek.s04e09.by.seriesslider.com.rmvb.html | Disney Enterprises Inc. | Greek | 4 | 9 | PA0001730817 | | 2 | 460 |
| http://hotfile.com/dl/109231219/4827e80/greek.s04e10.hdtv.xvid-fever.rar.html | Disney Enterprises Inc. | Greek | 4 | 10 | PA0001738103 | Yes | 3 | 4 |
| http://hotfile.com/dl/109232153/925ab3f/greek.s04e10.hdtv.xvid-fever.rmvb.html | Disney Enterprises Inc. | Greek | 4 | 10 | PA0001738103 | | 1 | 178 |
| http://hotfile.com/dl/109439652/315432d/Greys.Anatomy.S01E01.DVDRip.XviD-TOPAZ.rmvb.html | Disney Enterprises Inc. | GREY'S ANATOMY | 1 | 1 | PA0001268281 | | 1 | 2 |
| http://hotfile.com/dl/115579280/8094e3e/Greys.Anatomy.S01E02.DVDRip.XviD-TOPAZ_converted_3gp.html | Disney Enterprises Inc. | GREY'S ANATOMY | 1 | 2 | PA0001268236 | Yes | 2 | 2 |
| http://hotfile.com/dl/96008568/dff468a/Greys.Anatomy.S02E07.DVDRip.XviD.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 2 | 7 | PA0001289816 | | 2 | 17 |
| http://hotfile.com/dl/96009005/8e72da8/Greys.Anatomy.S02E09.DVDRip.XviD.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 2 | 9 | PA0001278759 | | 1 | 12 |
| http://hotfile.com/dl/12450936/5ba9571/Greys.Anatomy.S02E24.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 2 | 24 | PA0001316979 | | 2 | 163 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/76132051/3c25b67/Greys.Anatomy.S03E03.DVDRip.XviD-TOPAZ.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 3 | 3 | PA0001261689 | Yes | | 3 |
| http://hotfile.com/dl/12723287/df69bd9/Greys.Anatomy.S03E04.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 3 | 4 | PA0001261691 | | 4 | 202 |
| http://hotfile.com/dl/96019462/b7e5aa9/Greys.Anatomy.S03E08.DVDRip.XviD.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 3 | 8 | PA0001325117 | | 2 | 17 |
| http://hotfile.com/dl/76138192/4ed1112/Greys.Anatomy.S03E16.DVDRip.XviD-TOPAZ.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 3 | 16 | PA0001365670 | Yes | | 8 |
| http://hotfile.com/dl/16437907/8ta4b26/Greys.Anatomy.S03E16.xbus.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 3 | 16 | PA0001365670 | | 1 | 56 |
| http://hotfile.com/dl/76164378/e7dd8b2/Greys.Anatomy.S04E06.DVDRip.XviD-SAINTS.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 4 | 6 | PA0001598285 | Yes | | 4 |
| http://hotfile.com/dl/76165924/acd0529/Greys.Anatomy.S04E10.DVDRip.XviD-SAINTS.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 4 | 10 | PA0001598426 | Yes | | 7 |
| http://hotfile.com/dl/76166798/b0e871d/Greys.Anatomy.S04E12.DVDRip.XviD-SAINTS.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 4 | 12 | PA0001640578 | Yes | | 7 |
| http://hotfile.com/dl/12989319/1006850/Greys.Anatomy.S04E17.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 4 | 17 | PA0001640582 | | 7 | 150 |
| http://hotfile.com/dl/93583777/68defe3/Greys.Anatomy.S05E01.E02.720p.HDTV.x264-BWBP.mkv.html | Disney Enterprises Inc. | GREY'S ANATOMY | 5 | 1 | PA0001651222 | | 1 | 2 |
| http://hotfile.com/dl/13443722/8889866/Greys.Anatomy.S05E10.rmvb.html | Disney Enterprises Inc. | GREY'S ANATOMY | 5 | 10 | PA0001654158 | Yes | 3 | 909 |
| http://hotfile.com/dl/76168925/c232fff/Greys.Anatomy.S05E16.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 5 | 16 | PA0001654160 | Yes | 1 | 2 |
| http://hotfile.com/dl/13444358/3a350b3/Greys.Anatomy.S05E22.rmvb.html | Disney Enterprises Inc. | GREY'S ANATOMY | 5 | 22 | PA0001661724 | Yes | 2 | 1024 |
| http://hotfile.com/dl/79481622/a5e8cf7/greys.anatomy.s06e02.dvdrip.xvid-reward.avi.htm | Disney Enterprises Inc. | GREY'S ANATOMY | 6 | 2 | PA0001661038 | | 1 | 12 |
| http://hotfile.com/dl/16903559/eec6041/Greys.Anatomy_0608.rmvb.html | Disney Enterprises Inc. | GREY'S ANATOMY | 6 | 8 | PA0001667245 | Yes | 2 | 1479 |
| http://hotfile.com/dl/96040890/e690b92/Greys.Anatomy.S06e08.DVDRip.XviD.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 6 | 8 | PA0001667245 | | 2 | 18 |
| http://hotfile.com/dl/108112865/8c2ab8a/Greys.Anatomy.S06e15.DVDRip.XviD.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 6 | 15 | PA0001684057 | | 1 | 3 |
| http://hotfile.com/dl/93627882/3bef22b/Greys.Anatomy.S06E19.720p.HDTV.x264-BWBP.mkv.html | Disney Enterprises Inc. | GREY'S ANATOMY | 6 | 19 | PA0001684039 | | 1 | 4 |
| http://hotfile.com/dl/96044545/64aac57/Greys.Anatomy.S06e21.DVDRip.XviD.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 6 | 21 | PA0001684040 | | 1 | 20 |
| http://hotfile.com/dl/76249958/59588fb/Greys.Anatomy.S06E24.EXTENDED.DVDRip.XviD-REWARD.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 6 | 24 | PA0001684035 | Yes | | 30 |
| http://hotfile.com/dl/71345655/4e6c2fb/Greys.Anatomy.S07E01.HDTV.XviD-LOL_part3.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 1 | PA0001702497 | Yes | | 37 |
| http://hotfile.com/dl/71345656/c3b83ae/Greys.Anatomy.S07E01.HDTV.XviD-LOL_part4.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 1 | PA0001702497 | Yes | | 47 |
| http://hotfile.com/dl/71345657/02a728b/Greys.Anatomy.S07E01.HDTV.XviD-LOL_part2.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 1 | PA0001702497 | Yes | | 45 |
| http://hotfile.com/dl/71345658/480ee9e7/Greys.Anatomy.S07E01.HDTV.XviD-LOL_part1.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 1 | PA0001702497 | Yes | | 53 |
| http://hotfile.com/dl/71347287/13c2dd7/Onelinkmoviez.com_Greys.Anatomy.S07E01.tar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 1 | PA0001702497 | | 2 | 53 |
| http://hotfile.com/dl/82283468/e582716/Greys.Anatomy.7x02.XviD.asd.Mkleech.com.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 1 | PA0001698567 | Yes | 1 | 11 |
| http://hotfile.com/dl/74552188/9f7834e/greys.anatomy.702.hdtv-lol.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 2 | PA0001702490 | Yes | | 115 |
| http://hotfile.com/dl/74610139/254ad09/Greys.Anatomy.S07E03.HDTV.XviD-2HD.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 2 | PA0001698567 | Yes | | 27 |
| http://hotfile.com/dl/72960996/cf12777/Greys.Anatomy.S07E02.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 2 | PA0001698567 | Yes | | 73 |
| http://hotfile.com/dl/73017493/6244405/Greys.Anatomy.Season7.EP02_S-Files.rmvb.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 2 | PA0001702490 | Yes | 2 | 53 |
| http://hotfile.com/dl/74635532/a074658/Greys.Anatomy.S07E03.HDTV.XviD-2HD.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 3 | PA0001702490 | Yes | | 105 |
| http://hotfile.com/dl/108961688/aeace5f/Greys.Anatomy.S07E03.VOSTFR.HDTV.XviD-PTN.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 3 | PA0001702490 | Yes | | 41 |
| http://hotfile.com/dl/78662164/5418afe/Greys.Anatomy.S07E03.HDTV.XviD-2HD-PlatinumW.org.part1.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 3 | PA0001702490 | | 1 | 65 |
| http://hotfile.com/dl/78662908/19bdc7e/Greys.Anatomy.S07E03.HDTV.XviD-2HD-PlatinumW.org.part2.rar.html | Disney Enterprises Inc. | Grey's Anatomy | 7 | 3 | PA0001702490 | | DT | 4 |
| http://hotfile.com/dl/78663772/ee89686/Greys.Anatomy.S07E03.HDTV.XviD-2HD-PlatinumW.org.part3.rar.html | Disney Enterprises Inc. | Grey's Anatomy | 7 | 3 | PA0001702490 | | DT | 3 |
| http://hotfile.com/dl/78664134/f7e3ca5/Greys.Anatomy.S07E03.HDTV.XviD-2HD-PlatinumW.org.part4.rar.html | Disney Enterprises Inc. | Grey's Anatomy | 7 | 3 | PA0001702490 | | DT | 3 |
| http://hotfile.com/dl/76072368/f47174a/Greys.Anatomy.S07E04.HDTV.XviD-2HD.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | Yes | | 4 |
| http://hotfile.com/dl/76075185/a75f0cf/greys.anatomy.s07e04.hdtv.xvid-2hd.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | Yes | | 26 |
| http://hotfile.com/dl/76075587/5eceeb1/greys.anatomy.s07e04.hdtv.xvid-2hd.part2.rar.htm | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | Yes | | 108 |
| | | | | | | | | 58 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/76075906/0623d69/greys.anatomy.s07e04.hdtv.xvid-2hd.part1.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | Yes | | 79 |
| http://hotfile.com/dl/76076306/f50dd66/greys.anatomy.s07e04.hdtv.xvid-2hd.part4.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | Yes | | 82 |
| http://hotfile.com/dl/76078201/4a8b263/greys.anatomy.s07e04.hdtv.xvid-2hd.part3.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | Yes | | 43 |
| http://hotfile.com/dl/76080180/e578f50/greys.anatomy.s07e04.hdtv.xvid-2hd.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | Yes | | 9 |
| http://hotfile.com/dl/76093877/95e083c/greys.anatomy.s07e04.hdtv.xvid-2hd.InDivX.ORG.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | Yes | | 49 |
| http://hotfile.com/dl/76082426/340ccd0/greys.anatomy.s07e04.hdtv.xvid-2hd.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | | 1 | 4 |
| http://hotfile.com/dl/77528751/9e1b90b/greys.anatomy.705.hdtv-lol.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 5 | PA0001711939 | Yes | | 14 |
| http://hotfile.com/dl/77546356/472f174/Girl101_Greys.Anatomy.S07E05.HDTV.XviD-LOL.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 5 | PA0001711939 | Yes | | 16 |
| http://hotfile.com/dl/77550015/1d217e8/Girl101_Greys.Anatomy.S07E05.720p.HDTV.X264-DIMENSION.mkv.part3.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 5 | PA0001711939 | Yes | | 4 |
| http://hotfile.com/dl/77550091/ba1decc/Girl101_Greys.Anatomy.S07E05.720p.HDTV.X264-DIMENSION.mkv.part2.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 5 | PA0001711939 | Yes | | 5 |
| http://hotfile.com/dl/77591514/369b7a4/Greys.Anatomy.S07E05.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 5 | PA0001711939 | Yes | | 52 |
| http://hotfile.com/dl/79031224/b937ad0/Greys.Anatomy.S07E06.HDTV.XviD-LOL.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 6 | PA0001711942 | Yes | | 8 |
| http://hotfile.com/dl/79068032/4798807/Greys.Anatomy.S07E06.720p.HDTV.X264-DIMENSION.mkv.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 6 | PA0001711942 | Yes | | 24 |
| http://hotfile.com/dl/79177638/380acf9/Greys.Anatomy.S07E06.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 6 | PA0001711942 | Yes | | 65 |
| http://hotfile.com/dl/99352123/83b9f82/Greys.Anatomy.7x06.Queste.Mie.Braccia.ITA.DLMux.XviD-NovaRip.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 6 | PA0001711942 | | 1 | 146 |
| http://hotfile.com/dl/80488942/f7c2a3c/Greys.Anatomy.S07E07.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 7 | PA0001712409 | Yes | | 199 |
| http://hotfile.com/dl/82020060/3dd2985/Greys.Anatomy.S07E08.720p.HDTV.X264-DIMENSION.mkv.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 8 | PA0001712216 | Yes | | 15 |
| http://hotfile.com/dl/83499852/3311bde/greys.anatomy.s07e09.hdtv.xvid-2hd.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 185 |
| http://hotfile.com/dl/83500174/ca1ba4b/Greys.Anatomy.S07E09.HDTV.XviD-2HD.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 163 |
| http://hotfile.com/dl/83500520/f19e137/greys.anatomy.s07e09.hdtv.xvid-2hd.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 14 |
| http://hotfile.com/dl/83508003/56be310/greys.anatomy.s07e09.720p.hdtv.x264-ctu.mkv.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 54 |
| http://hotfile.com/dl/83514198/efa7a7e/OneDDL.com-greys.anatomy.s07e09.720p.hdtv.x264-ctu.mkv.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 44 |
| http://hotfile.com/dl/83517865/17f1f6c/greys.anatomy.S07E07.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 20 |
| http://hotfile.com/dl/83566346/befd679/Greys.Anatomy.S07E09.HDTV.XviD-2HD.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 58 |
| http://hotfile.com/dl/83647669/69f4783/greysFi.anatomy.s07e09.hdtv.xvid-2hd_WarezBot.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 8 |
| http://hotfile.com/dl/83681440/93b02da/Greys.Anatomy.S07E09.720p.HDTV.x264.CTU.part3.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 12 |
| http://hotfile.com/dl/83682218/1c6018e/Greys.Anatomy.S07E09.720p.HDTV.x264.CTU.part2.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 8 |
| http://hotfile.com/dl/83682300/211136e/Greys.Anatomy.S07E09.720p.HDTV.x264.CTU.part1.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 10 |
| http://hotfile.com/dl/84131064/4049d79/greys.anatomy.s07e09.hdtv.xvid-2hd.rmvb.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 2 |
| http://hotfile.com/dl/86918543/1dc34ea/Greys.Anatomy.S07E10.HDTV.XviD-LOL.rar.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 10 | PA0001720450 | Yes | | 29 |
| http://hotfile.com/dl/96621259/44a59d2/Greys.Anatomy.S07E12.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 12 | PA0001729228 | Yes | | 21 |
| http://hotfile.com/dl/96622675/3dba04a/Greys.Anatomy.S07E12.720p.HDTV.X264-DIMENSION.mkv.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 12 | PA0001729228 | Yes | | 10 |
| http://hotfile.com/dl/102334416/5f5b157/Greys.Anatomy.S07E13.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 13 | PA0001729226 | | 2 | 7 |
| http://hotfile.com/dl/103605569/7449217/Greys.Anatomy.S07E14.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 14 | PA0001726725 | Yes | | 21 |
| http://hotfile.com/dl/107361601/b492248/Greys.Anatomy.S07E16.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 16 | PA0001726728 | | 5 | 300 |
| http://hotfile.com/dl/108028356/4f07642/greys.anatomy.716...rmvb.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 16 | PA0001726728 | | 5 | 477 |
| http://hotfile.com/dl/111780644/fa8a9d2/Greys.Anatomy.S07E17.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 17 | PA0001726721 | | 4 | 60 |
| http://hotfile.com/dl/111944092/6129f71/Greys.Anatomy.S07E17.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 17 | PA0001726721 | | 2 | 10 |
| http://hotfile.com/dl/111722865/64fc4a0/Greys.Anatomy.S07E17.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 17 | PA0001726721 | Yes | 13 | 50 |
| http://hotfile.com/dl/111735538/d99bce1/Greys.Anatomy.S07E17.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 17 | PA0001726721 | | 20 | 359 |
| http://hotfile.com/dl/111768868/8234814/Greys.Anatomy.S07E17.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 17 | PA0001726721 | | 3 | 33 |
| http://hotfile.com/dl/112057947/bffa0d5/Greys.Anatomy.S07E17.VOSTFR.avi.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 17 | PA0001726721 | | 1 | 339 |
| http://hotfile.com/dl/113556587/f07c271/Greys.Anatomy.S07E18.HDTV.FOnekat.Net.rmvb.html | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 18 | PA0001737610 | | 1 | 11 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/113596601/0835e19/Arabspots.com.High.School.Musical.2.KranshY.cd2.rmvb.html | Disney Enterprises Inc. | High School Musical 2 | | | PA0001598561 | | 1 | 14 |
| http://hotfile.com/dl/107114892/2b59339/The.Hot.Chick.2002.DVDRip.XviD-aXXo-Sturdystud.avi.html | Disney Enterprises Inc. | Hot Chick | | | PA0001107915 | Yes | 11 | 6 |
| http://hotfile.com/dl/88729215/9e6875c/The.Hot.Chick.2002.DVDRIP.XviD.mp4.html | Disney Enterprises Inc. | Hot Chick | | | PA0001107915 | | 8 | 192 |
| http://hotfile.com/dl/58752684/266d183/The.Insider.1999.DVDRip.X264.ASD.rar.html | Disney Enterprises Inc. | Insider | | | PA0000955753 | | 1 | 136 |
| http://hotfile.com/dl/102985152/8f5eccc/THE.JUNGLE.BOOK.2.N.M.S.avi.htm | Disney Enterprises Inc. | Jungle Book 2 | | | PA0001095956 | | 2 | 104 |
| http://hotfile.com/dl/103832769/5057e30/Kyle.XY.S1E00-by_DivXT.mkv.html | Disney Enterprises Inc. | Kyle XY | 1 | 1 | PA0001334847 | | 1 | 8 |
| http://hotfile.com/dl/110849360/dc856c2/Kyle.XY.S1E01-by_DivXT.mkv.html | Disney Enterprises Inc. | Kyle XY | 1 | 1 | PA0001334847 | | 4 | 35 |
| http://hotfile.com/dl/86502260/bce7187/Kyle-XY-S01E01([Rap2rap.info]).mkv.html | Disney Enterprises Inc. | Kyle XY | 1 | 1 | PA0001334847 | | 2 | 6 |
| http://hotfile.com/dl/37547779/99f8bf/kyle1x01.part1.rar.html | Disney Enterprises Inc. | Kyle XY | 1 | 1 | PA0001334847 | | DT | 56 |
| http://hotfile.com/dl/37550353/02da10e/kyle1x01.part2.rar.html | Disney Enterprises Inc. | Kyle XY | 1 | 1 | PA0001334847 | | DT | 53 |
| http://hotfile.com/dl/110746821/f1e50f1/Kyle.XY.S1E02-by_DivXT.mkv.html | Disney Enterprises Inc. | Kyle XY | 1 | 2 | PA0001379555 | | 3 | 30 |
| http://hotfile.com/dl/110749567/3fbb03a/Kyle.XY.S1E03-by_DivXT.mkv.html | Disney Enterprises Inc. | Kyle XY | 1 | 3 | PA0001363959 | | 3 | 31 |
| http://hotfile.com/dl/110761198/0819ad6/Kyle.XY.S1E04-by_DivXT.mkv.html | Disney Enterprises Inc. | Kyle XY | 1 | 4 | PA0001363868 | | 3 | 27 |
| http://hotfile.com/dl/110852178/c138e4c/Kyle.XY.S1E05-by_DivXT.mkv.html | Disney Enterprises Inc. | Kyle XY | 1 | 5 | PA0001363862 | | 3 | 25 |
| http://hotfile.com/dl/110766159/a796e91/Kyle.XY.S1E06-by_DivXT.mkv.html | Disney Enterprises Inc. | Kyle XY | 1 | 6 | PA0001261845 | | 3 | 25 |
| http://hotfile.com/dl/111170482/a123a70/Kyle.XY.S1E08-by_DivXT.mkv.html | Disney Enterprises Inc. | Kyle XY | 1 | 8 | PA0001261843 | | 3 | 30 |
| http://hotfile.com/dl/111173152/59520e7/Kyle.XY.S1E09-by_DivXT.mkv.html | Disney Enterprises Inc. | Kyle XY | 1 | 9 | PA0001261844 | | 4 | 26 |
| http://hotfile.com/dl/36196313/aaa3075/Kyle.XY.S01E09.DVDRip.XviD.rar.html | Disney Enterprises Inc. | Kyle XY | 1 | 9 | PA0001261844 | | DT | 54 |
| http://hotfile.com/dl/111175829/cd8a2a5/Kyle.XY.S1E10-by_DivXT.mkv.html | Disney Enterprises Inc. | Kyle XY | 1 | 10 | PA0001261841 | | 2 | 29 |
| http://hotfile.com/dl/7329082/8d1d138/Kyle.XY.S02E02.DVDRip.XviD-By.SaMeH.WwW.ArabLionZ.CoM.rmvb.html | | | | | | | | |
| http://hotfile.com/dl/103832720/70275e7/Kyle.XY.S2E03-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 2 | PA0001590038 | | 1 | 129 |
| http://hotfile.com/dl/110863651/d537f53/Kyle.XY.S2E03-by_DivXT.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 3 | PA0001590034 | | 1 | 5 |
| http://hotfile.com/dl/7329083/2116fbd/Kyle.XY.S02E04.DVDRip.XviD-By.SaMeH.WwW.ArabLionZ.CoM.rmvb.html | Disney Enterprises Inc. | Kyle XY | 2 | 3 | PA0001590034 | | 3 | 33 |
| http://hotfile.com/dl/103832626/417fed9/Kyle.XY.S2E05-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 4 | PA0001590035 | | 1 | 124 |
| http://hotfile.com/dl/103832782/1a71184b/Kyle.XY.S2E06-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 5 | PA0001590036 | | 1 | 2 |
| http://hotfile.com/dl/103832326/79a07c5/Kyle.XY.S2E07-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 6 | PA0001590037 | | 1 | 4 |
| http://hotfile.com/dl/7329232/0e4fdb1/Kyle.XY.S02E08.DVDRip.XviD-By.SaMeH.WwW.ArabLionZ.CoM.rmvb.html | Disney Enterprises Inc. | Kyle XY | 2 | 7 | PA0001590042 | | 1 | 5 |
| http://hotfile.com/dl/103831784/b8ecf22/Kyle.XY.S2E09-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 8 | PA0001590040 | | 1 | 129 |
| http://hotfile.com/dl/103832048/65c4739/Kyle.XY.S2E10-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 9 | PA0001590039 | | 1 | 4 |
| http://hotfile.com/dl/103832872/7cc9fc6/Kyle.XY.S2E11-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 10 | PA0001590031 | | 1 | 5 |
| http://hotfile.com/dl/110883680/29e84a3/Kyle.XY.S2E11-by_DivXT.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 11 | PA0001590032 | | 1 | 6 |
| http://hotfile.com/dl/103832818/4bcb999/Kyle.XY.S2E12-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 11 | PA0001590032 | | 2 | 30 |
| http://hotfile.com/dl/103832093/9c1a4e4/Kyle.XY.S2E18-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 12 | PA0001590041 | | 1 | 4 |
| http://hotfile.com/dl/103832107/7939607/Kyle.XY.S2E19-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 13 | PA0001590033 | | 1 | 3 |
| http://hotfile.com/dl/103831637/bda96e3/Kyle.XY.S2E20-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 14 | PA0001601414 | | 1 | 3 |
| http://hotfile.com/dl/103831265/b92d937/Kyle.XY.S2E21-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 14 | PA0001601414 | | 1 | 4 |
| http://hotfile.com/dl/111170323/00acf83/Kyle.XY.S2E14-by_DivXT.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 14 | PA0001601414 | | 2 | 36 |
| http://hotfile.com/dl/103832516/60a8f4b/Kyle.XY.S2E15-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 15 | PA0001610686 | | 1 | 3 |
| http://hotfile.com/dl/103832169/fb6f325/Kyle.XY.S2E16-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 16 | PA0001610685 | | 1 | 2 |
| http://hotfile.com/dl/103832370/44f22e4/Kyle.XY.S2E17-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 17 | PA0001610684 | | 1 | 3 |
| http://hotfile.com/dl/103832745/3e8b633/Kyle.XY.S2E19-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 18 | PA0001642933 | | 1 | 3 |
| http://hotfile.com/dl/103832602/99d7f36/Kyle.XY.S2E14-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 19 | PA0001642925 | | 1 | 3 |
| http://hotfile.com/dl/103832626/99d7f36/Kyle.XY.S2E20-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 20 | PA0001642930 | | 1 | 4 |
| http://hotfile.com/dl/103831425/c6c0541/Kyle.XY.S2E22-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 21 | PA0001642928 | | 1 | 3 |
| http://hotfile.com/dl/103831002/580e73e/Kyle.XY.S2E23-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 22 | PA0001642921 | | 2 | 5 |
| http://hotfile.com/dl/103831562/5085e22/Kyle.XY.S2E15-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 2 | 23 | PA0001642936 | | 1 | 6 |
| http://hotfile.com/dl/103832944/db57b1a/Kyle.XY.S3E01-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 3 | 1 | PA0001658031 | | 1 | 6 |
| http://hotfile.com/dl/103833014/f31312b/Kyle.XY.S3E02-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 3 | 2 | PA0001658035 | | 1 | 8 |
| http://hotfile.com/dl/103832975/4a18if6/Kyle.XY.S3E03-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 3 | 3 | PA0001658032 | | 1 | 5 |
| http://hotfile.com/dl/103832997/c1113d1/Kyle.XY.S3E04-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 3 | 4 | PA0001658644 | | 1 | 5 |
| http://hotfile.com/dl/103832984/a708ecd/Kyle.XY.S3E05-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 3 | 5 | PA0001658692 | | 1 | 5 |
| http://hotfile.com/dl/103832843/2ba6e69/Kyle.XY.S3E06-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 3 | 6 | PA0001658642 | | 1 | 4 |
| http://hotfile.com/dl/103832843/2ba6e69/Kyle.XY.S3E09-by.engfox26.mkv.html | Disney Enterprises Inc. | Kyle XY | 3 | 9 | PA0001658673 | | 1 | 3 |
| http://hotfile.com/dl/94213747/eb41d0f/Lilo.and.Stitch.2002.DVD9.ripturk.com.part01.rar.html | Disney Enterprises Inc. | Lilo and Stitch | | | PA0001082244 | | 2 | 2 |
| http://hotfile.com/dl/113321310/5d2d420/MaZikaZdaY.CoM.Lion.King.1.rmvb.html | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | 2 | 259 |
| http://hotfile.com/dl/19892933/09e3b22/The.Lion.King.1994.rmvb.html | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | 7 | 752 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/15063954/0ff7c50/The-Lion-King.1.By-Yasir http://warez32.com.part1.rar.html | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT + 12 | 264 |
| http://hotfile.com/dl/15063955/809ebbe/The-Lion-King.1.By-Yasir http://warez32.com.part2.rar.html | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT + 11 | 195 |
| http://hotfile.com/dl/15063956/9df472e/The-Lion-King.1.By-Yasir http://warez32.com.part3.rar.html | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT + 11 | 190 |
| http://hotfile.com/dl/15063957/c5a9142/The-Lion-King.1.By-Yasir http://warez32.com.part4.rar.html | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT + 12 | 180 |
| http://hotfile.com/dl/15063958/6de20ab/The-Lion-King.1.By-Yasir http://warez32.com.part5.rar.html | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT + 13 | 170 |
| http://hotfile.com/dl/15063959/99c4588/The-Lion-King.1.By-Yasir http://warez32.com.part6.rar.html | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT + 13 | 159 |
| http://hotfile.com/dl/15063952/644c85a/The-Lion-King.1-2.By-Yasir http://warez32.com.part7.rar.html | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT + 15 | 177 |
| http://hotfile.com/dl/26657764/389999e/www.vumanhthang.com_Lion.King_1_DGN_CW.part1.rar.html | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT | 94 |
| http://hotfile.com/dl/26657780/2379e00/www.vumanhthang.com_Lion.King_1_DGN_CW.part2.rar.html | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT | 70 |
| http://hotfile.com/dl/26657802/7a00ad9/www.vumanhthang.com_Lion.King_1_DGN_CW.part3.rar.html | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT | 70 |
| http://hotfile.com/dl/26657806/bef30cc/www.vumanhthang.com_Lion.King_1_DGN_CW.part4.rar.html | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT | 117 |
| http://hotfile.com/dl/8402819/f680277d/1989.The.Little.Mermaid.1989.Platinum.Edition.DVDRip.CD1.rmvb.html | Disney Enterprises Inc. | Little Mermaid | | | PA0000431543 | | 1 | 33 |
| http://hotfile.com/dl/46357452/b52a89c/Lost.S01.E01.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 1 | PA0001246176 | Yes | 1 | 374 |
| http://hotfile.com/dl/46357453/206ba93/Lost.S01.E02.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 2 | PA0001231836 | Yes | | 272 |
| http://hotfile.com/dl/75916667/2638f13/Lost.S01.E02.3gp.html | Disney Enterprises Inc. | Lost | 1 | 2 | PA0001231836 | | 6 | 65 |
| http://hotfile.com/dl/46357454/6bcd08a/Lost.S01.E03.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 3 | PA0001231837 | Yes | 1 | 254 |
| http://hotfile.com/dl/75916671/52f7bce/Lost.S01.E03.3gp.html | Disney Enterprises Inc. | Lost | 1 | 3 | PA0001231837 | | 6 | 55 |
| http://hotfile.com/dl/46357455/eb05756/Lost.S01.E04.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 4 | PA0001249070 | Yes | | 252 |
| http://hotfile.com/dl/84066835/bfbb4b7/Lost.S01E04.DVDRIP.XviD.Custom.Hebsubbed-iDown.avi.html | Disney Enterprises Inc. | Lost | 1 | 4 | PA0001249070 | | 1 | 99 |
| http://hotfile.com/dl/75916669/a1742f66/Lost.S01E04.3gp.html | Disney Enterprises Inc. | Lost | 1 | 4 | PA0001249070 | | 7 | 53 |
| http://hotfile.com/dl/46357531/6ad8875/Lost.S01.E05.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 5 | PA0001249069 | Yes | 1 | 235 |
| http://hotfile.com/dl/46357537/75bb49b/Lost.S01.E06.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 6 | PA0001250897 | Yes | | 251 |
| http://hotfile.com/dl/91272094/f1826607/Lost.S01E06.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 6 | PA0001250897 | | 1 | 72 |
| http://hotfile.com/dl/75916929/2b7033b/Lost.S01E06.3gp.html | Disney Enterprises Inc. | Lost | 1 | 6 | PA0001250897 | | 3 | 45 |
| http://hotfile.com/dl/46357541/139182a/Lost.S01.E07.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 7 | PA0001250898 | Yes | 1 | 211 |
| http://hotfile.com/dl/9847668/5519501/Lost.S01E07.Lektor.PL.avi.html | Disney Enterprises Inc. | Lost | 1 | 7 | PA0001250898 | | 1 | 142 |
| http://hotfile.com/dl/75916932/add8724/Lost.S01E07.3gp.html | Disney Enterprises Inc. | Lost | 1 | 7 | PA0001250898 | | 4 | 41 |
| http://hotfile.com/dl/46357552/4d90eae/Lost.S01.E08.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 8 | PA0001250899 | Yes | | 225 |
| http://hotfile.com/dl/46357633/dd92e37/Lost.S01.E09.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 9 | PA0001257795 | Yes | 1 | 220 |
| http://hotfile.com/dl/75917141/33dfc2d/Lost.S01E09.3gp.html | Disney Enterprises Inc. | Lost | 1 | 9 | PA0001257795 | | 3 | 36 |
| http://hotfile.com/dl/46357636/fb38452/Lost.S01.E10.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 10 | PA0001250055 | Yes | | 201 |
| http://hotfile.com/dl/75917203/0235434d/Lost.S01E10.3gp.html | Disney Enterprises Inc. | Lost | 1 | 10 | PA0001250055 | | 2 | 34 |
| http://hotfile.com/dl/46357637/f6af787/Lost.S01.E11.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 11 | PA0001249068 | Yes | | 227 |
| http://hotfile.com/dl/75917211/8687d73/Lost.S01E11.3gp.html | Disney Enterprises Inc. | Lost | 1 | 11 | PA0001249068 | | 2 | 33 |
| http://hotfile.com/dl/46357645/b1cd34d/Lost.S01.E12.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 12 | PA0001251093 | Yes | | 202 |
| http://hotfile.com/dl/75917218/9a0d7b3/Lost.S01E12.3gp.html | Disney Enterprises Inc. | Lost | 1 | 12 | PA0001251093 | | 2 | 33 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/46357715/8b50f28/Lost.S01.E13.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 13 | PA0001247403 | Yes | | 222 |
| http://hotfile.com/dl/46357720/c778e04/Lost.S01.E14.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 14 | PA0001257012 | Yes | | 180 |
| http://hotfile.com/dl/75917468/4dc5365/Lost.S01E14.3gp.html | Disney Enterprises Inc. | Lost | 1 | 14 | PA0001257012 | | 1 | 26 |
| http://hotfile.com/dl/46357721/1c28f1f/Lost.S01.E15.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 15 | PA0001251094 | Yes | | 208 |
| http://hotfile.com/dl/75917482/7e0a1fb/Lost.S01E15.3gp.html | Disney Enterprises Inc. | Lost | 1 | 15 | PA0001251094 | | 1 | 28 |
| http://hotfile.com/dl/46357726/223244c/Lost.S01.E16.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 16 | PA0001251095 | Yes | | 190 |
| http://hotfile.com/dl/75917489/34d5f82/Lost.S01E16.3gp.html | Disney Enterprises Inc. | Lost | 1 | 16 | PA0001251095 | | 1 | 30 |
| http://hotfile.com/dl/46357786/11915d5/Lost.S01.E17.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 17 | PA0001271872 | Yes | | 185 |
| http://hotfile.com/dl/46357787/c8e60b2/Lost.S01.E18.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 18 | PA0001271873 | Yes | | 186 |
| http://hotfile.com/dl/75917827/6a9d05a/Lost.S01E18.3gp.html | Disney Enterprises Inc. | Lost | 1 | 18 | PA0001271873 | | 1 | 26 |
| http://hotfile.com/dl/46357793/723220b/Lost.S01.E19.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 19 | PA0001268273 | Yes | | 187 |
| http://hotfile.com/dl/75917838/8e3a43f/Lost.S01E19.3gp.html | Disney Enterprises Inc. | Lost | 1 | 19 | PA0001268273 | | 3 | 25 |
| http://hotfile.com/dl/91327371/01b1cd0/Lost.S01E19.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 19 | PA0001268273 | | 2 | 27 |
| http://hotfile.com/dl/65382058/06c38ff/Lost.S01E20.PL.DVDRip.XviD.S&A.DeiX.avi.html | Disney Enterprises Inc. | Lost | 1 | 20 | PA0001268272 | | 1 | 69 |
| http://hotfile.com/dl/46357796/69acb63/Lost.S01.E20.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 20 | PA0001268272 | Yes | | 192 |
| http://hotfile.com/dl/75917849/04cc526/Lost.S01E20.3gp.html | Disney Enterprises Inc. | Lost | 1 | 20 | PA0001268272 | | 1 | 29 |
| http://hotfile.com/dl/46357912/7237f12/Lost.S01.E21.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 21 | PA0001275115 | Yes | | 177 |
| http://hotfile.com/dl/75918043/a8fdda4/Lost.S01E21.3gp.html | Disney Enterprises Inc. | Lost | 1 | 21 | PA0001275115 | | 2 | 26 |
| http://hotfile.com/dl/46357923/2dc02a5/Lost.S01.E22.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 22 | PA0001318667 | Yes | | 194 |
| http://hotfile.com/dl/75918215/4fe7917/Lost.S01E22.3gp.html | Disney Enterprises Inc. | Lost | 1 | 22 | PA0001318667 | | 2 | 32 |
| http://hotfile.com/dl/46357925/512178b/Lost.S01.E23.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 23 | PA0001218626 | Yes | | 160 |
| http://hotfile.com/dl/75918256/ffd9830/Lost.S01E23.3gp.html | Disney Enterprises Inc. | Lost | 1 | 23 | PA0001218626 | | 5 | 32 |
| http://hotfile.com/dl/46357927/b66e8d9/Lost.S01.E24.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 24 | PA0001218627 | Yes | | 336 |
| http://hotfile.com/dl/53868316/cc56a65/lost.s01e24-25.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Lost | 1 | 24 | PA0001218627 | | 1 | 35 |
| http://hotfile.com/dl/75918272/37e4069/Lost.S01E24.3gp.html | Disney Enterprises Inc. | Lost | 1 | 24 | PA0001218627 | | 8 | 29 |
| http://hotfile.com/dl/75918435/9bc9a66/Lost.S01E25.3gp.html | Disney Enterprises Inc. | Lost | 1 | 24 | PA0001218627 | | 3 | 34 |
| http://hotfile.com/dl/112181638/16c1509/Lost.Season1.EP24-25_S-Files.rmvb.html | Disney Enterprises Inc. | Lost | 1 | 24 | PA0001218627 | | 4 | 40 |
| http://hotfile.com/dl/46603708/27c55af/Lost.S02.E01.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 1 | PA0001291044 | Yes | 2 | 222 |
| http://hotfile.com/dl/91930017/27b4ebf/Lost.S02E01.Bluray.480p.x264-BoB--www.HOTFiLE-BB.com.mkv.html | Disney Enterprises Inc. | Lost | 2 | 1 | PA0001291044 | | 1 | 5 |
| http://hotfile.com/dl/53872585/4c48ce8/lost.2x01.man_of_science_man_of_faith.dvdrip_xvid-fov.avi.html | Disney Enterprises Inc. | Lost | 2 | 1 | PA0001291044 | | 3 | 25 |
| http://hotfile.com/dl/76375556/af7d81d/Lost.S02E01.3gp.html | Disney Enterprises Inc. | Lost | 2 | 1 | PA0001291044 | | 1 | 38 |
| http://hotfile.com/dl/46603709/653550e/Lost.S02.E02.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 2 | PA0001291103 | Yes | 2 | 194 |
| http://hotfile.com/dl/76375559/f743183/Lost.S02E02.3gp.html | Disney Enterprises Inc. | Lost | 2 | 2 | PA0001291103 | | 1 | 36 |
| http://hotfile.com/dl/46603711/705517c2/Lost.S02.E03.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 3 | PA0001291102 | Yes | 2 | 192 |
| http://hotfile.com/dl/76375562/77dd48c/Lost.S02E03.3gp.html | Disney Enterprises Inc. | Lost | 2 | 3 | PA0001291102 | | 1 | 30 |
| http://hotfile.com/dl/46603712/cf2fb2e/Lost.S02.E04.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 4 | PA0001259269 | Yes | 2 | 187 |
| http://hotfile.com/dl/76375563/e45f05b/Lost.S02E04.3gp.html | Disney Enterprises Inc. | Lost | 2 | 4 | PA0001259269 | | 1 | 30 |
| http://hotfile.com/dl/46603766/cdf3441/Lost.S02.E05.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 5 | PA0001288460 | Yes | 1 | 177 |
| http://hotfile.com/dl/76376095/c1cf704/Lost.S02E05.3gp.html | Disney Enterprises Inc. | Lost | 2 | 5 | PA0001288460 | | 1 | 29 |
| http://hotfile.com/dl/46603769/fa5a15a/Lost.S02.E06.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 6 | PA0001259978 | Yes | 1 | 168 |
| http://hotfile.com/dl/76376100/de44bd8/Lost.S02E06.3gp.html | Disney Enterprises Inc. | Lost | 2 | 6 | PA0001259978 | | 1 | 25 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/46603770/df87073/Lost.S02.E07.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 7 | PA0001289757 | Yes | 1 | 171 |
| http://hotfile.com/dl/76376154/506b6b/Lost.S02E07.3gp.html | Disney Enterprises Inc. | Lost | 2 | 7 | PA0001289757 | | 1 | 29 |
| http://hotfile.com/dl/46603773/2509a40/Lost.S02.E08.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 8 | PA0001259434 | Yes | 1 | 168 |
| http://hotfile.com/dl/76376169/389e379/Lost.S02E08.3gp.html | Disney Enterprises Inc. | Lost | 2 | 8 | PA0001259434 | | 2 | 28 |
| http://hotfile.com/dl/46603859/f754a50/Lost.S02.E09.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 9 | PA0001259276 | Yes | 1 | 166 |
| http://hotfile.com/dl/76376575/b84ca26/Lost.S02E09.3gp.html | Disney Enterprises Inc. | Lost | 2 | 9 | PA0001259276 | | 1 | 23 |
| http://hotfile.com/dl/46603862/5ce36d9/Lost.S02.E10.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 10 | PA0001291219 | Yes | 1 | 165 |
| http://hotfile.com/dl/76376657/4772050/Lost.S02E10.3gp.html | Disney Enterprises Inc. | Lost | 2 | 10 | PA0001291219 | | 1 | 21 |
| http://hotfile.com/dl/46603863/e110df9/Lost.S02.E11.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 11 | PA0001308387 | Yes | 2 | 168 |
| http://hotfile.com/dl/76376802/ed6e1c9/Lost.S02E11.3gp.html | Disney Enterprises Inc. | Lost | 2 | 11 | PA0001308387 | | 1 | 28 |
| http://hotfile.com/dl/46603868/37011fd/Lost.S02.E12.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 12 | PA0001308514 | Yes | 1 | 165 |
| http://hotfile.com/dl/76376806/7550bad/Lost.S02E12.3gp.html | Disney Enterprises Inc. | Lost | 2 | 12 | PA0001308514 | | 1 | 25 |
| http://hotfile.com/dl/100577689/87ec1c3/Lost.212.m720p.Bluray.AC3.x264-FReeLOVE.part01.rar.html | Disney Enterprises Inc. | Lost | 2 | 12 | PA0001308514 | | 2 | 2 |
| http://hotfile.com/dl/46603956/391647b/Lost.S02.E13.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 13 | PA0001308515 | Yes | 1 | 170 |
| http://hotfile.com/dl/76377197/e81dcf/Lost.S02E13.3gp.html | Disney Enterprises Inc. | Lost | 2 | 13 | PA0001308515 | | 1 | 27 |
| http://hotfile.com/dl/46603962/1647a4b/Lost.S02.E14.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 14 | PA0001308516 | Yes | 1 | 170 |
| http://hotfile.com/dl/76377255/323d87d/Lost.S02E14.3gp.html | Disney Enterprises Inc. | Lost | 2 | 14 | PA0001308516 | | 1 | 26 |
| http://hotfile.com/dl/46604069/e6868f4/Lost.S02.E15.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 15 | PA0001260241 | Yes | 2 | 170 |
| http://hotfile.com/dl/76377279/e93476b/Lost.S02E15.3gp.html | Disney Enterprises Inc. | Lost | 2 | 15 | PA0001260241 | | 5 | 25 |
| http://hotfile.com/dl/104163516/dcbbbf0/Lost.215.m720p.Bluray.AC3.x264-FReeLOVE.part01.rar.html | Disney Enterprises Inc. | Lost | 2 | 15 | PA0001260241 | | 2 | 2 |
| http://hotfile.com/dl/65890489/aa5dd59/Lost.S02E16.PL.DVDRip.XviD.S&A.DeiX.avi.html | Disney Enterprises Inc. | Lost | 2 | 16 | PA0001319421 | | 1 | 85 |
| http://hotfile.com/dl/76377457/39219aa/Lost.S02E16.3gp.html | Disney Enterprises Inc. | Lost | 2 | 16 | PA0001319421 | | 3 | 20 |
| http://hotfile.com/dl/46604112/208bbf2/Lost.S02.E17.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 17 | PA0001318162 | Yes | 1 | 171 |
| http://hotfile.com/dl/76377590/5b97cac/Lost.S02E17.3gp.html | Disney Enterprises Inc. | Lost | 2 | 17 | PA0001318162 | | 4 | 26 |
| http://hotfile.com/dl/46604113/0b725af/Lost.S02.E18.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 18 | PA0001318163 | Yes | 1 | 168 |
| http://hotfile.com/dl/76377740/4d66bd8/Lost.S02E18.3gp.html | Disney Enterprises Inc. | Lost | 2 | 18 | PA0001318163 | | 1 | 22 |
| http://hotfile.com/dl/46604160/ca9f785/Lost.S02.E19.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 19 | PA0001324220 | Yes | 1 | 178 |
| http://hotfile.com/dl/76377750/2e425c0/Lost.S02E19.3gp.html | Disney Enterprises Inc. | Lost | 2 | 19 | PA0001324220 | | 1 | 24 |
| http://hotfile.com/dl/73397023/c3cdea8/Lost.S02E20.DVDRip.XviD-TOPAZ.avi.html | Disney Enterprises Inc. | Lost | 2 | 20 | PA0001318668 | Yes | | 17 |
| http://hotfile.com/dl/76377927/e7d5f03/Lost.S02E20.3gp.html | Disney Enterprises Inc. | Lost | 2 | 20 | PA0001318668 | | 1 | 23 |
| http://hotfile.com/dl/14819560/ee26b97/Lost.S02E21.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 21 | PA0001318669 | | 1 | 219 |
| http://hotfile.com/dl/76378090/ef4f879/Lost.S02E21.3gp.html | Disney Enterprises Inc. | Lost | 2 | 21 | PA0001318669 | | 1 | 22 |
| http://hotfile.com/dl/104179936/fc3a361/Lost.221.m720p.Bluray.AC3.x264-FReeLOVE.part01.rar.html | Disney Enterprises Inc. | Lost | 2 | 21 | PA0001318669 | | 2 | 1 |
| http://hotfile.com/dl/46604210/ad00dd9/Lost.S02.E22.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 2 | 22 | PA0001316973 | Yes | 1 | 154 |
| http://hotfile.com/dl/65923452/8b6b507/Lost.S02E22.PL.DVDRip.XviD.S&A.DeiX.avi.html | Disney Enterprises Inc. | Lost | 2 | 22 | PA0001316973 | | 1 | 85 |
| http://hotfile.com/dl/76378326/cfe7317/Lost.S02E22.3gp.html | Disney Enterprises Inc. | Lost | 2 | 22 | PA0001316973 | | 3 | 27 |
| http://hotfile.com/dl/46945915/b8a8db3/Lost.S03.EP01.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 1 | PA0001261860 | Yes | 2 | 206 |
| http://hotfile.com/dl/42115909/fde3d48/MyEgY.CoM.Lost.S03E01.eyad.html | Disney Enterprises Inc. | Lost | 3 | 1 | PA0001261860 | | 1 | 96 |
| http://hotfile.com/dl/46945916/9d5322c/Lost.S03.EP02.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 2 | PA0001261856 | | 3 | 209 |
| http://hotfile.com/dl/91701586/d2fc98/Lost.S03E02.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 2 | PA0001261856 | | 1 | 11 |
| http://hotfile.com/dl/46945917/11314ec/Lost.S03.EP03.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 3 | PA0001261858 | Yes | 2 | 194 |
| http://hotfile.com/dl/91705217/8855934f/Lost.S03E03.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 3 | PA0001261858 | | 1 | 17 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/46945919/2612d6f7/Lost.S03.EP04.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 4 | PA0001261859 | Yes | 2 | 215 |
| http://hotfile.com/dl/91708700/126dab9/Lost.S03E04.avi.html | Disney Enterprises Inc. | Lost | 3 | 4 | PA0001261859 | | 1 | 13 |
| http://hotfile.com/dl/46946162/5d47d8d/Lost.S03.EP05.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 5 | PA0001261857 | Yes | 1 | 181 |
| http://hotfile.com/dl/91714200/1ee8f32/Lost.S03E05.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 5 | PA0001261857 | | 3 | 16 |
| http://hotfile.com/dl/46946165/95fb667/Lost.S03.EP06.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 6 | PA0001325121 | Yes | 2 | 200 |
| http://hotfile.com/dl/102856709/ca9cb1b/Lost.s03e06.avi.html | Disney Enterprises Inc. | Lost | 3 | 6 | PA0001325121 | | 1 | 42 |
| http://hotfile.com/dl/46946189/07ba0c7/Lost.S03.EP07.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 7 | PA0001365660 | Yes | 2 | 193 |
| http://hotfile.com/dl/91747193/bad96a6/Lost.S03E07.avi.html | Disney Enterprises Inc. | Lost | 3 | 7 | PA0001365660 | | 2 | 6 |
| http://hotfile.com/dl/46946296/39a717a/Lost.S03.EP08.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 8 | PA0001365662 | Yes | 2 | 176 |
| http://hotfile.com/dl/91759327/88dc260/Lost.S03E08.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 8 | PA0001365662 | | 2 | 11 |
| http://hotfile.com/dl/46946379/5fb1ca0/Lost.S03.EP09.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 9 | PA0001365659 | Yes | 2 | 209 |
| http://hotfile.com/dl/91762332/a2c159d/Lost.S03E09.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 9 | PA0001365659 | | 1 | 10 |
| http://hotfile.com/dl/46946400/e89292f/Lost.S03.EP10.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 10 | PA0001386722 | Yes | 2 | 188 |
| http://hotfile.com/dl/91764711/8cb7b4d/Lost.S03E10.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 10 | PA0001386722 | | 1 | 9 |
| http://hotfile.com/dl/46946407/b96b97b/Lost.S03.EP11.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 11 | PA0001388974 | Yes | 2 | 197 |
| http://hotfile.com/dl/73395337/18fe55e/Lost.S03E11.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Lost | 3 | 11 | PA0001388974 | Yes | | 14 |
| http://hotfile.com/dl/91766918/b457234/Lost.S03E11.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 11 | PA0001388974 | | 1 | 8 |
| http://hotfile.com/dl/73395658/0ca192c/Lost.S03E12.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Lost | 3 | 12 | PA0001388973 | Yes | | 14 |
| http://hotfile.com/dl/46946435/d70afc1/Lost.S03.EP12.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 12 | PA0001388973 | Yes | 2 | 187 |
| http://hotfile.com/dl/64577115/269a4af/Lost.S03E12.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Lost | 3 | 12 | PA0001388973 | | 1 | 35 |
| http://hotfile.com/dl/91768831/8d7458e/Lost.S03E12.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 12 | PA0001388973 | | 1 | 11 |
| http://hotfile.com/dl/46946544/39ec875/Lost.S03.EP13.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 13 | PA0001386703 | Yes | 2 | 181 |
| http://hotfile.com/dl/85203536/d9a6be5/Lost.S03E13.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Lost | 3 | 13 | PA0001386703 | | 1 | 3 |
| http://hotfile.com/dl/91770871/b71b669/Lost.S03E13.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 13 | PA0001386703 | | 1 | 12 |
| http://hotfile.com/dl/46946572/e0379ac/Lost.S03.EP14.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 14 | PA0001386694 | Yes | 2 | 197 |
| http://hotfile.com/dl/91772822/acc08fc/Lost.S03E14.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 14 | PA0001386694 | | 2 | 7 |
| http://hotfile.com/dl/46946575/ccf9407/Lost.S03.EP15.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 15 | PA0001386695 | Yes | 1 | 192 |
| http://hotfile.com/dl/42117302/d900094/MyEgY.CoM.Lost.S03E15.eyad.html | Disney Enterprises Inc. | Lost | 3 | 15 | PA0001386695 | | 1 | 75 |
| http://hotfile.com/dl/46946610/191d862/Lost.S03.EP16.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 16 | PA0001386723 | Yes | 1 | 181 |
| http://hotfile.com/dl/91776159/371dc71/Lost.S03E16.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 16 | PA0001386723 | | 2 | 9 |
| http://hotfile.com/dl/46946685/4f7d50e/Lost.S03.EP17.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 17 | PA0001386696 | Yes | 1 | 186 |
| http://hotfile.com/dl/91778443/4639888c/Lost.S03E17.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 17 | PA0001386696 | | 1 | 10 |
| http://hotfile.com/dl/46946739/c32a15c/Lost.S03.EP18.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 18 | PA0001386721 | Yes | 1 | 187 |
| http://hotfile.com/dl/42117141/6da4f48/MyEgY.CoM.Lost.S03E18.eyad.html | Disney Enterprises Inc. | Lost | 3 | 18 | PA0001386721 | | 1 | 72 |
| http://hotfile.com/dl/46946761/27b703f/Lost.S03.EP19.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 19 | PA0001388888 | Yes | 2 | 299 |
| http://hotfile.com/dl/91782376/3aa91e1/Lost.S03E19.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 19 | PA0001388888 | | 2 | 17 |
| http://hotfile.com/dl/15207805/9aea577/Lost.S03E20.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 20 | PA0001386725 | | 1 | 51 |
| http://hotfile.com/dl/46946786/080d8d3/Lost.S03.EP20.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 20 | PA0001386725 | Yes | 1 | 175 |
| http://hotfile.com/dl/15207830/6314d23/Lost.S03E21.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 21 | PA0001388967 | | 1 | 64 |
| http://hotfile.com/dl/46945896/8978bf8/Lost.S03.EP21.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 21 | PA0001388967 | Yes | 1 | 193 |
| http://hotfile.com/dl/125249109/c75a6a1/Lost.S03E22.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 22 | PA0001388894 | | 1 | 3 |
| http://hotfile.com/dl/66115191/0fd3c4b/Lost.S03E22.PL.DVDRip.XviD.S&A.DeiX.avi.html | Disney Enterprises Inc. | Lost | 3 | 22 | PA0001388894 | | 1 | 85 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/46946929/dfeb55c/Lost.S03.EP22.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 22 | PA0001388894 | Yes | 2 | 190 |
| http://hotfile.com/dl/91789840/5e62846/Lost.S03E23.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 22 | PA0001388894 | | 1 | 11 |
| http://hotfile.com/dl/91628388/4c38445/Lost.S03E23.Bluray.480p.ReEnc.x264-BoB.mkv.html | Disney Enterprises Inc. | Lost | 3 | 23 | PA0001388894 | | 2 | 4 |
| http://hotfile.com/dl/46946935/0c81363/Lost.S03.EP23.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 3 | 23 | PA0001388894 | Yes | 1 | 196 |
| http://hotfile.com/dl/15241001/e25236a/Lost.S04E01.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 1 | PA0001601416 | | 1 | 95 |
| http://hotfile.com/dl/47171700/260079c/Lost.S04.EP01.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 1 | PA0001601416 | Yes | | 258 |
| http://hotfile.com/dl/47171705/7707e59/Lost.S04.EP02.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 2 | PA0001640487 | Yes | | 205 |
| http://hotfile.com/dl/65176338/28e8f09/Lost.S04E03.www.blackboyrealm.com.avi.html | Disney Enterprises Inc. | Lost | 4 | 3 | PA0001669662 | | 1 | 25 |
| http://hotfile.com/dl/47171703/0058431/Lost.S04.EP03.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 3 | PA0001669662 | Yes | | 234 |
| http://hotfile.com/dl/91899346/6c4e215/Lost.S04E03.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 3 | PA0001669662 | | 2 | 17 |
| http://hotfile.com/dl/47171706/cf87d61/Lost.S04.EP04.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 4 | PA0001640485 | Yes | | 212 |
| http://hotfile.com/dl/91902834/09fad06/Lost.S04E04.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 4 | PA0001640485 | | 1 | 16 |
| http://hotfile.com/dl/47171917/f10320c/Lost.S04.EP05.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 5 | PA0001653648 | Yes | | 239 |
| http://hotfile.com/dl/91906573/bb1eaad/Lost.S04E05.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 5 | PA0001653648 | | 2 | 19 |
| http://hotfile.com/dl/47171952/eda688e/Lost.S04.EP06.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 6 | PA0001669663 | Yes | | 222 |
| http://hotfile.com/dl/91912139/0db87b9/Lost.S04E06.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 6 | PA0001669663 | | 2 | 14 |
| http://hotfile.com/dl/73629778/8b9d64c/Lost.S04E07.RETAIL.DVDRIP.XviD-REWARD.avi.html | Disney Enterprises Inc. | Lost | 4 | 7 | PA0001653654 | Yes | | 16 |
| http://hotfile.com/dl/47171964/0bb8d1a/Lost.S04.EP07.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 7 | PA0001653654 | Yes | | 229 |
| http://hotfile.com/dl/91918006/bb02555/Lost.S04E07.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 7 | PA0001653654 | | 1 | 13 |
| http://hotfile.com/dl/47171967/366e2d9/Lost.S04.EP08.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 8 | PA0001640495 | Yes | | 194 |
| http://hotfile.com/dl/91991672/2e46923/Lost.S04E08.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 8 | PA0001640495 | | 1 | 9 |
| http://hotfile.com/dl/47172119/47aec60/Lost.S04.EP09.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 9 | PA0001640497 | Yes | 1 | 234 |
| http://hotfile.com/dl/15242391/d6bb4ab/Lost.S04.EP10.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 10 | PA0001641742 | | | 80 |
| http://hotfile.com/dl/47172184/7cf1303/Lost.S04.EP10.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 10 | PA0001641742 | Yes | 1 | 216 |
| http://hotfile.com/dl/15242454/2e23162/Lost.S04E11.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 11 | PA0001641020 | | 1 | 64 |
| http://hotfile.com/dl/47172197/08a651b/Lost.S04.EP11.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 11 | PA0001641020 | Yes | | 237 |
| http://hotfile.com/dl/99981801/2645945/Lost.S04B11.720p.BluRay.DUAL.x264.mkv.html | Disney Enterprises Inc. | Lost | 4 | 11 | PA0001641020 | Yes | 1 | 4 |
| http://hotfile.com/dl/47172201/9a3ae3e/Lost.S04.EP12.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 12 | PA0001641747 | Yes | | 201 |
| http://hotfile.com/dl/91998764/11332a1/Lost.S04E12.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 12 | PA0001641747 | | 1 | 8 |
| http://hotfile.com/dl/15242881/6e99793/Lost.S04E13.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 13 | PA0001641737 | | 1 | 83 |
| http://hotfile.com/dl/47172381/a783744/Lost.S04.EP13.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 13 | PA0001641737 | Yes | | 269 |
| http://hotfile.com/dl/15243214/8c5507b/Lost.S04E14.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 14 | PA0001641737 | | 1 | 84 |
| http://hotfile.com/dl/47172462/1d6a715/Lost.S04.EP14.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 14 | PA0001641737 | Yes | | 217 |
| http://hotfile.com/dl/71688337/e135ab5/Lost.S04E13-E14.HDTV.XviD-2HD.avi.html | Disney Enterprises Inc. | Lost | 4 | 14 | PA0001641737 | | 1 | 43 |
| http://hotfile.com/dl/112307412/301491e/Lost.season4.EP13-EP14_S-Files.rmvb.html | Disney Enterprises Inc. | Lost | 4 | 13-14 | PA0001641737 | Yes | 1 | 33 |
| http://hotfile.com/dl/47297082/459ceb6/Lost.S05.EP02.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 2 | PA0001659899 | Yes | | 206 |
| http://hotfile.com/dl/47297083/296f1eb/Lost.S05.EP03.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 3 | PA0001657696 | Yes | | 221 |
| http://hotfile.com/dl/47297084/17181151/Lost.S05.EP04.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 4 | PA0001659898 | Yes | | 193 |
| http://hotfile.com/dl/47297384/8f61c5d/Lost.S05.EP05.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 5 | PA0001660643 | Yes | | 217 |
| http://hotfile.com/dl/47297410/00ddb55/Lost.S05.EP06.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 6 | PA0001659903 | Yes | | 203 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/47297427/78535da/Lost.S05.EP07.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 7 | PA0001660597 | Yes | | 218 |
| http://hotfile.com/dl/112251350/c26f36/Lost.Season5.EP08_S-Files.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 8 | PA0001659896 | | 1 | 31 |
| http://hotfile.com/dl/47297465/c1bd02b/Lost.S05.EP08.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 8 | PA0001659896 | Yes | | 206 |
| http://hotfile.com/dl/47297743/0bdc934/Lost.S05.EP09.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 9 | PA0001660615 | Yes | | 217 |
| http://hotfile.com/dl/47297786/2619147/Lost.S05.EP10.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 10 | PA0001660604 | Yes | | 218 |
| http://hotfile.com/dl/47297809/173fed8/Lost.S05.EP11.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 11 | PA0001654405 | Yes | | 216 |
| http://hotfile.com/dl/47297813/c3c3e2a/Lost.S05.EP12.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 12 | PA0001660160 | Yes | | 198 |
| http://hotfile.com/dl/47298093/7e1204b/Lost.S05.EP13.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 13 | PA0001660161 | Yes | | 229 |
| http://hotfile.com/dl/112260281/3d095ec/Lost.Season5.EP14_S-Files.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 14 | PA0001660166 | | 1 | 31 |
| http://hotfile.com/dl/47298109/717cf3/Lost.S05.EP14.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 14 | PA0001660166 | Yes | | 199 |
| http://hotfile.com/dl/47298124/2eb8f21/Lost.S05.EP15.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 15 | PA0001660162 | Yes | | 239 |
| http://hotfile.com/dl/56330786/1e83a03/Lost.S05E15.DVDRiP.TR.MKV.rar.html | Disney Enterprises Inc. | Lost | 5 | 15 | PA0001660162 | | 2 | 222 |
| http://hotfile.com/dl/47298134/6d01489/Lost.S05.EP16.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 16 | PA0001660163 | Yes | 1 | 238 |
| http://hotfile.com/dl/112263013/d01e842/Lost.Season5.EP16-17_S-Files.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 17 | PA0001660163 | | 1 | 34 |
| http://hotfile.com/dl/47298503/5d6144a/Lost.S05.EP17.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 5 | 17 | PA0001660163 | Yes | 1 | 230 |
| http://hotfile.com/dl/57792258/cc72f1a/Lost.S05E17.DVDRIP.TR.MKV.rar.html | Disney Enterprises Inc. | Lost | 5 | 17 | PA0001660163 | | 1 | 189 |
| http://hotfile.com/dl/42670324/cb6e6d8/Lost.S06E01.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 1 | PA0001698878 | | 1 | 223 |
| http://hotfile.com/dl/42669920/842a08e/Lost.S06E02.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 2 | PA0001698845 | | 1 | 191 |
| http://hotfile.com/dl/47452818/d781d7b/Lost.S06.EP01&EP02.HDTV.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 2 | PA0001698845 | Yes | | 290 |
| http://hotfile.com/dl/65180403/9e86d54/Lost.S06E03.www.blackboyrealm.com.avi.html | Disney Enterprises Inc. | Lost | 6 | 3 | PA0001684182 | | 1 | 50 |
| http://hotfile.com/dl/47452817/da92c52/Lost.S06.EP03.HDTV.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 3 | PA0001684182 | Yes | | 208 |
| http://hotfile.com/dl/28830303/207f367/Lost-S06E03-100MB.rar.html | Disney Enterprises Inc. | Lost | 6 | 3 | PA0001684182 | | 2 | 108 |
| http://hotfile.com/dl/45415006/3b1f458/lost.s06e03.hdtv.xvid-2hd.avi.html | Disney Enterprises Inc. | Lost | 6 | 3 | PA0001684182 | | 1 | 87 |
| http://hotfile.com/dl/55600097/9fc5648/Lost.S06E03.HDTV.XviD-2HD.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 3 | PA0001684182 | | 5 | 110 |
| http://hotfile.com/dl/55600278/2f4ae42d/Lost.S06E03.HDTV.XviD-2HD.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 3 | PA0001684182 | | 5 | 113 |
| http://hotfile.com/dl/47452819/6d3e1a4/Lost.S06.EP04.HDTV.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 4 | PA0001684086 | Yes | | 218 |
| http://hotfile.com/dl/29782017/817c946/0Movies.Net-Lost.S06E04.HDTV.XviD-P0W4.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 4 | PA0001684086 | | 3 | 109 |
| http://hotfile.com/dl/29782018/a69599c/0Movies.Net-Lost.S06E04.HDTV.XviD-P0W4.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 4 | PA0001684086 | | 3 | 106 |
| http://hotfile.com/dl/55600279/9d5a659/Lost.S06E04.HDTV.XviD-P0W4.KSIDE.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 4 | PA0001684086 | | 1 | 67 |
| http://hotfile.com/dl/55600282/1768b7b/Lost.S06E04.HDTV.XviD-P0W4.KSIDE.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 4 | PA0001684086 | | 1 | 85 |
| http://hotfile.com/dl/65891435/793c2bb/Lost.S06E05.HDTV.XviD-XII.KSIDE.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 5 | PA0001684180 | Yes | 1 | 8 |
| http://hotfile.com/dl/55600284/ac8a28f/Lost.S06E05.HDTV.XviD-XII.KSIDE.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 5 | PA0001684180 | Yes | | 221 |
| http://hotfile.com/dl/47452941/2803dd9/Lost.S06.EP05.HDTV.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 5 | PA0001684180 | Yes | | 177 |
| http://hotfile.com/dl/29984468/c54daa3/Lost.S06E05.forodeseries.net.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 5 | PA0001684180 | | 4 | 67 |
| http://hotfile.com/dl/55600283/9b482b3/Lost.S06E05.HDTV.XviD-XII.KSIDE.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 5 | PA0001684180 | | 4 | 77 |
| http://hotfile.com/dl/63908337/6de1bff/Lost.S06E03.DVDRip.XviD-TOPAZ.avi.html | Disney Enterprises Inc. | Lost | 6 | 5 | PA0001684180 | | 2 | 83 |
| http://hotfile.com/dl/63909191/e1155bc/Lost.S06E04.DVDRip.XviD-TOPAZ.avi.html | Disney Enterprises Inc. | Lost | 6 | 5 | PA0001684180 | | 2 | 95 |
| http://hotfile.com/dl/63910078/1102a03/Lost.S06E05.DVDRip.XviD-TOPAZ.avi.html | Disney Enterprises Inc. | Lost | 6 | 5 | PA0001684180 | | 1 | 89 |
| http://hotfile.com/dl/32051454/9e6d484/Lost.S06E07.Dr.Linus.HDTV.RMVB-FQM-SniperTeam.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 6 | PA0001684172 | | 1 | 122 |
| http://hotfile.com/dl/47452945/6a19f82/Lost.S06.EP06.HDTV.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 6 | PA0001684172 | Yes | | 221 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/44342295/73fd051/Lost.S06E06.HDTV.XviD-2HD.rar.html | Disney Enterprises Inc. | Lost | 6 | 6 | PA0001684172 | Yes | | 14 |
| http://hotfile.com/dl/55600287/59cb412/Lost.S06E06.HDTV.XviD-2HD.KSIDE.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 6 | PA0001684172 | | 3 | 54 |
| http://hotfile.com/dl/55600290/99c8883/Lost.S06E06.HDTV.XviD-2HD.KSIDE.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 6 | PA0001684172 | | 3 | 64 |
| http://hotfile.com/dl/47452965/110b669/Lost.S06.EP07.HDTV.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 7 | PA0001684087 | Yes | | 220 |
| http://hotfile.com/dl/62079373/e16576/Lost.S06E07.DVDRip.XviD-TOPAZ.avi.html | Disney Enterprises Inc. | Lost | 6 | 7 | PA0001684087 | Yes | | 28 |
| http://hotfile.com/dl/32053466/a28c875/Lost.S06E07.HDTV.XviD-FQM.InDivX.ORG.avi.html | Disney Enterprises Inc. | Lost | 6 | 7 | PA0001684087 | Yes | 2 | 1437 |
| http://hotfile.com/dl/44434419/cd9d058/Lost.S06E07.Dr.Linus.HDTV.XviD-FQM.rar.html | Disney Enterprises Inc. | Lost | 6 | 7 | PA0001684087 | Yes | | 15 |
| http://hotfile.com/dl/45415423/4550c3d/Lost.s06e07.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Lost | 6 | 7 | PA0001684087 | | 1 | 84 |
| http://hotfile.com/dl/55600292/6318420/Lost.S06E07.hdtv.xvid-fqm.KSIDE.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 7 | PA0001684087 | | 2 | 64 |
| http://hotfile.com/dl/55600294/74bc9c4/Lost.S06E07.hdtv.xvid-fqm.KSIDE.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 7 | PA0001684087 | | 2 | 83 |
| http://hotfile.com/dl/47453076/99545ba/Lost.S06.EP08.HDTV.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 8 | PA0001684081 | Yes | | 224 |
| http://hotfile.com/dl/44434542/426c41d/Lost.S06E08.HDTV.XviD-2HD.rar.html | Disney Enterprises Inc. | Lost | 6 | 8 | PA0001684081 | Yes | | 21 |
| http://hotfile.com/dl/45415578/591dc6f/lost.s06e08.hdtv.xvid-2hd.avi.html | Disney Enterprises Inc. | Lost | 6 | 8 | PA0001684081 | | 1 | 72 |
| http://hotfile.com/dl/55600296/a9bb195/Lost.S06E08.HDTV.XviD-2HD.KSIDE.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 8 | PA0001684081 | | 2 | 54 |
| http://hotfile.com/dl/55600300/c0b9096/Lost.S06E08.HDTV.XviD-2HD.KSIDE.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 8 | PA0001684081 | | 2 | 65 |
| http://hotfile.com/dl/47453084/e76f2c4/Lost.S06.EP09.HDTV.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 9 | PA0001684079 | Yes | | 230 |
| http://hotfile.com/dl/44434626/81db56f/Lost.S06E09.REPACK.HDTV.XviD-NoTV.rar.html | Disney Enterprises Inc. | Lost | 6 | 9 | PA0001684079 | Yes | | 17 |
| http://hotfile.com/dl/45415462/b1ab753/lost.s06e09.repack.hdtv.xvid-notv.avi.html | Disney Enterprises Inc. | Lost | 6 | 9 | PA0001684079 | | 1 | 86 |
| http://hotfile.com/dl/55600302/2ff17dc/Lost.S06E09.REPACK.HDTV.XviD-NoTV.KSIDE.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 9 | PA0001684079 | | 4 | 61 |
| http://hotfile.com/dl/55600303/e96d037/Lost.S06E09.REPACK.HDTV.XviD-NoTV.KSIDE.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 9 | PA0001684079 | | 4 | 76 |
| http://hotfile.com/dl/47173234/f131430/Lost.6x10.The.Package.WEB-DL.XviD.CZ-Havlos.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 9 | PA0001684079 | | DT | 120 |
| http://hotfile.com/dl/47181708/991561c/Lost.6x10.The.Package.WEB-DL.XviD.CZ-Havlos.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 9 | PA0001684079 | | DT | 111 |
| http://hotfile.com/dl/35653126/bf0503/epla3.com.Lost.S06E10.HDTV.XviD-NoTV.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 10 | PA0001684080 | | 1 | 46 |
| http://hotfile.com/dl/47453085/c72e1df/Lost.S06.EP10.HDTV.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 10 | PA0001684080 | Yes | | 222 |
| http://hotfile.com/dl/44435341/444c343/Lost.S06E10.HDTV.XviD-NoTV.rar.html | Disney Enterprises Inc. | Lost | 6 | 10 | PA0001684080 | Yes | | 21 |
| http://hotfile.com/dl/45415764/f6ea8ed/lost.s06e10.hdtv.xvid-notv.avi.html | Disney Enterprises Inc. | Lost | 6 | 10 | PA0001684080 | | 1 | 82 |
| http://hotfile.com/dl/48620785/0771c70/Lost.S06E10 - The.Package.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 10 | PA0001684080 | | 1 | 1 |
| http://hotfile.com/dl/48621097/05aa7a3/Lost.S06E10 - The.Package.part2.rar.htm | Disney Enterprises Inc. | Lost | 6 | 10 | PA0001684080 | | 1 | 1 |
| http://hotfile.com/dl/55600612/20f6dfc/Lost.S06E10.HDTV.XviD-NoTV.KSIDE.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 10 | PA0001684080 | | 4 | 60 |
| http://hotfile.com/dl/55600937/9ddd9a9/Lost.S06E10.HDTV.XviD-NoTV.KSIDE.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 10 | PA0001684080 | | 4 | 76 |
| http://hotfile.com/dl/36740406/054b0a3/Lost.S06E11.Hdtv.Xvid-Notv.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 11 | PA0001684078 | | 2 | 409 |
| http://hotfile.com/dl/47453108/4d220b4/Lost.S06.EP11.HDTV.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 11 | PA0001684078 | Yes | | 216 |
| http://hotfile.com/dl/44431770/5f92fc8/Lost.S06E11.HDTV.XviD-NoTV.rar.html | Disney Enterprises Inc. | Lost | 6 | 11 | PA0001684078 | Yes | | 26 |
| http://hotfile.com/dl/45415820/12c2342/lost.s06e11.hdtv.xvid-notv.avi.html | Disney Enterprises Inc. | Lost | 6 | 11 | PA0001684078 | | 2 | 84 |
| http://hotfile.com/dl/55601391/065a44d/Lost.S06E11.HDTV.XviD-NoTV.KSIDE.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 11 | PA0001684078 | | 4 | 63 |
| http://hotfile.com/dl/55601729/8d127d1/Lost.S06E11.HDTV.XviD-NoTV.KSIDE.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 11 | PA0001684078 | | 4 | 76 |
| http://hotfile.com/dl/37843399/be577d0/Lost.S06E12.HDTV.XviD-2HD.avi.html | Disney Enterprises Inc. | Lost | 6 | 11 | PA0001684078 | | DT | 205 |
| http://hotfile.com/dl/37981586/bfb602f/Lost.S06E12.Everybody.Loves.HugoHDTV.XviD-2HD.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 12 | PA0001684105 | | 1 | 437 |
| http://hotfile.com/dl/47453206/3c5ebd2/Lost.S06.EP12.HDTV.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 12 | PA0001684105 | Yes | | 235 |
| http://hotfile.com/dl/44431767/19fa982/Lost.S06E12.HDTV.XviD-2HD.rar.html | Disney Enterprises Inc. | Lost | 6 | 12 | PA0001684105 | Yes | | 19 |
| http://hotfile.com/dl/45415864/2684af6/lost.s06e12.hdtv.xvid-2hd.avi.html | Disney Enterprises Inc. | Lost | 6 | 12 | PA0001684105 | | 1 | 88 |
| http://hotfile.com/dl/55602178/da2ecf7/Lost.S06E12.HDTV.XviD-2HD.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 12 | PA0001684105 | | 1 | 64 |
| http://hotfile.com/dl/55602416/e0e1db/Lost.S06E12.HDTV.XviD-2HD.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 12 | PA0001684105 | | 1 | 75 |
| http://hotfile.com/dl/47453205/e0dee0b/Lost.S06.EP13.HDTV.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 13 | PA0001684071 | Yes | | 209 |
| http://hotfile.com/dl/39042615/55e44b2/Lost.1x13.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 13 | PA0001684071 | | 2 | 218 |
| http://hotfile.com/dl/44431772/e147ef1/Lost.S06E13.The.Last.Recruit.HDTV.XviD-FQM.rar.html | Disney Enterprises Inc. | Lost | 6 | 13 | PA0001684071 | Yes | | 29 |
| http://hotfile.com/dl/55605678/a147c05/Lost.S06E13.HDTV.XviD-FQM_MaVe.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 13 | PA0001684071 | | 2 | 59 |
| http://hotfile.com/dl/55605710/1603539/Lost.S06E13.HDTV.XviD-FQM_MaVe.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 13 | PA0001684071 | | 2 | 70 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/47453223/eabab66/Lost.S06.EP14.HDTV.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 14 | PA0001684073 | | | 248 |
| http://hotfile.com/dl/44431771/524d364/Lost.S06E14.The.Candidate.HDTV.XviD-FQM.rar.html | Disney Enterprises Inc. | Lost | 6 | 14 | PA0001684073 | Yes | | 28 |
| http://hotfile.com/dl/55605770/a33e428/Lost.S06E14.HDTV.XviD-FQM_MaVe.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 14 | PA0001684073 | Yes | | 66 |
| http://hotfile.com/dl/55605787/acd8024/Lost.S06E14.HDTV.XviD-FQM_MaVe.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 14 | PA0001684073 | | 1 | 70 |
| http://hotfile.com/dl/65181791/8da5f34/Lost.S06E15.www.blackboyrealm.com.avi.html | Disney Enterprises Inc. | Lost | 6 | 15 | PA0001698881 | | 1 | 54 |
| http://hotfile.com/dl/47453232/51a11d8/Lost.S06.EP15.HDTV.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | | | | | | | | |
| http://hotfile.com/dl/44431773/4e9fcd6/Lost.S06E15.HDTV.XviD-NoTV.rar.html | Disney Enterprises Inc. | Lost | 6 | 15 | PA0001698881 | Yes | | 237 |
| http://hotfile.com/dl/55605846/7a381dc/Lost.S06E15.HDTV.XviD-NoTV_MaVe.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 15 | PA0001698881 | Yes | | 31 |
| | Disney Enterprises Inc. | Lost | 6 | 15 | PA0001698881 | | 3 | 69 |
| http://hotfile.com/dl/55605876/7304004/Lost.S06E15.HDTV.XviD-NoTV_MaVe.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 15 | PA0001698881 | | 3 | 76 |
| http://hotfile.com/dl/43660249/c62f959/MyEgy.Com.Lost.S06E16.By.Dr.MiDo.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | | 5 | 1405 |
| http://hotfile.com/dl/65181274/72f2345/Lost.S06E16.www.blackboyrealm.com.avi.html | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | | 1 | 60 |
| http://hotfile.com/dl/57265029/6995b88/Lost.HDTV.0617.Part1.avi.html | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | | 1 | 52 |
| http://hotfile.com/dl/71716925/38f4544/SunAlain.Lost.S06E17.cd2.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | | | 2 |
| http://hotfile.com/dl/71717051/594072c/SunAlain.Lost.S06E16.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | Yes | | 1 |
| http://hotfile.com/dl/44431774/e3b590a/Lost.S06E16.HDTV.XviD-NoTV.rar.html | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | Yes | | 40 |
| http://hotfile.com/dl/45416412/dc64f09/lost.s06e16.hdtv.xvid-notv.avi.html | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | Yes | | 69 |
| http://hotfile.com/dl/55602763/8ffb034/Lost.S06E16.HDTV.XviD-NoTV.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | | 1 | 79 |
| http://hotfile.com/dl/55603056/a49ce1f/Lost.S06E16.HDTV.XviD-NoTV.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | | 2 | 93 |
| http://hotfile.com/dl/47453371/b108c85/Lost.S06.EP17.CD1.HDTV.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | Yes | 1 | 242 |
| http://hotfile.com/dl/44431775/228f54e/Lost.S06E17.HDTV.XviD-NoTV.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | Yes | | 132 |
| http://hotfile.com/dl/44431776/baedd1e/Lost.S06E17.HDTV.XviD-NoTV.part3.rar.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | Yes | | 118 |
| http://hotfile.com/dl/44431777/19e3ef4/Lost.S06E17.HDTV.XviD-NoTV.part4.rar.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | Yes | | 142 |
| http://hotfile.com/dl/44431778/3d76e37/Lost.S06E17.HDTV.XviD-NoTV.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | Yes | | 136 |
| http://hotfile.com/dl/45416337/d01d850/lost.s06e17.hdtv.xvid-notv.cd2.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | Yes | | 68 |
| http://hotfile.com/dl/45416358/5bb910c/lost.s06e17.hdtv.xvid-notv.cd1.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 3 | 78 |
| http://hotfile.com/dl/45416375/f83283f/lost.s06e17.hdtv.xvid-notv.cd1.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 78 |
| http://hotfile.com/dl/45416400/b69123a/lost.s06e17.hdtv.xvid-notv.cd2.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 84 |
| http://hotfile.com/dl/55604189/b6f80e6/Lost.S06E17-E18.HDTV.XviD-NoTV.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 3 | 78 |
| http://hotfile.com/dl/55604376/8315c29/Lost.S06E17-E18.HDTV.XviD-NoTV.part3.rar.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 83 |
| http://hotfile.com/dl/55604609/279d9d4/Lost.S06E17-E18.HDTV.XviD-NoTV.part3.rar.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 68 |
| http://hotfile.com/dl/55604838/0dd3d0f/Lost.S06E17-E18.HDTV.XviD-NoTV.part4.rar.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 71 |
| http://hotfile.com/dl/55605117/44cb474/Lost.S06E17-E18.HDTV.XviD-NoTV.part5.rar.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 71 |
| http://hotfile.com/dl/55605364/67caae4/Lost.S06E17-E18.HDTV.XviD-NoTV.part6.rar.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 65 |
| http://hotfile.com/dl/55605612/09181e8/Lost.S06E17-E18.HDTV.XviD-NoTV.part7.rar.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 63 |
| http://hotfile.com/dl/44907665/7dc1f0f/Lost.S06E18_SeriesTVix.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 68 |
| http://hotfile.com/dl/47453372/c8c5df7/Lost.S06.EP17.CD2.HDTV.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Disney Enterprises Inc. | Lost | 6 | 18 | PA0001698390 | | 1 | 17 |
| http://hotfile.com/dl/55598785/08c6265/Lost.S06E01-E02.HDTV.XviD-2HD.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 18 | PA0001698390 | Yes | 1 | 241 |
| http://hotfile.com/dl/55599221/3e431c2/Lost.S06E01-E02.HDTV.XviD-2HD.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 1&2 | PA0001698878 | | 2 | 121 |
| http://hotfile.com/dl/55599582/b9d42a5/Lost.S06E01-E02.HDTV.XviD-2HD.part2.rar.html | Disney Enterprises Inc. | Lost | 6 | 1&2 | PA0001698878 | | 2 | 108 |
| http://hotfile.com/dl/55599807/ad7b33a/Lost.S06E01-E02.HDTV.XviD-2HD.part3.rar.html | Disney Enterprises Inc. | Lost | 6 | 1&2 | PA0001698878 | | 2 | 109 |
| http://hotfile.com/dl/27053194/857337b0/lost.s06e01-e02.hdtv.xvid-2hd.rar.html | Disney Enterprises Inc. | Lost | 6 | 1&2 | PA0001698878 | | 2 | 456 |
| http://hotfile.com/dl/71765599/bac9ce9/Meet.the.Robinsons.2007.part1.rar.html | Disney Enterprises Inc. | Lost | 6 | 1, 2 | PA0001698878 | | 2 | 136 |
| http://hotfile.com/dl/71765701/338eada/Meet.the.Robinsons.2007.part2.rar.html | Disney Enterprises Inc. | Meet the Robinsons | | | PA0001332118 | | DT | 15 |
| http://hotfile.com/dl/71765751/0d458ce/Meet.the.Robinsons.2007.part3.rar.html | Disney Enterprises Inc. | Meet the Robinsons | | | PA0001332118 | | DT | 14 |
| http://hotfile.com/dl/71765769/d80f790/Meet.the.Robinsons.2007.part4.rar.html | Disney Enterprises Inc. | Meet the Robinsons | | | PA0001332118 | | DT | 15 |
| http://hotfile.com/dl/105154777/08b4981/Mulan.1988.720p.HDTV.DD5.1.x264-CtrlHD-Cz5k.part01.rar.html | Disney Enterprises Inc. | Meet the Robinsons | | | PA0001332118 | | DT | 28 |
| My.Wife.And.Kids.S01E03.Grassy.Knoll.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Mulan | | | PA0000799025 | | 1 | 28 |
| http://hotfile.com/dl/27858734/c27994d/TVSeriez.Com-My.Wife.And.Kids.S03E15.Blackout.TVRip.XviD-Click66.avi.html | Disney Enterprises Inc. | My Wife And Kids | 1 | 3 | PA0001032076 | | 1 | 27 |
| http://hotfile.com/dl/27866664/924ea8a/TVSeriez.Com-My.Wife.And.Kids.S04E01.From.Dummy.to.Daddy.TVRip.XviD-Click66.avi.html | Disney Enterprises Inc. | My Wife And Kids | 3 | 15 | PA0001120101 | | 1 | 50 |
| http://hotfile.com/dl/27867818/53e3de7/TVSeriez.Com-My.Wife.And.Kids.S04E04.Jay.Goes.to.School.TVRip.XviD-Click66.avi.html | Disney Enterprises Inc. | My Wife And Kids | 4 | 1 | PA0001193521 | | 1 | 82 |
| | Disney Enterprises Inc. | My Wife And Kids | 4 | 4 | PA0001193525 | | 2 | 61 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/90965510/ab4b62e/M17.National.Treasure.2004.DvDrip.WAFY.rmvb.html | Disney Enterprises Inc. | National Treasure | | | PA0001250540 | Yes | | 1 |
| http://hotfile.com/dl/116219336/c2c3933/Nothing.To.Lose.MvEgy.Com.rmvb.html | Disney Enterprises Inc. | Nothing to Lose | | | PA0000671090 | | 10 | 442 |
| http://hotfile.com/dl/40369248/c964e07/Old.dogs(2009).3gp.html | Disney Enterprises Inc. | Old Dogs | | | PA0001663176 | | 15 | 155 |
| http://hotfile.com/dl/57093351/3047092/Old.Dogs.2009.DvDRiP.XviD.mp4.html | Disney Enterprises Inc. | Old Dogs | | | PA0001663176 | Yes | 4 | 54 |
| http://hotfile.com/dl/31567011/3f6daff/Old.Dogs.2009.1080p.BluRay.DTS.dxwa.x264.D-ZON3.divxrm.net.part01.rar.html | Disney Enterprises Inc. | Old Dogs | | | PA0001663176 | | 1 | 7 |
| http://hotfile.com/dl/107983484/ee2ed9b/MvEgY.COM.Peter.Pan.1953.DvDRip.Arabic.Dubbed.rmvb.html | Disney Enterprises Inc. | Peter Pan | | | LP 3193 | | 3 | 89 |
| http://hotfile.com/dl/113362181/a73a867/MaZiKa2daY.CoM.Peter.Pan.1.rmvb.htm | Disney Enterprises Inc. | Peter Pan | | | LP 3193 | | 2 | 119 |
| http://hotfile.com/dl/69947705/6f57efb/POP.720p.Xz.part01.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 33 |
| http://hotfile.com/dl/69948113/bd9e8d6/POP.720p.Xz.part02.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 24 |
| http://hotfile.com/dl/69948624/0cbe750/POP.720p.Xz.part03.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 36 |
| http://hotfile.com/dl/69948810/2329fd6/POP.720p.Xz.part04.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 16 |
| http://hotfile.com/dl/69949037/3ce7094/POP.720p.Xz.part05.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 16 |
| http://hotfile.com/dl/69949463/c390c3c/POP.720p.Xz.part06.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 16 |
| http://hotfile.com/dl/69949613/2231dc5/POP.720p.Xz.part07.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 20 |
| http://hotfile.com/dl/69949724/2c791b8/POP.720p.Xz.part08.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 19 |
| http://hotfile.com/dl/69950154/30f1384/POP.720p.Xz.part09.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 16 |
| http://hotfile.com/dl/69950493/f0a3fd5/POP.720p.Xz.part10.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 19 |
| http://hotfile.com/dl/69950688/7286493/POP.720p.Xz.part11.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 18 |
| http://hotfile.com/dl/69951064/91a567e/POP.720p.Xz.part12.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 19 |
| http://hotfile.com/dl/69951271/d697c9d/POP.720p.Xz.part13.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 16 |
| http://hotfile.com/dl/69956927/7c8e7d7/POP.720p.Xz.part14.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 21 |
| http://hotfile.com/dl/69957212/047f616/POP.720p.Xz.part15.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 13 |
| http://hotfile.com/dl/69957395/0e39484/POP.720p.Xz.part16.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 16 |
| http://hotfile.com/dl/69957855/49b0810/POP.720p.Xz.part17.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 13 |
| http://hotfile.com/dl/69958025/4cc9200/POP.720p.Xz.part18.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 13 |
| http://hotfile.com/dl/69958282/0c55736/POP.720p.Xz.part19.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 18 |
| http://hotfile.com/dl/69958507/dda1be7/POP.720p.Xz.part20.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 16 |
| http://hotfile.com/dl/69958801/1ee7ea9/POP.720p.Xz.part21.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 13 |
| http://hotfile.com/dl/69959088/4f6856c/POP.720p.Xz.part22.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 20 |
| http://hotfile.com/dl/69959099/f02a0ea/POP.720p.Xz.part23.rar.html | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 23 |
| http://hotfile.com/dl/25361314/bfb9aea/The.Princess.And.The.Frog.2009.PROPER.DVDScr.x264.Dual.Lat.Eng.EmanueletriX.mkv.html | Disney Enterprises Inc. | Princess and The Frog | | | PA0001656826 | | 1 | 166 |
| http://hotfile.com/dl/30754287/3812514/The.Princess.And.The.Frog.1080p.MULTi.BluRay.x264-ForceBleue-Extreme-Down.Com.part01.rar.html | Disney Enterprises Inc. | Princess and The Frog | | | PA0001656826 | | 2 | 197 |
| http://hotfile.com/dl/24899458/51daf69/PriME.part1.rar.html | Disney Enterprises Inc. | Princess and The Frog | | | PA0001656826 | Yes | | 16 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/24899593/c228810/PriME.part2.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 12 |
| http://hotfile.com/dl/24899744/7895580/PriME.part3.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 12 |
| http://hotfile.com/dl/24899843/7ab785b/PriME.part4.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 12 |
| http://hotfile.com/dl/30153725/6e7b2c2/dmd-tpatf.part4.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | | 48 |
| http://hotfile.com/dl/30153808/0916015/dmd-tpatf.part1.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | 1 | 47 |
| http://hotfile.com/dl/30153833/3b9c104/dmd-tpatf.part3.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | 1 | 39 |
| http://hotfile.com/dl/30153871/75ba2f0/dmd-tpatf.part2.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | 1 | 37 |
| http://hotfile.com/dl/30157487/94379b2/T.P.A.T.F.Repack.DVDRip.DMD.www.scenetube.net.part4.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 27 |
| http://hotfile.com/dl/30157497/df83a41/T.P.A.T.F.Repack.DVDRip.DMD.www.scenetube.net.part2.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 18 |
| http://hotfile.com/dl/30157517/a62d337/T.P.A.T.F.Repack.DVDRip.DMD.www.scenetube.net.part1.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 24 |
| http://hotfile.com/dl/30157529/7a43193/T.P.A.T.F.Repack.DVDRip.DMD.www.scenetube.net.part3.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 19 |
| http://hotfile.com/dl/36978415/dab6693/Princess.And.The.Frog.2009.720p.x264.scOrp.part1.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 11 |
| http://hotfile.com/dl/36978436/d089a9f/Princess.And.The.Frog.2009.720p.x264.scOrp.part2.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 13 |
| http://hotfile.com/dl/36978447/2d6857e/Princess.And.The.Frog.2009.720p.x264.scOrp.part3.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 11 |
| http://hotfile.com/dl/36978454/4bd41a8/Princess.And.The.Frog.2009.720p.x264.scOrp.part4.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 15 |
| http://hotfile.com/dl/38351453/5967d7a/er-kiz.brrip.dubPL.part2.rar.htm | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 68 |
| http://hotfile.com/dl/38351688/8982d56/er-kiz.brrip.dubPL.part1.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 89 |
| http://hotfile.com/dl/50811051/6c4562c/p_th.part7.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 33 |
| http://hotfile.com/dl/54701685/1bd421d/The.Princess.And.The.Frog.2009.720p.x264.ShAaNiG.part1.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 42 |
| http://hotfile.com/dl/54701687/e11a268/The.Princess.And.The.Frog.2009.720p.x264.ShAaNiG.part2.rar | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 36 |
| http://hotfile.com/dl/54701712/94a6cf1/The.Princess.And.The.Frog.2009.720p.x264.ShAaNiG.part3.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 27 |
| http://hotfile.com/dl/54701798/995bdf5/The.Princess.And.The.Frog.2009.720p.x264.ShAaNiG.part4.rar | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 29 |
| http://hotfile.com/dl/54701819/53228f2/The.Princess.And.The.Frog.2009.720p.x264.ShAaNiG.part5.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 34 |
| http://hotfile.com/dl/75775391/a0548a1/Prenses.ve.Kurbaga.2010.TR.BRRiP..XviD.part4.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 25 |
| http://hotfile.com/dl/75775668/1214fd0/Prenses.ve.Kurbaga.2010.TR.BRRiP..XviD.part1.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 41 |
| http://hotfile.com/dl/75775692/75337e0/Prenses.ve.Kurbaga.2010.TR.BRRiP..XviD.part2.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 31 |
| http://hotfile.com/dl/75775700/c50d0ad/Prenses.ve.Kurbaga.2010.TR.BRRiP..XviD.part3.rar.html | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 30 |
| http://hotfile.com/dl/20820866/53fba06/The.Princess.and.the.Frog-D3MONZ.part1.rar.htm | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | DT | 137 |
| http://hotfile.com/dl/20820913/8a4420a/The.Princess.and.the.Frog-D3MONZ.part3.rar.htm | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | DT | 114 |
| http://hotfile.com/dl/20820922/816eed0/The.Princess.and.the.Frog-D3MONZ.part5.rar.htm | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | DT | 114 |
| http://hotfile.com/dl/20820929/a6a06ab/The.Princess.and.the.Frog-D3MONZ.part4.rar.htm | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | DT | 115 |
| http://hotfile.com/dl/20820935/a7355db/The.Princess.and.the.Frog-D3MONZ.part2.rar.htm | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | DT | 119 |
| http://hotfile.com/dl/117923416/e21433c/Princess.Protection.Program.DramaCafe.tv.KransHY.rmvb.html | Disney Enterprises Inc. | Princess Protection Program | | | PA0001664898 | | 1 | 67 |
| http://hotfile.com/dl/34652609/1e6dd81/[www.bayw.org]_private.practice.s03e18.hdtv.xvid.xii.avi.html | Disney Enterprises Inc. | Private Practice | 3 | 18 | PA0001686390 | Yes | | 81 |
| http://hotfile.com/dl/103817463/35742bc/WarezUSA.Org.Private.Practice.S04E13.HDTV.XviD.LOL.avi.html | Disney Enterprises Inc. | Private Practice | 4 | 13 | PA0001725854 | Yes | | 5 |
| http://hotfile.com/dl/110702061/6b53071/Ware1Leaf.com_Private.Practice.S04E16.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Private Practice | 4 | 16 | PA0001725860 | Yes | | 3 |
| http://hotfile.com/dl/49223269/fdf3795/Race.To.Witch.Mountain.(2009).3gp.html | Disney Enterprises Inc. | Race to Witch Mountain | | | PA0001627574 | | 22 | 335 |
| http://hotfile.com/dl/60027101/e3c821f/Remember.The.Titans.DVDRip.x264.ASD.MasTer5.rar.html | Disney Enterprises Inc. | Remember the Titans | | | PA0000955468 | | 4 | 178 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/73626515/9922e64/Peter.Pan.Return.To.Neverland.DVDRip.XviD-DEiTY.part1.rar.html | Disney Enterprises Inc. | Return to Neverland | | | PA0001624947 | | DT | 71 |
| http://hotfile.com/dl/73626516/43bd1cb/Peter.Pan.Return.To.Neverland.DVDRip.XviD-DEiTY.part2.rar.html | Disney Enterprises Inc. | Return to Neverland | | | PA0001624947 | | DT | 38 |
| http://hotfile.com/dl/73626545/0od89ad/Peter.Pan.Return.To.Neverland.DVDRip.XviD-DEiTY.part3.rar.html | Disney Enterprises Inc. | Return to Neverland | | | PA0001624947 | | DT | 44 |
| http://hotfile.com/dl/73626585/d531def/Peter.Pan.Return.To.Neverland.DVDRip.XviD-DEiTY.part4.rar.html | Disney Enterprises Inc. | Return to Neverland | | | PA0001624947 | | DT | 46 |
| http://hotfile.com/dl/73626655/75ff564/Peter.Pan.Return.To.Neverland.DVDRip.XviD-DEiTY.part5.rar.html | Disney Enterprises Inc. | Return to Neverland | | | PA0001624947 | | DT | 39 |
| http://hotfile.com/dl/73627013/b45d040/Peter.Pan.Return.To.Neverland.DVDRip.XviD-DEiTY.part6.rar.html | Disney Enterprises Inc. | Return to Neverland | | | PA0001624947 | | DT | 38 |
| http://hotfile.com/dl/73627135/41c4e3/Peter.Pan.Return.To.Neverland.DVDRip.XviD-DEiTY.part7.rar.html | Disney Enterprises Inc. | Return to Neverland | | | PA0001624947 | | DT | 54 |
| http://hotfile.com/dl/67515602/4279984/Robin.Hood.2010.UNRATED.DC.480p.BRRip.XviD.AC3-ViSiON.avi.html | Disney Enterprises Inc. | Robin Hood | | | PA0001685053 | | 4 | 12 |
| http://hotfile.com/dl/108175239/cc87070/Robin.Hood.1973.720p.HDTV.DD5.1.x264-DON.part01.rar.html | Disney Enterprises Inc. | Robin Hood | | | PA0001685053 | | 2 | 1 |
| http://hotfile.com/dl/65941128/8af912a/Robin.Hood.2010.R5.AC3.XVID-IMAGiNE.part01.rar.html | Disney Enterprises Inc. | Robin Hood | | | PA0001685053 | Yes | | 30 |
| http://hotfile.com/dl/66530093/12f323f/Robin.Hood.2010.UNRATED.DVDRip.x264-TDM.part01.rar.html | Disney Enterprises Inc. | Robin Hood | | | PA0001685053 | Yes | | 16 |
| http://hotfile.com/dl/67427043/386f5c6/Robin.Hood.2010.Unrated.DC.480p.BRRip.XviD.AC3-FLAWL3SS.part01.rar.html | Disney Enterprises Inc. | Robin Hood | | | PA0001685053 | | 1 | 41 |
| http://hotfile.com/dl/50770914/08d30ce/The.Rocketeer.1991.HDRip.part01.rar.html | Disney Enterprises Inc. | Rocketeer | | | PA0000524978 | | 7 | 34 |
| http://hotfile.com/dl/101763014/c4a4bd7/scrubs.s01.e01.dvdrip.xvid-fov.All4DoWN.avi.html | Disney Enterprises Inc. | Scrubs | 1 | 1 | PAu002593015 | | 1 | 7 |
| http://hotfile.com/dl/78435703/0477a23/Scrubs.1x01.XviD.asd.Mkleech.com.avi.avi.html | Disney Enterprises Inc. | Scrubs | 1 | 1 | PAu002593015 | | 1 | 3 |
| http://hotfile.com/dl/5070820/c8462ef/Scrubs.S01E02.DVDRip.XviD-FoV_hebsub.iDown.Me.avi.html | Disney Enterprises Inc. | Scrubs | 1 | 2 | PA0001048322 | | 1 | 156 |
| http://hotfile.com/dl/78436039/e1e5412/Scrubs.1x02.XviD.asd.Mkleech.com.avi.avi.htm | Disney Enterprises Inc. | Scrubs | 1 | 2 | PA0001048322 | | 1 | 3 |
| http://hotfile.com/dl/78436392/a531dd9/Scrubs.1x03.XviD.asd.Mkleech.com.avi.avi.html | Disney Enterprises Inc. | Scrubs | 1 | 3 | PA0001048323 | | 1 | 4 |
| http://hotfile.com/dl/78436801/5bb8c63/Scrubs.1x04.XviD.asd.Mkleech.com.avi.avi.html | Disney Enterprises Inc. | Scrubs | 1 | 4 | PA0001048324 | | 1 | 3 |
| http://hotfile.com/dl/78437168/482ccae/Scrubs.1x05.XviD.asd.Mkleech.com.avi.avi.html | Disney Enterprises Inc. | Scrubs | 1 | 5 | PA0001048325 | | 1 | 4 |
| http://hotfile.com/dl/78437532/6fad353/Scrubs.1x06.XviD.asd.Mkleech.com.avi.avi.htm | Disney Enterprises Inc. | Scrubs | 1 | 6 | PA0001048326 | | 1 | 4 |
| http://hotfile.com/dl/7473867/48c5114/scrubs.1x07.PTseries.rmvb.html | Disney Enterprises Inc. | Scrubs | 1 | 7 | PA0001068490 | | 1 | 244 |
| http://hotfile.com/dl/68001562/91fb354/Scrubs.S01E08.DVDRip.XviD-FoV.avi.html | Disney Enterprises Inc. | Scrubs | 1 | 8 | PA0001068581 | | 3 | 29 |
| http://hotfile.com/dl/7474577/eb6c6da/scrubs.1x08.PTseries.rmvb.html | Disney Enterprises Inc. | Scrubs | 1 | 8 | PA0001068581 | | 1 | 247 |
| http://hotfile.com/dl/33359382/932522e/scrubs.s01e10.dvdrip.xvid-fov.avi.html | Disney Enterprises Inc. | Scrubs | 1 | 10 | PA0001068582 | | 1 | 13 |
| http://hotfile.com/dl/5071028/24c397d/Scrubs.S01E13.DVDRip.XviD-FoV_hebsub.iDown.Me.avi.html | Disney Enterprises Inc. | Scrubs | 1 | 13 | PA0001068493 | | 1 | 99 |
| http://hotfile.com/dl/22685459/4dc39d9/scrubs.s01e16.dvdrip.xvid-fov.avi.html | Disney Enterprises Inc. | Scrubs | 1 | 16 | PA0001078811 | | 2 | 57 |
| http://hotfile.com/dl/33367163/1e15600/scrubs.s01e17.dvdrip.xvid-fov.avi.html | Disney Enterprises Inc. | Scrubs | 1 | 17 | PA0001078810 | | 2 | 26 |
| http://hotfile.com/dl/33368144/8b522e2/scrubs.s01e18.dvdrip.xvid-fov.avi.html | Disney Enterprises Inc. | Scrubs | 1 | 18 | PA0001078812 | | 1 | 17 |
| http://hotfile.com/dl/12936410/23fe08f/scrubs.s02e03.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 1 | PA0001110925 | | 5 | 80 |
| http://hotfile.com/dl/12936776/b279ade/scrubs.s02e05.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 1 | PA0001110925 | | 5 | 75 |
| http://hotfile.com/dl/12936960/ae59715/scrubs.s02e06.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 1 | PA0001110925 | | 5 | 75 |
| http://hotfile.com/dl/85109834/15a7a2b/Scrubs.S02E02.DVDRip.XviD-FoV.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 1 | PA0001110925 | | 1 | 1 |
| http://hotfile.com/dl/12934955/8eee732/scrubs.s02e01.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 1 | PA0001110925 | | 9 | 88 |
| http://hotfile.com/dl/33408307/dfc194e/scrubs.s02e08.dvdrip.xvid-fov.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 8 | PA0001110932 | | 2 | 12 |
| http://hotfile.com/dl/12937523/6232c00/scrubs.s02e09.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 9 | PA0001110933 | | 5 | 63 |
| http://hotfile.com/dl/33411791/c098db7/scrubs.s02e10.dvdrip.xvid-fov.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 10 | PA0001110934 | | 2 | 12 |
| http://hotfile.com/dl/12937896/038a367/scrubs.s02e11.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 11 | PA0001110935 | | 6 | 69 |
| http://hotfile.com/dl/12938638/0cf72b4/scrubs.s02e13.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 13 | PA0001120124 | | 5 | 91 |
| http://hotfile.com/dl/12938919/80b8242/scrubs.s02e14.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 14 | PA0001120097 | | 4 | 52 |
| http://hotfile.com/dl/12939096/23d0e54/scrubs.s02e15.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 15 | PA0001121047 | | 4 | 59 |
| http://hotfile.com/dl/33419604/bbd4c90/scrubs.s02e16.dvdrip.xvid-fov.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 16 | PA0001124098 | | 1 | 16 |
| http://hotfile.com/dl/12939528/b54c1af/scrubs.s02e17.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 17 | PA0001217501 | | 5 | 57 |
| http://hotfile.com/dl/13092755/993fc9a/Scrubs.S02E18.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 18 | PA0001214986 | | 6 | 81 |
| http://hotfile.com/dl/12939723/ae6999d/scrubs.s02e19.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 19 | PA0001214981 | | 6 | 55 |
| http://hotfile.com/dl/12939970/e9d98f0/scrubs.s02e20.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 20 | PA0001219653 | | 5 | 58 |
| http://hotfile.com/dl/12940185/a6749c9/scrubs.s02e21.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 2 | 21 | PA0001214979 | | 5 | 58 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/12537121/cc4d45f/Scrubs.S03E01.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 1 | PA0001197148 | | 5 | 99 |
| http://hotfile.com/dl/12537195/bcedec7/Scrubs.S03E02.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 2 | PA0001197149 | | 6 | 79 |
| http://hotfile.com/dl/12537278/38dbc14/Scrubs.S03E03.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 3 | PA0001197366 | | 6 | 78 |
| http://hotfile.com/dl/12537369/6495469/Scrubs.S03E04.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 4 | PA0001197367 | | 4 | 92 |
| http://hotfile.com/dl/44469860/68404a9/www.toxic-weasel.com.Scrubs.S03E04.My.Lucky.Night.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 4 | PA0001197367 | | DT | 28 |
| http://hotfile.com/dl/12537469/60edbb9/Scrubs.S03E05.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 5 | PA0001197362 | | 4 | 84 |
| http://hotfile.com/dl/12537574/bcf6798/Scrubs.S03E06.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 6 | PA0001197365 | | 5 | 85 |
| http://hotfile.com/dl/12537804/6d2bae9/Scrubs.S03E07.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 7 | PA0001197363 | | 5 | 83 |
| http://hotfile.com/dl/12537964/03d27711/Scrubs.S03E08.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 8 | PA0001197364 | | 7 | 79 |
| http://hotfile.com/dl/8997690/ed2f190/Scrubs.S03E09.DVDRip.XviD-SAiNTS.Steel-iDown.me.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 9 | PA0001197361 | | 1 | 69 |
| http://hotfile.com/dl/12538136/b353d76/Scrubs.S03E10.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 10 | PA0001210791 | | 6 | 85 |
| http://hotfile.com/dl/12538228/e5a3161/Scrubs.S03E11.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 11 | PA0001210878 | | 6 | 74 |
| http://hotfile.com/dl/12538339/3e91225/Scrubs.S03E12.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 12 | PA0001210880 | | 7 | 84 |
| http://hotfile.com/dl/8997733/04e2fbc/Scrubs.S03E13.DVDRip.XviD-SAiNTS.Steel-iDown.me.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 13 | PA0001210881 | | 1 | 81 |
| http://hotfile.com/dl/12538520/ff90664/Scrubs.S03E14.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 14 | PA0001210879 | | 7 | 69 |
| http://hotfile.com/dl/12538593/0fa7333a/Scrubs.S03E15.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 15 | PA0001221557 | | 6 | 72 |
| http://hotfile.com/dl/12538682/41adaef/Scrubs.S03E16.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 16 | PA0001221556 | | 7 | 78 |
| http://hotfile.com/dl/12538769/0bf8293/Scrubs.S03E17.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 17 | PA0001233041 | | 7 | 62 |
| http://hotfile.com/dl/12538869/ed45c8c/Scrubs.S03E18.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 18 | PA0001226063 | | 7 | 76 |
| http://hotfile.com/dl/12538971/f063179/Scrubs.S03E19.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 19 | PA0001226064 | | 6 | 77 |
| http://hotfile.com/dl/12539066/6726b6f/Scrubs.S03E20.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 20 | PA0001226065 | | 8 | 74 |
| http://hotfile.com/dl/12539168/a4510ca/Scrubs.S03E21.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 21 | PA0001226066 | | 6 | 68 |
| http://hotfile.com/dl/33457523/a467ff3/Scrubs.S03E22.My.Best.Friends.Wedding.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 3 | 22 | PA0001226067 | | 4 | 21 |
| http://hotfile.com/dl/33460185/43d504c/Scrubs.S04E02.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 2 | PA0001239603 | | 2 | 19 |
| http://hotfile.com/dl/12700800/a12335b/Scrubs.S04E03.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 3 | PA0001246689 | | 5 | 71 |
| http://hotfile.com/dl/33462756/93578b1/Scrubs.S04E04.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 4 | PA0001239649 | | 2 | 17 |
| http://hotfile.com/dl/33463889/b433cfb/Scrubs.S04E05.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 5 | PA0001239650 | | 2 | 13 |
| http://hotfile.com/dl/33464917/8918780/Scrubs.S04E06.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 6 | PA0001231828 | | 2 | 15 |
| http://hotfile.com/dl/106322657/3be6aca/Scrubs.S04E07.DVDRip.AnamorpH.mkv.html | Disney Enterprises Inc. | Scrubs | 4 | 7 | PA0001231924 | | 2 | 1 |
| http://hotfile.com/dl/12541304/cb4e1ce/Scrubs.S04E09.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 9 | PA0001257793 | | 6 | 58 |
| http://hotfile.com/dl/33469442/7f3fdf6/Scrubs.S04E10.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 10 | PA0001257792 | | 2 | 20 |
| http://hotfile.com/dl/33473470/78e25e8/Scrubs.S04E14.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 14 | PA0001257006 | | 2 | 20 |
| http://hotfile.com/dl/33474391/589679d/Scrubs.S04E15.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 15 | PA0001251085 | | 2 | 18 |
| http://hotfile.com/dl/12542301/b738d9e/Scrubs.S04E16.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 16 | PA0001251086 | | 6 | 54 |
| http://hotfile.com/dl/33475421/2e75f75/Scrubs.S04E16.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 16 | PA0001251086 | | 2 | 21 |
| http://hotfile.com/dl/33476361/46d95e0/Scrubs.S04E17.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 17 | PA0001251087 | | 2 | 19 |
| http://hotfile.com/dl/33479543/51644f1f/Scrubs.S04E20.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 20 | PA0001268264 | | 2 | 22 |
| http://hotfile.com/dl/12701919/22b7dc7/Scrubs.S04E21.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 21 | PA0001268265 | | 5 | 55 |
| http://hotfile.com/dl/33480539/4d384ae/Scrubs.S04E21.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 21 | PA0001268265 | | 2 | 22 |
| http://hotfile.com/dl/33481419/2e5d042/Scrubs.S04E22.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 22 | PA0001275047 | | 2 | 20 |
| http://hotfile.com/dl/33481478/4ba8e17/Scrubs.S04E23.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 23 | PA0001271887 | | 2 | 21 |
| http://hotfile.com/dl/33483550/d81e2884/Scrubs.S04E24.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 24 | PA0001275116 | | 2 | 23 |
| http://hotfile.com/dl/33484683/d0ec674/Scrubs.S04E25.DVDRip.XviD-SAiNTS.avi.html | Disney Enterprises Inc. | Scrubs | 4 | 25 | PA0001275117 | | 2 | 16 |
| http://hotfile.com/dl/12702782/734cabe/Scrubs.S05E01.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 1 | PA0001291257 | | 6 | 76 |
| http://hotfile.com/dl/5628940/3bef99e/Scrubs.5x02.rar.html | Disney Enterprises Inc. | Scrubs | 5 | 2 | PA0001291258 | | 1 | 19 |
| http://hotfile.com/dl/12540768/a902897/Scrubs.S05E04.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 3 | PA0001303798 | | 7 | 73 |
| http://hotfile.com/dl/12540653/9de42b4/Scrubs.S05E03.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 3 | PA0001303798 | Yes | 6 | 78 |
| http://hotfile.com/dl/83980143/3ee8eff/Scrubs.S05E05-MyNewGod.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 5 | PA0001303799 | | 1 | 5 |
| http://hotfile.com/dl/12541254/6dd5600/Scrubs.S05E07.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 5 | PA0001303796 | | 5 | 72 |
| http://hotfile.com/dl/83981168/8f4a425/Scrubs-S05E06-MyMissedPerception.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 6 | PA0001303796 | | 1 | 4 |
| http://hotfile.com/dl/83982936/cb51003/Scrubs-S05E08-MyBigBird.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 8 | PA0001313304 | | 1 | 2 |
| http://hotfile.com/dl/33494038/28e2329/Scrubs.S05E09.DVDRip.XviD-FoV.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 9 | PA0001313301 | | 1 | 11 |
| http://hotfile.com/dl/83984762/19fe80b/Scrubs-S05E10-HerStoryII.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 10 | PA0001313303 | | 1 | 4 |
| http://hotfile.com/dl/108624635/19c10cf/Scrubs.S05E11.DVDRip.AnamorpH.mkv.html | Disney Enterprises Inc. | Scrubs | 5 | 11 | PA0001260234 | | 2 | 1 |
| http://hotfile.com/dl/83986794/2f1c543/Scrubs-S05E12-MyCabbage.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 12 | PA0001260235 | | 1 | 2 |
| http://hotfile.com/dl/83987663/5f52708/Scrubs-S05E13-MyFiveStages.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 13 | PA0001260232 | | 1 | 2 |
| http://hotfile.com/dl/33498152/ecfb6a9/Scrubs.S05E14.DVDRip.XviD-FoV.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 14 | PA0001260233 | | 1 | 12 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/12542436/24dd5fe/Scrubs.S05E15.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 15 | PA0001319422 | | 6 | 72 |
| http://hotfile.com/dl/116787745/668d3fb/Scrubs.S05E16.-MBGroup.rar.html | Disney Enterprises Inc. | Scrubs | 5 | 16 | PA0001322069 | | 1 | 1 |
| http://hotfile.com/dl/108626421/e43aefb/Scrubs.S05E17.DVDRip.AnamorpH.mkv.html | Disney Enterprises Inc. | Scrubs | 5 | 17 | PA0001321125 | Yes | 2 | 1 |
| http://hotfile.com/dl/83992115/ca9ae52/Scrubs-S05E18-MyNewSuit.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 18 | PA0001320992 | | 1 | 4 |
| http://hotfile.com/dl/116787788/5d224f6/Scrubs.S05E19.-MBGroup.rar.html | Disney Enterprises Inc. | Scrubs | 5 | 19 | PA0001319394 | | 1 | 1 |
| http://hotfile.com/dl/83993793/9156b91/Scrubs-S05E20-MyLunch.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 20 | PA0001325839 | | 1 | 1 |
| http://hotfile.com/dl/12703672/eeb1f12/Scrubs.S05E21.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 21 | PA0001325690 | | 6 | 72 |
| http://hotfile.com/dl/33503924/2a7d06a/Scrubs.S05E22.DVDRip.XviD-FoV.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 22 | PA0001316972 | | 1 | 12 |
| http://hotfile.com/dl/12709664/07c76e1/Scrubs.S05E23.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 23 | PA0001316971 | | 8 | 70 |
| http://hotfile.com/dl/83997354/d4b0999/Scrubs-S05E24-MyTransition.avi.html | Disney Enterprises Inc. | Scrubs | 5 | 24 | PA0001316970 | | 1 | 2 |
| http://hotfile.com/dl/85113886/64f9be1/Scrubs.S06E01.DVDRip.XviD-WAT.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 1 | PA0001289089 | | 2 | 5 |
| http://hotfile.com/dl/33508509/3446755/scrubs.s06e02.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 2 | PA0001289090 | | 1 | 14 |
| http://hotfile.com/dl/12710862/c9d006c/Scrubs.s06e03.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 3 | PA0001289092 | | 3 | 77 |
| http://hotfile.com/dl/12710969/60f1b68/Scrubs.s06e04.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 4 | PA0001289091 | | 4 | 80 |
| http://hotfile.com/dl/2662244/824ad4a/scrubs.s06e05.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 5 | PA0001289144 | | 2 | 80 |
| http://hotfile.com/dl/2662283/6fdda21/scrubs.s06e06.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 6 | PA0001289143 | | 2 | 86 |
| http://hotfile.com/dl/33512417/6328610/scrubs.s06e06.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 6 | PA0001289143 | | 1 | 10 |
| http://hotfile.com/dl/2662324/aa9c983/scrubs.s06e07.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 7 | PA0001369168 | | 2 | 83 |
| http://hotfile.com/dl/12711529/35cbcf0/Scrubs.s06e08.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 8 | PA0001369195 | | 6 | 71 |
| http://hotfile.com/dl/33515165/b977721f/scrubs.s06e09.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 9 | PA0001369197 | | 1 | 10 |
| http://hotfile.com/dl/2662448/366a110/scrubs.s06e10.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 10 | PA0001369198 | | 4 | 85 |
| http://hotfile.com/dl/22946188/6142a0d/scrubs.s06e11.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 11 | PA0001365832 | | 1 | 32 |
| http://hotfile.com/dl/12745363/310d425/Scrubs.s06e12.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 12 | PA0001365829 | | 6 | 74 |
| http://hotfile.com/dl/2662690/4300652/scrubs.s06e13.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 13 | PA0001365830 | | 1 | 84 |
| http://hotfile.com/dl/116788190/47d37d4/Scrubs.S06E14.-MBGroup.rar.html | Disney Enterprises Inc. | Scrubs | 6 | 14 | PA0001365831 | | 1 | 1 |
| http://hotfile.com/dl/12746529/304f624/Scrubs.s06e15.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 15 | PA0001365833 | | 6 | 73 |
| http://hotfile.com/dl/12746761/660bf81/Scrubs.s06e16.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 16 | PA0001365834 | | 6 | 85 |
| http://hotfile.com/dl/12747004/eec31e4/Scrubs.s06e17.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 17 | PA0001365835 | | 4 | 71 |
| http://hotfile.com/dl/12747283/b958413/Scrubs.S07E03.DVDRip.XviD.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 18 | PA0001593926 | | 6 | 70 |
| http://hotfile.com/dl/2663439/e3eb14/scrubs.s06e19.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 19 | PA0001386795 | | 1 | 68 |
| http://hotfile.com/dl/116788305/6ee9329d/Scrubs.S06E20.-MBGroup.rar.html | Disney Enterprises Inc. | Scrubs | 6 | 20 | PA0001365836 | | 1 | 2 |
| http://hotfile.com/dl/2663732/6f945be/scrubs.s06e21.dvdrip.xvid-wat.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 21 | PA0001365837 | | 1 | 76 |
| http://hotfile.com/dl/12748975/a72of0c/Scrubs.s06e22.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 6 | 22 | PA0001365837 | | 5 | 78 |
| http://hotfile.com/dl/107180148/09db66c/etm-scrubs-s07e01.avi.html | Disney Enterprises Inc. | Scrubs | 7 | 1 | PA0001612847 | | 2 | 2 |
| http://hotfile.com/dl/116788402/405bed4/Scrubs.S07E02.-MBGroup.rar.html | Disney Enterprises Inc. | Scrubs | 7 | 2 | PA0001612805 | | 1 | 2 |
| http://hotfile.com/dl/100119019/b788f24/Scrubs.S07E03.DVDRip.XviD.avi.html | Disney Enterprises Inc. | Scrubs | 7 | 3 | PA0001612816 | | 1 | 8 |
| http://hotfile.com/dl/107180121/11b0555/etm-scrubs-s07e03.avi.html | Disney Enterprises Inc. | Scrubs | 7 | 3 | PA0001612816 | | 1 | 2 |
| http://hotfile.com/dl/85114951/de7072d/scrubs.s07e04.dvdrip.xvid-orpheus.avi.html | Disney Enterprises Inc. | Scrubs | 7 | 4 | PA0001612840 | | 1 | 1 |
| http://hotfile.com/dl/85114987/4d34d17/scrubs.s07e06.dvdrip.xvid-orpheus.avi.html | Disney Enterprises Inc. | Scrubs | 7 | 6 | PA0001612845 | | 1 | 7 |
| http://hotfile.com/dl/12751982/9ce9b50/Scrubs.s07e07.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 7 | 7 | PA0001639800 | | 5 | 79 |
| http://hotfile.com/dl/12752273/1cd8785/Scrubs.s07e08.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 7 | 8 | PA0001639797 | | 5 | 75 |
| http://hotfile.com/dl/12752594/363ba1b/Scrubs.s07e09.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 7 | 9 | PA0001639797 | | 5 | 78 |
| http://hotfile.com/dl/85115231/bbd639b/scrubs.s07e09.dvdrip.xvid-orpheus.avi.html | Disney Enterprises Inc. | Scrubs | 7 | 9 | PA0001639799 | | 2 | 7 |
| http://hotfile.com/dl/116788520/8ca60d3/Scrubs.S07E09.-MBGroup.rar.html | Disney Enterprises Inc. | Scrubs | 7 | 9 | PA0001639799 | | 1 | 2 |
| http://hotfile.com/dl/103889636/0146588/Scrubs.S07E11.PDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Scrubs | 7 | 11 | PA0001639796 | | 2 | 5 |
| http://hotfile.com/dl/86035518/7757a0a1/hsf-scrubs-801.avi.html | Disney Enterprises Inc. | Scrubs | 8 | 1 | PA0001654378 | | 1 | 127 |
| http://hotfile.com/dl/67618185/d31eff0/scrubs.s08e02.dvdrip.xvid-reward.avi.html | Disney Enterprises Inc. | Scrubs | 8 | 2 | PA0001654376 | | 1 | 3 |
| http://hotfile.com/dl/116788614/9487fc4/Scrubs.S08E02.-MBGroup.rar.html | Disney Enterprises Inc. | Scrubs | 8 | 2 | PA0001654376 | | 1 | 2 |
| http://hotfile.com/dl/12754677/f74c400/Scrubs.s08e03.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 8 | 3 | PA0001654384 | | 5 | 115 |
| http://hotfile.com/dl/86205278/bd7795b/hsf-scrubs-804.avi.html | Disney Enterprises Inc. | Scrubs | 8 | 4 | PA0001654380 | | 1 | 90 |
| http://hotfile.com/dl/116788639/cadef10/Scrubs.S08E05.-MBGroup.rar.html | Disney Enterprises Inc. | Scrubs | 8 | 5 | PA0001629301 | | 1 | 2 |
| http://hotfile.com/dl/12861224/442830e/Scrubs.s08e06.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 8 | 6 | PA0001654392 | | 5 | 100 |
| http://hotfile.com/dl/12861335/5f05858/Scrubs.s08e07.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 8 | 7 | PA0001629295 | | 5 | 97 |
| http://hotfile.com/dl/116788744/8916686/Scrubs.S08E08.-MBGroup.rar.html | Disney Enterprises Inc. | Scrubs | 8 | 8 | PA0001629294 | | 1 | 2 |
| http://hotfile.com/dl/12861678/9fe4c7c/Scrubs.s08e09.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 8 | 9 | PA0001629298 | | 6 | 89 |
| http://hotfile.com/dl/12861815/6cc8d6a/Scrubs.s08e10.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 8 | 10 | PA0001629300 | | 7 | 86 |
| http://hotfile.com/dl/100122297/d26c839/Scrubs.S08E11.DVDRip.XviD.avi.html | Disney Enterprises Inc. | Scrubs | 8 | 11 | PA0001629296 | | 1 | 4 |
| http://hotfile.com/dl/116788847/139130f/Scrubs.S08E11.-MBGroup.rar.html | Disney Enterprises Inc. | Scrubs | 8 | 11 | PA0001629296 | | 1 | 1 |
| http://hotfile.com/dl/12862167/7aff00d/Scrubs.s08e12.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 8 | 12 | PA0001654374 | | 6 | 86 |
| http://hotfile.com/dl/12862389/63d865d/Scrubs.s08e13.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 8 | 13 | PA0001654382 | | 6 | 77 |
| http://hotfile.com/dl/116788883/08e0aa5/Scrubs.S08E14.-MBGroup.rar.html | Disney Enterprises Inc. | Scrubs | 8 | 14 | PA0001646386 | | 1 | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/10012330/b190858/Scrubs.S08E15.DVDRip.XviD.avi.html | Disney Enterprises Inc. | Scrubs | 8 | 15 | PA0001646385 | | 1 | 4 |
| http://hotfile.com/dl/12862768/260a433/Scrubs.s08e15.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 8 | 15 | PA0001646385 | | 5 | 85 |
| http://hotfile.com/dl/12862900/e39ae2a/Scrubs.s08e16.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 8 | 16 | PA0001646390 | | 7 | 98 |
| http://hotfile.com/dl/12863073/0e96537/Scrubs.s08e17.DVDRip.avi.html | Disney Enterprises Inc. | Scrubs | 8 | 17 | PA0001646388 | | 5 | 86 |
| http://hotfile.com/dl/85116192/63ac19c/scrubs.s08e17.dvdrip.xvid-reward.avi.html | Disney Enterprises Inc. | Scrubs | 8 | 17 | PA0001646388 | | 1 | 8 |
| http://hotfile.com/dl/19712528/c3f4ca6/Scrubs.s09e02.HDTV.avi.html | Disney Enterprises Inc. | Scrubs | 9 | 2 | PA0001665154 | | 4 | 25 |
| http://hotfile.com/dl/19240399/8fb1d59/Scrubs.S09E02.Our.Drunk.Friend.HDTV.XviD-FQM.rar.html | Disney Enterprises Inc. | Scrubs | 9 | 2 | PA0001665154 | | DT | 42 |
| http://hotfile.com/dl/19977987/14582a3/Scrubs.S09E03.HDTV.XviD-2HD.rar.html | Disney Enterprises Inc. | Scrubs | 9 | 3 | PA0001665161 | Yes | | 24 |
| http://hotfile.com/dl/20812687/73c10dc/[www.bayw.org]_Scrubs.S09E04.HDTV.XviD.P0W4.avi.html | Disney Enterprises Inc. | Scrubs | 9 | 4 | PA0001665160 | Yes | | 7 |
| http://hotfile.com/dl/21547000/f7be9e5/OneDDL.com-scrubs.s09e05.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Scrubs | 9 | 5 | PA0001665165 | Yes | | 93 |
| http://hotfile.com/dl/21590556/58a3664/scrubs.s09e05.hdtv-fqm.avi.html | Disney Enterprises Inc. | Scrubs | 9 | 5 | PA0001665165 | | 2 | 72 |
| http://hotfile.com/dl/23107382/a330ff5/scrubs.s09e07.hdtv.xvid-2hd.avi.html | Disney Enterprises Inc. | Scrubs | 9 | 7 | PA0001698735 | Yes | | 63 |
| http://hotfile.com/dl/81263526/79fe8fb/My.Egy.Com.Scrubs.S09E07.Our.White.Coats.HDTV.XviD-2HD.BY.CaptainJack.rmvb.html | Disney Enterprises Inc. | Scrubs | 9 | 7 | PA0001698735 | | 2 | 4 |
| http://hotfile.com/dl/23976470/2088bc7/Scrubs.S09E09.PROPER.HDTV.XviD-2HD.rar.html | Disney Enterprises Inc. | Scrubs | 9 | 9 | PA0001704297 | Yes | | 24 |
| http://hotfile.com/dl/25377690/d4b1038/Scrubs.s09e10.HDTV.avi.html | Disney Enterprises Inc. | Scrubs | 9 | 10 | PA0001698853 | | 4 | 47 |
| http://hotfile.com/dl/26029404/0c5ceb7/Scrubs.S09E11.HDTV.XviD-2HD.rar.html | Disney Enterprises Inc. | Scrubs | 9 | 11 | PA0001698868 | Yes | | 12 |
| http://hotfile.com/dl/32208078/78d05cb/Scrubs.S09E12.HDTV.XviD-2HD.rar.html | Disney Enterprises Inc. | Scrubs | 9 | 12 | PA0001698859 | Yes | | 15 |
| http://hotfile.com/dl/9669631/472532a/The.Secret.Life.of.the.American.Teenager.S02E07.DotNXT.HDTV.XviD-FQM.rar.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 2 | 7 | PA0001665795 | | 7 | 266 |
| http://hotfile.com/dl/10412822/29d20f5/[www.bayw.org].the.secret.life.of.the.american.teenager.s02e09.hdtv.xvid.fqm.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 2 | 9 | PA0001698860 | | 2 | 208 |
| http://hotfile.com/dl/32293646/1e8d698/the.secret.life.of.the.american.teenager.s02e23.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 2 | 23 | PA0001694373 | Yes | | 2 |
| http://hotfile.com/dl/34112119/9ac51f6/the.secret.life.of.the.american.teenager.s02e24.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 2 | 24 | PA0001694372 | Yes | | 3 |
| http://hotfile.com/dl/34112328/2f6841a/[www.bayw.org].the.secret.life.of.the.american.teenager.s02e24.hdtv.xvid.fqm.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 2 | 24 | PA0001694372 | Yes | | 9 |
| http://hotfile.com/dl/120597357/f9c4425/The.Secret.Life.of.the.American.Teenager.S02.E02.rmvb.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 2 | PA0001694391 | | 1 | 11 |
| http://hotfile.com/dl/48472924/fae9b21/the.secret.life.of.the.american.teenager.s03e02.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 2 | PA0001694391 | Yes | | 9 |
| http://hotfile.com/dl/48510055/bc96264/The.Secret.Life.of.the.American.Teenager.S03E02.Accentuate.the.Positive.HDTV.XviD-FQM.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 2 | PA0001694391 | Yes | | 4 |
| http://hotfile.com/dl/49859938/585a119/the.secret.life.of.the.american.teenager.s03e03.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 3 | PA0001694382 | Yes | | 155 |
| http://hotfile.com/dl/49860959/7855f18/the.secret.life.of.the.american.teenager.s03e03.hdtv.xvid-4.hdtv.xvid.fqm.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 3 | PA0001694382 | Yes | | 15 |
| http://hotfile.com/dl/50228476/3193ec8/[www.bayw.org].the.secret.life.of.the.american.teenager.s03e03.hdtv.xvid.fqm.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 3 | PA0001694382 | Yes | | 6 |
| http://hotfile.com/dl/51373535/6905886/the.secret.life.of.the.american.teenager.s03e04.720p.hdtv.x264-ctu.mkv.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 4 | PA0001694379 | Yes | | 2 |
| http://hotfile.com/dl/54474206/45508dd/the.secret.life.of.the.american.teenager.s03e06.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 6 | PA0001694365 | Yes | | 173 |
| http://hotfile.com/dl/56225943/1289995/the.secret.life.of.the.american.teenager.s03e07.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 7 | PA0001694369 | Yes | | 138 |
| http://hotfile.com/dl/57745823/ebdb5e0/The.Secret.Life.of.The.American.Teenager.S03E08.HDTV.XviD-FQM.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 8 | PA0001699052 | Yes | | 5 |
| http://hotfile.com/dl/59434491/43619c0/the.secret.life.of.the.american.teenager.s03e09.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 9 | PA0001699055 | Yes | | 172 |
| http://hotfile.com/dl/59433485/7d494a2/the.secret.life.of.the.american.teenager.s03e09.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 9 | PA0001699055 | Yes | | 12 |
| http://hotfile.com/dl/61061389/8810908/the.secret.life.of.the.american.teenager.s03e10.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 10 | PA0001712360 | Yes | | 14 |
| http://hotfile.com/dl/61071361/0f07536/The.Secret.Life.of.the.American.Teenager.S03E10.My.Girlfriends.Back.HDTV.XviD.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 10 | PA0001712360 | Yes | | 4 |
| http://hotfile.com/dl/61124580/4efd988/the.secret.life.of.the.american.teenager.s03e10.hdtv.xvid-fqm.part1.rar.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 10 | PA0001712360 | Yes | | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/61125635/480ccf4/the.secret.life.of.the.american.teenager.s03e10.hdtv.xvid-fqm.part2.rar.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 10 | PA0001712360 | Yes | | 1 |
| http://hotfile.com/dl/61125912/91ca9a3/the.secret.life.of.the.american.teenager.s03e10.hdtv.xvid-fqm.part3.rar.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 10 | PA0001712360 | Yes | | 2 |
| http://hotfile.com/dl/61126688/1594b4d/the.secret.life.of.the.american.teenager.s03e10.hdtv.xvid-fqm.part4.rar.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 10 | PA0001712360 | Yes | | 1 |
| http://hotfile.com/dl/62630553/43bc715/the.secret.life.of.the.american.teenager.s03e11.hdtv.xvid-fqm.part1.rar.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 11 | PA0001699162 | Yes | | 4 |
| http://hotfile.com/dl/62631380/e1163b9/the.secret.life.of.the.american.teenager.s03e11.hdtv.xvid-fqm.part4.rar.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 11 | PA0001699162 | Yes | | 5 |
| http://hotfile.com/dl/62632178/90b4ce9/the.secret.life.of.the.american.teenager.s03e11.hdtv.xvid-fqm.part3.rar.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 11 | PA0001699162 | Yes | | 3 |
| http://hotfile.com/dl/62633444/a72d188/the.secret.life.of.the.american.teenager.s03e11.hdtv.xvid-fqm.part2.rar.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 11 | PA0001699162 | Yes | | 3 |
| http://hotfile.com/dl/64194804/30bfd50/The.Secret.Life.of.the.American.Teenager.S03E12.Sweet.and.Sour.HDTV.XviD-FQM.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 12 | PA0001699061 | Yes | | 5 |
| http://hotfile.com/dl/64198828/1745097/the.secret.life.of.the.american.teenager.s03e12.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 12 | PA0001699061 | Yes | | 4 |
| http://hotfile.com/dl/64199629/4babc5d/the.secret.life.of.the.american.teenager.s03e12.720p.hdtv.x264-immerse.mkv.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 12 | PA0001699061 | Yes | | 3 |
| http://hotfile.com/dl/65879840/0029716/the.secret.life.of.the.american.teenager.s03e13.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 13 | PA0001699059 | Yes | | 5 |
| http://hotfile.com/dl/67562034/57467be/the.secret.life.of.the.american.teenager.s03e14.hdtv.xvid-fqm.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 14 | PA0001702571 | Yes | | 9 |
| http://hotfile.com/dl/112292767/0d7cc92/The.Secret.Life.of.the.American.Teenager.S03E15.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 15 | PA0001730682 | Yes | 25 | 36 |
| http://hotfile.com/dl/114155162/1d9569e/The.Secret.Life.of.the.American.Teenager.S03E17.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 17 | PA0001736879 | | 5 | 6 |
| http://hotfile.com/dl/115008133/6df5205/The.Secret.Life.of.the.American.Teenager.S03E18.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 18 | PA0001736880 | | 7 | 2 |
| http://hotfile.com/dl/116593142/a62d1f3/The.Secret.Life.of.the.American.Teenager.S03E20.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 20 | PA0001736877 | Yes | 8 | 15 |
| http://hotfile.com/dl/121489519/fab745d/The.Secret.Life.of.the.American.Teenager.S04E02.Another.One.Opens.HDTV.XviD-FQM.rar.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 4 | 2 | PA0001753336 | | 1 | 2 |
| http://hotfile.com/dl/123120944/422f6ae/The.Secret.Life.of.the.American.Teenager.S04E04.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 4 | 4 | PA0001753303 | Yes | 2 | 4 |
| http://hotfile.com/dl/124439099/ce0bee6/The.Secret.Life.of.the.American.Teenager.S04E06.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 4 | 6 | PA0001753307 | | 1 | 2 |
| http://hotfile.com/dl/126278450/1447f34/The.Secret.Life.of.the.American.Teenager.S04E09.HDTV.XviD-LOL.avi.html | Disney Enterprises Inc. | Secret Life of the American Teenager | 4 | 9 | PA0001753314 | | 1 | 1 |
| http://hotfile.com/dl/94332427/2a7f6f4/Secretariat.2010.mHD.BluRay.x264-EPiK.part01.rar.html | Disney Enterprises Inc. | Secretariat | | | PA0001706963 | Yes | | 11 |
| http://hotfile.com/dl/94892746/9671608/Secretariat.2010.720p.CHD.part01.rar.html | Disney Enterprises Inc. | Secretariat | | | PA0001706963 | | 1 | 10 |
| http://hotfile.com/dl/93836390/502945b/secretariat.2010.bdrip.by.mafia.rar.htm | Disney Enterprises Inc. | Secretariat | | | PA0001706963 | Yes | | 16 |
| http://hotfile.com/dl/93893562/1854851/Shake.It.Up.S01E01.Start.It.Up.www.SeriadosCompletos.Net.avi.html | Disney Enterprises Inc. | Shake It Up | 1 | 1 | PA0001729372 | | 1 | 59 |
| http://hotfile.com/dl/89276749/4660545/Shake.It.Up.S01E01.HDTV.XviD-HRT.avi.html | Disney Enterprises Inc. | Shake It Up | 1 | 1 | PA0001729372 | Yes | | 5 |
| http://hotfile.com/dl/89277078/7a89489/Shake.It.Up.S01E02.HDTV.XviD-HRT.avi.html | Disney Enterprises Inc. | Shake It Up | 1 | 2 | PA0001729379 | Yes | | 4 |
| http://hotfile.com/dl/89276997/184eaad/Shake.It.Up.S01E03.HDTV.XviD-HRT.avi.html | Disney Enterprises Inc. | Shake It Up | 1 | 3 | PA0001729378 | Yes | | 3 |
| http://hotfile.com/dl/89277949/39db9fb/Shake.It.Up.S01E04.HDTV.XviD-HRT.avi.html | Disney Enterprises Inc. | Shake It Up | 1 | 4 | PA0001729369 | Yes | | 4 |
| http://hotfile.com/dl/89277450/c5cd08f/Shake.It.Up.S01E05.HDTV-HRT.avi.html | Disney Enterprises Inc. | Shake It Up | 1 | 5 | PA0001729377 | Yes | | 3 |
| http://hotfile.com/dl/110174335/37c99b5/Shake.It.Up.S01E06.HDTV.XviD-ASAP.rar.html | Disney Enterprises Inc. | Shake It Up | 1 | 6 | PA0001729370 | | 1 | 2 |
| http://hotfile.com/dl/99185860/5d0d318/Shake.It.Up.S01E09.HDTV.XviD-HRT.avi.html | Disney Enterprises Inc. | Shake It Up | 1 | 9 | PA0001729371 | Yes | | 3 |
| http://hotfile.com/dl/109194309/47facaf/shake.it.up.s01e12.hdtv.xvid-asap.avi.html | Disney Enterprises Inc. | Shake It Up | 1 | 12 | PA0001729363 | | 2 | 5 |
| http://hotfile.com/dl/125025604/3c68958/Signs.2002.DVDRip.M2D.Hanan.rmvb.html | Disney Enterprises Inc. | Signs | | | PA0000847049 | | 1 | 98 |
| http://hotfile.com/dl/65992226/df6af34/Newmyvideolinks.tk-Sky.High.2005.DVDRip.XviD-DIAMOND.avi.html | Disney Enterprises Inc. | Sky High | | | PA0001267119 | | 1 | 48 |
| http://hotfile.com/dl/92981841/faf760a/Sleeping.Beauty.1959.Bluray.1080p.DTSMA.7.1.x264.dxva-FraMeSToR.part01.rar.html | Disney Enterprises Inc. | Sleeping Beauty | | | LP 13782 | | 6 | 6 |
| http://hotfile.com/dl/123838790/bbd4e39/Sleeping.Beauty_www.SoftSaz.com_.rar.htm | Disney Enterprises Inc. | Sleeping Beauty | | | LP 13782 | | 1 | 3 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/74428688/5ae1bc0/Disney.Classic-01-Snow.White.and.the.Seven.Dwarfs.3gp.html | Disney Enterprises Inc. | Snow White and the Seven Dwarfs | | | LP 7689 | | 41 | 439 |
| http://hotfile.com/dl/67874053/2721cb6/Almstba.Com.Snow.White.and.the.Seven.Dwarfs.rmvb.html | Disney Enterprises Inc. | Snow White and the Seven Dwarfs | | | LP 7689 | Yes | | 2 |
| http://hotfile.com/dl/51500179/5308b95/Snow.White.And.The.Seven.Dwarfs.1937.BluRay.1080p.DTS.x264.dxva-decibeL.part01.rar.html | Disney Enterprises Inc. | Snow White and the Seven Dwarfs | | | LP 7689 | | 3 | 13 |
| http://hotfile.com/dl/89846448/b97ccd8/Snow.White.and.the.Seven.Dwarfs.1937.720p.BluRay.DTS-ES.x264-EPIK.part01.rar.html | Disney Enterprises Inc. | Snow White and the Seven Dwarfs | | | LP 7689 | | 3 | 13 |
| http://hotfile.com/dl/68379944/a33af4a/The.Sorcerers.Apprentice.2010.TS.XviD-FLAWL3SS.part01.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 32 |
| http://hotfile.com/dl/82072827/ce4ba7f/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part01.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 3 | 46 |
| http://hotfile.com/dl/82088182/e0d8790/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part01.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 2 | 13 |
| http://hotfile.com/dl/82097195/9180d45/The.Sorcerers.Apprentice.2010.720p.BRRip.XviD.AC3-ViSION.part01.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 16 |
| http://hotfile.com/dl/82099207/9390550/The.Sorcerers.Apprentice.1080p.CBGB.part01.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 67 |
| http://hotfile.com/dl/83338962/f727de6/The.Sorcerers.Apprentice.2010.720p.HiDt.part01.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 22 |
| http://hotfile.com/dl/85273743/6ceae69/The.Sorcerers.Apprentice.2010.720p.DXVA.Rx.part01.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 6 |
| http://hotfile.com/dl/55757637/eda8d36/The Sorcerer_s Apprentice TS XViD IMAGiNE_TeamWP.part1.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 156 |
| http://hotfile.com/dl/55757678/51a5a46/The Sorcerer_s Apprentice TS XViD IMAGiNE_TeamWP.part8.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 157 |
| http://hotfile.com/dl/55793530/334e65a/The.Sorcerers.Apprentice.part1.rar.htm | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 2 | 291 |
| http://hotfile.com/dl/55793680/95224e5/The.Sorcerers.Apprentice.part2.rar.htm | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 2 | 286 |
| http://hotfile.com/dl/55801953/534a0cd/_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.part04.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/55809634/df9d3f6/1_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 3 |
| http://hotfile.com/dl/55809875/6471294/2_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/55811025/c0b82ca/_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.part03.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/55811494/27348db/_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.part01.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/55811523/40291559/_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.part08.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 4 |
| http://hotfile.com/dl/55811973/ee0a1ef/_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.part06.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/55812302/aecea2d/4_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/55812972/95ec3b9/_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.part02.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/55813238/c13a8c1/_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.part07.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/55813975/3df91ae/_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.part05.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/55814863/c802dd5/3_The.Sorcerers.Apprentice.TS.XViD-IMAGiNE.avi.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/55837102/61ba9a/Zmovie4U.com_The.Sorcerers.Apprentice.TS.XviD.FLAWL3SS.avi.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 50 |
| http://hotfile.com/dl/55847110/02c1cd4/1_The.Sorcerers.Apprentice.TS.XviD.FLAWL3SS.avi.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 6 |
| http://hotfile.com/dl/55847647/0ac3de9/2_The.Sorcerers.Apprentice.TS.XviD.FLAWL3SS.avi.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 4 |
| http://hotfile.com/dl/55847741/20fc366/3_The.Sorcerers.Apprentice.TS.XviD.FLAWL3SS.avi.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |