YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/55848314/0fddd51/4_The.Sorcerers.Apprentice.TS.XviD.FLAW13SS.avi.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 5 |
| http://hotfile.com/dl/55856170/1d24da5/The.Sorcerers.Apprentice.part2.rar.htm | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 4 |
| http://hotfile.com/dl/55856320/8be9bf0/The.Sorcerers.Apprentice.part1.rar.htm | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 6 |
| http://hotfile.com/dl/55897449/708?ea8/Zmovie4U.com_The.Sorcerers.Apprentice.TS.XviD.FLAW13SS.avi.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 14 |
| http://hotfile.com/dl/55897845/dfd4efa/2_The.Sorcerers.Apprentice.TS.XviD.FLAW13SS.avi.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 3 |
| http://hotfile.com/dl/56033742/6415050/Zmovie4U.com_The.Sorcerers.Apprentice.TS.KINGDOM.264.350MB.mkv.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 47 |
| http://hotfile.com/dl/56034555/b04481cf/2_The.Sorcerers.Apprentice.TS.KINGDOM.264.350MB.mkv.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/56034569/cead52c/1_The.Sorcerers.Apprentice.TS.KINGDOM.264.350MB.mkv.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 3 |
| http://hotfile.com/dl/56034599/18a0e53/3_The.Sorcerers.Apprentice.TS.KINGDOM.264.350MB.mkv.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 3 |
| http://hotfile.com/dl/56034638/e787d9d/_The.Sorcerers.Apprentice.TS.KINGDOM.264.350MB.mkv.part4.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 3 |
| http://hotfile.com/dl/56034697/4f1c5d8/_The.Sorcerers.Apprentice.TS.KINGDOM.264.350MB.mkv.part2.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 4 |
| http://hotfile.com/dl/56034698/15d9b42/_The.Sorcerers.Apprentice.TS.KINGDOM.264.350MB.mkv.part1.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 6 |
| http://hotfile.com/dl/56034710/8638e49/_The.Sorcerers.Apprentice.TS.KINGDOM.264.350MB.mkv.part3.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 4 |
| http://hotfile.com/dl/56035750/91a689d/00_The.Sorcerers.Apprentice.TS.KINGDOM.264.350MB.ShAaNiG.mkv.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 4 |
| http://hotfile.com/dl/56035780/7359466/000_The.Sorcerers.Apprentice.TS.KINGDOM.264.350MB.ShAaNiG.mkv.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 7 |
| http://hotfile.com/dl/56035811/9e99f95/Zmovie4U.com_The.Sorcerers.Apprentice.TS.KINGDOM.264.350MB.ShAaNiG.mkv.001.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 9 |
| http://hotfile.com/dl/56036285/f6b8460/Zmovie4U.com_The.Sorcerers.Apprentice.TS.KINGDOM.264.350MB.ShAaNiG.mkv.003.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 3 |
| http://hotfile.com/dl/56036320/0f26a49/Zmovie4U.com_The.Sorcerers.Apprentice.TS.KINGDOM.264.350MB.ShAaNiG.mkv.002.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/56036322/2b573ef/Zmovie4U.com_The.Sorcerers.Apprentice.TS.KINGDOM.264.350MB.ShAaNiG.mkv.004.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/56036325/3228ad1/Zmovie4U.com_The.Sorcerers.Apprentice.2010.TS.x264_ferbourtxo.org.part1.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 4 |
| http://hotfile.com/dl/56207753/4421b3a/The.Sorcerer.s.Apprentice.2010.TS.x264_ferbourtxo.org.part1.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 5 |
| http://hotfile.com/dl/56207865/ef1a9c1/The.Sorcerer.s.Apprentice.2010.TS.x264_ferbourtxo.org.part4.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 3 |
| http://hotfile.com/dl/56207943/26b1533/The.Sorcerer.s.Apprentice.2010.TS.x264_ferbourtxo.org.part2.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 5 |
| http://hotfile.com/dl/56208011/140d88a/The.Sorcerer.s.Apprentice.2010.CAM.XviD | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/56508221/f347481/Zmovie4U.com_The.Sorcerers.Apprentice.2010.CAM.XviD.TA.avi.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 16 |
| http://hotfile.com/dl/56519229/8a0888e/_The.Sorcerers.Apprentice.2010.CAM.XviD.TA.avi.part2.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/56519400/leaf575/_The.Sorcerers.Apprentice.2010.CAM.XviD.TA.avi.part4.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 1 |
| http://hotfile.com/dl/56519595/2595346/_The.Sorcerers.Apprentice.2010.CAM.XviD.TA.avi.part3.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/56522311/b9fce44/_The.Sorcerers.Apprentice.2010.CAM.XviD.TA.avi.part1.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/56905454/06e2be1/The.Sorcerers.Apprentice.CAM.XViD.nDn.avi.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 11 |
| http://hotfile.com/dl/56989157/d0c5759/Zmovie4U.com_The.Sorcerers.Apprentice.TS.NEW.AUDIO.XviD.PrisM.avi.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 64 |
| http://hotfile.com/dl/56989845/b2b3bec/_The.Sorcerers.Apprentice.TS.NEW.AUDIO.XviD.PrisM.avi.part2.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 28 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/56989855/ff1ce71/_The.Sorcerers.Apprentice.TS.NEW.AUDIO.XviD-PrixM.avi.part1.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 30 |
| http://hotfile.com/dl/56990044/0f58a56/_The.Sorcerers.Apprentice.TS.NEW.AUDIO.XviD-PrixM.avi.part4.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 25 |
| http://hotfile.com/dl/56990142/8a29b0e/_The.Sorcerers.Apprentice.TS.NEW.AUDIO.XviD-PrixM.avi.part3.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 26 |
| http://hotfile.com/dl/56993534/2a0bee4/3_The.Sorcerers.Apprentice.TS.NEW.AUDIO.XviD-PrixM.avi.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 6 |
| http://hotfile.com/dl/56993676/0dd4672/2_The.Sorcerers.Apprentice.TS.NEW.AUDIO.XviD-PrixM.avi.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 16 |
| http://hotfile.com/dl/56993720/21e82191/1_The.Sorcerers.Apprentice.TS.NEW.AUDIO.XviD-PrixM.avi.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 7 |
| http://hotfile.com/dl/61175326/1904f2d/The.Sorcerers.Apprentice.2010.TS.XviD.ETRG.part1.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 26 |
| http://hotfile.com/dl/61175349/3009c29/The.Sorcerers.Apprentice.2010.TS.XviD.ETRG.part2.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 27 |
| http://hotfile.com/dl/61175417/632e376/The.Sorcerers.Apprentice.2010.TS.XviD.ETRG.part3.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 17 |
| http://hotfile.com/dl/61175562/1bae346/The.Sorcerers.Apprentice.2010.TS.XviD.ETRG.part4.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 15 |
| http://hotfile.com/dl/61175580/89b33a7/The.Sorcerers.Apprentice.2010.TS.XviD.ETRG.part5.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 16 |
| http://hotfile.com/dl/61175596/77b9ef0/The.Sorcerers.Apprentice.2010.TS.XviD.ETRG.part6.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 18 |
| http://hotfile.com/dl/61175598/67ea006/The.Sorcerers.Apprentice.2010.TS.XviD.ETRG.part7.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 16 |
| http://hotfile.com/dl/61175634/1a29826/The.Sorcerers.Apprentice.2010.TS.XviD.ETRG.part8.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 22 |
| http://hotfile.com/dl/64830432/d230744/The.Sorcerer's.Apprentice.2010.TS.x264.H2O.part1.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 85 |
| http://hotfile.com/dl/64830461/acc33fa/The.Sorcerer's.Apprentice.2010.TS.x264.H2O.part2.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 59 |
| http://hotfile.com/dl/64830716/039a194/The.Sorcerer's.Apprentice.2010.TS.x264.H2O.part3.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 59 |
| http://hotfile.com/dl/64830807/b07c2B9/The.Sorcerer's.Apprentice.2010.TS.x264.H2O.part4.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 69 |
| http://hotfile.com/dl/65593826/0a6a244/The.Sorcerer\\'s.Apprentice.2010.TS.x264.H2O.part1.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 5 |
| http://hotfile.com/dl/65593953/081065c/The.Sorcerer\\'s.Apprentice.2010.TS.x264.H2O.part2.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 4 |
| http://hotfile.com/dl/65594147/96c2f38/The.Sorcerer\\'s.Apprentice.2010.TS.x264.H2O.part3.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| http://hotfile.com/dl/65595644/bd4d9f6/The.Sorcerer\\'s.Apprentice.2010.TS.x264.H2O.part4.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 3 |
| http://hotfile.com/dl/82047395/c6b6631/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part05.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | | 56 |
| http://hotfile.com/dl/82047396/985350d/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part03.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 62 |
| http://hotfile.com/dl/82047397/5d70f71/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part04.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 69 |
| http://hotfile.com/dl/82047398/4909ec5/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part02.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 62 |
| http://hotfile.com/dl/82047399/2b1ad77/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part09.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 93 |
| http://hotfile.com/dl/82047951/d050a4e/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part10.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | | 48 |
| http://hotfile.com/dl/82048189/6681174/The.Sorcerers.Apprentice.720p.Bluray.x264-CBGB.part11.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 56 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 53 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/82048190/6f6e6be/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part12.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 51 |
| http://hotfile.com/dl/82048191/aab77f9/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part13.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 49 |
| http://hotfile.com/dl/82048193/3cae53k/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part14.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 50 |
| http://hotfile.com/dl/82048194/328f301/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part15.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 49 |
| http://hotfile.com/dl/82048196/7365160/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part16.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 51 |
| http://hotfile.com/dl/82048377/1ed4c54/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part06.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 51 |
| http://hotfile.com/dl/82048378/9b0d8a2/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part07.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 59 |
| http://hotfile.com/dl/82048380/5e7e056/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part08.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 59 |
| http://hotfile.com/dl/82048388/1be50d1/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part18.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 46 |
| http://hotfile.com/dl/82048413/2d2a4f5/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part19.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 81 |
| http://hotfile.com/dl/82048439/c5495ae/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part17.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 46 |
| http://hotfile.com/dl/82072828/2f2bdb2/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part02.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 36 |
| http://hotfile.com/dl/82072829/0c73x78/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part06.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 39 |
| http://hotfile.com/dl/82072830/d31dfb5/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part04.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 34 |
| http://hotfile.com/dl/82072831/017a270/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part05.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 33 |
| http://hotfile.com/dl/82072832/b57ffdd/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part06.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 34 |
| http://hotfile.com/dl/82072833/0d35b39/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part07.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 33 |
| http://hotfile.com/dl/82072834/136396e/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part08.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 33 |
| http://hotfile.com/dl/82072835/89cb86a/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part09.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 33 |
| http://hotfile.com/dl/82072836/7884458/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part10.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 32 |
| http://hotfile.com/dl/82072837/6a4d0a2/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part11.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 36 |
| http://hotfile.com/dl/82072838/24e90b6/The.Sorcerers.Apprentice.720p.Bluray.x264-CR08.part12.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 40 |
| http://hotfile.com/dl/84722556/535da9a/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part06.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 18 |
| http://hotfile.com/dl/84722558/6cf3962/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part07.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 16 |
| http://hotfile.com/dl/84722561/e1cdf9a/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part08.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 16 |
| http://hotfile.com/dl/84723605/529a3a1/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part09.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 20 |
| http://hotfile.com/dl/84723606/2902cdf/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part0b.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 21 |
| http://hotfile.com/dl/84723607/a7f9d7a/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part11.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 16 |
| http://hotfile.com/dl/84723622/4c80419/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part12.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 17 |
| http://hotfile.com/dl/84723646/214b65c/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part13.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 19 |
| http://hotfile.com/dl/84723647/The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt.part13.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 17 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/84724568/de0562a//The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt_part14.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | | 20 |
| http://hotfile.com/dl/84724569/86b074d//The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt_part15.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 17 |
| http://hotfile.com/dl/84724593/2b10ef//The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt_part16.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 18 |
| http://hotfile.com/dl/84725560/08554f4//The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt_part17.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 19 |
| http://hotfile.com/dl/84725572/e4621cf//The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt_part18.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 14 |
| http://hotfile.com/dl/84725573/accaf74//The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt_part19.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 15 |
| http://hotfile.com/dl/84725575/cc3ba9d//The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt_part20.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 17 |
| http://hotfile.com/dl/84726769/b2d1a69//The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt_part21.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 16 |
| http://hotfile.com/dl/84726790/258ccba//The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt_part22.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 17 |
| http://hotfile.com/dl/84726791/1c4ea12//The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt_part23.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 11 |
| http://hotfile.com/dl/84726799/813440b//The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt_part24.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 11 |
| http://hotfile.com/dl/84727804/8cb7f66//The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt_part25.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 16 |
| http://hotfile.com/dl/84727805/9ee7930//The.Sorcerer's.Apprentice.2010.1080p.BluRay.DTS.x264-HiDt_part26.rar.html | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 19 |
| http://hotfile.com/dl/94636262/6347728/Space.Buddies.2009.DVDRIP.XviD-VoLMaRT.avi.html | Disney Enterprises Inc. | Space Buddies | | | PA0001695807 | | 2 | 10 |
| http://hotfile.com/dl/9292918/414e97b/5pcbudis-09 up by megaup.part1.rar.html | Disney Enterprises Inc. | Space Buddies | | | PA0001695807 | | DT | 13 |
| http://hotfile.com/dl/9292968/4ed0d23/5pcbudis-09 up by megaup.part2.rar.html | Disney Enterprises Inc. | Space Buddies | | | PA0001695807 | | DT | 10 |
| http://hotfile.com/dl/9292985/25s2025/5pcbudis-09 up by megaup.part3.rar.html | Disney Enterprises Inc. | Space Buddies | | | PA0001695807 | | DT | 10 |
| http://hotfile.com/dl/9293032/cdabe8a/5pcbudis-09 up by megaup.part4.rar.html | Disney Enterprises Inc. | Space Buddies | | | PA0001695807 | | DT | 9 |
| http://hotfile.com/dl/9293051/2444a26/5pcbudis-09 up by megaup.part5.rar.html | Disney Enterprises Inc. | Space Buddies | | | PA0001695807 | | DT | 7 |
| http://hotfile.com/dl/9293066/0d20089/5pcbudis-09 up by megaup.part6.rar.html | Disney Enterprises Inc. | Space Buddies | | | PA0001695807 | | DT | 7 |
| http://hotfile.com/dl/9293074/46a5565/5pcbudis-09 up by megaup.part7.rar.html | Disney Enterprises Inc. | Space Buddies | | | PA0001695807 | | DT | 7 |
| http://hotfile.com/dl/9293079/7fd8670/5pcBudis-09 up by megaup.part8.rar.html | Disney Enterprises Inc. | Space Buddies | | | PA0001695807 | | DT | 6 |
| http://hotfile.com/dl/9293079/7fd8670/5pcBudis-09 up by megaup.part8.rar.html | Disney Enterprises Inc. | Space Buddies | | | PA0001695807 | | DT | 12 |
| http://hotfile.com/dl/103201917/9d88992/Madeleine.Stowe-Stakeout.avi.html | Disney Enterprises Inc. | Stakeout | | | PA0000333701 | | 16 | 27 |
| http://hotfile.com/dl/58164607/be82e5/The_Suite_Life_of_Zack_and_Cody_-_S02E01_part1.rar.html | Disney Enterprises Inc. | Suite Life of Zack & Cody, The | 2 | 1 | PA0001315991 | | DT | 87 |
| http://hotfile.com/dl/58164670/3c24f8a/The_Suite_Life_of_Zack_and_Cody_-_S02E01_part2.rar.html | Disney Enterprises Inc. | Suite Life of Zack & Cody, The | 2 | 1 | PA0001315991 | | DT | 73 |
| http://hotfile.com/dl/58123447/7f39ee//The_Suite_Life_of_Zack_and_Cody_-_S02E22_part1.rar.html | Disney Enterprises Inc. | Suite Life of Zack & Cody, The | 2 | 22 | PA0001350305 | | DT | 38 |
| http://hotfile.com/dl/58123547/38ff6e4a/The_Suite_Life_of_Zack_and_Cody_-_S02E22_part2.rar.html | Disney Enterprises Inc. | Suite Life of Zack & Cody, The | 2 | 22 | PA0001350305 | | DT | 36 |
| http://hotfile.com/dl/57286192/bd161c9/Surrogates.2009.PL.DVDRip.XviD.DVDRIp.XviD.400x240.avi.html | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | | 1 | 85 |
| http://hotfile.com/dl/106725172/09f6c8c/Surrogates.part01.rar.html | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | | | 5 |
| http://hotfile.com/dl/21795009/9961ab/Surrogates.2009.720p.neo.part01.rar.html | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | | 1 | 41 |
| http://hotfile.com/dl/20396253/85a1b92/Surrogates.DVDRip.XviD.iMBT.www.dl4all.com.part1.rar.html | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | Yes | | 81 |
| http://hotfile.com/dl/20396267/a95f5ad/Surrogates.DVDRip.XviD.iMBT.www.dl4all.com.part2.rar.html | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | Yes | | 67 |
| http://hotfile.com/dl/20396283/5c655db/Surrogates.DVDRip.XviD.iMBT.www.dl4all.com.part2.rar.html | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | Yes | | 66 |
| http://hotfile.com/dl/52848022/01a2584/Surrogates.2009.720p.BRRip.400MB.ShAaNiG.part1.rar.html | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | Yes | | 56 |
| http://hotfile.com/dl/52848105/3009573/Surrogates.2009.720p.BRRip.400MB.ShAaNiG.part2.rar.html | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | Yes | | 45 |
| http://hotfile.com/dl/52848159/tb6s2b/Surrogates.2009.720p.BRRip.400MB.ShAaNiG.part1.rar.html | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | Yes | | 49 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/52848252/67999b4/Surrogates.2009.720p.BRRip.400MB.SohaNIG.part4.rar.html | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | Yes | | 44 |
| http://hotfile.com/dl/52848254/e7e9e30/Surrogates.2009.720p.BRRip.400MB.SohaNIG.part5.rar.html | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | Yes | | 58 |
| http://hotfile.com/dl/60848053/b090e71/Surr.part4.rar.htm | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | Yes | | 8 |
| http://hotfile.com/dl/67314385/4b1ef96/Surr-Q-Gates.part1.rar.htm | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | Yes | | 1 |
| http://hotfile.com/dl/67514620/32f2be7/Surr-Q-Gates.part2.rar.htm | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | Yes | | 3 |
| http://hotfile.com/dl/150777675/4e208ee/Suretter.DvDRip.X264.Mkv.Altyazili.part1.rar.htm | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | | 2 | 2 |
| http://hotfile.com/dl/150777681/8311698/Suretter.DvDRip.X264.Mkv.Altyazili.part1.rar.htm | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | | DT | 167 |
| http://hotfile.com/dl/150777684/7ce9bz2/Suretter.DvDRip.X264.Mkv.Altyazili.part5.rar.htm | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | | DT | 155 |
| http://hotfile.com/dl/150777847/7ce9bz2/Suretter.DvDRip.X264.Mkv.Altyazili.part5.rar.htm | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | | DT | 165 |
| http://hotfile.com/dl/138883282/596a43d/Toy.Story.1995.1080p.BluRay.x264.DTS-WiKi.part01.rar.html VISION.part01.rar.html | Disney Enterprises Inc. | Toy Story | | | PA0000765713 | | 9 | 39 |
| http://hotfile.com/dl/95930813/b65f9d6a/WWW.Symbianspot.COM.Toy.Story.2.rmvb.html | Disney Enterprises Inc. | Toy Story 2 | | | PA0000959870 | | | 50 |
| http://hotfile.com/dl/79144855/369c40e/AsCo-Toy.Story.3.2010.720p.BluRay.AC3.x264-UNIT3D.part01.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | | 182 |
| http://hotfile.com/dl/49382942/232cb07/TS3CAM.part1.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 3 | 12 |
| http://hotfile.com/dl/49382950/41e405/TS3CAM.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 59 |
| http://hotfile.com/dl/49382956/0311096/TS3CAM.part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 33 |
| http://hotfile.com/dl/49382963/1ba446/TS3CAM.part4.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 30 |
| http://hotfile.com/dl/49382366/dbde8fe/TS3CAM.part5.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 28 |
| http://hotfile.com/dl/49382375/576c9cb/TS3CAM.part6.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | | 26 |
| http://hotfile.com/dl/49383125/240d838/TS3CAM.part7.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 29 |
| http://hotfile.com/dl/49603829/4186a/Zmovie4U.com_PrisM-ToyStoryTS.avi.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | | 32 |
| http://hotfile.com/dl/49606412/9b0ed0/toy.story.3_divx.cz.cam.srf.part1.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 50 |
| http://hotfile.com/dl/49606448/1082336/toy.story.3_divx.cz.cam.srf.part1.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 189 |
| http://hotfile.com/dl/49606619/bc83856/PrisM-ToyStoryTS.avi.part4.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 166 |
| http://hotfile.com/dl/49609650/6507e18/PrisM-ToyStoryTS.avi.part3.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 1 |
| http://hotfile.com/dl/49609630/5a15538/PrisM-ToyStoryTS.avi.part2.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 2 |
| http://hotfile.com/dl/49609955/ae2390/PrisM-ToyStoryTS.avi.part1.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 2 |
| http://hotfile.com/dl/49609992/4709230/PrisM-ToyStoryTS.avi.part5.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 1 |
| http://hotfile.com/dl/49510065/ae3427a/PrisM-ToyStoryTS.avi.part6.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 2 |
| http://hotfile.com/dl/49610144/3e894eb/PrisM-ToyStoryTS.avi.part5.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 2 |
| http://hotfile.com/dl/49611127136/670124/toy.story.3_divx.cz.cam.srf.part3.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 152 |
| http://hotfile.com/dl/49611686/fe02e70/toy.story.3_divx.cz.cam.srf.part4.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 151 |
| http://hotfile.com/dl/49814252/403066/TSy.Albrrop21.part1.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 826 |
| http://hotfile.com/dl/49814231/72531b/TSy.Albrrop21.part4.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 427 |
| http://hotfile.com/dl/49814303/adfe0b9/TSy.Albrrop21.part2.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 511 |
| http://hotfile.com/dl/49814360/dd865/4/TSy.Albrrop21.part3.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 441 |
| http://hotfile.com/dl/49814424/f1ca36c/TSy.Albrrop21.part5.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 406 |
| http://hotfile.com/dl/49814444/7c4f8f1/TSy.Albrrop21.part6.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 396 |
| http://hotfile.com/dl/49798198/42e56b7/Zmovie4U.com_tystyt3.dubby.part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 5 |
| http://hotfile.com/dl/49797820/1ae029E/Zmovie4U.com_tystyt3.dubby.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 5 |
| http://hotfile.com/dl/49798210/0f610a/Zmovie4U.com_tystyt3.dubby.part4.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 5 |
| http://hotfile.com/dl/49798932/D22345/Zmovie4U.com_tystyt3.dubby.part5.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 4 |
| http://hotfile.com/dl/49978869/e133acc/Zmovie4U.com_Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 6 |
| http://hotfile.com/dl/49978959/04ef206/4ef7206/Zmovie4U.com_Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 68 |
| http://hotfile.com/dl/49981383/859a702/_Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part1.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 15 |
| http://hotfile.com/dl/49983028/9ff944/Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 1 |
| http://hotfile.com/dl/49983098/4148d60/Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 1 |
| http://hotfile.com/dl/49983206/e33b7ef/Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part4.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 1 |
| http://hotfile.com/dl/49983212/f682786d/Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/49984373/1fcb926/Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part1.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 55 |
| http://hotfile.com/dl/49984374/4371965/Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 39 |
| http://hotfile.com/dl/49984375/5339c59/Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 36 |
| http://hotfile.com/dl/49984376/92fabaa/Toy.Story.3.2010.TELESYNC.XviD-DUBBY.avi.part4.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 50 |
| http://hotfile.com/dl/51350684/a15d31c/Toy.Story.3.CAM.x264-2eT.mkv.part1.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 6 |
| http://hotfile.com/dl/51350685/1930999/Toy.Story.3.CAM.x264-2eT.mkv.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 3 |
| http://hotfile.com/dl/51350686/96e6e41b/Toy.Story.3.CAM.x264-2eT.mkv.part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 3 |
| http://hotfile.com/dl/51350687/9972820/Toy.Story.3.CAM.x264-2eT.mkv.part4.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 3 |
| http://hotfile.com/dl/51350688/02cb19/Toy.Story.3.CAM.x264-2eT.part5.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 2 |
| http://hotfile.com/dl/51350689/8617776/Toy.Story.3.CAM.x264-2eT.mkv.part6.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 5 |
| http://hotfile.com/dl/52241301/e11b2c7/T53_TS_By_Angel_ferbourto.org.part1.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 84 |
| http://hotfile.com/dl/52241340/9f2a117/T53_TS_By_Angel_ferbourto.org.part2.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 78 |
| http://hotfile.com/dl/52242162/2179f83/T53_TS_By_Angel_ferbourto.org.part3.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 71 |
| http://hotfile.com/dl/53370769/a3a3017/toy3.avi.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 530 |
| http://hotfile.com/dl/54329836/2cf21d2/Toy.Story.3_2010_300mB.TS9c.mkv.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 6 | 135 |
| http://hotfile.com/dl/54430395/991cc9c/Toy.Story.3_2010_300mB.TS9c.mkv.part1.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 10 | 116 |
| http://hotfile.com/dl/57051448/bf96dc7/Toy.Story.3.2010.DVDSCREENER.XviD-MAGNET.part1.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | 1 | 53 |
| http://hotfile.com/dl/57051449/4191134c/Toy.Story.3.2010.DVDSCREENER.XviD-MAGNET.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | 1 | 34 |
| http://hotfile.com/dl/57051450/4359na8/Toy.Story.3.2010.DVDSCREENER.XviD-MAGNET.part6.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | 2 | 46 |
| http://hotfile.com/dl/57051451/5441fe2/Toy.Story.3.2010.DVDSCREENER.XviD-MAGNET.part5.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 31 |
| http://hotfile.com/dl/57051452/73c1df1/Toy.Story.3.2010.DVDSCREENER.XviD-MAGNET.part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | 2 | 31 |
| http://hotfile.com/dl/57051453/c0fe5fb/Toy.Story.3.2010.DVDSCREENER.XviD-MAGNET.part4.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | 1 | 37 |
| http://hotfile.com/dl/57155168/8192acf/Toy.Story.2010.3D.DVDSCR.x264.icberry526.part4.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 83 |
| http://hotfile.com/dl/57155209/308acf5/Toy.Story.2010.3D.DVDSCR.x264.icberry526.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 96 |
| http://hotfile.com/dl/57155216/0837420/Toy.Story.2010.3D.DVDSCR.x264.icberry526.part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 66 |
| http://hotfile.com/dl/57155220/88c6d4f/Toy.Story.2010.3D.DVDSCR.x264.icberry526.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 62 |
| http://hotfile.com/dl/58275680/795b16f/T.S.3_720p_Tc.KINGDOM_Rpl.part06.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 7 |
| http://hotfile.com/dl/58275737/18888b4/T.S.3_720p_Tc.KINGDOM_Rpl.part07.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 7 |
| http://hotfile.com/dl/58275792/50a41ad/T.S.3_720p_Tc.KINGDOM_Rpl.part08.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 9 |
| http://hotfile.com/dl/58275854/0e0d6fc/T.S.3_720p_Tc.KINGDOM_Rpl.part09.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 9 |
| http://hotfile.com/dl/58275923/4c66a34/T.S.3_720p_Tc.KINGDOM_Rpl.part10.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 6 |
| http://hotfile.com/dl/58275935/0442a7a/T.S.3_720p_Tc.KINGDOM_Rpl.part11.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 6 |
| http://hotfile.com/dl/58873706/e07285/xts.3.tc-720.kng.866.part01.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 7 |
| http://hotfile.com/dl/58873750/1560d01/xts.3.tc-720.kng.866.part02.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 56 |
| http://hotfile.com/dl/58873793/a66ba40/xts.3.tc-720.kng.866.part03.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 50 |
| http://hotfile.com/dl/58873835/b290cad/xts.3.tc-720.kng.866.part04.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 42 |
| http://hotfile.com/dl/58873883/2boae1a/xts.3.tc-720.kng.866.part05.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 35 |
| http://hotfile.com/dl/58873915/fa99b26/xts.3.tc-720.kng.866.part06.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 37 |
| http://hotfile.com/dl/58873988/8cbf21a/xts.3.tc-720.kng.866.part07.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 31 |
| http://hotfile.com/dl/58874031/af5083e/xts.3.tc-720.kng.866.part08.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 35 |
| http://hotfile.com/dl/58874066/840cd34/xts.3.tc-720.kng.866.part09.rar.htm | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 34 |
| http://hotfile.com/dl/58874099/ca8d63/xts.3.tc.720.kng.866.part10.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 30 |
| http://hotfile.com/dl/58874121/8bef76f/xts.3.tc-720.kng.866.part11.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 34 |
| http://hotfile.com/dl/60518391/e13cca9/VISIONTSTORY32Dncode.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 41 |
| http://hotfile.com/dl/60519397/d08b2a2/VISIONTSTORY32Dncode.part4.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | | 14 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/60520029/39d1293/VISIONISTORY32Dncode.part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 8 |
| http://hotfile.com/dl/60520238/4eb2114/VISIONISTORY32Dncode.part1.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 15 |
| http://hotfile.com/dl/60783932/3bf6698/Toy Story 3 2010 720p TC LINE XviD-VISION.part1.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 38 |
| http://hotfile.com/dl/60788510/6b81d3f/Toy Story 3 2010 720p TC LINE XviD-VISION.part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 27 |
| http://hotfile.com/dl/60790874/654ab98/Toy Story 3 2010 720p TC LINE XviD-VISION.part5.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 29 |
| http://hotfile.com/dl/60793565/45da100/Toy Story 3 2010 720p TC LINE XviD-VISION.part6.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 27 |
| http://hotfile.com/dl/60793620/5188f09/Toy Story 3 2010 720p TC LINE XviD-VISION.part5.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | 1 | 27 |
| http://hotfile.com/dl/70305694/0253d60/Toy Story 3 2010 DVDRIP XviD-BOUNCE.part1.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 5 |
| http://hotfile.com/dl/70310040/6e7c8cb/Toy Story 3 2010 DVDRIP XviD-BOUNCE.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 3 |
| http://hotfile.com/dl/70310418/d470558/Toy Story 3 2010 DVDRIP XviD-BOUNCE.part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 2 |
| http://hotfile.com/dl/70310561/6b2b364/Toy Story 3 2010 DVDRIP XviD-BOUNCE.part4.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 7 |
| http://hotfile.com/dl/70336052/6089400/Toy Story 3 2010 DVDRIP XviD-BOUNCE.www.tazhoz.net.part1.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 21 |
| http://hotfile.com/dl/70336826/3477398/Toy Story 3 2010 DVDRIP XviD-BOUNCE.www.tazhoz.net.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 14 |
| http://hotfile.com/dl/77160228/3e93b0/Toy_Story_3_2010_DVDRip_H264_AAC-Dobbs_(Kingdom-Release).part4.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 9 |
| http://hotfile.com/dl/77160231/1640416/Toy_Story_3_2010_DVDRip_H264_AAC-Dobbs_(Kingdom-Release).part5.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 12 |
| http://hotfile.com/dl/77160236/98773ce/Toy_Story_3_2010_DVDRip_H264_AAC-Dobbs_(Kingdom-Release).part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 16 |
| http://hotfile.com/dl/77160352/f4ca0f7/Toy_Story_3_2010_DVDRip_H264_AAC-Dobbs_(Kingdom-Release).part1.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 18 |
| http://hotfile.com/dl/77160376/f025864/Toy_Story_3_2010_DVDRip_H264_AAC-Dobbs_(Kingdom-Release).part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 24 |
| http://hotfile.com/dl/78126045/c315d38/Toy Story 3 2010 TR Dub BRRip XviD - LTRG.part1.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 15 |
| http://hotfile.com/dl/78129294/db55b5c/Toy Story 3 2010 TR Dub BRRip XviD - LTRG.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 20 |
| http://hotfile.com/dl/78132764/441e457/Toy Story 3 2010 TR Dub BRRip XviD - LTRG.part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 18 |
| http://hotfile.com/dl/78136448/21b55e3/Toy Story 3 2010 TR Dub BRRip XviD - LTRG.part4.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 17 |
| http://hotfile.com/dl/78139033/456ee1/Toy Story 3 2010 TR Dub BRRip XviD - LTRG.part5.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 16 |
| http://hotfile.com/dl/78140695/55c2595/Toy Story 3 2010 TR Dub BRRip XviD - LTRG.part7.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 17 |
| http://hotfile.com/dl/78143225/a3d3abf/Toy Story 3 2010 TR Dub BRRip XviD - LTRG.part6.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 18 |
| http://hotfile.com/dl/78819115/24cea5c/Expresshare.com.Toy.Story.3.2010.DvDrip.aXXo.part1.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 16 |
| http://hotfile.com/dl/78819117/4ff9974/Expresshare.com.Toy.Story.3.2010.DvDrip.aXXo.part4.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 10 |
| http://hotfile.com/dl/78819119/f5eff6/Expresshare.com.Toy.Story.3.2010.DvDrip.aXXo.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 17 |
| http://hotfile.com/dl/78819121/c7eb084/Expresshare.com.Toy.Story.3.2010.DvDrip.aXXo.part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 6 |
| http://hotfile.com/dl/78858730/68ba4b06/cvmg_lip_.part1.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 7 |
| http://hotfile.com/dl/78860158/c478f73/cvmg_lip_.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 100 |
| http://hotfile.com/dl/78909360/22ba8bb/cvmg_lip_.part4.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 88 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/78909495/61xdf7o0/cvmg_jip_part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | | 79 |
| http://hotfile.com/dl/78909521/98izec7d/rnp_jws_part1.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 192 |
| http://hotfile.com/dl/78914097/c722o6b/rnp_jws_part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 171 |
| http://hotfile.com/dl/78923790/138ah7f/rnp_jws_part4.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 163 |
| http://hotfile.com/dl/78923909/2n3b6d4/rnp_jws_part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 167 |
| http://hotfile.com/dl/81679143/7bfe0d4/TOY STORY 3 ie-Az.mkv.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 60 |
| http://hotfile.com/dl/82091642/b3ba62/Toy.Story.3.2010.part5.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | | 11 |
| http://hotfile.com/dl/82091647/67f5bc5/Toy.Story.3.2010.part7.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 11 |
| http://hotfile.com/dl/82133558/0504ca6c/Toy.Story.3.2010.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 12 |
| http://hotfile.com/dl/82133565/6c124f2/Toy.Story.3.2010.part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 12 |
| http://hotfile.com/dl/82133566/8615112/Toy.Story.3.2010.part4.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 17 |
| http://hotfile.com/dl/84105544/47f1de5/toiHist3DVDhdp.cdemarena.part1.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | 1 | 14 |
| http://hotfile.com/dl/84105545/c3833a/toiHist3DVDhdp.cdemarena.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | 1 | 10 |
| http://hotfile.com/dl/84105546/6936201/toiHist3DVDhdp.cdemarena.part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | 1 | 11 |
| http://hotfile.com/dl/84105547/16f2f76/toiHist3DVDhdp.cdemarena.part4.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 24 |
| http://hotfile.com/dl/84105548/4461a66/toiHist3DVDhdp.cdemarena.part7.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 18 |
| http://hotfile.com/dl/84105549/0ae8f30/toiHist3DVDhdp.cdemarena.part8.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 19 |
| http://hotfile.com/dl/84105550/92940aa/toiHist3DVDhdp.cdemarena.part5.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 17 |
| http://hotfile.com/dl/84105551/73fee610/toiHist3DVDhdp.cdemarena.part6.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 17 |
| http://hotfile.com/dl/85566980/f441e4c/TySy.part1.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 16 |
| http://hotfile.com/dl/85566956/01c8aa8/TySy.part2.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 14 |
| http://hotfile.com/dl/85566950/97babc5/TySy.part3.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 19 |
| http://hotfile.com/dl/85579373/ed6d697/TySy.part4.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 15 |
| http://hotfile.com/dl/90494838/609abbc/Toy.Story.3.2010.DVDRip.XviD.DubbingPL.part01.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 58 |
| http://hotfile.com/dl/90459373/60d0ef9/Toy.Story.3.2010.DVDRip.XviD.DubbingPL.part01.rar.html | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 88 |
| http://hotfile.com/dl/10822646/c513d66/Tron.Legacy.2010.DVDRip.XviD-EVO.avi.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 8 | 12 |
| http://hotfile.com/dl/91498166/cdff7ze/WWW.Sa3idy.Net.TRON.Legacy.2010.TS.XViD.Hive-CM8.READNFO.rmvb.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 3 |
| http://hotfile.com/dl/108270186/f2b4462/Tron.Legacy.(2010).DVDRIP.XVID.AC3-PlatinumW.org.part01.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 31 | 7 |
| http://hotfile.com/dl/108361115/413311e7/Tron.Legacy.2010.DVDRip.XVID.AC3-FLAWL3SS.part01.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 35 | 23 |
| http://hotfile.com/dl/109475931/7786c42/Tron.Legacy.720p.By.KhaledAlnazy123.DvD4AVAb.cOm.part01.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 16 |
| http://hotfile.com/dl/109832599/d228380/Tron.Legacy.3D.2010.ENG.DTS.1080p.BD3D.x264.half.585.z-man.part01.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | 2 | 26 |
| http://hotfile.com/dl/110012374/0b6e6c1/TRON.Legacy.2010.1080p.Blu-ray.DTS.x264-VISTA.part01.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 3 |
| http://hotfile.com/dl/112272645/b0af49e/Tron.Legacy.2010.V8C.720p.BluRay.DTS.x264-ESP.part01.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 2 | 2 |
| http://hotfile.com/dl/110711893/cd38a8f/Tron.Legacy.2010.MAXI.720p.BluRay.DTS.x264-FReeLOVE.part01.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 2 | 4 |
| http://hotfile.com/dl/114988326/e3467efs/Tron.Legacy.720p.Michel_Vai.part01.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | 2 | 1 |
| http://hotfile.com/dl/111708136d/df713a3d/TRON.Legacy.2010.Proper.1080p.Blu-ray.DTS.DUAL.x264-VISTA(HDQL).part01.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | | 2 |
| http://hotfile.com/dl/90934694/b057c6lv/TRON.Legacy.2010.TS.XViD.iMAGiNE.BuLuT.part1.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 12 |
| http://hotfile.com/dl/90934695/c350d9e/TRON.Legacy.2010.TS.XViD.iMAGiNE.BuLuT.part2.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | | 7 |
| http://hotfile.com/dl/90934696/93a094b/TRON.Legacy.2010.TS.XViD.iMAGiNE.BuLuT.part3.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 10 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/90934697/72b0b57/TRON.Legacy.2010.TS.XVID.IMAGINE.BuLuT.part4.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 8 |
| http://hotfile.com/dl/90934698/99cbf66/TRON.Legacy.2010.TS.XVID.IMAGINE.BuLuT.part5.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 10 |
| http://hotfile.com/dl/90934699/c998cbf/TRON.Legacy.2010.TS.XVID.IMAGINE.BuLuT.part6.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 8 |
| http://hotfile.com/dl/90934700/30cb4c5/TRON.Legacy.2010.TS.XVID.IMAGINE.BuLuT.part7.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 9 |
| http://hotfile.com/dl/90934701/443c5ec/TRON.Legacy.2010.TS.XVID.IMAGINE.BuLuT.part8.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 10 |
| http://hotfile.com/dl/91193620/3a90eef/TRON.Legacy.(2010).HDRip.x264.FULL.vision.part02.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 76 |
| http://hotfile.com/dl/91193621/9ee802d/TRON.Legacy.(2010).HDRip.x264.FULL.vision.part01.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 114 |
| http://hotfile.com/dl/91193911/a381856/TRON.Legacy.(2010).HDRip.x264.FULL.vision.part03.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 64 |
| http://hotfile.com/dl/91193962/f224065/TRON.Legacy.(2010).HDRip.x264.FULL.vision.part04.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 65 |
| http://hotfile.com/dl/91194220/a7eb246/TRON.Legacy.(2010).HDRip.x264.FULL.vision.part05.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 59 |
| http://hotfile.com/dl/91194270/15e6f46/TRON.Legacy.(2010).HDRip.x264.FULL.vision.part06.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 53 |
| http://hotfile.com/dl/91194530/2328a83/TRON.Legacy.(2010).HDRip.x264.FULL.vision.part07.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 50 |
| http://hotfile.com/dl/91194598/79e9026/TRON.Legacy.(2010).HDRip.x264.FULL.vision.part08.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 54 |
| http://hotfile.com/dl/91194799/4707dbb/TRON.Legacy.(2010).HDRip.x264.FULL.vision.part09.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 49 |
| http://hotfile.com/dl/91194838/a86d8b6/TRON.Legacy.(2010).HDRip.x264.FULL.vision.part10.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 50 |
| http://hotfile.com/dl/91195066/3d68aa5/TRON.Legacy.(2010).HDRip.x264.FULL.vision.part11.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 49 |
| http://hotfile.com/dl/91195120/42dca47/TRON.Legacy.(2010).HDRip.x264.FULL.vision.part12.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 44 |
| http://hotfile.com/dl/91195365/61badfc/TRON.Legacy.(2010).HDRip.x264.FULL.vision.part13.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 52 |
| http://hotfile.com/dl/91195453/b2cfeb2/TRON.Legacy.(2010).HDRip.x264.FULL.vision.part14.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 51 |
| http://hotfile.com/dl/91300367/e12e043/Tron.Legacy.2010.TS.XviD-WBZ.part2.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 101 |
| http://hotfile.com/dl/91300991/28fa86c/Tron.Legacy.2010.TS.XviD-WBZ.part3.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 135 |
| http://hotfile.com/dl/91302866/ab128ed/Tron.Legacy.2010.TS.XviD-WBZ.part13.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 88 |
| http://hotfile.com/dl/91302912/7191a2e/Tron.Legacy.2010.TS.XviD-WBZ.part4.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 79 |
| http://hotfile.com/dl/91303536/b08a5fd/Tron.Legacy.2010.TS.XviD-WBZ.part5.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 90 |
| http://hotfile.com/dl/91304466/fa9b79/Tron.Legacy.2010.TS.XviD-WBZ.part6.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 135 |
| http://hotfile.com/dl/91305164/df950e9/Tron.Legacy.2010.TS.XviD-WBZ.part7.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 168 |
| http://hotfile.com/dl/91378192/1622c11/TRON.Legacy.2010.TS.XVID.UNDEAD.part1.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 42 |
| http://hotfile.com/dl/91378296/68bbbee/TRON.Legacy.2010.TS.XVID.UNDEAD.part2.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 24 |
| http://hotfile.com/dl/91378693/452da26/TRON.Legacy.2010.TS.XVID.UNDEAD.part3.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 28 |
| http://hotfile.com/dl/91379212/e06ae48/TRON.Legacy.2010.TS.XVID.UNDEAD.part4.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 34 |
| http://hotfile.com/dl/91379502/5651ae8/TRON.Legacy.2010.TS.XVID.UNDEAD.part5.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 30 |
| http://hotfile.com/dl/91379923/c00599c/TRON.Legacy.2010.TS.XVID.UNDEAD.part6.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 20 |
| http://hotfile.com/dl/91379966/c08efdd/TRON.Legacy.2010.TS.XVID.UNDEAD.part7.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 31 |
| http://hotfile.com/dl/91461008/14c91c9/TRON.Legacy.part1.by.SteeDy.of.PowerUploaders.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 10 |
| http://hotfile.com/dl/91491876/b385c0a/TRON.Legacy.part2.by.SteeDy.of.PowerUploaders.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 8 |
| http://hotfile.com/dl/91524736/cf6677a/TRON.Legacy.part3.by.SteeDy.of.PowerUploaders.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 10 |
| http://hotfile.com/dl/91528746/d5aed0d/TRON.Legacy.part4.by.SteeDy.of.PowerUploaders.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 8 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/91540685/612e2e1/TRON Legacy.part5.by.SleeDy.of PowerUploaders.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 8 |
| http://hotfile.com/dl/91565244/3aeb20a/TRON Legacy.part6.by.SleeDy.of PowerUploaders.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | | 7 |
| http://hotfile.com/dl/91643113/a387058/TRON Legacy.part2.by.SleeDy.of PowerUploaders.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 10 |
| http://hotfile.com/dl/92830472/6bb66z2a/TRON.Dj.part2.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 32 |
| http://hotfile.com/dl/92830985/4960303/TRON.Dj.part1.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 31 |
| http://hotfile.com/dl/93357988/9305ae4/TRON.Legacy.2010.part1.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 85 |
| http://hotfile.com/dl/93358034/0601132/TRON.Legacy.2010.part3.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | | 53 |
| http://hotfile.com/dl/94056333/f107629/TRON Legacy.TS.V2-rapid4all.org.part1.rar.htm | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 26 |
| http://hotfile.com/dl/94056477/3142193/TRON Legacy.TS.V2-rapid4all.org.part2.rar.htm | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 28 |
| http://hotfile.com/dl/94056486/75e4a6e/TRON Legacy.TS.V2-rapid4all.org.part3.rar.htm | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 19 |
| http://hotfile.com/dl/94056612/4c315f1/TRON Legacy.TS.V2-rapid4all.org.part4.rar.htm | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 26 |
| http://hotfile.com/dl/97553339/4f9858/Tron.TS-H4ZE.part1.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 11 |
| http://hotfile.com/dl/97554339/e02zef3/Tron.TS-H4ZE.part3.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 13 |
| http://hotfile.com/dl/97790715/e02zef3/Tron.Legacy.2010.TS.part4.rar.htm | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 12 | 11 |
| http://hotfile.com/dl/97798437/9ea07c0/Tron.Legacy.2010.TS.part2.rar.htm | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 14 | 6 |
| http://hotfile.com/dl/97798494/ec75a7/Tron.Legacy.2010.TS.part3.rar.htm | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 15 | 6 |
| http://hotfile.com/dl/105712278/6c154ee4/Tron.6Sanesi.2010.TR.HD.TS.XviD.divxhome.net.part1.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 6 |
| http://hotfile.com/dl/105712781/5218a78/Tron 6Sanesi.2010.TR.HD.TS.XviD.divxhome.net.part2.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 8 |
| http://hotfile.com/dl/105712782/91830a6/Tron.6Sanesi.2010.TR.HD.TS.XviD.divxhome.net.part3.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 3 |
| http://hotfile.com/dl/105712783/d45bd21/Tron.6Sanesi.2010.TR.HD.TS.XviD.divxhome.net.part4.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 5 |
| http://hotfile.com/dl/106231355/71e9184/Tron 6Sanesi.2010.TR.HD.TS delipaylasim.com.part1.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 25 |
| http://hotfile.com/dl/106256266/a361802/Tron 6Sanesi.2010.TR.HD.TS delipaylasim.com.part2.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 19 |
| http://hotfile.com/dl/106266595/eda599d/Tron 6Sanesi.2010.TR.HD delipaylasim.com.part3.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 23 |
| http://hotfile.com/dl/110064239/2b45bb6/TRON LEGACY_br_massive_enc.part4.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 10 | 14 |
| http://hotfile.com/dl/110064240/911a2cb/TRON LEGACY_br_massive_enc.part6.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 11 | 19 |
| http://hotfile.com/dl/110064241/99b3b30/TRON LEGACY_br_massive_enc.part1.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 13 | 21 |
| http://hotfile.com/dl/110064242/4865100/TRON LEGACY_br_massive_enc.part3.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 11 | 11 |
| http://hotfile.com/dl/110064245/ed9d6d4/TRON LEGACY_br_massive_enc.part2.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 10 | 12 |
| http://hotfile.com/dl/110064246/b3fa5d0/TRON LEGACY_br_massive_enc.part5.rar.html | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 11 | 13 |
| http://hotfile.com/dl/176083368/1267a8b/Ugly.Betty.S01E01.DVDRip.XviD-WAT.avi.html | Disney Enterprises Inc. | Ugly Betty | 1 | 1 | PA0001261846 | | DT | 42 |
| http://hotfile.com/dl/96613092/8b93ed6/Ugly.Betty.S01E03.HDTV.zip.html | Disney Enterprises Inc. | Ugly Betty | 1 | 3 | PA0001261847 | | DT | 1 |
| http://hotfile.com/dl/70723292/835860d/Ugly.Betty.S01E04.rmvb.html | Disney Enterprises Inc. | Ugly Betty | 1 | 4 | PA0001261849 | | 1 | 277 |
| http://hotfile.com/dl/70733385/f455f0c8/Ugly.Betty.S01E05.rmvb.html | Disney Enterprises Inc. | Ugly Betty | 1 | 5 | PA0001261850 | | 1 | 251 |
| http://hotfile.com/dl/70733847/14e37d1/Ugly.Betty.S01E06.rmvb.html | Disney Enterprises Inc. | Ugly Betty | 1 | 6 | PA0001325213 | | 1 | 264 |
| http://hotfile.com/dl/70734400/20099c/Ugly.Betty.S01E07.rmvb.html | Disney Enterprises Inc. | Ugly Betty | 1 | 7 | PA0001325124 | | 1 | 235 |
| http://hotfile.com/dl/70737411/fa79e61/Ugly.Betty.S01E08.rmvb.html | Disney Enterprises Inc. | Ugly Betty | 1 | 8 | PA0001325125 | | 1 | 240 |
| http://hotfile.com/dl/70739009/8955089/Ugly.Betty.S01E09.rmvb.html | Disney Enterprises Inc. | Ugly Betty | 1 | 9 | PA0001350455 | | 2 | 268 |
| http://hotfile.com/dl/49233404/0ed1c8/Ugly.Betty.S01E09.FRENCH.vipers.avi.html | Disney Enterprises Inc. | Ugly Betty | 1 | 9 | PA0001350455 | | DT | 88 |
| http://hotfile.com/dl/70739174/8775fc/Ugly.Betty.S01E10.rmvb.html | Disney Enterprises Inc. | Ugly Betty | 1 | 10 | PA0001350451 | | 1 | 210 |
| http://hotfile.com/dl/70739323/95f41f0/Ugly.Betty.S01E11.rmvb.html | Disney Enterprises Inc. | Ugly Betty | 1 | 11 | PA0001352121 | | 1 | 208 |
| http://hotfile.com/dl/97004684/03b75ba/Ugly.Betty.S01E03.HDTV.XviD-Cgph.zip.html | Disney Enterprises Inc. | Ugly Betty | 2 | 3 | PA0001607119 | | 1 | 3 |
| http://hotfile.com/dl/97006395/7edebe4/Ugly.Betty.S02E06.HDTV.XviD-NoTV.zip.html | Disney Enterprises Inc. | Ugly Betty | 2 | 6 | PA0001598360 | | 1 | 2 |
| http://hotfile.com/dl/10044/0564f9b/ugly.betty.s03e01.hdtv.xvid-notv.avi.html | Disney Enterprises Inc. | Ugly Betty | 3 | 1 | PA0001651358 | | 1 | 93 |
| http://hotfile.com/dl/70073900/ba45332/ugly.betty.S03E02.HDTV.XviD-FoV.avi.html | Disney Enterprises Inc. | Ugly Betty | 3 | 2 | PA0001651359 | | 1 | 76 |
| http://hotfile.com/dl/10114/cb2864d/Ugly.Betty.S03E07.HDTV.XviD-McCash.avi.html | Disney Enterprises Inc. | Ugly Betty | 3 | 7 | PA0001628978 | | 4 | 59 |
| http://hotfile.com/dl/10115/1722d3c/Ugly.betty.s03e08.hdtv.xvid-dot.avi.html | Disney Enterprises Inc. | Ugly Betty | 3 | 8 | PA0001628955 | | | 59 |
| http://hotfile.com/dl/10116/.../Ugly.Betty.s03e09.hdtv.xvid-dot.avi.html | Disney Enterprises Inc. | Ugly Betty | 3 | 11 | PA0001628984 | | 2 | 56 |
| http://hotfile.com/dl/10123/b8a7b69/ugly.betty.312.hdtv.xvox.avi.html | Disney Enterprises Inc. | Ugly Betty | 3 | 12 | PA0001628930 | | 1 | 57 |
| http://hotfile.com/dl/10129/9885/7da3/ugly.betty.s03e13.hdtv.xvid-xor.avi.html | Disney Enterprises Inc. | Ugly Betty | 3 | 13 | PA0001628293 | | 1 | 60 |
| http://hotfile.com/dl/10131/2a9be4d/Ugly.Betty.S03E15.HDTV.XviD-2HD.avi.html | Disney Enterprises Inc. | Ugly Betty | 3 | 15 | PA0001628936 | | 1 | 65 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/10137/b1a75e4/ugly.betty.s03e17.hdtv.xvid-xor.avi.html | Disney Enterprises Inc. | Ugly Betty | 3 | 17 | PA0001628934 | | 1 | 73 |
| http://hotfile.com/dl/10138/818c87b/ugly.betty.s03e18.hdtv.xvid.2hd.avi.html | Disney Enterprises Inc. | Ugly Betty | 3 | 18 | PA0001628971 | | | 68 |
| http://hotfile.com/dl/11337/6e6eb1b/ugly.betty.319.hdtv-0tv.avi.html | Disney Enterprises Inc. | Ugly Betty | 3 | 19 | PA0001657807 | | 1 | 99 |
| http://hotfile.com/dl/25641130/3faeca4/Ugly.Betty.S03E22.HDTV.XviD-XOR_tvdilhotspot.avi.html | Disney Enterprises Inc. | Ugly Betty | 3 | 22 | PA0001660168 | | 2 | 71 |
| http://hotfile.com/dl/25107655/45f2bb0/ugly.betty.s04e12.hdtv.xvid.2hd.avi.html | Disney Enterprises Inc. | Ugly Betty | 4 | 12 | PA0001698170 | | 1 | 38 |
| http://hotfile.com/dl/35926684/b15677aa/Ugly.Betty.S04E17.VOSTFR.avi.html | Disney Enterprises Inc. | Ugly Betty | 4 | 17 | PA0001697792 | | 1 | 97 |
| http://hotfile.com/dl/63713404/3e50a70/Newmyvideolinks.tk-Unbreakable.2000.WS.DVDrip.XViD.INT-Wai.MaRt.avi.html | Disney Enterprises Inc. | Unbreakable | | | PA0001004607 | | 1 | 67 |
| http://hotfile.com/dl/11514012/34ba2bd/Wall-e Dual Audio 1080p By AllanSS www.TheRebels.biz.part01.rar.html | Disney Enterprises Inc. | Under the Tuscan Sun | | | PA0001188388 | | 1 | 3 |
| http://hotfile.com/dl/9087b284/5ad776d/Under-The.Tuscan.Sun.TVRIP.AME.SamoraRuleZ.rmvb.html | Disney Enterprises Inc. | Up | | | PA0001635067 | | DT | 219 |
| http://hotfile.com/dl/47530955/0686784/Oxllocol720m.part1.rar.html | Disney Enterprises Inc. | Up | | | PA0001635067 | | DT | 227 |
| http://hotfile.com/dl/47530954/d27476l/Odlcok720m.part2.rar.html | Disney Enterprises Inc. | Up | | | PA0001635067 | | DT | 222 |
| http://hotfile.com/dl/47530956/54ed67l/Odlcok720m.part3.rar.html | Disney Enterprises Inc. | Up | | | PA0001635067 | | DT | 254 |
| http://hotfile.com/dl/47530957/77dea8l/Odlcok720m.part4.rar.html | Disney Enterprises Inc. | Up | | | PA0001635067 | | DT | 366 |
| http://hotfile.com/dl/15504571/20d6021/Up-2009.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 4 | 242 |
| http://hotfile.com/dl/91973948/f8a8675/Wall.E.2008.1080p.DUAL.BluRay.x264.DTS-EuHeAA.part01.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 2 | 22 |
| http://hotfile.com/dl/43684256/8563ec4/WALL-E.2008.m-720p.x264.450mb.roNy.part1.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | 1 | 82 |
| http://hotfile.com/dl/43684414/080efab/WALL-E.2008.m-720p.x264.450mb.roNy.part2.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | 1 | 57 |
| http://hotfile.com/dl/43684416/57a4346/WALL-E.2008.m-720p.x264.450mb.roNy.part3.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 63 |
| http://hotfile.com/dl/43684420/4875fa4/WALL-E.2008.m-720p.x264.450mb.roNy.part4.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | | 66 |
| http://hotfile.com/dl/43684429/cdf655e/WALL-E.2008.m-720p.x264.450mb.roNy.part5.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 69 |
| http://hotfile.com/dl/44778288/7283729/WALL-E.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 4 |
| http://hotfile.com/dl/48556827/2897106/u102_02008_-_Wall-E.part1.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 3 | 28 |
| http://hotfile.com/dl/48567023/69254e5/u102_02008_-_Wall-E.part2.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 3 | 21 |
| http://hotfile.com/dl/48567155/cdaddae/u102_02008_-_Wall-E.part3.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 4 | 21 |
| http://hotfile.com/dl/48567257/0f15d4a/u102_02008_-_Wall-E.part4.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 6 | 19 |
| http://hotfile.com/dl/48567364/f03ea39/u102_02008_-_Wall-E.part5.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 4 | 17 |
| http://hotfile.com/dl/48567499/6849718/u102_02008_-_Wall-E.part6.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 4 | 18 |
| http://hotfile.com/dl/48567633/b747777/u102_02008_-_Wall-E.part7.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 3 | 20 |
| http://hotfile.com/dl/48567572/c66a77b/u102_02008_-_Wall-E.part8.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 4 | 18 |
| http://hotfile.com/dl/48567746/a9f69oa/u102_02008_-_Wall-E.part9.rar.html CnHrD.part01.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 4 | 24 |
| http://hotfile.com/dl/50377744/c40ad7b/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CnHrD.part01.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 3 | 85 |
| http://hotfile.com/dl/50377567/2ca1se9/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CnHrD.part02.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | | 53 |
| http://hotfile.com/dl/50377755/399e0dc/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CnHrD.part03.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 2 | 52 |
| http://hotfile.com/dl/50378125/f11d79d/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CnHrD.part04.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 50 |
| http://hotfile.com/dl/50378229/270f150/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CnHrD.part05.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 51 |
| http://hotfile.com/dl/50378745/a70b993/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CnHrD.part06.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 2 | 55 |
| http://hotfile.com/dl/50378764/a96aa9c/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CnHrD.part07.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 2 | 52 |
| http://hotfile.com/dl/50379200/adeedd5c/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CnHrD.part08.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | | 56 |
| http://hotfile.com/dl/50379817/113d0e9/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CnHrD.part12.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 50 |
| http://hotfile.com/dl/50380508/8093359/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CnHrD.part13.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 46 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/50383102/10d4b298/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part15.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | | 47 |
| http://hotfile.com/dl/50383100/0b2bd18/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part16.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 49 |
| http://hotfile.com/dl/50383266/e93a75/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part24.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 35 |
| http://hotfile.com/dl/50383363/4ae5e7a/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part25.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 37 |
| http://hotfile.com/dl/50383715/f7f5c6d/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part26.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 41 |
| http://hotfile.com/dl/50383798/c29933f/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part27.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 41 |
| http://hotfile.com/dl/50384033/100c6d6/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part28.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 43 |
| http://hotfile.com/dl/50384281/796923a/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part29.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 45 |
| http://hotfile.com/dl/50384303/5c9c1c6/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part30.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 45 |
| http://hotfile.com/dl/50384564/a2d5942/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part31.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 42 |
| http://hotfile.com/dl/50384605/9bcbed6/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part32.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 41 |
| http://hotfile.com/dl/50384651/bd220a7/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part33.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 41 |
| http://hotfile.com/dl/50384876/1332c1c/WALL-E.2008.1080p.BluRay.DTS-ES.x264-CtrlHD.part35.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 51 |
| http://hotfile.com/dl/57920926/5640394/Wall-E.part2.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 3 |
| http://hotfile.com/dl/57920938/4c8f59c/Wall-E.part4.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 4 |
| http://hotfile.com/dl/57920993/6d02b7a/Wall-E.part11.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 4 |
| http://hotfile.com/dl/57921059/db59afd/Wall-E.part5.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 3 |
| http://hotfile.com/dl/57921079/d026214/Wall-E.part3.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 2 |
| http://hotfile.com/dl/59090416/efec6e3/Wall-E.2008.DvDrip.aXXo.part1.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 33 |
| http://hotfile.com/dl/59090676/6f96ba6/Wall-E.2008.DvDrip.aXXo.part3.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 24 |
| http://hotfile.com/dl/59090718/578b6ce/Wall-E.2008.DvDrip.aXXo.part5.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 28 |
| http://hotfile.com/dl/59090767/0bdea9f/Wall-E.2008.DvDrip.aXXo.part6.rar.html | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 19 |
| http://hotfile.com/dl/59090780/45915bb/Wall-E.2008.DvDrip.aXXo.part4.rar.htm | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 16 |
| http://hotfile.com/dl/59091059/4c03158/Wall-E.2008.DvDrip.aXXo.part8.rar.htm | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 23 |
| http://hotfile.com/dl/59091072/3fd28c4/Wall-E.2008.DvDrip.aXXo.part7.rar.htm | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 29 |
| http://hotfile.com/dl/23302075/5f163e7/Wall-e.Freshwap.Net.part01.rar.htm | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 62 |
| http://hotfile.com/dl/23302176/35fca52/Wall-e.Freshwap.Net.part02.rar.htm | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 48 |
| http://hotfile.com/dl/23302396/2e7ec98/Wall-e.Freshwap.Net.part03.rar.htm | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 36 |
| http://hotfile.com/dl/23302686/475893a/Wall-e.Freshwap.Net.part05.rar.htm | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 45 |
| http://hotfile.com/dl/23302760/a5311b0/Wall-e.Freshwap.Net.part04.rar.htm | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 45 |
| http://hotfile.com/dl/23302866/ca12da3/Wall-e.Freshwap.Net.part06.rar.htm | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 39 |
| http://hotfile.com/dl/23303044/2a49bb1/Wall-e.Freshwap.Net.part07.rar.htm | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 37 |
| http://hotfile.com/dl/23303163/a47c3fd/Wall-e.Freshwap.Net.part08.rar.htm | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 38 |
| http://hotfile.com/dl/23303255/3393800/Wall-e.Freshwap.Net.part09.rar.htm | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 40 |
| http://hotfile.com/dl/23303359/2a14132/Wall-e.Freshwap.Net.part10.rar.htm | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 40 |
| http://hotfile.com/dl/23303561/a48a489/Wall-e.Freshwap.Net.part13.rar.htm | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 39 |
| http://hotfile.com/dl/88725511/9a36689/The.Waterboy.1998.DVDRip.XViD.mp4.html | Disney Enterprises Inc. | Waterboy | | | PA0000901827 | | 20 | 199 |
| http://hotfile.com/dl/47760439/f6f71d7/what.about.brian.101.dvdrip-dimension.avi.html | Disney Enterprises Inc. | What About Brian | 1 | 1 | PA0001324221 | | DT | 4 |
| http://hotfile.com/dl/47675857/f7e4318/what.about.brian.209.dvdrip-dimension.avi.html | Disney Enterprises Inc. | What About Brian | 2 | 9 | PA0001350450 | | DT | 17 |
| http://hotfile.com/dl/11622131/63aff82/Wild.Hogs.MxEgy.Com.rmvb.html | Disney Enterprises Inc. | WILD HOGS | | | PA0001332117 | | 10 | 566 |
| http://hotfile.com/dl/124927657/8644efc/Ma2Ka2deW.CoM.Winnie.the.Pooh.RERIP.DVDRip.rmvb.html | Disney Enterprises Inc. | Winnie the Pooh | | | PA0001743045 | | 10 | 568 |
| http://hotfile.com/dl/109829350/d75f160/Wizards.of.Waverly.Place.S02E01.smarty.Pants.N.M.5.mp4.html | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 1 | PA0001665043 | | 1 | 20 |
| http://hotfile.com/dl/109829401/ed7f0a6/Wizards.of.Waverly.Place.S02E02.Beware.Wolf.N.M.5.mp4.html | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 2 | PA0001655030 | | | 15 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/109829519/170c178/Wizards.of.Waverly.Place.S02E04.Racing.N.M.S.mp4.html | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 4 | PA0001655090 | | 1 | 9 |
| http://hotfile.com/dl/59723415/7094ccd/Wizards.of.Waverly.Place.S02E04.Racing.WEB-DL.AAC2.0.AVC.mkv.html | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 4 | PA0001655090 | | 1 | 39 |
| http://hotfile.com/dl/109829950/fb123dd/Wizards.of.Waverly.Place.S02E08.Harper.KnowsA.Wizard.Outing.(Alternative).N.M.S.mp4.html | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 8 | PA0001655058 | | 1 | 11 |
| http://hotfile.com/dl/109829983/9910744/Wizards.of.Waverly.Place.S02E09.Taxi.Dance.N.M.S.mp4.html | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 9 | PA0001655068 | | 1 | 9 |
| http://hotfile.com/dl/109830060/2008b4b/Wizards.of.Waverly.Place.S02E11.Make.It.Happen.Plan.B.(Alternative).N.M.S.mp4.html | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 11 | PA0001665097 | | 1 | 6 |
| http://hotfile.com/dl/110491011/44dce5c/Wizards.of.Waverly.Place.S02E18.Hugh's.Not.Normous.N.M.S.mp4.html | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 18 | PA0001665515 | | 1 | 7 |
| http://hotfile.com/dl/110491151/ea2ce57/Wizards.of.Waverly.Place.S02E20.Family.Game.Night.N.M.S.mp4.html | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 20 | PA0001664707 | | 1 | 9 |
| http://hotfile.com/dl/110491212/a48ce07/Wizards.of.Waverly.Place.S02E21.Justin.s.New.Girlfriend.N.M.S.mp4.html | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 21 | PA0001664698 | | 1 | 6 |
| http://hotfile.com/dl/7794293/8984cdf/[www.bayw.org].Wizards.of.Waverly.Place.223.Plant.By.Committee.Jab007.avi.html | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 23 | PA0001664703 | | 1 | 61 |
| http://hotfile.com/dl/110491366/3f9b1ad/Wizards.of.Waverly.Place.S02E24.Wizards.for.a.Day.N.M.S.mp4.html | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 24 | PA0001664705 | | 1 | 8 |
| http://hotfile.com/dl/8985234/8a673ed/%5Bwwww.BayW.org%5D.wizards.of.waverly.place.s02e25.cast.away.dsr.xvid-etach.avi.html | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 26 | PA0001667715 | | 2 | 38 |
| http://hotfile.com/dl/9158504/5c2490e/wizards.of.waverly.place.s02e26.dsr.xvid-etach.avi.html | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 26 | PA0001667715 | Yes | | 163 |
| http://hotfile.com/dl/9484486/2de3eed/OneS0D1.com-wizards.of.waverly.place.s02e27.wizards.vs.vampires.tasty.bites.dsr.xvid-etach.avi.html | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 27 | PA0001664699 | Yes | | 42 |
| http://hotfile.com/dl/59793986/17eb651/Wizards.of.Waverly.Place.S03E01.Halloween.720p.WEB-DL.DD5.1.H.264-LP.mkv.html | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 2 | PA0001697918 | | 1 | 9 |
| http://hotfile.com/dl/15810357/502d0c8/Wizards.of.Waverly.Place.S03E03.Monster.Hunter.HDTV.XviD-SeIGTheScene.ar.html | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 3 | PA0001697922 | | 3 | 609 |
| http://hotfile.com/dl/18561578/be2c12c/wizards.of.waverly.place.s03e04.dsr.xvid.2wire.avi.html | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 4 | PA0001705931 | | | 46 |
| http://hotfile.com/dl/59792932/82c14cb/Wizards.of.Waverly.Place.S03E04.Three.Monsters.720p.WEB-DL.DD5.1.H.264-HB.mkv.html | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 4 | PA0001705931 | | 1 | 5 |
| http://hotfile.com/dl/18542146/b27b5b2/wizards.of.waverly.place.s03e05.dsr.xvid-2wire.avi.html | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 5 | PA0001706155 | Yes | | 69 |
| http://hotfile.com/dl/59730116/682483d/Wizards.of.Waverly.Place.S03E05.Night.At.The.Lazarama.720p.WEB-DL.DD5.1.H.264-LP.mkv.html | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 5 | PA0001706155 | | 1 | 7 |
| http://hotfile.com/dl/18179170/2d3432/wizards.of.waverly.place.s03e06.dsr.xvid.2wire.avi.html | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 6 | PA0001706146 | Yes | | 80 |
| http://hotfile.com/dl/59731848/12eacdf/Wizards.of.Waverly.Place.S03E06.Doll.House.720p.WEB-DL.DD5.1.H.264-HB.mkv.html | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 6 | PA0001706146 | | | 6 |
| http://hotfile.com/dl/59732330/a13e799/Wizards.of.Waverly.Place.S03E07.Marathoner.Helper.720p.WEB-DL.DD5.1.H.264-HB.mkv.html | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 7 | PA0001770802 | | 1 | 5 |
| http://hotfile.com/dl/59732879/9841b0bd/Wizards.of.Waverly.Place.S03E08.Alex.Charms.A.Boy.720p.WEB-DL.DD5.1.H.264-HB.mkv.html | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 8 | PA0001704384 | | 1 | 12 |
| http://hotfile.com/dl/59732954/4418a9d/Wizards.of.Waverly.Place.S03E09.Wizards.Vs.Werewolves.72Xp.WEB-DL.DD5.1.H.264-LP.mkv.html | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 9 | PA0001698272 | | 1 | 10 |
| http://hotfile.com/dl/59734571/986b3d0/Wizards.of.Waverly.Place.S03E11.Detention.Election.720p.WEB-DL.DD5.1.H.264-HB.mkv.html | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 11 | PA0001697949 | | 1 | 8 |
| http://hotfile.com/dl/63625783/4180005/Wizards.of.Waverly.Place.S03E12.Dude.Looks.Like.Shakira.HDTV.DivX.avi.html | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 12 | PA0001697933 | Yes | 2 | 100 |
| http://hotfile.com/dl/71972005/b78173/wizards.of.waverly.place.S03E37.Wizards.Unleashed.HDV.WEB-DL.xvid.AC3.avi.html | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 26 | PA0001770805 | | 5 | 99 |
| http://hotfile.com/dl/76340437/d4a2993/Wizards.of.Waverly.Place.S03E27.Wizards.Unleashed.HDV.WEB-DL.xvid.AC3.avi.html | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 27 | PA0001770808; PA0001770794 | | 18 | 264 |
| http://hotfile.com/dl/77712335/a31c290/Wizards.of.Waverly.Place.S03E28.29.Alex.Saves.Mason.HDV.WEB-DL.XviD.AC3.avi.html | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 28; 29 | PA0001770788 | | 4 | 89 |
| http://hotfile.com/dl/42048306/0ac2daf/24.s07e11.hdtv.xvid_iol.avi.html | Twentieth Century Fox Film Corporation | 24 | 7 | 11 | PA0001628951 | | DT | 18 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/100087209/568018/127.Hours.2010.WEBSCR.720p.AC3.XViD-TOXiC-INK-mused.mkv.html | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | | | 4 |
| http://hotfile.com/dl/105523384/7b68914/127.Hours.2010.DVDSCR.x.mp4.html | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | Yes | 1 | 67 |
| http://hotfile.com/dl/95549340/0138954/EgyDragon.com.127.Hours.2010.DVDSCR.BY.Hema4Ever.rmvb.html | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | Yes | 41 | 1 |
| http://hotfile.com/dl/105173459/5f074f/H.127.hours.720.part01.rar.html | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | Yes | | 4 |
| http://hotfile.com/dl/105174745/0177881/127.hours.2010.720p.BluRay.x264-Felony.part01.rar.html | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | Yes | | 4 |
| http://hotfile.com/dl/105413656/8b032c2/127.hours.720.mkv.part01.rar.html | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | Yes | | 2 |
| http://hotfile.com/dl/105550941/dc96ac1/127.Hours.2011.BluRay.720p.x264.www.DivxUp.net.Spider.part01.rar.html | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | | 1 | 18 |
| http://hotfile.com/dl/106564356/6aa4887/127.Hours.2010.BluRay.720p.divxm.com_divxm.part01.rar.html | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | | 1 | 6 |
| http://hotfile.com/dl/107020098/5fce126/127.Hours.720p-Felony_divxsaati.com.part01.rar.html | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | | 1 | 3 |
| http://hotfile.com/dl/107079600/b9bcd1d/127.Hours.2010.720p.BluRay.x264.DTS-WiKi.part01.rar.html | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | | 2 | 4 |
| http://hotfile.com/dl/109064606/dfe9870/127.hours.warezleech.net___x__part01.rar.html | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | | 3 | 3 |
| http://hotfile.com/dl/108417458/5f69677/127.Hours.2010.DVDSCR.AC3.zip.html | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | | 14 | 24 |
| http://hotfile.com/dl/105538484/d52573a/28.Weeks.Later.DoDrip.avi.html | Twentieth Century Fox Film Corporation | 28 WEEKS LATER | | | PA0001332111 | | 3 | 29 |
| http://hotfile.com/dl/71791783/1ac01e8/28.Weeks.Later.DoDrip.WarBug.3gp.html | Twentieth Century Fox Film Corporation | 28 WEEKS LATER | | | PA0001332111 | | 23 | 314 |
| http://hotfile.com/dl/75439516/dec95dd/28.Weeks.Later.2007.mp4.html | Twentieth Century Fox Film Corporation | 28 WEEKS LATER | | | PA0001332111 | Yes | | 18 |
| http://hotfile.com/dl/14282458/7dff467/Mvfgu.Com.500.Days.Of.Summer.2009.nODr.rmvb.html | Twentieth Century Fox Film Corporation | 500 DAYS OF SUMMER | | | PA0001635709 | Yes | | 523 |
| http://hotfile.com/dl/97544218/56e6d38/MYEGY.COM.Ezben.Adam.2009.BANKERMAN.rmvb.html | Twentieth Century Fox Film Corporation | ADAM | | | PA0001636677 | | 6 | 746 |
| http://hotfile.com/dl/88723671/c461b69/Airheads.1994.XviD.mp4.html | Twentieth Century Fox Film Corporation | AIRHEADS | | | PA0000660084 | | 4 | 35 |
| http://hotfile.com/dl/116096517/235a7ae/Alien.3.1992.Special.Edition.1080p.BluRay.x264-DUAL-WiKi.part01.rar.html | Twentieth Century Fox Film Corporation | ALIEN 3 | | | PA0000565581 | Yes | 2 | 31 |
| http://hotfile.com/dl/91282647/5159981/Alien.3.1992.Special.Edition.720p.BluRay.DUAL.x264.WiKi.DWA.part01.rar.html | Twentieth Century Fox Film Corporation | ALIEN 3 | | | PA0000565581 | | 4 | 6 |
| http://hotfile.com/dl/2314220/c232ea0/Alien.vs.Predator.Lektor.mp4.html | Twentieth Century Fox Film Corporation | ALIEN VS. PREDATOR | | | PA0001220615 | | 1 | 246 |
| http://hotfile.com/dl/120805321/c60abde/Mxfgv.Com.All.About.Steve[2009]DVDRip.bY.ThE7skUls.rar.h tml | Twentieth Century Fox Film Corporation | ALL ABOUT STEVE | | | PA0001641362 | | 9 | 285 |
| http://hotfile.com/dl/31150607/cef8ba5/Ally.McBeal.S01E02.Kompromis.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 1 | PA0008853940 | Yes | 1 | 253 |
| http://hotfile.com/dl/31109289/30f7881/Ally.McBeal.S01E01.Przypadkowe.spotkanie.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 1 | PA0008853940 | Yes | 1 | 305 |
| http://hotfile.com/dl/31109400/cbebeef/Ally.McBeal.S01E03.Pocalunek.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 2 | PA0008853937 | Yes | 1 | 254 |
| http://hotfile.com/dl/31150355/15se8b5/Ally.McBeal.S01E04.Przygoda.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 3 | PA0008853939 | Yes | | 261 |
| http://hotfile.com/dl/31126621/a44837e/Ally.McBeal.S01E05.Setka.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 4 | PAu021106645 | Yes | 1 | 234 |
| http://hotfile.com/dl/31130384/aed659/Ally.McBeal.S01E06.Obietnica.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 5 | PA0000660452 | Yes | | 229 |
| http://hotfile.com/dl/31126462/1cb7b33/Ally.McBeal.S01E07.Zawistenoc.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 6 | PA0000660444 | Yes | | 220 |
| http://hotfile.com/dl/31130301/6074ece/Ally.McBeal.S01E08.Wyznaczajac.granice.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 7 | PA0000958280 | Yes | | 214 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/31150913/12d7fdc/Ally.McBeal.S01E09.Nieprzywolny.dowcip.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 9 | PA0000958348 | Yes | | 207 |
| http://hotfile.com/dl/31165247/569e6d0/Ally.McBeal.S01E10.Chopiec.dla.swiata.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 10 | PA0000958523 | Yes | | 224 |
| http://hotfile.com/dl/31193326/631d1bd/Ally.McBeal.S01E11.Srebrne.dzwony.PL.DVDRip.XviD.AviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 11 | PA0000854286 | Yes | | 211 |
| http://hotfile.com/dl/15483508/275d799/Ally.McBeal.S01E10.Boy.to.the.world.DVDRip.XviD-Tvf.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 11 | PA0000854286 | | 1 | 76 |
| http://hotfile.com/dl/31197901/f2d2b7b/Ally.McBeal.S01E12.Cdowiek.z.Cro-Magnon.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 12 | PA0000957983 | Yes | | 206 |
| http://hotfile.com/dl/31193289/e7363ef/Ally.McBeal.S01E13.Gra.w.oskarzenia.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 13 | PA0000967450 | Yes | | 213 |
| http://hotfile.com/dl/15488833/07ca47c/Ally.McBeal.S01E12.Cro-magnon.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 13 | PA0000967450 | | 1 | 79 |
| http://hotfile.com/dl/31197840/06c8878/Ally.McBeal.S01E14.Mowa.ciala.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 14 | PA0000872561 | Yes | | 192 |
| http://hotfile.com/dl/31263336/b497d7f/Ally.McBeal.S01E15.Raz.w.zyciu.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 15 | PA0000957854 | Yes | | 198 |
| http://hotfile.com/dl/31265290/f40a15c/Ally.McBeal.S01E16.Zakazany.owoc.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 16 | PA0000879011 | Yes | | 216 |
| http://hotfile.com/dl/31270373/420fd58/Ally.McBeal.S01E17.Motyw.przewodni.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 17 | PA0000872742 | Yes | | 199 |
| http://hotfile.com/dl/31265669/de77295/Ally.McBeal.S01E18.Pole.gry.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 18 | PA0000886851 | Yes | | 196 |
| http://hotfile.com/dl/15488301/a080d52/Ally.McBeal.S01E18.The.Playing.Field.DVDRip.XviD- | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 18 | PA0000886851 | | 1 | 67 |
| http://hotfile.com/dl/31270567/f2ec553/Ally.McBeal.S01E19.Wszystkiego.najlepszego.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 19 | PAu02106646 | Yes | | 193 |
| http://hotfile.com/dl/31296301/2626946/Ally.McBeal.S01E20.Morderstwo.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 20 | PA0000887307 | Yes | | 212 |
| http://hotfile.com/dl/15489248/93c5cf7/Ally.McBeal.S01E20.The.Inmates.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 20 | PA0000887307 | | 1 | 67 |
| http://hotfile.com/dl/31297217/c40398e/Ally.McBeal.S01E21.Proces.Renee.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 21 | PA0000886853 | Yes | | 200 |
| http://hotfile.com/dl/31297337/1544624/Ally.McBeal.S01E22.Samotnosc.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 22 | PA0000897330 | Yes | | 190 |
| http://hotfile.com/dl/31305405/2525047/Ally.McBeal.S01E23.Wymiana.serc.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 23 | PA0000897322 | Yes | | 204 |
| http://hotfile.com/dl/30959628/473a45e/Ally.McBeal.S02E01.Jawa.Czy.Sen.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 1 | PA0000903490 | Yes | | 228 |
| http://hotfile.com/dl/30964956/71529b4/Ally.McBeal.S02E02.Wrog.Kobiet.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 2 | PA0000903489 | Yes | | 227 |
| http://hotfile.com/dl/30902704/4b8dd7c/Ally.McBeal.S02E03.Naga.Prawda.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 3 | PA0000958281 | Yes | | 218 |
| http://hotfile.com/dl/30959771/d0729c5/Ally.McBeal.S02E04.To.moje.przyjecie.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 4 | PA0000903894 | Yes | | 216 |
| http://hotfile.com/dl/30966070/65fc67f/Ally.McBeal.S02E05.Historia.milosna.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 5 | PA0000904272 | Yes | | 215 |
| http://hotfile.com/dl/30966016/3b4ce0d/Ally.McBeal.S02E09.Nigdy.nie.wiadomo.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 6 | PA0000903949 | Yes | | 205 |
| http://hotfile.com/dl/30902350/aaa395a/Ally.McBeal.S02E06.Swiat.bez.milosc.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 6 | PA0000903949 | Yes | | 206 |
| http://hotfile.com/dl/30905960/3fe0e5b/Ally.McBeal.S02E07.Zagraj.Happy.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 8 | PA0000903951 | Yes | | 204 |
| http://hotfile.com/dl/30959710/0881096/Ally.McBeal.S02E08.Tylko.popatrze.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 9 | PA0000904404 | Yes | | 204 |
| http://hotfile.com/dl/30902208/71865cf/Ally.McBeal.S02E10.Okruchy.szczescia.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 10 | PA0000904405 | Yes | | 201 |
| http://hotfile.com/dl/30906017/5680188/Ally.McBeal.S02E11.Jak.we.snie.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 11 | PA0000918665 | Yes | | 201 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/30909857/0d69ce8/Ally.McBeal.S02E12.Milosc.bez.granic.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 12 | PA0000918666 | Yes | 1 | 189 |
| http://hotfile.com/dl/30977174/9514887/Ally.McBeal.S02E13.Anioly.i.sterowce.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 13 | PA0000929649 | Yes | | 191 |
| http://hotfile.com/dl/30981599/702a895/Ally.McBeal.S02E14.Piramidy.na.Nilu.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 14 | PA0000929650 | Yes | | 195 |
| http://hotfile.com/dl/31109088/ene6397/Ally.McBeal.S02E15.Zmiana.planu.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 15 | PA0000929880 | Yes | | 91 |
| http://hotfile.com/dl/30977331/53343dc/Ally.McBeal.S02E16.Seks.klamstwa.i.polityka.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 16 | PA0000928881 | Yes | | 208 |
| http://hotfile.com/dl/30981627/8fc804a/Ally.McBeal.S02E17.Wojna.domowa.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 17 | PA0000929882 | Yes | 1 | 181 |
| http://hotfile.com/dl/30986137/1c8550c/Ally.McBeal.S02E18.Te.usta..ta.reka.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 18 | PA0000929883 | Yes | | 178 |
| http://hotfile.com/dl/30977206/8fa219d/Ally.McBeal.S02E19.Zatanczmy.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 19 | PA0000936984 | Yes | | 169 |
| http://hotfile.com/dl/30982453/67baf8f/Ally.McBeal.S02E20.Osamotnieni.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 20 | PA0000936985 | Yes | | 189 |
| http://hotfile.com/dl/30987277/63c0a1f/Ally.McBeal.S02E21.Zielony.potwor.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 21 | PA0000936986 | Yes | | 183 |
| http://hotfile.com/dl/30982133/9e4bcf8/Ally.McBeal.S02E22.Ziudna.milosc.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 22 | PA0000936987 | Yes | | 185 |
| http://hotfile.com/dl/30982133/9e4bcf8/Ally.McBeal.S02E23.Znam.go.na.pamiec.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 23 | PA0000936988 | Yes | | 181 |
| http://hotfile.com/dl/14547433/0e11efb/Ally.McBeal.S03E01.Myjnia.samochodowa.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 1 | PA0000958102 | Yes | 1 | 206 |
| http://hotfile.com/dl/15513654/8c069sb/Ally.McBeal.S03E01.Car.Wash.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 1 | PA0000958102 | | 1 | 92 |
| http://hotfile.com/dl/30749997/718fcb3/Ally.McBeal.S03E02.Ukryte.marzenia.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 2 | PA0000958103 | Yes | | 203 |
| http://hotfile.com/dl/14549578/78532dd/Ally.McBeal.S03E03.Wdje.Ally.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 3 | PA0000957984 | Yes | 1 | 217 |
| http://hotfile.com/dl/15515092/9c3ba34/Ally.McBeal.S03E04.Goraca.hla.PL.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 3 | PA0000957984 | | 1 | 83 |
| http://hotfile.com/dl/14551749/8235172/Ally.McBeal.S03E04.Metna.weda.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 4 | PA0000958524 | Yes | 1 | 231 |
| http://hotfile.com/dl/30749429/494bd3e/Ally.McBeal.S03E05.Zmiany.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 5 | PA0000958525 | Yes | 1 | 193 |
| http://hotfile.com/dl/30753467/9460ab3/Ally.McBeal.S03E06.2miany.PL.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 6 | PA0000958526 | Yes | | 187 |
| http://hotfile.com/dl/14554664/9511139/Ally.McBeal.S03E07.Uratujcie.Mikolaja.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 7 | PA0000958527 | Yes | | 204 |
| http://hotfile.com/dl/30749943/10a0832/Ally.McBeal.S03E08.Smutne.Swieta.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 8 | PA0000963791 | Yes | 1 | 199 |
| http://hotfile.com/dl/30753764/59957ae/Ally.McBeal.S03E09.Chlod.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 9 | PA0000963790 | Yes | | 199 |
| http://hotfile.com/dl/30762703/3a6b049/Ally.McBeal.S03E10.Tylko.przyjaciele.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 10 | PA0000963789 | Yes | | 188 |
| http://hotfile.com/dl/30766209/041fca2/Ally.McBeal.S03E11.Po.drugiej.stronie.teczy.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 11 | PA0000963788 | Yes | | 190 |
| http://hotfile.com/dl/30758909/6fdc875/Ally.McBeal.S03E12.W.poszukiwaniu.Pigmejow.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 12 | PA0000971368 | Yes | 1 | 193 |
| http://hotfile.com/dl/30762478/302211/Ally.McBeal.S03E13.W.pogoni.za.samotroscia.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 13 | PA0000971369 | Yes | | 196 |
| http://hotfile.com/dl/30765644/26c9ac4/Ally.McBeal.S03E14.Parada.dziwakow.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 14 | PA0000971370 | Yes | | 192 |
| http://hotfile.com/dl/15521552/1d5572/Ally.McBeal.S03E15.Prime.Suspect.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 15 | PA0000971371 | | 1 | 79 |
| http://hotfile.com/dl/30758245/e1db0b5/Ally.McBeal.S03E15.Glowny.podejrzany.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 15 | PA0000971371 | Yes | | 203 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/30761652/370193e/Ally_Mcbeal_S03E16_Chlopiec.z.sasiedztwa.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 16 | PA0000982863 | Yes | | 199 |
| http://hotfile.com/dl/30764962/4131159/Ally.Mcbeal.S03E17.Porazke.sobie.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 17 | PA0000982864 | Yes | | 190 |
| http://hotfile.com/dl/30886247/5143d78/Ally.Mcbeal.S03E18.Po.trzydziestce.PL.DVDRip.XviD.TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 18 | PA0000982865 | Yes | | 189 |
| http://hotfile.com/dl/30890068/417f9e4/Ally.Mcbeal.S03E19.Zatanczymy.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 19 | PA0000983066 | Yes | | 179 |
| http://hotfile.com/dl/30886135/656a200/Ally.Mcbeal.S03E20.Nadzieja.i.chwala.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 20 | PA0000983067 | Yes | 2 | 186 |
| http://hotfile.com/dl/30886123/a8b9ed4/Ally.Mcbeal.S03E21.Niemal.musical.PL.DVDRip.XviD-TT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 21 | PA0000983068 | Yes | | 177 |
| http://hotfile.com/dl/30842581/da51706/Ally.Mcbeal.S04E01.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 1 | PA0001007160 | Yes | | 217 |
| http://hotfile.com/dl/30851969/b75fa41/Ally.Mcbeal.S04E02.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 2 | PA0001007161 | Yes | | 200 |
| http://hotfile.com/dl/30856234/6ecff63/Ally.Mcbeal.S04E03.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 3 | PA0001007027 | Yes | | 199 |
| http://hotfile.com/dl/30884727/b91a275/Ally.Mcbeal.S04E04.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 4 | PA0001007162 | Yes | | 203 |
| http://hotfile.com/dl/15584506/1619008/Ally.Mcbeal.S04E05.Tis.the.Season.Virgin.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 5 | PA0001006999 | | 1 | 102 |
| http://hotfile.com/dl/30884769/256ca78/Ally.Mcbeal.S04E05.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 5 | PA0001006999 | Yes | | 203 |
| http://hotfile.com/dl/15584930/c0be7fc/Ally.Mcbeal.S04E06.Tis.the.Season.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 6 | PA0001006998 | | | 89 |
| http://hotfile.com/dl/30887710/5589za/Ally.Mcbeal.S04E06.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 6 | PA0001006998 | Yes | 1 | 210 |
| http://hotfile.com/dl/15585507/ff00880/Ally.Mcbeal.S04E07.Love.on.Holiday.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 7 | PA0001007889 | | | 87 |
| http://hotfile.com/dl/30898379/3b6826a/Ally.Mcbeal.S04E07.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 7 | PA0001007889 | Yes | | 209 |
| http://hotfile.com/dl/15586098/8ff1b68/Ally.Mcbeal.S04E08.The.Man.with.the.Bag.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 8 | PA0001007427 | | 1 | 85 |
| http://hotfile.com/dl/30946603/02ce5c5/Ally.Mcbeal.S04E08.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 8 | PA0001007427 | Yes | | 188 |
| http://hotfile.com/dl/15586628/3447771/Ally.Mcbeal.S04E09.Reasons.to.Believe.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 9 | PA0001007426 | | 1 | 91 |
| http://hotfile.com/dl/30946509/89d38ac/Ally.Mcbeal.S04E09.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 9 | PA0001007426 | Yes | | 201 |
| http://hotfile.com/dl/15587284/586ff0a/Ally.Mcbeal.S04E10.The.X-Files.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 10 | PA0001007888 | | 1 | 84 |
| http://hotfile.com/dl/30946705/71c4196b/Ally.Mcbeal.S04E10.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 10 | PA0001007888 | Yes | | 200 |
| http://hotfile.com/dl/15587953/71ba12e/Ally.Mcbeal.S04E11.Mr.Bo.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 11 | PA0001007822 | | 1 | 75 |
| http://hotfile.com/dl/30955058/4f84538/Ally.Mcbeal.S04E11.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 11 | PA0001007822 | Yes | | 199 |
| http://hotfile.com/dl/15588778/670a52/Ally.Mcbeal.S04E12.Hats.Off.to.Larry.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 12 | PA0001007863 | | | 78 |
| http://hotfile.com/dl/30955757/2bb773d/Ally.Mcbeal.S04E12.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 12 | PA0001007863 | Yes | 1 | 186 |
| http://hotfile.com/dl/15589647/c101af4/Ally.Mcbeal.S04E13.Reach.Out.And.Touch.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 13 | PA0001007600 | | | 81 |
| http://hotfile.com/dl/30955259/b72bf49/Ally.Mcbeal.S04E13.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 13 | PA0001007600 | Yes | | 206 |
| http://hotfile.com/dl/15590370/a58631e/Ally.Mcbeal.S04E14.Boys.Town.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 14 | PA0001021345 | | 1 | 76 |
| http://hotfile.com/dl/30957940/8a56fe0/Ally.Mcbeal.S04E14.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 14 | PA0001021345 | Yes | | 190 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLANTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/15590971/2ed7bec/Ally.McBeal.S04E15.Falling.Up.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 15 | PA0001021346 | | 2 | 84 |
| http://hotfile.com/dl/30957736/7582ea5/Ally.McBeal.S04E15.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 15 | PA0001021346 | Yes | | 213 |
| http://hotfile.com/dl/15591630/b3d12db/Ally.McBeal.S04E16.The.Getaway.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 16 | PA0001021344 | | 1 | 83 |
| http://hotfile.com/dl/30958005/61cd90c/Ally.McBeal.S04E16.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 16 | PA0001021344 | Yes | | 203 |
| http://hotfile.com/dl/15592347/5f71960/Ally.McBeal.S04E17.The.Pursuit.of.Unhappiness.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 17 | PA0001021665 | | 1 | 79 |
| http://hotfile.com/dl/31037491/0942c8e/Ally.McBeal.S04E17.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 17 | PA0001021665 | Yes | | 202 |
| http://hotfile.com/dl/15593322/5cb0e02/Ally.McBeal.S04E18.The.Obstacle.Course.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 18 | PA0001021810 | | 1 | 88 |
| http://hotfile.com/dl/31037256/0b2b3e2/Ally.McBeal.S04E18.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 18 | PA0001021810 | Yes | | 194 |
| http://hotfile.com/dl/31037582/bc6d492/Ally.McBeal.S04E19.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 19 | PA0001021930 | Yes | | 207 |
| http://hotfile.com/dl/15594300/617dfad/Ally.McBeal.S04E19.In.Search.of.Barry.White.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 19 | PA0001021930 | | 2 | 91 |
| http://hotfile.com/dl/31040160/db86449/Ally.McBeal.S04E20.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 20 | PA0001022029 | Yes | | 203 |
| http://hotfile.com/dl/15595282/8af02a2/Ally.McBeal.S04E21.Queen.Bee.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 21 | PA0001022030 | | 1 | 79 |
| http://hotfile.com/dl/31040000/e021d56/Ally.McBeal.S04E21.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 21 | PA0001022030 | Yes | | 202 |
| http://hotfile.com/dl/31039944/ea4462f/Ally.McBeal.S04E22.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 22 | PA0001036457 | Yes | | 207 |
| http://hotfile.com/dl/15598038/ba518f6/Ally.McBeal.S04E23.The.Wedding.DVDRip.XviD-TvT.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 23 | PA0001036465 | | 1 | 91 |
| http://hotfile.com/dl/31044790/6c6a598/Ally.McBeal.S04E23.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 23 | PA0001036465 | Yes | | 196 |
| http://hotfile.com/dl/39113149/1369af4/Ally.McBeal.05x14.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 5 | 14 | PA0001069346 | Yes | | 145 |
| http://hotfile.com/dl/39626608/0f7bc00/Ally.McBeal.05x20.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 5 | 19 | PA0001078805 | Yes | | 138 |
| http://hotfile.com/dl/39626683/8d96621/Ally.McBeal.05x20.PL.avi.html | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 5 | 20 | PA0001078920 | Yes | | 150 |
| http://hotfile.com/dl/40124647/978ba45/Alvin.and.the.Chipmunks.3gp.html | Twentieth Century Fox Film Corporation | ALVIN AND THE CHIPMUNKS | | | PA0001590098 | | 27 | 386 |
| http://hotfile.com/dl/95329302/0859326/Arrested.Development.S01E03.DVDRip.mkv.html | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 3 | PA0001190439 | | 5 | 7 |
| http://hotfile.com/dl/95329950/2b28b9c/Arrested.Development.S01E06.DVDRip.mkv.html | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 6 | PA0001193212 | | 5 | 8 |
| http://hotfile.com/dl/95331530/580dea87/Arrested.Development.S01E13.DVDRip.mkv.html | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 13 | PA0001205223 | | 5 | 8 |
| http://hotfile.com/dl/95331746/5289beb2/Arrested.Development.S01E14.DVDRip.mkv.html | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 14 | PA0001205204 | | 5 | 4 |
| http://hotfile.com/dl/95332264/4ea2b77/Arrested.Development.S01E16.DVDRip.mkv.html | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 16 | PA0001215268 | | 4 | 6 |
| http://hotfile.com/dl/120212543/ea8239b/Arrested.Development.S02E08.mp4.html | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 8 | PA0001250983 | | 1 | 1 |
| http://hotfile.com/dl/95335584/28b6d68/Arrested.Development.S02E11.DVDRip.mkv.html | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 11 | PA0001265832 | | 2 | 5 |
| http://hotfile.com/dl/95338701/a43f443/Arrested.Development.S02E13.DVDRip.mkv.html | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 3 | 13 | PA0001308399 | | 2 | 3 |
| http://hotfile.com/dl/83993990/fadb4e0/The.A-Team.2010.TR.BRRip.XviD.LTRG.avi.html | Twentieth Century Fox Film Corporation | A-TEAM | | | PA0001679727 | | 1 | 44 |
| http://hotfile.com/dl/75421403/44194ee/DivxsFilm.Com-The.A-Team.2010.Bluray.720p.x264.DTS-QepD.Dayzof.part01.rar.html | Twentieth Century Fox Film Corporation | A-TEAM | | | PA0001679727 | | 1 | 15 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/77937587/2d378af/The.A-Team.Extended.Cut.2010.part01.rar.html | Twentieth Century Fox Film Corporation | A-TEAM | | | PA0001679727 | | 2 | 5 |
| http://hotfile.com/dl/84194354/7f95fad/Australia.2008.DvDRip.Eng.EKG.part01.rar.html | Twentieth Century Fox Film Corporation | AUSTRALIA | | | PA0001611264 | Yes | | 9 |
| http://hotfile.com/dl/105293210/68aae46/MnlZI6z26sY.CoM-Australia(2008)DvDrip.rar.html | Twentieth Century Fox Film Corporation | AUSTRALIA | | | PA0001611264 | | 1 | 278 |
| http://hotfile.com/dl/83579494/86afedc/Avatar(2009)[hard.Subs]DvDrip-aXXo.3gp.html | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 138 | 1042 |
| http://hotfile.com/dl/101040326/1417e6b/Avatar.2009.Extended.Collectors.Edition.720p.BluRay.x264-ESP.part01.rar.html | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 2 | 6 |
| http://hotfile.com/dl/108198649/c17f522/Avatar.Extended.Collectors.Edit.2010.BluRay.1080p.DTS.x264-DWR.part01.rar.html | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 8 | 7 |
| http://hotfile.com/dl/114845328/9883576/Avatar.2009.Extended.1080p.DUAL.Blu-ray.x264.DTS.VISTA-HDA.part01.rar.html | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | Yes | 3 | 38 |
| http://hotfile.com/dl/38045470/f3a8972/Avatar.DVDRip.DrG.part01.rar.html | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 1 | 102 |
| http://hotfile.com/dl/41982908/d7e62ce/Avatar.3D.DVDSCR.xViD-xSCR.part01.rar.html | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 1 | 53 |
| http://hotfile.com/dl/46367323/48f7c71/AVATAR-2010-DVDRIP-aXXo-www.LabelleFemmes.org.part01.rar.html | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 1 | 62 |
| http://hotfile.com/dl/50692754/26f6374/Avatar.3D.2009.TR.DvD.XviD-OpeD.part01.rar.html | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 5 | 38 |
| http://hotfile.com/dl/52369763/bc34f6a/Avatar.3D.2009.TR.DVDRip-RokeT.part01.rar.html | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 3 | 22 |
| http://hotfile.com/dl/79360792/6d4baa1/Avatar.3D.2009.TR.DvD.XviD-OpeD.Dapp.By.PoyRaj.part01.rar.html | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 1 | 17 |
| http://hotfile.com/dl/83485383/dbd9232/Avatar.2005.Special.Edition.480p.BDRip.xviD.AC3.D-Z0N3.part01.rar.html | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | Yes | | 43 |
| http://hotfile.com/dl/83804423/004c21b/besthd-avatar-extended-720p.part01.rar.html | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 1 | 15 |
| http://hotfile.com/dl/87911751/264f062/Avatar.Extended.Collectors.1080p.BluRay.x264.part01.rar.html | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 1 | 2 |
| http://hotfile.com/dl/98084462/c206278/Avatar.2009.3D.1080p.Blu-ray.DTS.x264-VISTA.part01.rar.html | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 5 | 28 |
| http://hotfile.com/dl/70391786/63829ef/The.Beach.2000.XViD.DVDRip.Sandbox.part01.rar.html | Twentieth Century Fox Film Corporation | BEACH | | | PA0000959748 | Yes | | 19 |
| http://hotfile.com/dl/89273120/050baa2/The.Beach.2000.XViD.DVDRip.Sandbox.part01.rar.html | Twentieth Century Fox Film Corporation | BEACH | | | PA0000959748 | | 1 | 14 |
| http://hotfile.com/dl/23977359/6bab2bb/Better.Off.Ted.S01E02.720p.HDTV.X264-DIMENSION.part1.rar.html | wentieth Century Fox Film Corporate | Better Off Ted | 1 | 2 | PA0001629356 | | DT | 26 |
| http://hotfile.com/dl/23977362/91a0a49/Better.Off.Ted.S01E02.720p.HDTV.X264-DIMENSION.part2.rar.html | wentieth Century Fox Film Corporate | Better Off Ted | 1 | 2 | PA0001629356 | | DT | 23 |
| http://hotfile.com/dl/23977789/89e5252/Better.Off.Ted.S01E02.720p.HDTV.X264-DIMENSION.part3.rar.html | wentieth Century Fox Film Corporate | Better Off Ted | 1 | 2 | PA0001629356 | | DT | 23 |
| http://hotfile.com/dl/102659919/6a8fa92/Big Momma\\'s.House.2.avi.html | Twentieth Century Fox Film Corporation | BIG MOMMA'S HOUSE 2 | | | PA0001299207 | | 1 | 47 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/50095152/aa3e5241/Big Mommas House 2.2006.BluRay.720P.DTS.x264-CHD.part01.rar.html | Twentieth Century Fox Film Corporation | BIG MOMMA'S HOUSE 2 | | | PA0001299207 | | 4 | 8 |
| http://hotfile.com/dl/92067906/9525292/Black.Swan.2010.DVDSCR.by.mafia.rmvb.html | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | Yes | | 17 |
| http://hotfile.com/dl/103304151/265edfd/Black.Swan.2010.720p.XviD.AC3.avi.part01.rar.html | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 5 | 27 |
| http://hotfile.com/dl/108742337/7941f6a/Black.Swan.2010.BluRay.720p.DTS.x264-CHD.part01.rar.html | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 97 | 48 |
| http://hotfile.com/dl/108749116/2b18031/Black.Swan.2010.BluRay.720p.DTS.x264-CHD.mkv.part01.rar.html | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 54 | 31 |
| http://hotfile.com/dl/108768916/1c8d028/Black.Swan.2010.BluRay.720p.DTS.x264-CHD.part01.rar.html | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 28 | 14 |
| http://hotfile.com/dl/108877104/a16cb2e/Black.Swan.2010.720p.BRRip.XviD.AC3-TiMPE.part01.rar.html | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 26 | 17 |
| http://hotfile.com/dl/108878641/e4a321b/Black.Swan.2010.BluRay.1080p.DTS.x264-CHD.mkv.part01.rar.html | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 30 | 20 |
| http://hotfile.com/dl/108947662/542e697/Black.Swan.2010.720p.BluRay.x264.DTS-WiKi.part01.rar.html | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | Yes | 45 | 23 |
| http://hotfile.com/dl/109329746/cd23e56/Black.Swan.2011.BluRay.720p.x264.www.DivxUp.net.Spider.part01.rar.html | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 1 | 10 |
| http://hotfile.com/dl/109476050/ce763e9/Black.Swan.2010.BluRay.1080p.DTS.x264-CHD.mkv.part01.rar.html | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 4 | 2 |
| http://hotfile.com/dl/111138145/fa33bbd/Black.Swan.2010.720p.BRRip.LATINO.ENG.XviD.AC3-VISION.part01.rar.html | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 1 | 1 |
| http://hotfile.com/dl/108242487/1f1f6f4/Black.Swan.2010.NEWSRC.DVDSCR.zip.html | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 5 | 21 |
| http://hotfile.com/dl/109054307/4a18ee0/xpatriots.info-Bobs.Burgers.S01E06.rar.html | Twentieth Century Fox Film Corporation | BOB'S BURGERS | 1 | 6 | PA0001727166 | | 1 | 1 |
| http://hotfile.com/dl/109965246/bbb562a/Bones.1X01.byKumanavi.avi.html | Twentieth Century Fox Film Corporation | BONES | 1 | 1 | PA0001303761 | | 1 | 148 |
| http://hotfile.com/dl/94608833/871ccfe/bones.s01e02.FRM.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 2 | PA0001303760 | | 21 | 326 |
| http://hotfile.com/dl/72924980/a73e12d/bones.S01E03.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BONES | 1 | 3 | PA0001303763 | Yes | | 3 |
| http://hotfile.com/dl/94612449/7ef8a83/bones.s01e03.FRTV5.v2.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 3 | PA0001303763 | | 18 | 296 |
| http://hotfile.com/dl/94616516/4e003e7/bones.s01e04.FRM.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 4 | PA0001260147 | | 19 | 300 |
| http://hotfile.com/dl/80361760/61d77e8/Bones.S01E05.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BONES | 1 | 5 | PA0001303762 | Yes | 3 | 8 |
| http://hotfile.com/dl/72925574/0854bbf/Bones.S01E05.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BONES | 1 | 5 | PA0001303762 | Yes | | 3 |
| http://hotfile.com/dl/94620741/0979800/bones.s01e05.FRM.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 5 | PA0001303762 | | 15 | 268 |
| http://hotfile.com/dl/72919775/b0afa94/Bones.S01E06.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BONES | 1 | 6 | PA0001260136 | Yes | | 2 |
| http://hotfile.com/dl/94624415/a95e37c/bones.s01e06.FRM.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 6 | PA0001260136 | | 15 | 260 |
| http://hotfile.com/dl/72919977/a847499/Bones.S01E07.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BONES | 1 | 7 | PA0001259993 | Yes | | 2 |
| http://hotfile.com/dl/80358233/2e122db/Bones.S01E08.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BONES | 1 | 8 | PA0001259437 | | 3 | 5 |
| http://hotfile.com/dl/72920152/2c8f9bf/Bones.S01E08.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BONES | 1 | 8 | PA0001259437 | Yes | | 5 |
| http://hotfile.com/dl/94632405/4c9e10c/bones.s01e08.FRM.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 8 | PA0001259437 | | 14 | 249 |
| http://hotfile.com/dl/72920404/1f60b5b/Bones.S01E09.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BONES | 1 | 9 | PA0001259592 | Yes | | 3 |
| http://hotfile.com/dl/94635402/301812a/bones.s01e09.FRM.v2.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 9 | PA0001259592 | | 14 | 238 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/72920674/c763048/Bones.S01E10.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BONES | 1 | 10 | PA0001313561 | | | 2 |
| http://hotfile.com/dl/94640407/a33c27c/bones.s01e10.FRM.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 10 | PA0001313561 | | 14 | 235 |
| http://hotfile.com/dl/94645519/0b90a6b/bones.s01e11.FRM.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 11 | PA0001313292 | | 15 | 222 |
| http://hotfile.com/dl/72920975/7248495/Bones.S01E12.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BONES | 1 | 12 | PA0001260253 | Yes | | 3 |
| http://hotfile.com/dl/94650798/c4d48f2/bones.s01e12.FRM.v2.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 12 | PA0001260253 | | 14 | 214 |
| http://hotfile.com/dl/72921169/685a8a7/Bones.S01E13.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BONES | 1 | 13 | PA0001313441 | Yes | | 4 |
| http://hotfile.com/dl/94604886/4174d8d/bones.s01e13.FRM.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 13 | PA0001313441 | | 14 | 238 |
| http://hotfile.com/dl/94609038/a056e8c/bones.s01e14.FRM.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 14 | PA0001280745 | | 13 | 224 |
| http://hotfile.com/dl/94613226/07e1007/bones.s01e15.FRM.v2.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 15 | PA0001260275 | | 16 | 216 |
| http://hotfile.com/dl/72921828/8d46c63/Bones.S01E16.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BONES | 1 | 16 | PA0001316018 | Yes | | 4 |
| http://hotfile.com/dl/94618512/74e213c/Bones.s01e16.FRM.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 16 | PA0001316018 | | 14 | 212 |
| http://hotfile.com/dl/72922000/1d89cfb/Bones.S01E17.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | Bones | 1 | 17 | PA0001319430 | Yes | | 3 |
| http://hotfile.com/dl/94622867/13fc09a/bones.s01e17.FRM.rmvb.html | Twentieth Century Fox Film Corporation | Bones | 1 | 17 | PA0001319430 | | 13 | 208 |
| http://hotfile.com/dl/100254812/a4193d3/Bones.[1x18].The.Man.With.The.Bone.[XviD.asd].avi.html | wentieth Century Fox Film Corporatio | Bones | 1 | 17 | PA0001319430 | | DT | 8 |
| http://hotfile.com/dl/72922146/c6094b2/Bones.S01E18.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BONES | 1 | 18 | PA0001260254 | Yes | | 5 |
| http://hotfile.com/dl/94627132/0b416f4/bones.s01e18.FRM.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 18 | PA0001260254 | | 15 | 213 |
| http://hotfile.com/dl/94631506/c6d1d35/bones.s01e19.FRM.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 19 | PA0001320155 | | 14 | 205 |
| http://hotfile.com/dl/94635975/34c0ba3/bones.s01e20.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 20 | PA0001320152 | | 14 | 210 |
| http://hotfile.com/dl/94640459/e7d4593/bones.s01e21.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 21 | PA0001316990 | | 14 | 203 |
| http://hotfile.com/dl/72922745/26b5ce2/Bones.S01E22.INTERNAL.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BONES | 1 | 22 | PA0001316991 | Yes | | 4 |
| http://hotfile.com/dl/94645623/c831cd6/bones.s01e22.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 1 | 22 | PA0001316991 | | 13 | 196 |
| http://hotfile.com/dl/106422867/3496066b/Bones.S02E01.The_Titan_on_the_Tracks.mkv.html | Twentieth Century Fox Film Corporation | BONES | 2 | 1 | PA0001342224 | | 1 | 1 |
| http://hotfile.com/dl/106422953/8b3bb9e/Bones.S02E02.The_Mother_and_Child_in_the_Bay.mkv.html | Twentieth Century Fox Film Corporation | BONES | 2 | 2 | PA0001342223 | | 1 | 1 |
| http://hotfile.com/dl/59726488/50d9f16/Bones.S02E03.DVDRip.XviD.Dual-BornFree.avi.html | Twentieth Century Fox Film Corporation | BONES | 2 | 3 | PA0001261309 | | 1 | 35 |
| http://hotfile.com/dl/94678856/81a65d7/Bones.S2E03.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 2 | 3 | PA0001261309 | | 15 | 196 |
| http://hotfile.com/dl/94682841/c51f30c/Bones.S2E04.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 2 | 4 | PA0001261343 | | 16 | 202 |
| http://hotfile.com/dl/106423137/3199c3f/Bones.S02E05.The_Truth_in_the_Lye.mkv.html | Twentieth Century Fox Film Corporation | BONES | 2 | 5 | PA0001346954 | | 1 | 2 |
| http://hotfile.com/dl/94706501/ea06c14/Bones.S2E06.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 2 | 6 | PA0001325098 | | 16 | 192 |
| http://hotfile.com/dl/101116627/bee91d82/Bones.2X07.ByKumanavi.avi.html | Twentieth Century Fox Film Corporation | BONES | 2 | 7 | PA0001289035 | | 1 | 68 |
| http://hotfile.com/dl/94711867/aae73dc/Bones.S2E07.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 2 | 7 | PA0001289035 | | 17 | 193 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/106423338/653dfc7/Bones.S02E08.The_Woman_in_the_Sand.mkv.html | Twentieth Century Fox Film Corporation | BONES | 2 | 8 | PA0001289036 | | 1 | 3 |
| http://hotfile.com/dl/106423416/85eae6f/Bones.S02E09.Aliens_in_a_Spaceship.mkv.html | Twentieth Century Fox Film Corporation | BONES | 2 | 9 | PA0001350937 | | 2 | 2 |
| http://hotfile.com/dl/106423472/a914dcc/Bones.S02E10.The_Headless_Witch_in_the_Woods.mkv.html | Twentieth Century Fox Film Corporation | BONES | 2 | 10 | PA0001350983 | | 1 | 3 |
| http://hotfile.com/dl/92257063/3a1ef4a/Bones.S02E11.720p.HDTV.x264-CTU_576p.ReEnc.mkv.html | Twentieth Century Fox Film Corporation | BONES | 2 | 11 | PA0001350972 | Yes | 1 | 2 |
| http://hotfile.com/dl/94728651/37ceee0/Bones.S2E11.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 2 | 11 | PA0001350972 | | 13 | 186 |
| http://hotfile.com/dl/92267096/0992e6d/Bones.S02E12.720p.HDTV.x264-CTU_576p.ReEnc.mkv.html | Twentieth Century Fox Film Corporation | BONES | 2 | 12 | PA0001328962 | Yes | | 1 |
| http://hotfile.com/dl/94733091/dcf428f/Bones.S2E12.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 2 | 12 | PA0001328962 | | 12 | 191 |
| http://hotfile.com/dl/92227246/b5b5fed2/Bones.S02E13.720p.HDTV.x264-CTU_576p.ReEnc.mkv.html | Twentieth Century Fox Film Corporation | BONES | 2 | 13 | PA0001325277 | Yes | | 1 |
| http://hotfile.com/dl/94739002/44dde6/Bones.S2E13.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 2 | 13 | PA0001325277 | | 14 | 188 |
| http://hotfile.com/dl/94673000/428d50e/Bones.S2E14.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 2 | 14 | PA0001365255 | | 13 | 188 |
| http://hotfile.com/dl/101117348/0ee057d/Bones.2X15.ByKumanavi.avi.html | Twentieth Century Fox Film Corporation | BONES | 2 | 15 | PA0001342405 | | 1 | 70 |
| http://hotfile.com/dl/80366431/655d5a0/Bones.S02E16.avi.html | Twentieth Century Fox Film Corporation | BONES | 2 | 16 | PA0001371673 | | 4 | 12 |
| http://hotfile.com/dl/94683348/6493950/Bones.S2E16.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 2 | 16 | PA0001371673 | | 14 | 183 |
| http://hotfile.com/dl/106424056/a2feeef/Bones.S02E17.The_Priest_in_the_Courtyard.mkv.html | Twentieth Century Fox Film Corporation | BONES | 2 | 17 | PA0001371674 | | 2 | 3 |
| http://hotfile.com/dl/106424132/7e66dd/Bones.S02E18.The_Killer_in_teh_Concrete.mkv.html | Twentieth Century Fox Film Corporation | BONES | 2 | 18 | PA0001374936 | | 2 | 4 |
| http://hotfile.com/dl/106424199/4150827/Bones.S02E19.Spaceman_in_a_Crater.mkv.html | Twentieth Century Fox Film Corporation | BONES | 2 | 19 | PA0001354623 | | 1 | 1 |
| http://hotfile.com/dl/94703914/5d6a875/Bones.S2E20.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 2 | 20 | PA0001354625 | | 14 | 177 |
| http://hotfile.com/dl/106424368/9b5f6638/Bones.S02E21.Stargazer_in_a_Puddle.mkv.html | Twentieth Century Fox Film Corporation | BONES | 2 | 21 | PA0001354624 | | 1 | 1 |
| http://hotfile.com/dl/103778057/36c38ab/Bones.S03E01.The_Widow_s_Son_in_the_Windshield.mkv.html | Twentieth Century Fox Film Corporation | BONES | 3 | 1 | PA0001598497 | | 1 | 3 |
| http://hotfile.com/dl/110413332/a272557/Bones.S03E01.DVDRip.XviD-ORPHEUS.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 1 | PA0001598497 | Yes | | 91 |
| http://hotfile.com/dl/103778297/77ea356/Bones.S03E02.Soccer_Mom_in_the_Minivan.mkv.html | Twentieth Century Fox Film Corporation | BONES | 3 | 2 | PA0001601745 | | 3 | 4 |
| http://hotfile.com/dl/103778549/2c0217/Bones.S03E03.Death_in_teh_Saddle.mkv.html | Twentieth Century Fox Film Corporation | BONES | 3 | 3 | PA0001598494 | | 1 | 3 |
| http://hotfile.com/dl/102793352/4b7b042/Bones.3X04.ByKumanavi.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 4 | PA0001599056 | | 2 | 81 |
| http://hotfile.com/dl/110982244/de9fc651/Bones.S03E04.DVDRip.XviD-ORPHEUS.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 4 | PA0001599056 | Yes | | 93 |
| http://hotfile.com/dl/70593367/99b610c/hsf-bones-304.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 4 | PA0001599056 | | 1 | 37 |
| http://hotfile.com/dl/102793341/ebb05ea/Bones.3X05.ByKumanavi.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 5 | PA0001600543 | | 4 | 79 |
| http://hotfile.com/dl/110104350/0de5d84/Bones.S03E05.DVDRip.XviD-ORPHEUS.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 5 | PA0001600543 | Yes | | 90 |
| http://hotfile.com/dl/106449977/8a25id4/Bones.S03E06.Intern_in_the_INcinerator.mkv.html | Twentieth Century Fox Film Corporation | BONES | 3 | 6 | PA0001602916 | | 1 | 1 |
| http://hotfile.com/dl/70595027/ff41c66/hsf-bones-306.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 6 | PA0001602916 | | 1 | 37 |
| http://hotfile.com/dl/103779387/99e3b89/Bones.S03E07.Boy_in_the_Time_Capsule.mkv.html | Twentieth Century Fox Film Corporation | BONES | 3 | 7 | PA0001604203 | | 1 | 2 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/114793126282659/Bones_S03E07_DVDRip.XviD-ORPHEUS.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 7 | PA0001604203 | Yes | 2 | 108 |
| http://hotfile.com/dl/101979658/7ca6267/www.elitecrackers.com.bones.s03e08.aired.dvdrip.xvid orpheus.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 8 | PA0001636315 | | | 6 |
| http://hotfile.com/dl/102793374/e0e0f62/Bones.3X08.ByKumanavi.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 8 | PA0001636315 | | 1 | 80 |
| http://hotfile.com/dl/111530564/132790/Bones.S03E08.AIRED.DVDRip.XviD-ORPHEUS.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 8 | PA0001636315 | Yes | | 82 |
| http://hotfile.com/dl/102793427/223689a/Bones.3X09.ByKumanavi.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 9 | PA0001604206 | | 1 | 79 |
| http://hotfile.com/dl/106450226/a96d28a/Bones.S03E09.Santa_in_the_Slush.mkv.html | Twentieth Century Fox Film Corporation | BONES | 3 | 9 | PA0001604206 | | 1 | 1 |
| http://hotfile.com/dl/70596637/1bed218/hsf-bones-309.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 9 | PA0001604206 | | 1 | 39 |
| http://hotfile.com/dl/106450311/f418830/Bones.S03E10.The_Man_in_teh_Mud.mkv.html | Twentieth Century Fox Film Corporation | BONES | 3 | 10 | PA0001601250 | | 1 | 1 |
| http://hotfile.com/dl/106450718/c1a3e5/Bones.S03E11.Player_Under_Pressure.mkv.html | Twentieth Century Fox Film Corporation | BONES | 3 | 11 | PA0001601510 | | | 1 |
| http://hotfile.com/dl/80369776/21d3b6a/Bones.S03E11.Original.Dvdrip.Xvid-Orpheus.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 11 | PA0001601510 | | 3 | 2 |
| http://hotfile.com/dl/102793889/90c501b/Bones.3X12.ByKumanavi.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 12 | PA0001602914 | Yes | | 5 |
| http://hotfile.com/dl/103916578/6083461/Bones.S03E12.WWW.AImsloob.CoM.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 3 | 12 | PA0001602914 | | 2 | 76 |
| http://hotfile.com/dl/102793983/15c8829/Bones.3X13.ByKumanavi.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 13 | PA0001601560 | Yes | | 1 |
| http://hotfile.com/dl/114799523/4e34ab5/Bones.S03E13.DVDRip.XviD-ORPHEUS.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 13 | PA0001601560 | | 1 | 78 |
| http://hotfile.com/dl/106453227/6ab6033/Bones.S03E14.Wannabe_in_the_Woods.mkv.html | Twentieth Century Fox Film Corporation | BONES | 3 | 14 | PA0001600610 | | | 90 |
| http://hotfile.com/dl/103781437/9a2b4c5/Bones.S03E15.The_pain_in_the_Heart.mkv.html | Twentieth Century Fox Film Corporation | BONES | 3 | 15 | PA0001635596 | | 1 | 2 |
| http://hotfile.com/dl/115803147/3e4d99d/Bones.S03E15.DVDRip.XviD-ORPHEUS.avi.html | Twentieth Century Fox Film Corporation | BONES | 3 | 15 | PA0001635596 | Yes | | 2 |
| http://hotfile.com/dl/102794115/2541308/Bones.4X01-4002.ByKumanavi.avi.html | Twentieth Century Fox Film Corporation | BONES | 4 | 1 | PA0001613673 | | | 74 |
| http://hotfile.com/dl/77418530/969f2f5/Bones.S04E01_(www.sorozatok.us).avi.html | Twentieth Century Fox Film Corporation | BONES | 4 | 1 | PA0001613673 | | 1 | 95 |
| http://hotfile.com/dl/102793861/f7c6d84/Bones.4X03.ByKumanavi.avi.html | Twentieth Century Fox Film Corporation | BONES | 4 | 2 | PA0001613676 | | 2 | 125 |
| http://hotfile.com/dl/106453927/523f39f/Bones.S04E04.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 3 | PA0001610519 | | 1 | 82 |
| http://hotfile.com/dl/103783392/22afcd1/Bones.S04E04.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 4 | PA0001610501 | | | 1 |
| http://hotfile.com/dl/85171812/67e18dd/Bones.S04E05.BDRip.XviD-SAiNTS.avi.html | Twentieth Century Fox Film Corporation | BONES | 4 | 4 | PA0001610501 | | 2 | 1 |
| http://hotfile.com/dl/106454180/170f34d/Bones.S04E05.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 5 | PA0001612989 | | | 4 |
| http://hotfile.com/dl/103783919/0b88a86/Bones.S04E06.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 6 | PA0001612960 | | 1 | 1 |
| http://hotfile.com/dl/106454474/ea702a8/Bones.S04E08.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 7 | PA0001615922 | | | 1 |
| http://hotfile.com/dl/106454624/7270536/Bones.S04E09.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 8 | PA0001620476 | | 1 | 2 |
| http://hotfile.com/dl/85512465/8ac9ca4/hsf-bones-410.avi.html | Twentieth Century Fox Film Corporation | BONES | 4 | 9 | PA0001620600 | | 1 | 1 |
| http://hotfile.com/dl/97886924/d0c1666/Bones.4x11.avi.html | Twentieth Century Fox Film Corporation | BONES | 4 | 10 | PA0001620621 | | 3 | 4 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/103785784/0bddecfa/Bones.S04E12.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 11 | PA0001620623 | | 1 | 2 |
| http://hotfile.com/dl/106455090/22b28ec/Bones.S04E13.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 13 | PA0001626467 | | 1 | 3 |
| http://hotfile.com/dl/106455188/456c902/Bones.S04E14.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 14 | PA0001626763 | | 2 | 3 |
| http://hotfile.com/dl/103787108/14c11ab/Bones.S04E15.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 15 | PA0001627154 | | 1 | 1 |
| http://hotfile.com/dl/97286118/183585/Bones.S04E15.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | BONES | 4 | 15 | PA0001627154 | | 1 | 11 |
| http://hotfile.com/dl/106455499/2151965/Bones.S04E16.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 16 | PA0001629257 | | 1 | 3 |
| http://hotfile.com/dl/85172631/211ca3f/Bones.S04E16.BDRip.XviD-SAINTS.avi.html | Twentieth Century Fox Film Corporation | BONES | 4 | 16 | PA0001629257 | | 3 | 1 |
| http://hotfile.com/dl/103787950/0227818/Bones.S04E17.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 17 | PA0001629361 | | 1 | 2 |
| http://hotfile.com/dl/103789429/8aaf519/Bones.S04E21.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 20 | PA0001629532 | | 1 | 4 |
| http://hotfile.com/dl/106455891/d580628/Bones.S04E20.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 20 | PA0001629532 | | 1 | 4 |
| http://hotfile.com/dl/103789648/0164048/Bones.S04E22.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 21 | PA0001629529 | | 1 | 1 |
| http://hotfile.com/dl/106456202/7201cbd/Bones.S04E24.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 24 | PA0001631550 | | 1 | 3 |
| http://hotfile.com/dl/99844520/cbc236c/Bones.S04E25.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 4 | 24 | PA0001631550 | | 11 | 177 |
| http://hotfile.com/dl/103790566/d338070/Bones.S04E26.mkv.html | Twentieth Century Fox Film Corporation | BONES | 4 | 25 | PA0001632476 | | 1 | 2 |
| http://hotfile.com/dl/13102952/f16865c/Bones.S05E01.avi.html | Twentieth Century Fox Film Corporation | BONES | 5 | 1 | PA0001651683 | | 3 | 140 |
| http://hotfile.com/dl/13802682/5c70923/Bones.S05E02.avi.html | Twentieth Century Fox Film Corporation | BONES | 5 | 2 | PA0001651679 | | 2 | 105 |
| http://hotfile.com/dl/13948051/224e2e7/www.bayw.org/.bones.s05e03.hdtv.xvid.fqm.avi.html | Twentieth Century Fox Film Corporation | BONES | 5 | 3 | PA0001657605 | Yes | 1 | 162 |
| http://hotfile.com/dl/14095804/c3f7da2/Bones.S05E03.avi.html | Twentieth Century Fox Film Corporation | BONES | 5 | 3 | PA0001657605 | | 1 | 87 |
| http://hotfile.com/dl/101972370/98ce80d/www.elitecrackers.com.Bones.S05E04.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | BONES | 5 | 4 | PA0001657606 | | 1 | 2 |
| http://hotfile.com/dl/15085559/0a7027a/Bones.S05E04.avi.html | Twentieth Century Fox Film Corporation | BONES | 5 | 4 | PA0001657606 | | 2 | 82 |
| http://hotfile.com/dl/15206111/932adf8/Bones.S05E05.avi.html | Twentieth Century Fox Film Corporation | BONES | 5 | 5 | PA0001661211 | | 1 | 75 |
| http://hotfile.com/dl/99788191/e340855/Bones.S05E05.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 5 | 5 | PA0001661211 | | 11 | 218 |
| http://hotfile.com/dl/17005286/34e205c/Bones.S05E06.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 5 | 6 | PA0001661210 | | 1 | 3221 |
| http://hotfile.com/dl/99793881/662477a/Bones.S05E07.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 5 | 7 | PA0001661208 | | 11 | 216 |
| http://hotfile.com/dl/17973902/1821bba/Bones.S05E08.HDTV.XviD-NoTV.avi.html | Twentieth Century Fox Film Corporation | BONES | 5 | 8 | PA0001661212 | Yes | | 77 |
| http://hotfile.com/dl/184790017/52b7b4d/Bones.S05E08.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 5 | 8 | PA0001661212 | | 1 | 3380 |
| http://hotfile.com/dl/99807812/30bfa52/Bones.S05E11.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 5 | 11 | PA0001667112 | | 16 | 216 |
| http://hotfile.com/dl/99782751/ca103fb/Bones.S05E12.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 5 | 12 | PA0001670970 | | 15 | 214 |
| http://hotfile.com/dl/232a0183/e2d9fa9/Bones.S05E12.The.Proof.in.the.Pudding.HDTV.XviD-FQM.rar.html | Twentieth Century Fox Film Corporation | BONES | 5 | 12 | PA0001670970 | Yes | | 3 |
| http://hotfile.com/dl/26555718/3598b04d/Bones.S05E13.by.www.seriesfree.co.cc.rar.html | Twentieth Century Fox Film Corporation | BONES | 5 | 13 | PA0001671956 | | 1 | 3329 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/28603444/ce4c197/Bones.S05E14.by.www.seriesfree.cc.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 5 | 14 | PA0001670974 | | 1 | 2976 |
| http://hotfile.com/dl/362240295/e9f018a/Bones.S05E15.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 5 | 15 | PA0001679652 | | 1 | 3372 |
| http://hotfile.com/dl/110216713/40159ca/Bones.S05E17.The.Death.Of.The.Queen.Bee.PL.WEB-DL.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | BONES | 5 | 17 | PA0001679656 | | 1 | 14 |
| http://hotfile.com/dl/37976664/e8ac32f/(www.bayw.org).Bones.S05E17.HDTV.XviD.LOL.avi.html | Twentieth Century Fox Film Corporation | BONES | 5 | 17 | PA0001679656 | Yes | | 6 |
| http://hotfile.com/dl/39162458/fac15f4/Bones.S05E18.HDTV.XviD.LOL.avi.html | Twentieth Century Fox Film Corporation | BONES | 5 | 18 | PA0001679158 | | 1 | 64 |
| http://hotfile.com/dl/112233138/567d148/Bones.S05E21.The.Boy.With.The.Answer.PL.WEB-DL.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | BONES | 5 | 21 | PA0001682469 | | 3 | 32 |
| http://hotfile.com/dl/42606613/a7feeec/Bones.S05E21.HDTV.XviD.LOL.avi.html | Twentieth Century Fox Film Corporation | BONES | 5 | 21 | PA0001682469 | Yes | | 62 |
| http://hotfile.com/dl/113286199/f500032/Bones.S05E22.The.Beginning.In.The.End.PL.WEB-DL.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | BONES | 5 | 22 | PA0001686572 | | 2 | 60 |
| http://hotfile.com/dl/71557666/df7a0cb/Bones.601.SeriesHunter.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 1 | PA0001703100 | | 1 | 920 |
| http://hotfile.com/dl/74545805/fe14382/Bones.S06E03.720p.The.Maggots.In.the.Meathead.HDTV.x264-DIMENSION.mkv.html | Twentieth Century Fox Film Corporation | BONES | 6 | 3 | PA0001705592 | Yes | | 2 |
| http://hotfile.com/dl/74562879/885f68a/Bones.S06E03.720p.HDTV.X264-DIMENSION.mkv.html | Twentieth Century Fox Film Corporation | BONES | 6 | 3 | PA0001705592 | | 2 | 34 |
| http://hotfile.com/dl/100042842/a09b019/Bones.Season6.EP04_5-Files.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 4 | PA0001707470 | | 9 | 221 |
| http://hotfile.com/dl/76080140/8233a51/Bones.S06E04.HDTV.XviD.LOL.avi.html | Twentieth Century Fox Film Corporation | BONES | 6 | 4 | PA0001707470 | Yes | | 7 |
| http://hotfile.com/dl/100030771/65d132f/Bones.Season6.EP05_5-Files.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 5 | PA0001710521 | | 8 | 225 |
| http://hotfile.com/dl/100052282/1b83190/Bones.Season6.EP06_5-Files.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 6 | PA0001710522 | | 9 | 225 |
| http://hotfile.com/dl/100071886/0b6d04d/Bones.Season6.EP07_5-Files.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 7 | PA0001713355 | | 9 | 231 |
| http://hotfile.com/dl/100272385/7aa53b0/Bones.Season6.EP08_5-Files.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 8 | PA0001716427 | | 9 | 241 |
| http://hotfile.com/dl/100167249/57f5e4e/Bones.s06e10.OneFilm_PocketPC.avi.html | Twentieth Century Fox Film Corporation | BONES | 6 | 9 | PA0001713356 | | 8 | 239 |
| http://hotfile.com/dl/101565489/f6d45dd/Bones.s06e10.hdtv-lol.avi.html | Twentieth Century Fox Film Corporation | BONES | 6 | 10 | PA0001713830 | | 2 | 9 |
| http://hotfile.com/dl/100941991/687c206/Bones.611.hdtv-lol.avi.html | Twentieth Century Fox Film Corporation | BONES | 6 | 11 | PA0001719774 | Yes | | 17 |
| http://hotfile.com/dl/100969324/1715609/Bones.Season6.EP11_5-Files.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 11 | PA0001719774 | Yes | | 5 |
| http://hotfile.com/dl/101752379/4ce3be4/Bones.S06E12.720p.HDTV.X264-DIMENSION_480p.ReEnc.mkv.html | Twentieth Century Fox Film Corporation | BONES | 6 | 11 | PA0001719837 | | 7 | 277 |
| http://hotfile.com/dl/101932620/595ee26/Bones.S06E12.seriesfree.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 12 | PA0001719837 | | 3 | 5 |
| http://hotfile.com/dl/103585c87/bd13614/Bones.S06E13.HDTV.XviD.LOL.avi.html | Twentieth Century Fox Film Corporation | BONES | 6 | 12 | PA0001719839 | | 1 | 2693 |
| http://hotfile.com/dl/104293864/7ae590b/Bones.S06E13.720p.HDTV.X264-DIMENSION.mkv.rar.html | Twentieth Century Fox Film Corporation | BONES | 6 | 13 | PA0001719839 | Yes | | 66 |
| http://hotfile.com/dl/105666683/379d614/Bones.S06E14.HDTV.XviD.LOL.avi.html | Twentieth Century Fox Film Corporation | BONES | 6 | 13 | PA0001723426 | | 1 | 7 |
| http://hotfile.com/dl/106031674/9856773/Bones.S06E14.seriesfree.rar.html | Twentieth Century Fox Film Corporation | BONES | 6 | 14 | PA0001723426 | Yes | | 17 |
| http://hotfile.com/dl/109851010/f33c2b0/bones.615.by.serieslider.com.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 15 | PA0001726520 | | 1 | 1813 |
| http://hotfile.com/dl/109993501/4a71c9e/Bones.S06E16.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 16 | PA0001731928 | | 3 | 393 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 16 | | | 10 | 112 |