YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/110690064/d831d56/Bones.616.hdtv-lol.rar.html | Twentieth Century Fox Film Corporation | BONES | 6 | 16 | PA0001731928 | | 2 | 12 |
| http://hotfile.com/dl/113721095/5599f50d/Bones.S06E17.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | BONES | 6 | 17 | PA0001734806 | | 2 | 7 |
| http://hotfile.com/dl/114020828/1382550d/Bones.S06E17.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 17 | PA0001734806 | | 1 | 9 |
| http://hotfile.com/dl/114746276/ebca03a/Bones.Season6.EP18_S-Files.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 18 | PA0001735842 | | 8 | 62 |
| http://hotfile.com/dl/116024623/2815e40/Bones.Season6.EP18_S-Files.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 18 | PA0001735842 | | 12 | 231 |
| http://hotfile.com/dl/115463017/5290b9f/Bones.S06E19.FullSeries.info.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 19 | PA0001735838 | Yes | 1 | 74 |
| http://hotfile.com/dl/116310094/8b8ce8e/Bones.S06E20.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 20 | PA0001735551 | | 8 | 108 |
| http://hotfile.com/dl/116981321/cb2d8ef/Bones.S06E21.FullSeries.info.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 21 | PA0001735614 | | 1 | 105 |
| http://hotfile.com/dl/117001905/2ea4c20/Bones.Season6.EP21_S-Files.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 21 | PA0001735614 | Yes | 9 | 244 |
| http://hotfile.com/dl/117724129/0abe5a4/Bones.S06E22.FullSeries.info.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 22 | PA0001735977 | Yes | 1 | 128 |
| http://hotfile.com/dl/118509711/9aa3b1a/Bones.S06E23.rmvb.html | Twentieth Century Fox Film Corporation | BONES | 6 | 23 | PA0001735974 | | 8 | 116 |
| http://hotfile.com/dl/30853523/ccb7659/Boston.Legal.1x14.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 1 | 14 | PA0001268233 | | 2 | 356 |
| http://hotfile.com/dl/69342862/2b787db/Boston.Legal101.avi.html | Twentieth Century Fox Film Corporatio | Boston Legal | 2 | 1 | PA0001260425 | | OT | 11 |
| http://hotfile.com/dl/30859956/1941714/Boston.Legal.2x15.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 2 | 6 | PA0001291179 | | 2 | 362 |
| http://hotfile.com/dl/30860479/b359c63/Boston.Legal.2x15.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 2 | 15 | PA0002260269 | | 1 | 351 |
| http://hotfile.com/dl/30860479/b359c63/Boston.Legal.2x20.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 2 | 20 | PA0001308508 | | 2 | 331 |
| http://hotfile.com/dl/30996167/076193b/Boston.Legal.2x22.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 2 | 22 | PA0001321025 | | 2 | 323 |
| http://hotfile.com/dl/30997822/4f63998/Boston.Legal.3x02.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 3 | 2 | PA0001346936 | | 1 | 335 |
| http://hotfile.com/dl/30998542/04ed60b/Boston.Legal.3x09.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 3 | 9 | PA0001350981 | | 1 | 319 |
| http://hotfile.com/dl/31000123/ccb6f74/Boston.Legal.3x22.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 3 | 22 | PA0001354866 | | 1 | 269 |
| http://hotfile.com/dl/103248832/11e5d25/Boston.Legal.S04E03.The.Chicken.And.The.Leg.DVDRip.XviD.ORPHEUS.avi.html | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 4 | 3 | PA0001592408 | | 1 | 3 |
| http://hotfile.com/dl/31149306/0cfa2af/Boston.Legal.4x10.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 4 | 10 | PA0001598253 | | 2 | 272 |
| http://hotfile.com/dl/103248833/09f8be2/Boston.Legal.S04E16.The.Mighty.Rogues.DVDRip.XviD.ORPHEUS.avi.html | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 4 | 16 | PA0001601547 | | 1 | 2 |
| http://hotfile.com/dl/31150288/b98ed43/Boston.Legal.5x04.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 5 | 4 | PA0001615912 | | 2 | 325 |
| http://hotfile.com/dl/31150474/7e7a480/Boston.Legal.5x07.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 5 | 7 | PA0001620619 | | 2 | 294 |
| http://hotfile.com/dl/109211648/8533d6b/Breakout.Kings.S01E01.HDTV.EgFire.CoM.rmvb.html | Twentieth Century Fox Film Corporation | BREAKOUT KINGS | 1 | 1 | PA0001735379 | | 3 | 5 |
| http://hotfile.com/dl/109286629/e7c9d87/Breakout.Kings.S01E01.by.seriesleder.com.rmvb.html | Twentieth Century Fox Film Corporation | BREAKOUT KINGS | 1 | 1 | PA0001735379 | | 2 | 248 |
| http://hotfile.com/dl/111158443/1df6443/Breakout.Kings.S01E01.VOSTFR.avi.html | Twentieth Century Fox Film Corporation | BREAKOUT KINGS | 1 | 1 | PA0001735379 | | 1 | 23 |
| http://hotfile.com/dl/116150997/0c0141d/Breakout.Kings.S01E01.HDTV.MaZKaZaaY.CoM.rmvb.html | Twentieth Century Fox Film Corporation | BREAKOUT KINGS | 1 | 1 | PA0001735379 | | 1 | 20 |
| http://hotfile.com/dl/111227271/704e048/breakout.kings.s01e03.avi.html | Twentieth Century Fox Film Corporation | BREAKOUT KINGS | 1 | 3 | PA0001734780 | | 1 | 7 |
| http://hotfile.com/dl/111321861/c4bee6d/Arabspots.com.Breakout.Kings.S01E03.KansHY.rmvb.html | Twentieth Century Fox Film Corporation | BREAKOUT KINGS | 1 | 3 | PA0001734780 | | 1 | 8 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/112188014/a235327/breakout-kings-s01e04-hdtv-xvid-asap.avi.html | Twentieth Century Fox Film Corporation | BREAKOUT KINGS | 1 | 4 | PA0002173506 | | 8 | 26 |
| http://hotfile.com/dl/114252607/ea09ee4/Breakout.Kings.Season1.EP06_S-Files.rmvb.html | Twentieth Century Fox Film Corporation | BREAKOUT KINGS | 1 | 6 | PA0001735517 | | 2 | 39 |
| http://hotfile.com/dl/77740571/4f0944a/Bride.Wars.2009.DVDRip.XviD.AC3.DEViSE.part01.rar.html | Twentieth Century Fox Film Corporation | BRIDE WARS | | | PA0001614824 | | | 14 |
| http://hotfile.com/dl/100421975/238b18c/broken.arrow.1996.internal.dvdrip.xvid.cd1-ubm.avi.html | Twentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | Yes | 1 | 3 |
| http://hotfile.com/dl/37536446/6764866/BrAOwEn.part01.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 32 |
| http://hotfile.com/dl/37536375/e014482/BrAOwEn.part02.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 21 |
| http://hotfile.com/dl/37535700/b532c61/BrAOwEn.part03.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 20 |
| http://hotfile.com/dl/37536259/e74feb/BrAOwEn.part04.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 20 |
| http://hotfile.com/dl/37536246/6f5738b/BrAOwEn.part05.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 17 |
| http://hotfile.com/dl/37546012/f65bc4a/BrAOwEn.part06.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 17 |
| http://hotfile.com/dl/37538425/478d41d/BrAOwEn.part07.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 16 |
| http://hotfile.com/dl/37538503/67929e1/BrAOwEn.part08.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 18 |
| http://hotfile.com/dl/37537386/10c987a/BrAOwEn.part09.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 16 |
| http://hotfile.com/dl/37538827/e273a9b/BrAOwEn.part10.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 11 |
| http://hotfile.com/dl/37537845/78086d8/BrAOwEn.part11.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 13 |
| http://hotfile.com/dl/37539446/b366547/BrAOwEn.part12.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 15 |
| http://hotfile.com/dl/37539104/7ab63f9/BrAOwEn.part13.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 13 |
| http://hotfile.com/dl/37537404/453de67/BrAOwEn.part14.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 11 |
| http://hotfile.com/dl/37539615/4d23999/BrAOwEn.part15.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 11 |
| http://hotfile.com/dl/37538856/4b8e156/BrAOwEn.part16.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 11 |
| http://hotfile.com/dl/37539389/f08a6dd/BrAOwEn.part17.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 11 |
| http://hotfile.com/dl/37542320/358bd63/BrAOwEn.part19.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 6 |
| http://hotfile.com/dl/37542349/79ed8a7/BrAOwEn.part20.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 10 |
| http://hotfile.com/dl/37542315/69c7bc3/BrAOwEn.part21.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 9 |
| http://hotfile.com/dl/37542275/6f56324/BrAOwEn.part23.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 13 |
| http://hotfile.com/dl/37542644/0a55150/BrAOwEn.part24.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 14 |
| http://hotfile.com/dl/37543105/fae3560/BrAOwEn.part25.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 14 |
| http://hotfile.com/dl/37543875/7524b92/BrAOwEn.part26.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 11 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 9 |
| http://hotfile.com/dl/58644947/01ea4f6/Broken.Arrow.1996.DVDRip.XviD.INT-EwDp.part1.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 20 |
| http://hotfile.com/dl/58644949/5c5058d/Broken.Arrow.1996.DVDRip.XviD.INT-EwDp.part2.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 15 |
| http://hotfile.com/dl/58674391/6fe773/Broken.Arrow.1996.DVDRip.XviD.INT-EwDp.part3.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 13 |
| http://hotfile.com/dl/58644941/1bdbd0d/Broken.Arrow.1996.DVDRip.XviD.INT-EwDp.part5.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 13 |
| http://hotfile.com/dl/58644950/455568b/Broken.Arrow.1996.DVDRip.XviD.INT-EwDp.part6.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 11 |
| http://hotfile.com/dl/58644942/29a4e6d/Broken.Arrow.1996.DVDRip.XviD.INT-EwDp.part7.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 13 |
| http://hotfile.com/dl/58644945/67a7a76/Broken.Arrow.1996.DVDRip.XviD.INT-EwDp.part7.rar.html | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 8 |
| http://hotfile.com/dl/58375139/6ed09a3/Buffy.The.Vampire.Slayer.S01E01.Welcome.To.The.Hellmouth.DVDRip.XviD.AC3.INTERNAL-BE.rar.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 1 | 1 | PA0000834138 | | 20 | 76 |
| http://hotfile.com/dl/58664941/b06a34f/Buffy.The.Vampire.Slayer.S01E11.Out.Of.Mind.Out.Of.Sight.DVDRip.XviD.AC3.INTERNAL-BE.DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 1 | 11 | PA0001007166 | | 18 | 23 |
| http://hotfile.com/dl/101105705/8572ca/Buffy.the.Vampire.Slayer.S02E01.PL.DVDRip.XviD.DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 2 | PA0000835910 | | 4 | 18 |
| http://hotfile.com/dl/103185100/0393c05/Buffy.the.Vampire.Slayer.S02E04.PL.DVDRip.XviD.DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 4 | PA0000853908 | | 5 | 10 |
| http://hotfile.com/dl/103185103/43fe2a2/Buffy.the.Vampire.Slayer.S02E05.PL.DVDRip.XviD.DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 5 | PA0000853909 | | 6 | 10 |
| http://hotfile.com/dl/103185104/1866a1b2/Buffy.the.Vampire.Slayer.S02E06.PL.DVDRip.XviD.DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 6 | PA0000854082 | | 4 | 9 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/103165138/b1c2831/Buffy.the.Vampire.Slayer.S02E07.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 7 | PA0000863038 | | 2 | 7 |
| http://hotfile.com/dl/103187431/467cc112/Buffy.the.Vampire.Slayer.S02E08.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 8 | PA0000854112 | | 5 | 9 |
| http://hotfile.com/dl/103187675/b47e68f/Buffy.the.Vampire.Slayer.S02E09.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 9 | PA0000854110 | | 5 | 10 |
| http://hotfile.com/dl/104714081/82efdbc/Buffy.the.Vampire.Slayer.S02E10.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 10 | PA0000854111 | | 7 | 13 |
| http://hotfile.com/dl/104714214/c1decf8/Buffy.the.Vampire.Slayer.S02E12.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 12 | PA0000872779 | | 8 | 12 |
| http://hotfile.com/dl/104921171/e713076/Buffy.the.Vampire.Slayer.S02E14.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 14 | PA0000872781 | | 5 | 12 |
| http://hotfile.com/dl/104921173/f294e73/Buffy.the.Vampire.Slayer.S02E15.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 15 | PA0000872782 | | 3 | 7 |
| http://hotfile.com/dl/105580610/0f7f5a3/Buffy.the.Vampire.Slayer.S02E17.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 17 | PA0000873002 | | 1 | 12 |
| http://hotfile.com/dl/105581417/062beaa/Buffy.the.Vampire.Slayer.S02E18.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 18 | PA0000873003 | | 1 | 2 |
| http://hotfile.com/dl/106312159/5a6d213/Buffy.the.Vampire.Slayer.S02E21.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 21 | PA0000886849 | | 2 | 8 |
| http://hotfile.com/dl/106322924/120bbbb/Buffy.the.Vampire.Slayer.S02E22.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 22 | PA0000886850 | | 4 | 9 |
| http://hotfile.com/dl/108136457/3bc5b39/Buffy.the.Vampire.Slayer.S03E01.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 1 | PA0000903488 | | 5 | 10 |
| http://hotfile.com/dl/66897868/1096eb0/Buffy.The.Vampire.Slayer.S03E01.mkv.htm | twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 1 | PA0000903488 | | DT | 4 |
| http://hotfile.com/dl/108135459/d6a093/Buffy.the.Vampire.Slayer.S03E02.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 2 | PA0000903487 | | 4 | 6 |
| http://hotfile.com/dl/108136463/3ae28ee/Buffy.the.Vampire.Slayer.S03E03.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 3 | PA0000903895 | | 5 | 8 |
| http://hotfile.com/dl/108136465/e9d32aa/Buffy.the.Vampire.Slayer.S03E04.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 4 | PA0000903896 | | 2 | 5 |
| http://hotfile.com/dl/108543724/f5b1c2f/Buffy.the.Vampire.Slayer.S03E05.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 5 | PA0000904270 | | 4 | 7 |
| http://hotfile.com/dl/108543726/21ef421/Buffy.the.Vampire.Slayer.S03E06.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 6 | PA0000903943 | | 6 | 6 |
| http://hotfile.com/dl/108543730/9b60d6a/Buffy.the.Vampire.Slayer.S03E07.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 7 | PA0000903944 | | 4 | 9 |
| http://hotfile.com/dl/109516891/73e6d91/Buffy.the.Vampire.Slayer.S03E08.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 8 | PA0000904400 | | 8 | 5 |
| http://hotfile.com/dl/109516892/71c3264/Buffy.the.Vampire.Slayer.S03E09.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 9 | PA0000904401 | | 5 | 3 |
| http://hotfile.com/dl/109516894/b01e219/Buffy.the.Vampire.Slayer.S03E10.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 10 | PA0000904402 | | 6 | 5 |
| http://hotfile.com/dl/109516896/92e13e9/Buffy.the.Vampire.Slayer.S03E11.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 11 | PA0000904403 | | 5 | 6 |
| http://hotfile.com/dl/111244106/be640a9/Buffy.the.Vampire.Slayer.S03E12.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 12 | PA0000918668 | | 3 | 10 |
| http://hotfile.com/dl/111244107/2450ed/Buffy.the.Vampire.Slayer.S03E13.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 13 | PA0000918667 | | 3 | 7 |
| http://hotfile.com/dl/111244108/0431c09/Buffy.the.Vampire.Slayer.S03E14.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 14 | PA0000929551 | | 4 | 8 |
| http://hotfile.com/dl/113085760/760a39c/Buffy.the.Vampire.Slayer.S03E15.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 15 | PA0000929552 | | 1 | 9 |
| http://hotfile.com/dl/113085780/a5c9342/Buffy.the.Vampire.Slayer.S03E16.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 16 | PA0000929653 | | 4 | 4 |
| http://hotfile.com/dl/113085781/e2ca595/Buffy.the.Vampire.Slayer.S03E17.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 17 | PA0000929654 | | 4 | 4 |
| http://hotfile.com/dl/113085802/555d513/Buffy.the.Vampire.Slayer.S03E18.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 18 | PA0000937000 | | 6 | 5 |
| http://hotfile.com/dl/113085803/555d513/Buffy.the.Vampire.Slayer.S03E19.PL.DVDRip.XviD-DeiX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 19 | PA0000936599 | | 4 | 4 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/113893198/6ff3d6c/Buffy.the.Vampire.Slayer.S03E20.PL.DVDRip.XviD-DeIX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 20 | PA0000937000 | | 6 | 8 |
| http://hotfile.com/dl/113891403/j340d9af/Buffy.the.Vampire.Slayer.S03E21.PL.DVDRip.XviD-DeIX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 21 | PA0000937001 | | 4 | 7 |
| http://hotfile.com/dl/113891407/79f0A0c2/Buffy.the.Vampire.Slayer.S03E22.PL.DVDRip.pXviD-DeIX.avi.html | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 22 | PA0000946677 | | 5 | 8 |
| http://hotfile.com/dl/58321486/5a3d56da/Bulworth.1998.DVDRip.XviD.AR.tar.html | Twentieth Century Fox Film Corporation | BULWORTH | | | PA0000883749 | | 6 | 104 |
| http://hotfile.com/dl/15538876/a9f6f0f/Burn.Notice.S01E01.Pilot.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 1 | PA0001588563 | | 2 | 43 |
| http://hotfile.com/dl/64972095/3D7ba66/Burn.Notice.S01E01.DVDRip.XviD-Pilot.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 1 | PA0001588563 | | | 20 |
| http://hotfile.com/dl/64971809/479a881/Burn.Notice.S01E02.DVDRip.XviD-Identity.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 2 | PA0001590920 | Yes | | 2 |
| http://hotfile.com/dl/85175974/9e1e801/Burn.Notice.S01E02.DVDrip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 2 | PA0001590920 | Yes | 1 | 6 |
| http://hotfile.com/dl/79771456/7c26b74/Burn.Notice.S01E04.2007.PL.PDTV.XviD-TVM4iN.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 3 | PA0001593751 | | 1 | 17 |
| http://hotfile.com/dl/51490548/9ee759c/Burn.Notice.iTA.1x03_by.Golden.Phoenix.Crew.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 3 | PA0001593751 | | 1 | 72 |
| http://hotfile.com/dl/85175107/56e9661/Burn.Notice.S01E04.DVDrip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 4 | PA0001354913 | | 1 | 3 |
| http://hotfile.com/dl/51397221/b9432b5/Burn.Notice.S01E05.DVDRip.MyR.mvb.rar.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 5 | PA0001589096 | | 1 | 3 |
| http://hotfile.com/dl/85176199/2f90D5d/Burn.Notice.S01E06.DVDrip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 6 | PA0001593702 | | 2 | 4 |
| http://hotfile.com/dl/85176221/defdb736/Burn.Notice.S01E07.DVDrip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 7 | PA0001594157 | | 2 | 6 |
| http://hotfile.com/dl/85176230/14e98df/Burn.Notice.S01E08.DVDrip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 8 | PA0001592881 | | 1 | 5 |
| http://hotfile.com/dl/100080203/bea7018/Burn.Notice.S01E09.DVDrip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 9 | PA0001594665 | | 4 | 10 |
| http://hotfile.com/dl/85176292/e29f09/Burn.Notice.S01E10.DVDrip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 10 | PA0001592699 | | 1 | 7 |
| http://hotfile.com/dl/56058409/2a3b571/burn.notice.s01e11-12.proper.dsr.xvid-xor.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 11 | PA0001716424 | Yes | 3 | 10 |
| http://hotfile.com/dl/100089375/7cd048b/burn.notice.s02e01.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 1 | PA0001605945 | | 6 | 6 |
| http://hotfile.com/dl/9896840/6c967d/Burn.Notice.S02E01.HDTV.XviD-2HD.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 1 | PA0001605945 | Yes | 1 | 130 |
| http://hotfile.com/dl/9896876/c7bad80/Burn.Notice.S02E02.HDTV.XviD-aAF.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 2 | PA0001606113 | Yes | 4 | 130 |
| http://hotfile.com/dl/85177120/8b07e46c/burn.notice.s02e03.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 3 | PA0001606111 | | 1 | 4 |
| http://hotfile.com/dl/9896860/2c67203/Burn.Notice.S02E03.HDTV.XviD-0TV.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 3 | PA0001606111 | Yes | 4 | 108 |
| http://hotfile.com/dl/100088771/d850c5/burn.notice.s02e04.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 4 | PA0001606110 | | 8 | 10 |
| http://hotfile.com/dl/9896864/ee0c9b2/Burn.Notice.S02E04.HDTV.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 4 | PA0001606110 | Yes | 4 | 123 |
| http://hotfile.com/dl/100083950/0dc456d/burn.notice.s02e05.PROPER.HDTV.XviD-FQM.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 5 | PA0001605654 | | 1 | 3 |
| http://hotfile.com/dl/9896943/e2fd159/Burn.Notice.S02E05.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 5 | PA0001605654 | Yes | 4 | 88 |
| http://hotfile.com/dl/85177172/e2b98db/burn.notice.s02e06.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 6 | PA0001613671 | | 7 | 10 |
| http://hotfile.com/dl/9896952/6192e88/Burn.Notice.S02E06.HDTV.XviD-NoTV.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 6 | PA0001613671 | Yes | 4 | 75 |
| http://hotfile.com/dl/100090174/6f291c7/burn.notice.s02e07.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 7 | PA0001613670 | | 5 | 8 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/9896935/4eea4968/Burn.Notice.S02E07.HDTV.XviD-FQM.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 7 | PA0001613670 | Yes | 3 | 78 |
| http://hotfile.com/dl/9896959/c9fa9bd/Burn.Notice.S02E08.HDTV.XviD-NoTV.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 8 | PA0001610526 | Yes | 5 | 95 |
| http://hotfile.com/dl/62881406/732ae53/Burn.Notice.S02E09.HDTV.XviD-NoTV.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 9 | PA0001610535 | | 7 | 72 |
| http://hotfile.com/dl/9897031/28930e7/Burn.Notice.S02E09.HDTV.XviD-NoTV.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 9 | PA0001610535 | Yes | 4 | 85 |
| http://hotfile.com/dl/100091952/e21d0c2/burn.notice.s02e10.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 10 | PA0001625466 | | 6 | 4 |
| http://hotfile.com/dl/9897044/2577ed3/Burn.Notice.S02E10.HDTV.XviD-FQM.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 10 | PA0001626466 | Yes | 4 | 86 |
| http://hotfile.com/dl/9897029/478bd85/Burn.Notice.S02E11.HDTV.XviD-FQM.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 11 | PA0001626765 | Yes | 6 | 99 |
| http://hotfile.com/dl/9897056/b8f6ded/Burn.Notice.S02E12.HDTV.XviD-OTV.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 12 | PA0001626766 | Yes | 5 | 92 |
| http://hotfile.com/dl/100094135/31b7b11/burn.notice.s02e13.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 13 | PA0001629009 | | 10 | 10 |
| http://hotfile.com/dl/9897145/a239eee/Burn.Notice.S02E13.HDTV.XviD-OTV.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 13 | PA0001629009 | Yes | 4 | 97 |
| http://hotfile.com/dl/62689128/68bd660/Burn.Notice.S02E14.Truth.and.Reconciliation.HDTV.XviD-FQM.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 14 | PA0001627137 | | 4 | 36 |
| http://hotfile.com/dl/9897115/58f6f788/Burn.Notice.S02E14.HDTV.XviD-FQM.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 14 | PA0001627137 | Yes | 5 | 85 |
| http://hotfile.com/dl/85177966/777e237/burn.notice.s02e15.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 15 | PA0001629158 | | 1 | 3 |
| http://hotfile.com/dl/9897098/fe7ab4d/Burn.Notice.S02E15.REPACK.HDTV.XviD-OTV.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 15 | PA0001629158 | Yes | 5 | 93 |
| http://hotfile.com/dl/100095431/ae481b0/burn.notice.s02e16.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 16 | PA0001629159 | | 5 | 5 |
| http://hotfile.com/dl/85177969/82e1d29/burn.notice.s02e16.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 16 | PA0001629159 | | 1 | 3 |
| http://hotfile.com/dl/9897125/5053ee4/Burn.Notice.S02E16.HDTV.XviD-OTV.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 16 | PA0001629159 | Yes | 6 | 101 |
| http://hotfile.com/dl/100081293/ae9d4ea/Burn.Notice.S03E01.PROPER.DVDrip.XviD-CLERKS.avi.html | Twentieth Century Fox Film Corporation | Burn Notice | 3 | 1 | PA0001636017 | | 6 | 10 |
| http://hotfile.com/dl/136076/0d5a3c1/burn.notice.s03e01.hdtv.xvid.fqm.avi.html | Twentieth Century Fox Film Corporation | Burn Notice | 3 | 1 | PA0001636017 | Yes | DT | 66 |
| http://hotfile.com/dl/126118/6332e29/burn.notice.s03e01.hdtv.xvid.fqm.avi.html | twentieth Century Fox Film Corporation | Burn Noise | 3 | 1 | PA0001636017 | | | 201 |
| http://hotfile.com/dl/100081706/6874994/Burn.Notice.S03E02.PROPER.DVDrip.XviD-CLERKS.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 2 | PA0001636060 | | 5 | 9 |
| http://hotfile.com/dl/100081706/6874994/Burn.Notice.S03E03.PROPER.DVDrip.XviD-CLERKS.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 3 | PA0001650927 | | 5 | 8 |
| http://hotfile.com/dl/8265305/23f74bb/OneDDL.com-burn.notice.s03e05.hdtv.xvid-fqm.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 5 | PA0001640002 | Yes | | 48 |
| http://hotfile.com/dl/8443057/e141271/Burn.Notice.S03E05.by.seriesfree.rmvb.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 5 | PA0001640002 | | 1 | 1529 |
| http://hotfile.com/dl/100082933/ea7c6f7/Burn.Notice.S03E06.PROPER.DVDrip.XviD-CLERKS.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 6 | PA0001643500 | | 6 | 10 |
| http://hotfile.com/dl/8772057/b9cab04/Burn.Notice.S03E06.The.Hunter.HDTV.XviD-FQM-forum.tvfreeload.com.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 6 | PA0001643500 | Yes | | 31 |
| http://hotfile.com/dl/9079217/2b66ed2/OneDDL.com-burn.notice.s03e07.hdtv.xvid-fqm.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 7 | PA0001643501 | Yes | | 46 |
| http://hotfile.com/dl/9224709/5618243/Burn.Notice.S03E07.by.seriesfree.rmvb.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 7 | PA0001643501 | | 1 | 1235 |
| http://hotfile.com/dl/100083882/2185srf1/Burn.Notice.S03E08.PROPER.DVDrip.XviD-CLERKS.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 8 | PA0001643502 | | 7 | 11 |
| http://hotfile.com/dl/9436445/2109053/Burn.Notice.S03E08.HDTV.XviD-W-forum.tvfreeload.com.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 8 | PA0001643502 | Yes | | 41 |
| http://hotfile.com/dl/9987534/d549c78/Burn.Notice.S03E09.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 9 | PA0001646619 | Yes | 1 | 1132 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/100084627/3a95bd3/Burn.Notice.S03E10.PROPER.DVDrip.XviD-CLERKS.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 10 | PA0001670971 | | 8 | 10 |
| http://hotfile.com/dl/100084966/e6e0acd/Burn.Notice.S03E11.PROPER.DVDrip.XviD-CLERKS.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 11 | PA0001671124 | | 4 | 3 |
| http://hotfile.com/dl/26236911/5f1cbbc/burn.notice.s03e11.rerip.hdtv.xvid-fqm.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 11 | PA0001671124 | Yes | | 55 |
| http://hotfile.com/dl/27482317/1cbd706/Burn.Notice.S03E12.by.www.seriesfree.cc.rmvb.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 12 | PA0001671129 | | 1 | 1215 |
| http://hotfile.com/dl/100086493/8b2b189/burn.notice.s03e14.PROPER.DVDrip.XviD-CLERKS.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 13 | PA0001670973 | | 6 | 6 |
| http://hotfile.com/dl/28261358/4088249/burn.notice.s03e13.hdtv.xvid-fqm.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 13 | PA0001670973 | | 1 | 52 |
| http://hotfile.com/dl/65800955/8c13641/Burn.Notice.4x01.rar.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 1 | PA0001683998 | | 1 | 8 |
| http://hotfile.com/dl/65805012/aab32d7/Burn.Notice.4x02.rar.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 2 | PA0001686389 | | | 9 |
| http://hotfile.com/dl/51180157/a04056f/Burn.Notice.S04E03.VOSTFR.HDTV.XviD-V13-wWw.Extreme-Down.Com.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 3 | PA0001686388 | | 1 | 67 |
| http://hotfile.com/dl/52747320/abe9002/Burn.Notice.S04E04.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 4 | PA0001693737 | | 1 | 113 |
| http://hotfile.com/dl/62291003/56d2c45/Burn.Notice.S04E05.Neighborhood.Watch.WEBRip.XviD-SaiJF.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 5 | PA0001693737 | | 1 | 3 |
| http://hotfile.com/dl/100097458/cdd6ed7/burn.notice.s04e06.hdtv.xvid-xii.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 6 | PA0001692140 | | 7 | 20 |
| http://hotfile.com/dl/55110496/ca9f4f6/burn.notice.s04e06.hdtv.xvid-xii.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 6 | PA0001692134 | Yes | | 35 |
| http://hotfile.com/dl/100097657/a0e9b0b/burn.notice.s04e07.hdtv.xvid-fqm.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 7 | PA0001692134 | | 3 | 12 |
| http://hotfile.com/dl/56920882/c4e2273/Burn.Notice.S04E07.Past.and.Future.Tense.HDTV.XviD-FQM.rar.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 7 | PA0001692138 | Yes | | 17 |
| http://hotfile.com/dl/100097938/17cf5a/burn.notice.s04e08.hdtv.xvid-fqm.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 8 | PA0001692138 | | | 11 |
| http://hotfile.com/dl/58405687/c9387b6/Burn.Notice.S04E08.Where.Theres.Smoke.HDTV.XviD-FQM.rar.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 8 | PA0001696825 | Yes | 4 | 25 |
| http://hotfile.com/dl/60162977/8f96029/Burn.Notice.S04E09.Center.of.the.Storm.HDTV.XviD.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 9 | PA0001696825 | Yes | | 39 |
| http://hotfile.com/dl/63072965/7193798/Burn.Notice.S04E09.PROPER.VOSTFR.HDTV.XviD-PTN-wWw.Extreme-Down.Com.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 9 | PA0001696827 | | | 90 |
| http://hotfile.com/dl/100099276/4697050/burn.notice.s04e10.hdtv.xvid-fqm.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 10 | PA0001696827 | Yes | 1 | 16 |
| http://hotfile.com/dl/61225906/42ca859/Burn.Notice.S04E10.Hard.Time.HDTV.XviD-FQM.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 10 | PA0001693789 | | 9 | 8 |
| http://hotfile.com/dl/63319508/a7fe255/burn.notice.s04e11.hdtv.xvid-fqm.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 11 | PA0001699255 | | | 32 |
| http://hotfile.com/dl/65593876/8af5813/Burn.Notice.4x11.rar.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 11 | PA0001699255 | | | 33 |
| http://hotfile.com/dl/65135489/c96a4e6/burn.notice.s04e12.hdtv.xvid-fqm.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 12 | PA0001699217 | Yes | 1 | 9 |
| http://hotfile.com/dl/66370072/aa9f52/Burn.Notice.S04E12.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 12 | PA0001699217 | | | 916 |
| http://hotfile.com/dl/100104453/e6270da/burn.notice.s04e13.hdtv.xvid-fqm.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 13 | PA0001710496 | | 2 | 18 |
| http://hotfile.com/dl/84155797/0b028fc/Burn.Notice.S04E14.sf.rmvb.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 14 | PA0001713361 | | 10 | 859 |
| http://hotfile.com/dl/86626472/1384aa/burn.notice.s04e15.hdtv.xvid-fever.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 15 | PA0001713358 | | 1 | 23 |
| http://hotfile.com/dl/87425330/4d55c7b/Burn.Notice.S04E15.VOSTFR.HDTV.XviD-TFTD.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 15 | PA0001713358 | Yes | 2 | 53 |
| http://hotfile.com/dl/88547483/102f4f2/Burn.Notice.S04E16.HDTV.HDTV-FEVER.avi.html | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 16 | PA0001716424 | | 2 | 6 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| PLAINTIFF | URL | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/89958874/a8e84d2a/burn.notice.s04e17.hdtv.xvid-fqm.avi.html | BURN NOTICE | 4 | 17 | PA0001716426 | | | 6 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/89970749/43e4eb3/Burn.Notice.S04E17.Out.of.the.Fire.HDTV.XviD-FQM.avi.html | BURN NOTICE | 4 | 17 | PA0001716426 | Yes | | 27 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/122420068/8a6d4f8/Burn.Notice.S05E01.HDTV.FoNeKaT.NeT.mkv.html | BURN NOTICE | 5 | 1 | PA0001743013 | | 1 | 5 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/127351123/7866d21/burn.notice.s05e02.hdtv.FoNeKaT.NeT.mvb.html | BURN NOTICE | 5 | 2 | PA0001743015 | | 1 | 1 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/123454839/d9706df/Burn.Notice.S05E03.HDTV.XviD-ASAP.avi.html | BURN NOTICE | 5 | 3 | PA0001746669 | | 4 | 7 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/125909317/0807786q/Burn.Notice.S05E07.480p.HDTV.X264-DIMENSION.mkv.html | BURN NOTICE | 5 | 7 | PA0001749653 | | 1 | 5 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/122884117/72e6af4/Cedar.Rapids.2011.DVDRip.Fonekat.Net.rmvb.html | CEDAR RAPIDS | | | PA0001718403 | | 3 | 37 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/69593801/7b32d4e/Chain.Reaction.1996.DVD5.720p.BluRay.x264-hV.mkv.part01.rar.html | CHAIN REACTION | | | PA0000800800 | Yes | 4 | 6 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/114420152/548c167/EYP.The.Chicago.Code.S01E04.By.Dr.Mido.rmvb.html | CHICAGO CODE | 1 | 4 | PA0001725541 | | 1 | 13 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/117715512/e86eb3e/Mr6gy.com-Cleopatra.1963.DVDRip.2CD.rar.html | CLEOPATRA | | | LP28304 | | 89 | 1934 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/71246076/633338/Cleveland.Show.119.DVDRip.avi.html | CLEVELAND SHOW | 1 | 19 | PA0001682465 | Yes | | 5 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/84123977/d3b8a16/Cleveland.Show.206.avi.html | CLEVELAND SHOW | 2 | 6 | PA0001713811 | Yes | | 14 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/106412695/9459168/Cleveland.Show.214.avi.html | CLEVELAND SHOW | 2 | 14 | PA0001722899 | Yes | | 11 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/485547210/659437a/Crazy.Heart[2009]DvDrip-aXXo.avi.html | CRAZY HEART | | | PA0001655279 | Yes | | 14 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/18724640/b37a8af/DareDevil.The.Director_s.Cut.2003.Bluray.720p.x264.DTS.PROGJI.part01.rar.html | DAREDEVIL | | | PA0001118438 | | 1 | 42 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/74570439/7663e4d/The.Darjeeling.Limited.2007.HDRip.mp4.html | DARJEELING LIMITED | | | PA0001588158 | | 3 | 62 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/44654082/fef314c/Dark.Angel.1x01-02.by.www.seriesfree.biz.rmvb.html | DARK ANGEL | 1 | 0 | PA0001007197 | | 4 | 1072 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/8807981/aef75a2b/Dark.Angel.S01.E00.PL.DVDRip.XviD-ER.xbus.avi.html | DARK ANGEL | 1 | 0 | PA0001007197 | | 1 | 203 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/44654208/5f81ad2/Dark.Angel.1x03.by.www.seriesfree.biz.rmvb.html | DARK ANGEL | 1 | 1 | PA0001007198 | | 5 | 858 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/78294946/9f508ae2/Dark.Angel.S1.Ep01.TBD.avi.html | DARK ANGEL | 1 | 1 | PA0001007198 | | 1 | 37 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/44654329/f4c346b/Dark.Angel.1x04.by.www.seriesfree.biz.rmvb.html | DARK ANGEL | 1 | 2 | PA0001007199 | | 5 | 747 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/44654447/0dc6d85/Dark.Angel.1x05.by.www.seriesfree.biz.rmvb.html | DARK ANGEL | 1 | 3 | PA0001007029 | | 5 | 670 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/45950565/5763bf9/Dark.Angel.1x06.by.www.seriesfree.biz.rmvb.html | DARK ANGEL | 1 | 4 | PA0001007121 | | 5 | 578 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/44654714/76cc75b/Dark.Angel.1x08.by.www.seriesfree.biz.rmvb.html | DARK ANGEL | 1 | 6 | PA0001007898 | | 4 | 649 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/45944362/3a05dec/Dark.Angel.1x07.by.www.seriesfree.biz.rmvb.html | DARK ANGEL | 1 | 7 | PA0001007422 | | 5 | 657 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/44654922/763be4d/Dark.Angel.1x09.by.www.seriesfree.biz.rmvb.html | DARK ANGEL | 1 | 7 | PA0001007422 | | 4 | 616 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/44655056/6813e27/Dark.Angel.1x10.by.www.seriesfree.biz.rmvb.html | DARK ANGEL | 1 | 8 | PA0001007899 | | 3 | 615 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/90818095/3fe2005/Dark%20Angel%20S01%20E11.mkv.html | DARK ANGEL | 1 | 9 | PA0001007821 | | 1 | 2 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/44655280/61d2711/Dark.Angel.1x12.by.www.seriesfree.biz.rmvb.html | DARK ANGEL | 1 | 10 | PA0001007860 | | 4 | 565 |
| Twentieth Century Fox Film Corporation | http://hotfile.com/dl/44655345/78c1459/Dark.Angel.1x13.by.www.seriesfree.biz.rmvb.html | DARK ANGEL | 1 | 11 | PA0001007601 | | 4 | 562 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/44655458/5a5ae2e/Dark-Angel.1x15.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 13 | PA0001023318 | | 5 | 540 |
| http://hotfile.com/dl/44655402/5604db0/Dark-Angel.1x14.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 14 | PA0001021664 | | 4 | 551 |
| http://hotfile.com/dl/44655505/a8bf01c/Dark-Angel.1x16.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 14 | PA0001021664 | | 5 | 553 |
| http://hotfile.com/dl/44655620/96a063a/Dark-Angel.1x18.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 16 | PA0001022021 | | 4 | 542 |
| http://hotfile.com/dl/44655561/d1bffef/Dark-Angel.1x17.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 17 | PA0001022022 | | 4 | 524 |
| http://hotfile.com/dl/44655680/89ded60/Dark-Angel.1x19.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 17 | PA0001022022 | | 4 | 516 |
| http://hotfile.com/dl/44714927/e2ae531/Dark-Angel.1x20.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 18 | PA0001022023 | | 3 | 668 |
| http://hotfile.com/dl/44655838/7077742b/Dark-Angel.1x21.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 19 | PA0001036458 | | 3 | 503 |
| http://hotfile.com/dl/44655962/e7092277/Dark-Angel.1x22.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 20 | PA0001036466 | | 4 | 529 |
| http://hotfile.com/dl/44670262/cfa9c41/Dark-Angel.2x01.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 1 | PA0001048044 | | 3 | 598 |
| http://hotfile.com/dl/44669770/59e2e59/Dark-Angel.2x02.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 2 | PA0001048216 | | 4 | 557 |
| http://hotfile.com/dl/44669551/a8afeeb/Dark-Angel.2x03.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 3 | PA0001048382 | | 3 | 539 |
| http://hotfile.com/dl/44669428/e742429/Dark-Angel.2x04.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 4 | PA0001048383 | | 4 | 566 |
| http://hotfile.com/dl/44675309/044/a3a/Dark-Angel.2x05.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 5 | PA0001048384 | | 3 | 554 |
| http://hotfile.com/dl/44669000/261156c/Dark-Angel.2x06.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 6 | PA0001064190 | | 3 | 534 |
| http://hotfile.com/dl/44675201/680834c/Dark-Angel.2x07.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 7 | PA0001064524 | | 4 | 539 |
| http://hotfile.com/dl/44668391/b146097/Dark-Angel.2x08.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 8 | PA0001064888 | | 3 | 502 |
| http://hotfile.com/dl/44668277/f6d4de43/Dark-Angel.2x09.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 9 | PA0001064457 | | 3 | 525 |
| http://hotfile.com/dl/44668165/58efeb2/Dark-Angel.2x10.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 10 | PA0001064636 | | 2 | 522 |
| http://hotfile.com/dl/44668073/429b5c9/Dark-Angel.2x11.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 11 | PA0001068758 | | 2 | 496 |
| http://hotfile.com/dl/44667990/d192571/Dark-Angel.2x12.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 12 | PA0001068716 | | 3 | 484 |
| http://hotfile.com/dl/44667921/019f5e7/Dark-Angel.2x13.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 13 | PA0001075833 | | 3 | 467 |
| http://hotfile.com/dl/44667471/e1aecc0/Dark-Angel.2x14.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 14 | PA0001076814 | | 5 | 474 |
| http://hotfile.com/dl/44667322/a38e37f/Dark-Angel.2x15.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 15 | PA0001078103 | | 3 | 464 |
| http://hotfile.com/dl/44667123/456c885/Dark-Angel.2x16.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 16 | PA0001078581 | | 2 | 472 |
| http://hotfile.com/dl/44667046/0a1f36c/Dark-Angel.2x17.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 17 | PA0001078582 | | 2 | 490 |
| http://hotfile.com/dl/44666935/f95c902/Dark-Angel.2x18.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 18 | PA0001078528 | | 3 | 454 |
| http://hotfile.com/dl/44675053/2f6da96/Dark-Angel.2x19.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 19 | PA0001078529 | | 3 | 461 |
| http://hotfile.com/dl/44702689/311e84e5/Dark-Angel.2x20.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 20 | PA0001078583 | | 2 | 622 |
| http://hotfile.com/dl/44666750/6e743a2/Dark-Angel.2x21.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 21 | PA0001078807 | | 3 | 530 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/119845739/59dde64/Date.Night.2010.BluRay.720p.DUAL.x264.www.DivxUp.net.S older.part01.rar.html | Twentieth Century Fox Film Corporation | DATE NIGHT | | | PA0001669165 | | 1 | 14 |
| http://hotfile.com/dl/47204187/ddc1813/2moviе4U.com-.Date.Night.2010.R5.Line.Xvid-Moir.avi.rar.html | Twentieth Century Fox Film Corporation | DATE NIGHT | | | PA0001669165 | Yes | | 59 |
| http://hotfile.com/dl/64062262/bb7f42d/The-Day-After-Tomorrow_DVDrip[voLg].avi.html | Twentieth Century Fox Film Corporation | DAY AFTER TOMORROW | | | PA0001217363 | | 25 | 134 |
| http://hotfile.com/dl/34412470/0d59e6d/The.Day.After.Tomorrow.DVDRip.part01.rar.html | Twentieth Century Fox Film Corporation | DAY AFTER TOMORROW | | | PA0001217363 | | 5 | 51 |
| http://hotfile.com/dl/56221136/6689462/The.Day.After.Tomorrow.2004.ITALIAN.DTS.720p.BluRay.x264-THESiN.part01.rar.html | Twentieth Century Fox Film Corporation | DAY AFTER TOMORROW | | | PA0001217363 | | 1 | 25 |
| http://hotfile.com/dl/85386000/1f09843/The.Day.After.Tomorrow.2004.720P.DUAL.CHD-HDA.part01.rar.html | Twentieth Century Fox Film Corporation | DAY AFTER TOMORROW | | | PA0001217363 | | 1 | 20 |
| http://hotfile.com/dl/95059667/1a10ci0/The.Day.After.Tomorrow.2004.720P.DUAL.part01.rar.html | Twentieth Century Fox Film Corporation | DAY AFTER TOMORROW | | | PA0001217363 | | 1 | 19 |
| http://hotfile.com/dl/88770140/dc8ef6d/The.Day.the.Earth.Stood.Still.2008.x264.urluеmmе.mkv.html | Twentieth Century Fox Film Corporation | DAY THE EARTH STOOD STILL | | | PA0001612501 | | 1 | 350 |
| http://hotfile.com/dl/108730126/045aa5f/Mа2klа2aiY.CoM.The.Devil.Wears.Prada.2006.DVDRip...By..L pBoYs.TeM.rmvb.html | Twentieth Century Fox Film Corporation | Devil Wears Prada, The | | | PA0001322656 | | 2 | 24 |
| http://hotfile.com/dl/33032393/e8511eq/The.Devil.Wears.Prada_funbox.part1.rar.htm | wentieth Century Fox Film Corporation | Devil Wears Prada, The | | | PA0001322656 | | DT | 56 |
| http://hotfile.com/dl/33032314/190d4f6/The.Devil.Wears.Prada_funbox.part2.rar.htm | wentieth Century Fox Film Corporation | Devil Wears Prada, The | | | PA0001322656 | | DT | 43 |
| http://hotfile.com/dl/33032152/4501747/The.Devil.Wears.Prada_funbox.part3.rar.htm | wentieth Century Fox Film Corporation | Devil Wears Prada, The | | | PA0001322656 | | DT | 46 |
| http://hotfile.com/dl/33032138/5084150/The.Devil.Wears.Prada_funbox.part4.rar.htm | wentieth Century Fox Film Corporation | Devil Wears Prada, The | | | PA0001322656 | | DT | 44 |
| http://hotfile.com/dl/33032134/101fb87/The.Devil.Wears.Prada_funbox.part5.rar.htm | wentieth Century Fox Film Corporation | Devil Wears Prada, The | | | PA0001322656 | | DT | 45 |
| http://hotfile.com/dl/33032063/709716c/The.Devil.Wears.Prada_funbox.part6.rar.htm | wentieth Century Fox Film Corporation | Devil Wears Prada, The | | | PA0001322656 | | DT | 43 |
| http://hotfile.com/dl/33031948/0751348/The.Devil.Wears.Prada_funbox.part7.rar.htm | wentieth Century Fox Film Corporation | Devil Wears Prada, The | | | PA0001322656 | | DT | 44 |
| http://hotfile.com/dl/63504626/47c0940/Dharma_And_Greg__Sx20_-_The_Tooth_Is_Out_.There.part.rar.html | wentieth Century Fox Film Corporation | Dharma & Greg | 5 | 20 | PA0001078803 | | DT | 2 |
| http://hotfile.com/dl/93009269/7de55c4/Dharma.&.Greg.S05E21..avi.htm | wentieth Century Fox Film Corporation | Dharma & Greg | 5 | 20 | PA0001078803 | | DT | 2 |
| http://hotfile.com/dl/100143280/019baad/Die.Hard.2.1990.720p.DUAL.BluRay.x264.DTS.WiKi-HDA.part01.rar.html | Twentieth Century Fox Film Corporation | DIE HARD 2 | | | PA0000470434 | | 1 | 12 |
| http://hotfile.com/dl/72640845/0fc7d3c/dollhouse.s01e01.retail-sxtime.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 1 | PA0001639551 | | 1 | 7 |
| http://hotfile.com/dl/88228278/39aeefe/OneDDL.com-dollhouse-s01e02.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 2 | PA0001639552 | Yes | | 51 |
| http://hotfile.com/dl/88284004/1399677/OneDDL.com-dollhouse-s01e03.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 3 | PA0001629165 | Yes | | 58 |
| http://hotfile.com/dl/62621576/3247564e/Dollhouse-S01E03.rmvb.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 3 | PA0001629165 | | 2 | 78 |
| http://hotfile.com/dl/88282630/46e5a4b/OneDDL.com-dollhouse.s01e04.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 4 | PA0001629166 | Yes | | 45 |
| http://hotfile.com/dl/87889353/0e32399/Dollhouse.S01E04.By.elgamalhosam.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 4 | PA0001629166 | | | 9 |
| http://hotfile.com/dl/88228785/6407f69/OneDDL.com-dollhouse.s01e05.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 5 | PA0001629310 | Yes | | 38 |
| http://hotfile.com/dl/87889351/5ec1892/Dollhouse.S01E06.By.elgamalhosam.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 6 | PA0001629360 | | 1 | 6 |
| http://hotfile.com/dl/88283866/dd311a4a/OneDDL.com-dollhouse.s01e07.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 7 | PA0001629375 | Yes | | 40 |
| http://hotfile.com/dl/88288555/cc9927q/OneDDL.com-dollhouse.s01e08.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 8 | PA0001629385 | Yes | | 37 |
| http://hotfile.com/dl/87889355/df0b58f4/Dollhouse.S01E08.By.elgamalhosam.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 8 | PA0001629385 | | 1 | 4 |
| http://hotfile.com/dl/88288799/e3b18ed/OneDDL.com-dollhouse.s01e09.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 9 | PA0001631564 | Yes | | 30 |
| http://hotfile.com/dl/87889349/bf78a29/Dollhouse.S01E09.By.elgamalhosam.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 9 | PA0001631564 | | 1 | 6 |
| http://hotfile.com/dl/88289172/4538856/OneDDL.com-dollhouse.s01e10.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 10 | PA0001632620 | Yes | | 37 |
| http://hotfile.com/dl/62762050/793e62b/Dollhouse-S01E10.rmvb.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 10 | PA0001632620 | | 1 | 57 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/72647302/500d21c/dollhouse.s01e10.retail-tvtime.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 10 | PA0001632620 | | | 9 |
| http://hotfile.com/dl/88291115/56b7713/OneDDL.com-dollhouse.s01e11.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 11 | PA0001635286 | | 1 | 43 |
| http://hotfile.com/dl/72648040/3459457/dollhouse.s01e11.retail-tvtime.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 11 | PA0001635286 | | 1 | 10 |
| http://hotfile.com/dl/87906609/e1f8b0e/Dollhouse.S01E12.By.elgamalhosam.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 12 | PA0001632477 | | 1 | 4 |
| http://hotfile.com/dl/88291127/863e6bb/OneDDL.com-dollhouse.s01e12.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 12 | PA0001632477 | | | 43 |
| http://hotfile.com/dl/87893530/8732aba/Dollhouse.S01E13.Unaired.DVDRip.XviD-REWARD.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 13 | PAu003394707 | Yes | | 254 |
| http://hotfile.com/dl/14672962/6f41920/Dollhouse.S02E01.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 1 | PA0001656264 | | 4 | 35 |
| http://hotfile.com/dl/91476953/6947610/dollhouse.s02e01.retail.bdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 1 | PA0001656264 | Yes | | 9 |
| http://hotfile.com/dl/14767890/69a92e5/Dollhouse.S02E02.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 2 | PA0001656309 | | 2 | 29 |
| http://hotfile.com/dl/73616499/c0a2574/dollhouse.s02e03.belle.chose.dvdrip.xvid-clerks.avi.html | wentieth Century Fox Film Corporatio | Dollhouse | 2 | 2 | PA0001656309 | | DT + 1 | 8 |
| http://hotfile.com/dl/17150844/52eaf1e/Dollhouse.S02E03.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 3 | PA0001657604 | | 1 | 26 |
| http://hotfile.com/dl/91477670/fa27065/dollhouse.s02e03.retail.bdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 3 | PA0001657604 | Yes | | 7 |
| http://hotfile.com/dl/91491545/b5d84bb/dollhouse.s02e04.retail.bdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 4 | PA0001653244 | Yes | | 8 |
| http://hotfile.com/dl/68965913/6578b3/Dollhouse.S02E05.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 5 | PA0001662492 | | 1 | 100 |
| http://hotfile.com/dl/88394836/86579d8/Dollhouse.S02E05.By.elgamalhosam.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 5 | PA0001662492 | | 1 | 4 |
| http://hotfile.com/dl/91477085/224e506/dollhouse.s02e05.retail.bdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 5 | PA0001662492 | Yes | | 2 |
| http://hotfile.com/dl/68967002/0733806/Dollhouse.S02E06.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 6 | PA0001662482 | | 1 | 91 |
| http://hotfile.com/dl/91479817/c3d64ac/dollhouse.s02e06.retail.bdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 6 | PA0001662482 | Yes | | 2 |
| http://hotfile.com/dl/73618550/88944f1/dollhouse.s02e07.meet.jane.doe.dvdrip.xvid-clerks.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 7 | PA0001662483 | | 1 | 9 |
| http://hotfile.com/dl/88394839/77b5715/Dollhouse.S02E08.By.elgamalhosam.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 8 | PA0001662474 | | 1 | 2 |
| http://hotfile.com/dl/88394831/d5c7c12/Dollhouse.S02E09.By.elgamalhosam.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 9 | PA0001662600 | | 1 | 3 |
| http://hotfile.com/dl/21114437/f8ab16d/Dollhouse.S02E09.HDTV.XviD-2HD.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 9 | PA0001662600 | | 2 | 58 |
| http://hotfile.com/dl/72039811/357560c/Dollhouse.S02E11.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 11 | PA0001668943 | | 1 | 86 |
| http://hotfile.com/dl/88394829/0a5b79e/Dollhouse.S02E12.By.elgamalhosam.avi.html | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 12 | PA0001668954 | | 1 | 1 |
| http://hotfile.com/dl/75725959/745be73/Down Periscope.1996.DVDRip.XviD.SAPHiRE_part1.rar.html | wentieth Century Fox Film Corporation | Down Periscope | | | PA0000765889 | | DT | 10 |
| http://hotfile.com/dl/75725961/63bdc1a/Down Periscope.1996.DVDRip.XviD.SAPHiRE_part2.rar.html | wentieth Century Fox Film Corporation | Down Periscope | | | PA0000765889 | | DT | 10 |
| http://hotfile.com/dl/75725963/029a08f/Down Periscope.1996.DVDRip.XviD.SAPHiRE_part3.rar.html | wentieth Century Fox Film Corporation | Down Periscope | | | PA0000765889 | | DT | 7 |
| http://hotfile.com/dl/75725962/0a044dc/Down Periscope.1996.DVDRip.XviD.SAPHiRE_part4.rar.html | wentieth Century Fox Film Corporation | Down Periscope | | | PA0000765889 | | DT | 9 |
| http://hotfile.com/dl/75725982/b66481c/Down Periscope.1996.DVDRip.XviD.SAPHiRE_part5.rar.html | wentieth Century Fox Film Corporation | Down Periscope | | | PA0000765889 | | DT | 7 |
| http://hotfile.com/dl/75725985/b47b0f9/Down Periscope.1996.DVDRip.XviD.SAPHiRE_part6.rar.html | wentieth Century Fox Film Corporation | Down Periscope | | | PA0000765889 | | DT | 9 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/75725999/43f6342/Down.Periscope.1996.DVDRip.XviD.SAPHiRE.part7.rar.html | Twentieth Century Fox Film Corporation | Down Periscope | | | PA0000765889 | | DT | 13 |
| http://hotfile.com/dl/25601315/6bc8af7/Dragonball.Evolution.DVDRip.XviD-DoNE.part1.rar.html | Twentieth Century Fox Film Corporation | Dragonball Evolution | | | PA0001621338 | | DT | 26 |
| http://hotfile.com/dl/25601320/9670a23/Dragonball.Evolution.DVDRip.XviD-DoNE.part2.rar.html | Twentieth Century Fox Film Corporation | Dragonball Evolution | | | PA0001621338 | | DT | 21 |
| http://hotfile.com/dl/25601422/00aa1e8/Dragonball.Evolution.DVDRip.XviD-DoNE.part3.rar.html | Twentieth Century Fox Film Corporation | Dragonball Evolution | | | PA0001621338 | | DT | 22 |
| http://hotfile.com/dl/25601494/1c63343/Dragonball.Evolution.DVDRip.XviD-DoNE.part4.rar.html | Twentieth Century Fox Film Corporation | Dragonball Evolution | | | PA0001621338 | | DT | 30 |
| http://hotfile.com/dl/78742905/cb5abc8/Elektra.mp4.html | Twentieth Century Fox Film Corporation | ELEKTRA | | | PA0001253621 | | 1 | 32 |
| http://hotfile.com/dl/88641129/f5ed809/Catherine.Zeta.Jones-Entrapment.avi.html | Twentieth Century Fox Film Corporation | Entrapment | | | PA0001084857 | | 8 | 20 |
| http://hotfile.com/dl/119415581/4d95112/Family.Guy.1X01.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 1 | PA0000765525 | | 4 | 150 |
| http://hotfile.com/dl/8828525/a0dd7d6/Family.Guy.S01E01.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 1 | PA0000765525 | Yes | 1 | 112 |
| http://hotfile.com/dl/119415596/8aef82/Family.Guy.1X02.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 2 | PA0000930134 | | 3 | 106 |
| http://hotfile.com/dl/8828542/d3e4e43/Family.Guy.S01E02.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 2 | PA0000930134 | Yes | 1 | 94 |
| http://hotfile.com/dl/63540110/ff64518/Family.Guy.S01E02.www.blackboyrealm.com.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 2 | PA0000930134 | | 1 | 31 |
| http://hotfile.com/dl/8828532/1fec6ef/Family.Guy.S01E03.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 3 | PA0000930136 | Yes | | 71 |
| http://hotfile.com/dl/30085258/b51e9e7/Family.Guy.1x03.by.www.serierfree.co.cc.mv4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 3 | PA0000930136 | | 6 | 3242 |
| http://hotfile.com/dl/119415567/8bac775/Family.Guy.1X03.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 3 | PA0000930135 | | 4 | 95 |
| http://hotfile.com/dl/8828537/46c0360/Family.Guy.S01E04.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 4 | PA0000930135 | Yes | 2 | 77 |
| http://hotfile.com/dl/119415613/4ed8b57/Family.Guy.S01E05.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 5 | PA0000930137 | Yes | | 57 |
| http://hotfile.com/dl/119415645/f14f87d/Family.Guy.1306.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 6 | PA0000936656 | | 3 | 76 |
| http://hotfile.com/dl/8828559/611e8b/Family.Guy.S01E06.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 6 | PA0000936656 | Yes | | 53 |
| http://hotfile.com/dl/119415658/971ca7f/Family.Guy.1307.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 7 | PA0000936657 | | 1 | 73 |
| http://hotfile.com/dl/8828578/a1e6ca2/Family.Guy.S01E07.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 7 | PA0000936657 | Yes | | 44 |
| http://hotfile.com/dl/119415628/e80d838/Family.Guy.2X01.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 1 | PA0000958427 | | 2 | 89 |
| http://hotfile.com/dl/119415659/971ca7f/Family.Guy.2X03.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 2 | PA0000958374 | | 2 | 78 |
| http://hotfile.com/dl/119424844/99da168/Family.Guy.3X03.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 2 | PA0000958374 | | 1 | 48 |
| http://hotfile.com/dl/54546019/5118bc7/Family.Guy.s02e02.Holy.Crap.XviD.Crap.XviD-SChiZO.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 2 | PA0000958374 | | 4 | 133 |
| http://hotfile.com/dl/119415857/8b7a2ae/Family.Guy.2X05.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 5 | PA0000971297 | | 2 | 61 |
| http://hotfile.com/dl/119025518/63083b0/Family.Guy.S02E05.XviD-SChiZO.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 5 | PA0000971297 | | 1 | 61 |
| http://hotfile.com/dl/119415851/6527726/Family.Guy.2X06.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 6 | PA0000982543 | | | 55 |
| http://hotfile.com/dl/119026262/c78471/Family.Guy.S02E06.XviD-SChiZO.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 6 | PA0000982543 | | 1 | 58 |
| http://hotfile.com/dl/63541201/21ff221/Family.Guy.S02E06.www.blackboyrealm.com.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 6 | PA0000982543 | | 1 | 16 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/119415701/0f0b5ea/Family.Guy.2007.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 7 | PA0000982545 | | 1 | 57 |
| http://hotfile.com/dl/63540963/6f89349/Family.Guy.S02E07.www.blackboyrealm.com.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 7 | PA0000982545 | | 1 | 20 |
| http://hotfile.com/dl/63540963/6f89349/Family.Guy.S02E08.www.blackboyrealm.com.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 8 | PA0000982544 | | 2 | 21 |
| http://hotfile.com/dl/54547064/fa51b3e/Family.Guy.s02e08.I.Am.Peter.Hear.Me.Roar.XviD SChiZO.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 8 | PA0000982544 | | 3 | 99 |
| http://hotfile.com/dl/119415700/8260b28/Family.Guy.2004.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 9 | PA0000982542 | | 2 | 65 |
| http://hotfile.com/dl/30086533/37cf1e0/Family.Guy.2e09.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 9 | PA0000982542 | | 4 | 1011 |
| http://hotfile.com/dl/11902952/4e389fb/Family.Guy.S02E09.XviD-SChiZO.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 9 | PA0000982542 | | 1 | 48 |
| http://hotfile.com/dl/119415738/272f042/Family.Guy.2002.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 10 | PA0000982834 | | 3 | 79 |
| http://hotfile.com/dl/30086589/e785576/Family.Guy.2e10.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 10 | PA0000982834 | | 4 | 988 |
| http://hotfile.com/dl/30086560/3ac61e6/Family.Guy.2e11.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 11 | PA0000982832 | | 3 | 906 |
| http://hotfile.com/dl/54547490/75cc4b/Family.Guy.s02e11.A.Pictures.Worth.1000.Bucks.XviD SChiZO.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 11 | PA0000982832 | | 3 | 96 |
| http://hotfile.com/dl/30086718/9383565/Family.Guy.2e12.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 12 | PA0000982833 | | 4 | 898 |
| http://hotfile.com/dl/63541598/3ac04a9/Family.Guy.S02E12.www.blackboyrealm.com.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 12 | PA0000982833 | | 2 | 20 |
| http://hotfile.com/dl/11941601/6c0739a/Family.Guy.2013.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 13 | PA0000983065 | | 1 | 48 |
| http://hotfile.com/dl/30087023/2ff54f6/Family.Guy.2e14.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 14 | PA0000993271 | | 2 | 869 |
| http://hotfile.com/dl/30087261/c94ff6s/Family.Guy.2e17.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 17 | PA0000993373 | | 4 | 782 |
| http://hotfile.com/dl/30087126/9513780/Family.Guy.s02e18-TurboSeries.net.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 18 | PA0000994434 | | 1 | 49 |
| http://hotfile.com/dl/45521353/675aca4/Family.Guy.s02e19-TurboSeries.net.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 19 | PA0000996951 | | 1 | 45 |
| http://hotfile.com/dl/63542231/a819b28/Family.Guy.S02E20.www.blackboyrealm.com.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 20 | PA0000997208 | | 1 | 13 |
| http://hotfile.com/dl/49981873/13c3cba/Family.Guy.S02E21.DVDRip.XviD-SChiZO.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 21 | PA0000996947 | | 1 | 27 |
| http://hotfile.com/dl/88789548/854e93c/Family.Guy.S03E01.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 1 | PA0001037375 | Yes | 4 | 180 |
| http://hotfile.com/dl/60984188/c057fe8b/Family.Guy.S03E01.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 1 | PA0001037375 | | 1 | 22 |
| http://hotfile.com/dl/119424835/df9c8b2/Family.Guy.3002.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 2 | PA0001037149 | | 2 | 55 |
| http://hotfile.com/dl/88878962/e117a4e/Family.Guy.S03E02.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 2 | PA0001037149 | Yes | 4 | 158 |
| http://hotfile.com/dl/88789535/699766/Family.Guy.S03E03.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 3 | PA0001047796 | Yes | 3 | 141 |
| http://hotfile.com/dl/119424833/6a17545/Family.Guy.3004.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 4 | PA0001047798 | Yes | 1 | 45 |
| http://hotfile.com/dl/88879173/ab2e8fa/Family.Guy.S03E04.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 4 | PA0001047798 | Yes | 3 | 124 |
| http://hotfile.com/dl/119424868/5ce193e/Family.Guy.3005.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 5 | PA0001047565 | | 2 | 38 |
| http://hotfile.com/dl/88879214/9a97fad/Family.Guy.S03E05.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 5 | PA0001047565 | Yes | 2 | 131 |
| http://hotfile.com/dl/119424854/10b2282/Family.Guy.3006.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 6 | PA0001047799 | | 2 | 39 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/88791627/785766/Family_Guy_S03E06.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 6 | PA0001047799 | Yes | 3 | 120 |
| http://hotfile.com/dl/119428857/6685542/Family_Guy_3X07.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 7 | PA0001047797 | | 1 | 38 |
| http://hotfile.com/dl/88792566/1785792/Family_Guy_S03E07.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 7 | PA0001047797 | Yes | 3 | 116 |
| http://hotfile.com/dl/60984931/ce15c24/Family.Guy.S03E07.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 7 | PA0001047797 | | 1 | 17 |
| http://hotfile.com/dl/119424867/9e2355f/Family_Guy_3X08.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 8 | PA0001047800 | | 2 | 37 |
| http://hotfile.com/dl/88792688/8a407d6/Family_Guy_S03E08.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 8 | PA0001047800 | Yes | 3 | 96 |
| http://hotfile.com/dl/119424901/ce304f3/Family_Guy_3X09.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 9 | PA0001047903 | | 1 | 34 |
| http://hotfile.com/dl/88793177/1ae21ad/Family_Guy_S03E09.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 9 | PA0001047903 | Yes | 3 | 97 |
| http://hotfile.com/dl/119428876/8b3130b/Family_Guy_3X10.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 10 | PA0001068478 | | 2 | 37 |
| http://hotfile.com/dl/88793916/2475c70/Family_Guy_S03E10.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 10 | PA0001068478 | Yes | 4 | 125 |
| http://hotfile.com/dl/119424872/0cf2e0c0/Family_Guy_3X11.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 11 | PA0001068368 | | 1 | 36 |
| http://hotfile.com/dl/88793318/ff49ae07/Family_Guy_S03E11.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 11 | PA0001068368 | Yes | 2 | 74 |
| http://hotfile.com/dl/119428895/7434966/Family_Guy_3X12.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 12 | PA0001064270 | | 1 | 37 |
| http://hotfile.com/dl/88795020/fce9e76/Family_Guy_S03E12.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 12 | PA0001064270 | Yes | 2 | 88 |
| http://hotfile.com/dl/119424918/00a50a5/Family_Guy_3X13.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 13 | PA0001064269 | | 1 | 36 |
| http://hotfile.com/dl/88796615/35b3f9f/Family_Guy_S03E13.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 13 | PA0001064269 | Yes | 3 | 77 |
| http://hotfile.com/dl/119424824/0b8a24d/Family_guy.s03e13.dvdrip.xvid-tov.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 13 | PA0001064269 | | 1 | 34 |
| http://hotfile.com/dl/119424894/8c15da7/Family_Guy_3X14.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 14 | PA0001068890 | | 1 | 37 |
| http://hotfile.com/dl/50076185/49a1ed9/family.guy.s03e14.dvdrip.xvid-fov.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 14 | PA0001068890 | Yes | 4 | 82 |
| http://hotfile.com/dl/88793458/ff809bc/Family_Guy_S03E14.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 14 | PA0001068890 | | 1 | 34 |
| http://hotfile.com/dl/119424912/b3d6339/Family_Guy_3X15.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 15 | PA0001068479 | | 1 | 31 |
| http://hotfile.com/dl/88795644/dba3c7f/Family_Guy_S03E15.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 15 | PA0001068479 | Yes | 2 | 78 |
| http://hotfile.com/dl/119424922/0f272bb/Family_Guy_3X16.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 16 | PA0001068477 | Yes | 1 | 33 |
| http://hotfile.com/dl/88795695/20b7022/Family_Guy_S03E16.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 16 | PA0001068477 | Yes | 2 | 86 |
| http://hotfile.com/dl/119424963/8453179/Family_Guy_3X17.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 17 | PA0001068775 | | 1 | 34 |
| http://hotfile.com/dl/88793746/3a208fe/Family_Guy_S03E17.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 17 | PA0001068775 | Yes | 2 | 65 |
| http://hotfile.com/dl/119424921/e3c6de8/Family_Guy_3X18.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 18 | PA0001068480 | | 2 | 33 |
| http://hotfile.com/dl/88793704/b94317b/Family_Guy_S03E18.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 18 | PA0001068480 | Yes | 2 | 94 |
| http://hotfile.com/dl/119424945/c204820/Family_Guy_3X19.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 19 | PA0001068714 | | 1 | 34 |
| http://hotfile.com/dl/119424940/e2932ef/Family_Guy_3X20.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 20 | PA0001069287 | | 3 | 36 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/88799848/e24444c/Family.Guy.S03E20.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 20 | PA0001069287 | | 2 | 88 |
| http://hotfile.com/dl/119424983/30a3875/Family.Guy.3X21.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 21 | PA0001069286 | | 2 | 34 |
| http://hotfile.com/dl/88799962/f0c23f5/Family.Guy.S03E21.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 21 | PA0001069286 | Yes | 2 | 87 |
| http://hotfile.com/dl/88799953/386e201/Family.Guy.S03E22.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 22 | PA0002769246 | Yes | 2 | 109 |
| http://hotfile.com/dl/30088237/994428a/Family.Guy.4x01.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 1 | PA0001271214 | Yes | 1 | 819 |
| http://hotfile.com/dl/81161513/02f068b/Family.Guy.S04E01.DVDRip.XviD-SAPHiRE.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 1 | PA0001271214 | | 1 | 1 |
| http://hotfile.com/dl/30088446/a709f7d/Family.Guy.4x03.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 3 | PA0001257249 | | 1 | 671 |
| http://hotfile.com/dl/30090093/7ea2851/Family.Guy.4x04.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 4 | PA0001257318 | | 2 | 664 |
| http://hotfile.com/dl/30088520/b232d94/Family.Guy.4x05.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 5 | PA0002218703 | | 2 | 638 |
| http://hotfile.com/dl/30088544/3090a39/Family.Guy.4x06.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 6 | PA0001257880 | | 2 | 720 |
| http://hotfile.com/dl/30088587/abb1a89/Family.Guy.4x07.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 7 | PA0001257877 | | 2 | 695 |
| http://hotfile.com/dl/103240235/6a26df9/Family.Guy.S04E08.DVDRip.XviD-SAPHiRE.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 8 | PA0001257879 | | 1 | 2 |
| http://hotfile.com/dl/120449695/bf7a2b1/Family.Guy.4X08.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 8 | PA0001257879 | | 1 | 44 |
| http://hotfile.com/dl/30088633/abd80c1/Family.Guy.4x09.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 9 | PA0001257876 | | 2 | 679 |
| http://hotfile.com/dl/54558292/19c505d/Family.Guy.S04E05.DVDRip.XviD-SAPHiRE.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 9 | PA0002192204 | | 3 | 75 |
| http://hotfile.com/dl/30090129/6f7ee34d/Family.Guy.4x11.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 11 | PA0002192204 | | 1 | 710 |
| http://hotfile.com/dl/50078937/edaef19/Family.Guy.S04E11.DVDRip.XviD-SAPHiRE.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 11 | PA0001292204 | | 1 | 37 |
| http://hotfile.com/dl/120449709/54bef80/Family.Guy.4X12.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 12 | PA0001294645 | | 1 | 44 |
| http://hotfile.com/dl/30090181/d40f93f9/Family.Guy.4x12.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 12 | PA0001294645 | | 2 | 568 |
| http://hotfile.com/dl/30090260/07981fa/Family.Guy.4x14.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 14 | PA0001305887 | | 1 | 610 |
| http://hotfile.com/dl/29664619/3aff3ef/Family.Guy.S04E28.DVDRip.XviD.HUN.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 28 | PAu002877554 (screenplay) | | 1 | 594 |
| http://hotfile.com/dl/28695142/551be5c/Family.Guy.S04E29.DVDRip.XviD.HUN.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 29 | PAu002891591 (screenplay) | | 1 | 279 |
| http://hotfile.com/dl/71592653/427719j/Family.Guy.S04E27.DVDrip.XviD-SAiNTS.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 30 | PAu02891592 (screenplay) | | 1 | 7 |
| http://hotfile.com/dl/28695102/7c239a3/Family.Guy.S04E30.DVDRip.XviD.HUN.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 30 | PAu02891592 (screenplay) | | 1 | 280 |
| http://hotfile.com/dl/119425139/bdcd868/Family.Guy.5X01.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 1 | PA0001261506 | | 2 | 66 |
| http://hotfile.com/dl/30091246/e5d1667/Family.Guy.5x01.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 1 | PA0001261506 | | 1 | 652 |
| http://hotfile.com/dl/30091302/7f0d660/Family.Guy.5x02.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 2 | PA0001261505 | | 1 | 470 |
| http://hotfile.com/dl/119425135/6a959c/Family.Guy.5x03.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 3 | PA0001261467 | | 2 | 58 |
| http://hotfile.com/dl/30091358/5227febd/Family.Guy.5x03.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 3 | PA0001261467 | | 1 | 430 |
| http://hotfile.com/dl/119425137/487e485/Family.Guy.5x04.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 4 | PA0001289029 | | 2 | 57 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/30091435/47e13ad/Family.Guy.5x04.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 4 | PA0001289029 | | 1 | 425 |
| http://hotfile.com/dl/119425186/0d71e90/Family.Guy.5X05.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 5 | PA0001325194 | | 2 | 55 |
| http://hotfile.com/dl/30091493/d0f67cf/Family.Guy.5x05.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 5 | PA0001325194 | | 1 | 418 |
| http://hotfile.com/dl/71595607/2d51929/Family.Guy.S05E06.REAL.DVDRip.XviD-GoTV.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 6 | PA0001325195 | | 2 | 3 |
| http://hotfile.com/dl/119425156/9e03b0b/Family.Guy.6X07.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 7 | PA0001325196 | | 1 | 56 |
| http://hotfile.com/dl/81164993/7e7e018/Family.Guy.S05E07.REAL.DVDRip.XwiD-GoTV.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 7 | PA0001325196 | | 1 | 1 |
| http://hotfile.com/dl/119425173/909863a/Family.Guy.6X08.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 8 | PA0001325197 | | 2 | 54 |
| http://hotfile.com/dl/50296270/141b305/Family.Guy.S05E09.REAL.DVDRip.XviD-GoTV.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 9 | PA0001325288 | | 1 | 31 |
| http://hotfile.com/dl/119425170/bdb7278/Family.Guy.6X11.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 11 | PA0001652246 | | 1 | 49 |
| http://hotfile.com/dl/30092429/8949706/Family.Guy.5x12.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 12 | PA0001342406 | | 1 | 354 |
| http://hotfile.com/dl/30092477/d33a1c3/Family.Guy.5x13.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 13 | PA0001363548 | | 1 | 371 |
| http://hotfile.com/dl/30092536/d5a70c1/Family.Guy.5x14.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 14 | PA0001342439 | | 1 | 361 |
| http://hotfile.com/dl/30092587/c27ab3b/Family.Guy.5x15.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 15 | PA0001374950 | | 1 | 362 |
| http://hotfile.com/dl/30092615/34fc68e/Family.Guy.5x16.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 16 | PA0001354633 | | 1 | 371 |
| http://hotfile.com/dl/30092645/a9fff92/Family.Guy.5x17.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 17 | PA0001354632 | | 1 | 350 |
| http://hotfile.com/dl/30092693/b740b23/Family.Guy.5x18.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 18 | PA0001354871 | | 1 | 363 |
| http://hotfile.com/dl/71489936/5d3a743/Family.Guy.S06E18.Meet.The.Quagmires.PDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 18 | PA0001354871 | | 2 | 52 |
| http://hotfile.com/dl/64783595/ceb1a68/family.guy.s06e02.pdtv.xvid-xor.vip.cshtr.com.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 2 | PA0001598469 | | 1 | 8 |
| http://hotfile.com/dl/64783322/fe7b2dd/Family.Guy.S06.Allyaz.vip.cshtr.com.rar.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 2 | PA0001598469 | | | 79 |
| http://hotfile.com/dl/54574655/e749ea8/Family.Guy.S06E04.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 4 | PA0001603357 | | 6 | 110 |
| http://hotfile.com/dl/64785202/7879279/family.guy.s06e06.pdtv.xvid-lol.vip.cshtr.com.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 6 | PA0001605630 | | 1 | 8 |
| http://hotfile.com/dl/63553142/635d238/Family.Guy.S06E08.www.blackboyrealm.com.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 8 | PA0001598172 | | 2 | 32 |
| http://hotfile.com/dl/35405026/30c65b1/Family.Guy.S06E08.HUN.ENG-m493.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 8 | PA0001598172 | | 1 | 52 |
| http://hotfile.com/dl/119425204/cada26d/Family.Guy.6X09.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 9 | PA0001611482 | | 1 | 49 |
| http://hotfile.com/dl/35421994/b9f4741/Family.Guy.S06E09.HUN.ENG-m493.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 9 | PA0001611482 | | 1 | 47 |
| http://hotfile.com/dl/54575915/464d1fa/Family.Guy.S06E10.DVDRip.XviD-PHASE.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 10 | PA0001594283 | | 5 | 90 |
| http://hotfile.com/dl/73662359/34792db/family.guy.s07e11.pdtv.xvid-xor.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 11 | PA0001602653 | | 1 | 55 |
| http://hotfile.com/dl/54576633/65df458/Family.Guy.S06E12.DVDRip.XviD-PHASE.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 12 | PA0001601480 | | 5 | 104 |
| http://hotfile.com/dl/64787003/f08c04e/family.guy.s06e12.proper.pdtv.xvid-e7.vip.cshtr.com.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 12 | PA0001601480 | | 1 | 6 |
| http://hotfile.com/dl/63553475/1aab9ff/Family.Guy.S07E02.www.blackboyrealm.com.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 2 | PA0001616913 | | 6 | 42 |

Case 1:11-cv-20427-KMW   Document 288-64   Entered on FLSD Docket 02/21/2012   Page 16 of 25

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/98880217/13f58c4/Family.Guy.S07E03.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 3 | PA0001614564 | Yes | 4 | 15 |
| http://hotfile.com/dl/51272326/0f11bc6/Family.Guy.S07E03.DVDRip.XviD-PHASE.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 3 | PA0001614564 | | 1 | 61 |
| http://hotfile.com/dl/64787356/ce0c969/Family.Guy.S07.Ahyazi.vip.cshr.com.rar.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 4 | PA0001617605 | | 1 | 62 |
| http://hotfile.com/dl/66328859/dbe0473/Family.Guy.s07e09-The.Juice.Is.Loose-FamilyGuyDownloads.Blogspot.com.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 9 | PA0001629329 | | 1 | 273 |
| http://hotfile.com/dl/241795/99b7528/family.guy.s07e10.pdtv-lol.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 10 | PA0001629358 | | 1 | 61 |
| http://hotfile.com/dl/98204302/5bd997a/Family.Guy.S07E10.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 10 | PA0001629358 | Yes | 2 | 11 |
| http://hotfile.com/dl/63555102/8977960/Family.Guy.S07E11.www.blackboyrealm.com.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 11 | PA0001629389 | | 7 | 38 |
| http://hotfile.com/dl/98225741/3802502/Family.Guy.S07E11.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 11 | PA0001629389 | Yes | 1 | 11 |
| http://hotfile.com/dl/66122909/580c625/Family.Guy.s07e12-420-FamilyGuyDownloads.Blogspot.com.rmvb.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 12 | PA0001631431 | | 4 | 423 |
| http://hotfile.com/dl/98228799/6e4047e/Family.Guy.S07E12.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 12 | PA0001631431 | Yes | 2 | 10 |
| http://hotfile.com/dl/42020218/7ea8d08/Family.Guy.S07E13.PDTV.Hun.XviD-Ksagp.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 13 | PA0001632626 | | 1 | 652 |
| http://hotfile.com/dl/98631892/85f9dfc/Family.Guy.S07E13.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 13 | PA0001632626 | Yes | 5 | 17 |
| http://hotfile.com/dl/119416917/b4ca3fc/Family.Guy.7X05.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 14 | PA0001632416 | | 1 | 88 |
| http://hotfile.com/dl/42884194S/8ee1e3a/Family.Guy.S07E14.PDTV.Hun.XviD-Ksagp.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 14 | PA0001632416 | | 1 | 371 |
| http://hotfile.com/dl/98642192/6d65ec7/Family.Guy.S07E14.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 14 | PA0001632414 | Yes | 3 | 12 |
| http://hotfile.com/dl/119416803/52ed159/family.Guy.7X06.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 15 | PA0001632414 | | 1 | 71 |
| http://hotfile.com/dl/42870037/5cc4ae0/Family.Guy.S07E15.PDTV.Hun.XviD-Ksagp.3gp.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 15 | PA0001632414 | | 1 | 180 |
| http://hotfile.com/dl/98652668/05eff8e/Family.Guy.S07E15.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 15 | PA0001632414 | Yes | 4 | 12 |
| http://hotfile.com/dl/97202935/0cdc23c/Family.Guy.S07E16.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 16 | PA0001632474 | | 1 | 10 |
| http://hotfile.com/dl/42879893/16fb1c1/Family.Guy.S07E16.PDTV.Hun.XviD-Ksagp.avi.html | Twentieth Century Fox Film Corporation | FAMILY Guy | 7 | 16 | PA0001632474 | | 1 | 1207 |
| http://hotfile.com/dl/63555296/d90e2d6/Family.Guy.S07E16.www.blackboyrealm.com.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 16 | PA0001632474 | | 3 | 37 |
| http://hotfile.com/dl/98662026/172c9d4/Family.Guy.S07E16.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 16 | PA0001632474 | Yes | 2 | 12 |
| http://hotfile.com/dl/49317467/1330a84/Family.guy.s08.the.road.to.the.multiverse.readnfo.dvdrip.xvid-missaint.avi.html | wentieth Century Fox Film Corporatio | FAMILY Guy | 8 | 1 | PA0001651682 | | DT | 21 |
| http://hotfile.com/dl/14155850/716a11b/F.G.S08E02.PDTV.XviD-FQM.part1.rar.html | wentieth Century Fox Film Corporatio | Family Guy | 8 | 2 | PA0001656145 | | DT | 220 |
| http://hotfile.com/dl/14155829/02e01bm/F.G.S08E02.PDTV.XviD-FQM.part2.rar.html | Twentieth Century Fox Film Corporation | Family Guy | 8 | 2 | PA0001656145 | | DT | 229 |
| http://hotfile.com/dl/90779158/f0d40a0/Family.Guy.S09E03.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 4 | PA0001653190 | | 2 | 62 |
| http://hotfile.com/dl/119417099/997ae0e/Family.Guy.8X05.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 5 | PA0001661642 | | 1 | 64 |
| http://hotfile.com/dl/86159509/c10b8fe/Family.Guy.805.DVDRip.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 5 | PA0001661642 | Yes | | 4 |
| http://hotfile.com/dl/70673290/190783/Family.Guy.S08E05.Hannah.Banana.pdtv.XviD.zip.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 5 | PA0001661642 | | | 7 |
| http://hotfile.com/dl/65838681/2594301/Family.Guy.s08e06-Quagmires.Baby-FamilyGuyDownloads.Blogspot.com.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 6 | PA0001660471 | | 2 | 297 |
| http://hotfile.com/dl/86161278/7e9881b/Family.Guy.806.DVDRip.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 6 | PA0001660471 | Yes | | 8 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/86163071/c83896d/Family.Guy.807.DVDRip.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 7 | PA0001660468 | | | 8 |
| http://hotfile.com/dl/86164881/000894f/Family.Guy.808.DVDRip.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 8 | PA0001661644 | Yes | | 10 |
| http://hotfile.com/dl/99490625/49da44c/Family.Guy.S08E08.Dog.Gone.PDTV.x264.mkv.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 8 | PA0001661644 | | 3 | 4 |
| http://hotfile.com/dl/119417123/a32de7b/Family.Guy.8X09.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 9 | PA0001662618 | | 1 | 63 |
| http://hotfile.com/dl/70698135/455202cf/Family.Guy.S08E09.Business.Guy.pdtv.XviD.zip.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 9 | PA0001662618 | | 1 | 3 |
| http://hotfile.com/dl/119416979/167f557/Family.Guy.8X10.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 10 | PA0001662628 | | 1 | 67 |
| http://hotfile.com/dl/85724690/0de3110/family.guy.s08e10.pdtv.xvid-tvtime.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 10 | PA0001662628 | | 3 | 493 |
| http://hotfile.com/dl/239465037/7ea19f6/family.guy.s08e10.hdtv.xvid-2hd.zip.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 10 | PA0001662628 | | 1 | 4389 |
| http://hotfile.com/dl/88939337/b7a6bf9/family.guy.s08e11.pdtv.xvid-tvtime.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 11 | PA0001671259 | | 3 | 491 |
| http://hotfile.com/dl/91429706/cede149/family.guy.s08e12.real.pdtv.xvid-tvtime.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 12 | PA0001672141 | | 4 | 458 |
| http://hotfile.com/dl/93231303/4e2c2d0/family.guy.s08e13.pdtv.xvid-tvtime.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 13 | PA0001675208 | | 2 | 356 |
| http://hotfile.com/dl/110375396/d734d6d/family.guy.s08e14.pdtv.xvid-tvtime.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 14 | PA0001677041 | | 3 | 440 |
| http://hotfile.com/dl/95464602/e8d0a6d/family.guy.s08e14.pdtv.xvid-tvtime.3gp.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 14 | PA0001677041 | | 1 | 120 |
| http://hotfile.com/dl/96250424/23cc419/family.guy.s08e15.pdtv.xvid-tvtime.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 15 | PA0001678886 | | 1 | 353 |
| http://hotfile.com/dl/37806126/e1c111b/Family.Guy.S08E15.wirestrap.com.rar.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 15 | PA0001676886 | Yes | | 38 |
| http://hotfile.com/dl/54591178/659bda6/Family.Guy.S08E16.PDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 16 | PA0001677808 | | 7 | 153 |
| http://hotfile.com/dl/99492289/676d1f9/Family.Guy.S08E17.PDTV.x264.mkv.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 17 | PA0001680252 | | 2 | 3 |
| http://hotfile.com/dl/40950076/23Dc8e1/Family.Guy.S08E17.PDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 17 | PA0001680252 | Yes | | 33 |
| http://hotfile.com/dl/101322233/5435854/family.guy.s08e18.pdtv.xvid-tvtime.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 18 | PA0001681411 | | 2 | 381 |
| http://hotfile.com/dl/103484199/0f51d6d/family.guy.s08e19.pdtv.xvid-tvtime.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 19 | PA0001769070 | | 4 | 494 |
| http://hotfile.com/dl/108471631/0418fe5/family.guy.s08e21.pdtv.xvid-tvtime.3gp.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 21 | PA0001770524 | | 3 | 138 |
| http://hotfile.com/dl/70232324/1589bc1/Family.Guy.821.REPACK.DVDRip.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 21 | PA0001770524 | Yes | | 58 |
| http://hotfile.com/dl/119416967/cea88a7/Family.Guy.9X01.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 1 | PA0001704358 | | 5 | 103 |
| http://hotfile.com/dl/93734190/3a92d7bd/family.guy.S09E01.iNOOB.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 1 | PA0001704358 | | 5 | 12 |
| http://hotfile.com/dl/74201347/3c3fa79/Family.Guy.S09E02.HDTV.XviD-LOL.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 2 | PA0001709013 | | 1 | 367 |
| http://hotfile.com/dl/74702474/8cd5dc8/Family.Guy.S09E02.m4v.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 2 | PA0001709013 | Yes | 3 | 46 |
| http://hotfile.com/dl/74216485/6c25421/Family.Guy.S09E02.HDTV.XviD-LOL.3gp.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 2 | PA0001709013 | | 1 | 53 |
| http://hotfile.com/dl/75350944/d250618/Family.Guy.S09E03.m4v.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 3 | PA0001704370 | Yes | 2 | 40 |
| http://hotfile.com/dl/75538535/50772887/Family.Guy.S09E03.HDTV.XviD-LOL.3gp.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 3 | PA0001704370 | Yes | 1 | 43 |
| http://hotfile.com/dl/81167480/a20b82c/Family.Guy.S09E04.720p.HDTV.X264-DIMENSION.mkv.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 4 | PA0001709294 | Yes | | 38 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/82732347/49d1109/Family.Guy.S09E04.HDTV.XviD-LOL.3gp.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 4 | PA0001709294 | | 1 | 92 |
| http://hotfile.com/dl/107152637/904240b/Family.Guy.S09E05.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 5 | PA0001714756 | Yes | 1 | 1 |
| http://hotfile.com/dl/82954502/0e6cc98/Family.Guy.S09E05.HDTV.XviD-LOL.[VTV].3gp.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 5 | PA0001714756 | | 1 | 69 |
| http://hotfile.com/dl/97343098/08fec2a/Family.Guy.S09E05.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 5 | PA0001714756 | | 4 | 7 |
| http://hotfile.com/dl/97343157/8858551/Family.Guy.S09E06.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 6 | PA0001714753 | | 2 | 3 |
| http://hotfile.com/dl/117339286/9166116/Family.Guy.S09E07.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 7 | PA0001716985 | Yes | 1 | 2 |
| http://hotfile.com/dl/89768502/4ee4339/Family.Guy.S09E07.HDTV.XviD-LOL.3gp.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 7 | PA0001716985 | | 2 | 58 |
| http://hotfile.com/dl/96049943/92c0fab/Family.Guy.S09E09.HDTV.XviD-LOL.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 8 | PA0001716752 | | 4 | 486 |
| http://hotfile.com/dl/99198328/5be8180/Family.Guy.9x08.New.Kidney.in.Town_PocketPC.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 8 | PA0001716752 | Yes | 2 | 22 |
| http://hotfile.com/dl/104519632/4a862a3/Family.Guy.911.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 10 | PA0001719828 | Yes | | 114 |
| http://hotfile.com/dl/105439724/e9d4d90/Family.Guy.S09E11.HDTV.XviD-LOL.3gp.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 10 | PA0001719828 | | 4 | 42 |
| http://hotfile.com/dl/97344213/b077822/Family.Guy.910.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 10 | PA0001719828 | Yes | | 129 |
| http://hotfile.com/dl/98444929/23fefa8/Family.Guy.S09E10.HDTV.XviD-LOL.3gp.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 10 | PA0001719828 | | 1 | 38 |
| http://hotfile.com/dl/106994900/90fo907/Family.Guy.S09E12.HDTV.XviD-LOL.3gp.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 11 | PA0001723452 | | 3 | 44 |
| http://hotfile.com/dl/109573154/42a452c/Family.Guy.S09E13.HDTV.XviD-LOL.3gp.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 12 | PA0001722164 | | | 37 |
| http://hotfile.com/dl/111140303/733aa80c/Family.Guy.S09E14.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 13 | PA0001731109 | Yes | 38 | 126 |
| http://hotfile.com/dl/114205895/e8c362a/Family.Guy.S09E15.HDTV.XviD-LOL.3gp.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 14 | PA0001736310 | | 1 | 29 |
| http://hotfile.com/dl/113888183/5eed6674/Family.Guy.S09E14.HDTV.XviD-LOL.3gp.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 14 | PA0001736310 | | 1 | 36 |
| http://hotfile.com/dl/115048551/69e63d3/Family.Guy.S09E16.HDTV.XviD-LOL.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 15 | PA0001734821 | | 2 | 307 |
| http://hotfile.com/dl/117950633/e12d9cd/%5sWwhat.eng%56f.Family.Guy.S09E18.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 17 | PA0001736056 | Yes | 4 | 27 |
| http://hotfile.com/dl/118218676/38dc475/Family.Guy.S09E18.HDTV.XviD-LOL.mp4.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 17 | PA0001736056 | | 1 | 316 |
| http://hotfile.com/dl/117343281/b4671e5/Family.Guy.S09E17.REPACK.HDTV.XviD-2HD.rar.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 17 | PA0001736056 | Yes | 1 | 6 |
| http://hotfile.com/dl/89071836/ab28ef5/Family.Guy.907-908.avi.html | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 17 | PA0001736056 | Yes | | 230 |
| http://hotfile.com/dl/103334570/1e658ef/M17.Fight.Club.1999.DvDrip.WAFY.rmvb.html | Twentieth Century Fox Film Corporation | Fight Club | | | PA0000184858 | Yes | | 1 |
| http://hotfile.com/dl/92556235/aed22e3/Fight.Club.1999.BRRip.XviD.AC3.DUAL.PROJD.part01.rar.html | Twentieth Century Fox Film Corporation | Fight Club | | | PA0000184858 | | 1 | 46 |
| http://hotfile.com/dl/71444796/796ef11/Fight.club_Hotfile-Zone.com.part01.rar.html | Twentieth Century Fox Film Corporation | Fight Club | | | PA0000184858 | | 2 | 17 |
| http://hotfile.com/dl/72678925/195bd8b/Fight.Club.1999.720p.BRRip.XviD.AC3-ViSiON.part01.rar.html | Twentieth Century Fox Film Corporation | Fight Club | | | PA0000184858 | Yes | 12 | 18 |
| http://hotfile.com/dl/110061918/864e40/firefly.s01e02.the.train.job.dvdrip.xvid.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 1 | PA0001097185 | | 8 | 72 |
| http://hotfile.com/dl/1100611/84608be/firefly.s01e03.bushwhacked.dvdrip.xvid.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 2 | PA0001097186 | | 7 | 68 |
| http://hotfile.com/dl/36882219/a0a213d/firefly.s01e03.bushwhacked.dvdrip.wide.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 2 | PA0001097186 | | 48 | 254 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/56157884/4727760/Firefly.S01E01.AC3.WS.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 2 | PA0001091186 | Yes | | 22 |
| http://hotfile.com/dl/11100626/a8367c/firefly.s01e06.our.mrs.reynolds.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 3 | PA0001091187 | | 9 | 61 |
| http://hotfile.com/dl/55157006/418345e/Firefly.S01E02.AC3.WS.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 3 | PA0001091187 | Yes | | 13 |
| http://hotfile.com/dl/36592347/3e6f4ed//Firefly.s01e07.jaynetown.dvdrip.xvid.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 4 | PA0001110456 | | 42 | 192 |
| http://hotfile.com/dl/11135725/9d782ca/firefly.s01e08.out.of.gas.dvdrip.xvid.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 5 | PA0001097349 | | 9 | 60 |
| http://hotfile.com/dl/36882218/4d7855c/firefly.s01e04.shindig.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 6 | PA0001110455 | | 40 | 229 |
| http://hotfile.com/dl/55165151/a34609/Firefly.S01E05.AC3.WS.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 6 | PA0001110455 | Yes | | 6 |
| http://hotfile.com/dl/36907936/be3f0ef/firefly.s01e05.safe.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 7 | PA0001110953 | | 36 | 201 |
| http://hotfile.com/dl/36947300/e30ac10/firefly.s01e09.ariel.dvdrip.xvid.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 8 | PA0001110954 | | 45 | 215 |
| http://hotfile.com/dl/36948055/325z7c0/firefly.s01e10.war.stories.dvdrip.xvid.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 9 | PA0001110620 | | 35 | 181 |
| http://hotfile.com/dl/10203505s/2ded3f4/Firefly.Ep15.2002.BDRip.XviD.Hun-lence.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 10 | PA0001121057 | | 1 | 11 |
| http://hotfile.com/dl/11108251/6213064/firefly.s01e12.objects.in.space.dvdrip.xvid.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 10 | PA0001121057 | | 6 | 69 |
| http://hotfile.com/dl/10197746/3/64d373/Firefly.Ep01-Ep02.2002.BDRip.XviD.Hun-lence.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 11 | PA0001121054 | | 4 | 16 |
| http://hotfile.com/dl/11100612/1ecf0fe/firefly.s01e13.heart.of.gold.dvdrip.xvid.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 13 | PAu002771565 | | 6 | 66 |
| http://hotfile.com/dl/36974688/158f472/firefly.s01e13.heart.of.gold.dvdrip.xvid.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 13 | PAu002771565 | | 42 | 180 |
| http://hotfile.com/dl/36974838/0aeaf95/firefly.s01e14.objects.in.space.dvdrip.xvid.avi.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 14 | PAu002807885 | | 46 | 205 |
| http://hotfile.com/dl/8676382/8a6510d//[Firefly][S01E01-02][Ch_Eng][HDrip][720X396][YYeTs].rmvb.html | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 1 & 2 | PA0001091185 | | 1 | 18 |
| http://hotfile.com/dl/78592276/a71a83c/Flicka.2006.DVDRip.XviD.Alpha.part1.rar.html | wentieth Century Fox Film Corporatio | Flicka | | | PA0001339276 | | DT | 2 |
| http://hotfile.com/dl/78592338/f102feB/Flicka.2006.DVDRip.XviD.Alpha.part2.rar.html | wentieth Century Fox Film Corporatio | Flicka | | | PA0001339276 | | DT | 1 |
| http://hotfile.com/dl/78592370/77d53b8/Flicka.2006.DVDRip.XviD.Alpha.part3.rar.html | wentieth Century Fox Film Corporatio | Flicka | | | PA0001339276 | | DT | 1 |
| http://hotfile.com/dl/78592380/0718446/Flicka.2006.DVDRip.XviD.Alpha.part4.rar.html | wentieth Century Fox Film Corporatio | Flicka | | | PA0001339276 | | DT | 0 |
| http://hotfile.com/dl/78592393/bc6fcd/Flicka.2006.DVDRip.XviD.Alpha.part5.rar.html | wentieth Century Fox Film Corporatio | Flicka | | | PA0001339276 | | DT | 0 |
| http://hotfile.com/dl/78592436/e87c4b/Flicka.2006.DVDRip.XviD.Alpha.part6.rar.html | wentieth Century Fox Film Corporatio | Flicka | | | PA0001339276 | | DT | 1 |
| http://hotfile.com/dl/78592500/d456d8a/Flicka.2006.DVDRip.XviD.Alpha.part7.rar.html | wentieth Century Fox Film Corporatio | Flicka | | | PA0001339276 | | DT | 0 |
| http://hotfile.com/dl/101433748/9eeb1c2/The.Full.Monty.1997.PL.720p.BluRay.x264.part01.rar.html | Twentieth Century Fox Film Corporation | FULL MONTY | | | PA0000649774 | | 1 | 30 |
| http://hotfile.com/dl/74565970/0a8c308/Futurama.S01E01.Space.Pilot.3000.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 1 | PA0000930138 | Yes | 1 | 7 |
| http://hotfile.com/dl/30616477/870303/futurama_102-lol.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 2 | PA0000930139 | Yes | | 384 |
| http://hotfile.com/dl/35077104/31cd7881/Futurama.S01E02.Bolygoexpressz.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 2 | PA0000930139 | | 1 | 123 |
| http://hotfile.com/dl/74566767/6080008/Futurama.S01E02.The.Series.Has.Landed.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 2 | PA0000930139 | Yes | | 5 |
| http://hotfile.com/dl/74567598/6a83b6d/Futurama.S01E03.I.Roommate.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 3 | PA0000930140 | | | 2 |
| http://hotfile.com/dl/85179830/92ab5b4/FUTURAMA.S01E03.I.Roommate.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 3 | PA0000930140 | | | 4 |
| http://hotfile.com/dl/88784407/793bb1fs/FUTURAMA.S01E04.Love_s.Labors.Lost.In.Space.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 4 | PA0000930141 | | 1 | 21 |
| http://hotfile.com/dl/74568516/98e7e17/Futurama.S01E04.Loves.Labours.Lost.In.Space.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 4 | PA0000930141 | Yes | 1 | 5 |
| http://hotfile.com/dl/85179842/395e493/FUTURAMA.S01E05.Fear.Of.A.Bot.Planet.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 4 | PA0000930141 | | | 2 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/74569599/e6939ba/Futurama_S01E05.Fear.Of.A.Bot.Planet.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 5 | PA0000936992 | Yes | | 4 |
| http://hotfile.com/dl/35093259/711ed64/Futurama_S01E06.Konzervalt.Dollarok.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 6 | PA0000930142 | | 1 | 99 |
| http://hotfile.com/dl/74570693/eaa2332/Futurama_S01E06_A.Fishful.Of.Dollars.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 6 | PA0000930142 | Yes | | 2 |
| http://hotfile.com/dl/88786154/22beac8/FUTURAMA-S01E07-My.Three.Suns.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 7 | PA0000936993 | | 1 | 14 |
| http://hotfile.com/dl/35096095/4af8d5c/Futurama_S01E07.A.Harom.Nap.Orszaga.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 7 | PA0000936993 | | 1 | 98 |
| http://hotfile.com/dl/58644064/f1ab51c/Futurama_S06E07_by.www.seriesfree.biz.mvb.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 7 | PA0000936993 | | 1 | 1209 |
| http://hotfile.com/dl/74571702/05eea23/Futurama_S01E07.My.Three.Suns.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 7 | PA0000936993 | Yes | | 4 |
| http://hotfile.com/dl/35099395/985d352/Futurama_S01E08.Egy.Kupac.Szemet.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 8 | PA0000936994 | | 1 | 93 |
| http://hotfile.com/dl/74572517/2b77f9f/Futurama_S01E08.A.Big.Piece.Of.Garbage.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 8 | PA0000936994 | Yes | | 4 |
| http://hotfile.com/dl/35102156/bf9D010/Futurama_S01E09_A.Robotpokol.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 9 | PA0000936995 | | 1 | 94 |
| http://hotfile.com/dl/74573186/76fea24/Futurama_S01E09.Hell.Is.Other.Robots.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 9 | PA0000936995 | Yes | | 4 |
| http://hotfile.com/dl/35104927/3734568/Futurama_S02E01.Hajout.A.Titanic-Kal.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 1 | PA0000660459 | | 1 | 134 |
| http://hotfile.com/dl/74573806/9f5OD98/Futurama_S02E01.A.Flight.To.Remember.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 1 | PA0000660459 | Yes | | 4 |
| http://hotfile.com/dl/30618215/4cbc704/Futurama_111-lol.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 2 | PA0000957853 | | | 247 |
| http://hotfile.com/dl/35107686/fb9bfae/Futurama_S02E02.Nagy.Mars.A.Marson.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 2 | PA0000957853 | | 1 | 109 |
| http://hotfile.com/dl/74574338/730945c/Futurama_S02E02.Mars.University.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 2 | PA0000957853 | Yes | | 4 |
| http://hotfile.com/dl/31108665/8481189/Futurama_S02E03.Tarsaidnak.Az.Idegenek.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 3 | PA0000958372 | | 1 | 108 |
| http://hotfile.com/dl/74574945/c8c9950/Futurama_S02E03.When.Aliens.Attack.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 3 | PA0000958372 | Yes | | 3 |
| http://hotfile.com/dl/30618231/4bb54cc/Futurama_113-lol.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 4 | PA0000958499 | Yes | | 277 |
| http://hotfile.com/dl/74575566/a61b4c1/Futurama_S02E04.Fry.And.The.Slurm.Factory.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 4 | PA0000958499 | Yes | | 7 |
| http://hotfile.com/dl/85180287/e668aac/FUTURAMA-S02E04-Fry.The.Slurm.Factory.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 4 | PA0000958499 | Yes | | 4 |
| http://hotfile.com/dl/74576134/0922b8a/Futurama_S02E05.I.Second.That.Emotion.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 5 | PA0000958496 | Yes | | 4 |
| http://hotfile.com/dl/85180330/6009262/FUTURAMA-S02E05-I.Second.That.Emotion.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 5 | PA0000958496 | | 1 | 3 |
| http://hotfile.com/dl/88790142/e555eea/Futurama_S02E06.Brannigan.Begin.Again.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 6 | PA0000958497 | | 1 | 19 |
| http://hotfile.com/dl/35122617/24da3d4/Futurama_S02E07.Saavasica.Fel.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 7 | PA0000958498 | | 1 | 93 |
| http://hotfile.com/dl/74577174/e2975ae/Futurama_S02E07.A.Head.in.the.Polls.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 7 | PA0000958498 | Yes | | 3 |
| http://hotfile.com/dl/35125138/8094fc3/Futurama_S02E08.Karacsony.Tortenet.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 8 | PA0000970780 | | 1 | 86 |
| http://hotfile.com/dl/74577778/a4f4fee/Futurama_S02E08.Xmas.Story.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 8 | PA0000970780 | Yes | | 2 |
| http://hotfile.com/dl/35127476/2fa1cc6/Futurama_S02E09.Miert.Vagyok.En.Egy.Fejgelyedt.Bak.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 9 | PA0000963798 | | 1 | 84 |
| http://hotfile.com/dl/74578365/98eed11/Futurama_S02E09.Why.MFust.I.Be.A.Crustacean.in.Love.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 9 | PA0000963798 | Yes | | 5 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/35129938/0076b6a/Futurama.S02E10.Simulj.Hozzam.Edesl.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 10 | PA0000971373 | | 1 | 79 |
| http://hotfile.com/dl/74578849/bd8c8fd/Futurama.S02E10.Put.Your.Head.on.My.Shoulder.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 10 | PA0000971373 | Yes | | 5 |
| http://hotfile.com/dl/31023501/876dcce/futurama.206-amc.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 11 | PA0000971372 | Yes | | 226 |
| http://hotfile.com/dl/35132732/2898126/Futurama.S02E11.Melyik.A.Kisebbik.Rossz.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 11 | PA0000971372 | | 1 | 83 |
| http://hotfile.com/dl/74579339/728f86e/Futurama.S02E11.Lesser.of.Two.Evils.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 11 | PA0000971372 | Yes | | 2 |
| http://hotfile.com/dl/35135423/0c09349/Futurama.S02E12.Duhongo.Bender.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 12 | PA0000971374 | | 1 | 74 |
| http://hotfile.com/dl/74579747/f3b140b3/Futurama.S02E12.Raging.Bender.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 12 | PA0000971374 | Yes | | 5 |
| http://hotfile.com/dl/74580216/6481f62/Futurama.S02E13.A.Bicyclops.Built.for.Two.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 13 | PA0000971375 | Yes | | 4 |
| http://hotfile.com/dl/35137910/a19119/Futurama.S02E13.Kuklopsz.Vagy.Nem.Kuklopsz.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 13 | PA0000971375 | | 1 | 72 |
| http://hotfile.com/dl/35140282/7193aa3/Futurama.S02E14.Hogy.Szerezte.Vissza.Hermes.Aggregrymivc.tat.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 14 | PA0000982824 | | 1 | 76 |
| http://hotfile.com/dl/74580766/851b6b/Futurama.S02E14.How.Hermes.Requisitioned.His.Groove.Back.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 14 | PA0000982824 | Yes | | 3 |
| http://hotfile.com/dl/74581259/8f657b9/Futurama.S02E15.A.Clone.of.My.Own.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 15 | PA0000982823 | Yes | | 2 |
| http://hotfile.com/dl/85180751/9e374b2/FUTURAMA.S02E15.A.Clone.Of.My.Own.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 15 | PA0000982823 | | 1 | 3 |
| http://hotfile.com/dl/35145556/6e2aeaa/Futurama.S02E16.At.Elsullyedt.Varos.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 16 | PA0000982825 | | 1 | 72 |
| http://hotfile.com/dl/74581846/ad307b8/Futurama.S02E16.The.Deep.South.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 16 | PA0000982825 | Yes | | 5 |
| http://hotfile.com/dl/35147909/8c58d77/Futurama.S02E17.Bender.Beall.Kozejuk.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 17 | PA0000982826 | | 1 | 69 |
| http://hotfile.com/dl/74582547/c2b54ae/Futurama.S02E17.Bender.Gets.Made.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 17 | PA0000982826 | Yes | | 6 |
| http://hotfile.com/dl/35149881/21b07d7/Futurama.S02E18.A.Faraboi-Ugy.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 18 | PA0000983106 | | 1 | 68 |
| http://hotfile.com/dl/74583248/7f843ac/Futurama.S02E18.The.Problem.With.Popplers.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 18 | PA0000983106 | Yes | | 6 |
| http://hotfile.com/dl/74583932/83e20ec/Futurama.S02E19.Mothers.Day.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 19 | PA0000983105 | Yes | | 6 |
| http://hotfile.com/dl/85180992/944f17f/FUTURAMA.S02E19.Mother_s.Day.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 19 | PA0000983105 | | 1 | 1 |
| http://hotfile.com/dl/74585053/0b579ad/Futurama.S03E01.The.Honking.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 1 | PA0001007181 | Yes | | 8 |
| http://hotfile.com/dl/85180177/21f6a1/FUTURAMA.S03E01.The.Honking.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 1 | PA0001007181 | | 1 | 1 |
| http://hotfile.com/dl/52255013/42ac7e2/FUTURAMA.S03E01.The.Honking.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 1 | PA0001007181 | | 1 | 57 |
| http://hotfile.com/dl/74585557/69fbe29/Futurama.S03E02.War.Is.the.H-Word.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 2 | PA0001040007 | Yes | 1 | 4 |
| http://hotfile.com/dl/74585975/77b288e/Futurama.S03E03.The.Cryonic.Woman.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 3 | PA0001007119 | Yes | | 1 |
| http://hotfile.com/dl/85181051/3dda20e/FUTURAMA.S03E03.The.Cryonic.Woman.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 3 | PA0001007119 | | 1 | 1 |
| http://hotfile.com/dl/88799582/0ae40ac/FUTURAMA.S03E04.Parasites.Lost.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 4 | PA0001007826 | | 1 | 18 |
| http://hotfile.com/dl/74586467/6728318/Futurama.S03E04.Parasites.Lost.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 4 | PA0001007826 | Yes | | 2 |
| http://hotfile.com/dl/52255456/db51722/FUTURAMA.S03E05.Amazon.Women.In.The.Mood.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 5 | PA0001007602 | Yes | 3 | 48 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/74586803/8b30ab/Futurama.S03E05.Amazon.Women.In.the.Mood.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 5 | PA0001007602 | Yes | | 3 |
| http://hotfile.com/dl/88799583/73fce6f/FUTURAMA.S03E06.Bendless.Love.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 6 | PA0001007603 | | 1 | 12 |
| http://hotfile.com/dl/74587303/cee42a8/Futurama.S03E06.Bendless.Love.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 6 | PA0001007603 | Yes | | 2 |
| http://hotfile.com/dl/74587857/0e49194/Futurama.S03E07.The.Day.The.Earth.Stood.Stupid.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 7 | PA0001021308 | Yes | | 5 |
| http://hotfile.com/dl/85181319/29b34cd/FUTURAMA.S03E07.The.Day.The.Earth.Stood.Stupid.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 7 | PA0001021308 | | 1 | 1 |
| http://hotfile.com/dl/88801224/a61a105/FUTURAMA.S03E08.That_s.Lobsterentertainment.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 8 | PA0001021309 | | 1 | 12 |
| http://hotfile.com/dl/33750090/f343aaa/futurama.3x08.thats_lobsterentertainment.dvdrip_xvid-fov.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 8 | PA0001021309 | Yes | | 201 |
| http://hotfile.com/dl/74588731/b6a3082/Futurama.S03E09.The.Birdbot.Of.Ice-Catraz.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 9 | PA0001021307 | Yes | | 2 |
| http://hotfile.com/dl/85181384/1938e98/FUTURAMA.S03E09.The.Birdbot.Of.Ice-Catraz.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 9 | PA0001021307 | | 1 | 1 |
| http://hotfile.com/dl/88801347/d53be26/FUTURAMA.S03E10.Luck.Of.The.Fryrish.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 10 | PA0001021306 | | 2 | 19 |
| http://hotfile.com/dl/85189135/03a3a6b/Futurama.S03E10.The.Luck.of.the.Fryish.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 10 | PA0001021306 | Yes | | 4 |
| http://hotfile.com/dl/74589488/f7a1486/Futurama.S03E11.The.Cyber.House.Rules.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 11 | PA0001021812 | Yes | | 2 |
| http://hotfile.com/dl/85181400/61d3a90/FUTURAMA.S03E11-The.Cyber.House.Rules.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 11 | PA0001021812 | | 1 | 1 |
| http://hotfile.com/dl/74589907/1ab041f/Futurama.S03E12.Insane.in.the.Mainframe.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 12 | PA0001021813 | | 1 | 6 |
| http://hotfile.com/dl/74590398/48c91f1/Futurama.S03E13.Bendin.in.the.Wind.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 13 | PA0001022032 | Yes | | 4 |
| http://hotfile.com/dl/85181422/78c972f/FUTURAMA.S03E13-Bendin_.In.The.Wind.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 13 | PA0001022032 | | | 2 |
| http://hotfile.com/dl/35198934/c17f68f/Futurama.S03E14.Idozavot.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 14 | PA0001022033 | | 1 | 70 |
| http://hotfile.com/dl/74590736/b484d67/Futurama.S03E14.Time.Keeps.on.Slipping.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 14 | PA0001022033 | Yes | | 5 |
| http://hotfile.com/dl/74591177/d659130/Futurama.S03E15.I.Dated.a.Robot.mp4.html | Twentieth Century Fox Film Corporation | Futurama | 3 | 15 | PA0001022023 | Yes | 1 | 8 |
| http://hotfile.com/dl/16557542/41b2b51/Futurama.S03E15-I.Dated.A.Robot.avi.html | wentieth Century Fox Film Corporate | Futurama | 3 | 15 | PA0001022033 | | DT | 48 |
| http://hotfile.com/dl/16559885/5a63ae8/Futurama.S04E01.Roswell.That.Ends.Well.DVDRip.XviD-FoV.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 1 | PA0001068475 | | 1 | 87 |
| http://hotfile.com/dl/55697884/6bb4331/Futurama.S04E01.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 1 | PA0001068475 | Yes | | 9 |
| http://hotfile.com/dl/74565182/5f4d51d/Futurama.S04E01.Roswell.That.Ends.Well.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 2 | PA0001068476 | Yes | | 5 |
| http://hotfile.com/dl/74565685/c2e995/Futurama.S04E02.A.Tale.of.Two.Santas.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 2 | PA0001068476 | Yes | | 5 |
| http://hotfile.com/dl/85181708/5aeb190/FUTURAMA.S04E02-A.Tale.Of.Two.Santas.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 3 | PA0001064638 | Yes | 1 | 2 |
| http://hotfile.com/dl/89003932/9a2f959/FUTURAMA.S04E03.Anthology.Of.Interest.II.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 3 | PA0001064638 | Yes | | 15 |
| http://hotfile.com/dl/55697884/6bb4331/Futurama.S04E03.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 3 | PA0001064638 | | 1 | 44 |
| http://hotfile.com/dl/74565146/1585213/Futurama.S04E03.Anthology.of.Interest.II.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 3 | PA0001064638 | Yes | | 5 |
| http://hotfile.com/dl/74565663/2112d451/Futurama.S04E04.Love.And.Rocket.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 4 | PA0001069289 | Yes | | 6 |
| http://hotfile.com/dl/85181764/90f87f5/FUTURAMA.S04E04-Love.And.Rocket.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 4 | PA0001069289 | | 1 | 2 |
| http://hotfile.com/dl/74567120/e142a35/Futurama.S04E05.Leela.Homeworld.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 5 | PA0001069288 | Yes | | 6 |
| http://hotfile.com/dl/85181775/166776c/FUTURAMA.S04E05-Leela_s.Homeworld.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 5 | PA0001069288 | | 1 | 2 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/74567717/88e642f/Futurama.S04E06.Where.the.Buggalo.Roam.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 6 | PA0001076804 | Yes | | 6 |
| http://hotfile.com/dl/85181780/888abe0/FUTURAMA.S04E06-Where.The.Buggalo.Roam.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 6 | PA0001076804 | | 1 | 1 |
| http://hotfile.com/dl/89004129/a3e1b87/FUTURAMA.S04E07.A.Pharaoh.To.Remember.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 7 | PA0001127702 | Yes | 1 | 10 |
| http://hotfile.com/dl/74568312/450e21e/Futurama.S04E07.A.Pharaoh.To.Remember.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 7 | PA0001127702 | Yes | | 5 |
| http://hotfile.com/dl/85181798/8b93e48/FUTURAMA.S04E07.A.Pharaoh.To.Remember.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 7 | PA0001127702 | | 1 | 1 |
| http://hotfile.com/dl/74559004/929b94a/Futurama.S04E08.Godfellas.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 8 | PA0001068719 | Yes | | 6 |
| http://hotfile.com/dl/85181800/52d7ab2/FUTURAMA.S04E08-Godfellas.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 8 | PA0001068719 | | 1 | 1 |
| http://hotfile.com/dl/74559749/2464867/Futurama.S04E09.Future.Stock.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 9 | PA0001069332 | Yes | | 7 |
| http://hotfile.com/dl/85181816/65f6ccd/FUTURAMA.S04E09-Futurestock.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 9 | PA0001069332 | | | 2 |
| http://hotfile.com/dl/89004626/fce3dd0/FUTURAMA.S04E10.A.Leela.Of.Her.Own.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 10 | PA0001078793 | Yes | 1 | 11 |
| http://hotfile.com/dl/74570517/7dac198/Futurama.S04E10.A.Leela.of.Her.Own.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 10 | PA0001078793 | Yes | | 6 |
| http://hotfile.com/dl/52466405/5601def/FUTURAMA.S04E11.30.Iron.Chef.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 11 | PA0001078534 | | 1 | 34 |
| http://hotfile.com/dl/74571081/d94b4c0/Futurama.S04E11.30.Percent.Iron.Chef.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 11 | PA0001078534 | Yes | | 5 |
| http://hotfile.com/dl/89004863/5e33024/FUTURAMA.S04E12.Where.No.Fan.Has.Gone.Before.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 12 | PA0001078604 | Yes | 1 | 13 |
| http://hotfile.com/dl/93851759/1e573e4/412.Futurama-Ep.4x12-Where.No.Fan.Has.Gone.Before.WwW.DDL-iL.NeT.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 12 | PA0001078604 | Yes | | 1 |
| http://hotfile.com/dl/74571645/3f5a316/Futurama.S04E12.Where.No.Fan.Has.Gone.Before.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 12 | PA0001078604 | Yes | | 7 |
| http://hotfile.com/dl/85182054/9c857db/FUTURAMA.S04E12.Where.No.Fan.Has.Gone.Before.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 12 | PA0001078604 | | 1 | 1 |
| http://hotfile.com/dl/74572284/e989804/Futurama.S05E01.The.Crimes.Of.The.Hot.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 1 | PA0001110452 | Yes | | 8 |
| http://hotfile.com/dl/85182060/859bbbe/FUTURAMA.S05E01-Crimes.Of.The.Hot.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 1 | PA0001110452 | | 3 | 3 |
| http://hotfile.com/dl/74572938/20fe0ce/Futurama.S05E02.Jurassic.Bark.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 2 | PA0001110952 | Yes | | 3 |
| http://hotfile.com/dl/85182113/e5818ea/FUTURAMA.S05E02-Jurassic.Bark.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 2 | PA0001110952 | | 2 | 3 |
| http://hotfile.com/dl/74573457/5b639ed/Futurama.S05E03.The.Route.of.All.Evil.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 3 | PA0001110617 | Yes | | 3 |
| http://hotfile.com/dl/85182129/186a496/FUTURAMA.S05E03-The.Route.Of.All.Evil.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 3 | PA0001110617 | | 2 | 5 |
| http://hotfile.com/dl/74574407/0b5811b/Futurama.S05E06.Less.Than.A.Hero.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 6 | PA0001130741 | Yes | | 3 |
| http://hotfile.com/dl/74573858/266e782/Futurama.S05E04.A.Taste.Of.Freedom.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 4 | PA0001110951 | Yes | 1 | 8 |
| http://hotfile.com/dl/74574119/1eed0a8/Futurama.S05E05.Kif.Gets.Knocked.Up.a.Notch.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 5 | PA0001110950 | Yes | | 4 |
| http://hotfile.com/dl/85182146/1994d0b9/FUTURAMA.S05E05-Kif.Gets.Knocked.Up.A.Notch.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 5 | PA0001110950 | | 2 | 2 |
| http://hotfile.com/dl/85182157/2184de/FUTURAMA.S05E06-Less.Than.A.Hero.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 6 | PA0001130741 | | 2 | 3 |
| http://hotfile.com/dl/74574692/4450988a/Futurama.S05E07.Teenage.Mutant.Leelas.Hurdles.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 7 | PA0001127702 | Yes | | 4 |
| http://hotfile.com/dl/85182165/0bfa8e4/FUTURAMA.S05E07-Teenage.Mutant.Leelas.Hurdles.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 7 | PA0001127702 | | 2 | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/74575050/ffb78b2/Futurama.S05E08.The.Why.of.Fry.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 8 | PA0001127704 | Yes | | 3 |
| http://hotfile.com/dl/85182259/963e8bb/FUTURAMA.S05E08-The.Why.Of.Fry.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 8 | PA0001127704 | | 2 | 7 |
| http://hotfile.com/dl/74575266/6097c89/Futurama.S05E09.The.Sting.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 9 | PA0001147890 | Yes | | 5 |
| http://hotfile.com/dl/85182352/a575cbb/FUTURAMA.S05E09-The.Sting.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 9 | PA0001147890 | | 2 | 2 |
| http://hotfile.com/dl/89668540/3494a47/FUTURAMA.S05E10.The.Farnsworth.Parabox.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 10 | PA0001147937 | Yes | 1 | 13 |
| http://hotfile.com/dl/74575529/d249eb9/Futurama.S05E10.The.Farnsworth.Parabox.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 10 | PA0001147937 | | | 3 |
| http://hotfile.com/dl/85182453/50268ee/FUTURAMA.S05E10.The.Farnsworth.Parabox.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 10 | PA0001147937 | | 2 | 5 |
| http://hotfile.com/dl/74575878/da9d085/Futurama.S05E11.Three.Hundred.Big.Boys.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 11 | PA0001147938 | Yes | | 5 |
| http://hotfile.com/dl/85182455/66d3eb2/FUTURAMA.S05E11-Three.Hundred.Big.Boys.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 11 | PA0001147938 | | 2 | 3 |
| http://hotfile.com/dl/74576214/895c338/Futurama.S05E12.Spanish.Fry.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 12 | PA0001156103 | Yes | | 5 |
| http://hotfile.com/dl/85182506/1ac21b6/FUTURAMA.S05E12.Spanish.Fry.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 12 | PA0001156103 | | 2 | 8 |
| http://hotfile.com/dl/74575508/25024af/Futurama.S05E13.Bend.Her.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 13 | PA0001156102 | Yes | | 2 |
| http://hotfile.com/dl/85182516/4138592/FUTURAMA.S05E13-Bend.Her.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 13 | PA0001156102 | | 2 | 3 |
| http://hotfile.com/dl/74576811/d459c16/Futurama.S05E14.Obsoletely.Fabulous.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 14 | PA0001194637 | Yes | | 2 |
| http://hotfile.com/dl/85182522/02443ca/FUTURAMA.S05E14.Obsoletely.Fabulous.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 14 | PA0001194637 | | 2 | 1 |
| http://hotfile.com/dl/74577092/811908c/Futurama.S05E15.Bender.Should.Not.Be.Allowed.on.TV.mp4.html Bender.Should.Not.Be.Allowed.On.TV.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 15 | PA0001148851 | Yes | | 6 |
| http://hotfile.com/dl/85182542/3b49638/FUTURAMA.S05E15-Bender.Should.Not.Be.Allowed.On.TV.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 15 | PA0001148851 | | 3 | 5 |
| http://hotfile.com/dl/74577450/2bda8d2/Futurama.S05E16.The.Devils.Hands.Are.Idle.Playthings.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 16 | PA0001152797 | Yes | | 2 |
| http://hotfile.com/dl/103665020/37ee3a3/Futurama.S07E01.2rcvuzrozeni.DV8T.XviD.CZ-ODY.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 1 | PA0001692898 | | 1 | 9 |
| http://hotfile.com/dl/51104254/7a1cb03/Futurama.6x01.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 1 | PA0001692898 | | 1 | 1547 |
| http://hotfile.com/dl/51104431/d93209D/Futurama.6x02.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 2 | PA0001692910 | | 2 | 1339 |
| http://hotfile.com/dl/94807648/68a0e84/Futurama.602.DVDRip.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 2 | PA0001692910 | Yes | | 12 |
| http://hotfile.com/dl/103766872/2747919/Futurama.S07E03.kruta.aplikace.DV8T.XviD.CZ-ODY.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 3 | PA0001692896 | | 1 | 164 |
| http://hotfile.com/dl/74044063/fb8523a/Futurama.S06E03.WEB-DLRip.UA_ENG.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 3 | PA0001692896 | | 1 | 5 |
| http://hotfile.com/dl/52505525/5433617/Futurama.6x03.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 3 | PA0001692896 | | 2 | 1371 |
| http://hotfile.com/dl/94809850/8aec847/Futurama.603.DVDRip.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 3 | PA0001692896 | Yes | | 13 |
| http://hotfile.com/dl/108606699/4ba9464/Futurama.S07E04.Navrh.Nekonecno.DV8T.XviD.CZ-ODY.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 4 | PA0001692897 | | 2 | 4 |
| http://hotfile.com/dl/53817035/6f40730/Futurama.S06E04.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 4 | PA0001692897 | | 2 | 1326 |
| http://hotfile.com/dl/94811937/ad89f25/Futurama.604.DVDRip.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 4 | PA0001692897 | Yes | | 8 |
| http://hotfile.com/dl/55621285/88cd2a8/Futurama.S06E05.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 5 | PA0001692971 | Yes | 1 | 1384 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/94813888/66fe0a7/Futurama.605.DVDRip.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 5 | PA0001692971 | Yes | | 16 |
| http://hotfile.com/dl/58186935/0bd8992/Futurama.S06E06.by.www.seriesfree.biz.mvvb.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 6 | PA0001692908 | | 2 | 1137 |
| http://hotfile.com/dl/94815951/d001fb7/Futurama.606.DVDRip.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 6 | PA0001692908 | Yes | | 14 |
| http://hotfile.com/dl/94817933/a0da7c/Futurama.607.DVDRip.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 7 | PA0001696816 | Yes | | 13 |
| http://hotfile.com/dl/63339634/41af1a9/Futurama.S06E08.by.www.seriesfree.biz.mvvb.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 8 | PA0001693776 | | 1 | 1091 |
| http://hotfile.com/dl/94819728/33a3974/Futurama.608.DVDRip.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 8 | PA0001693776 | Yes | | 15 |
| http://hotfile.com/dl/63474185/850d510/Futurama.S06E09.by.www.seriesfree.biz.mvvb.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 9 | PA0001696817 | | 1 | 1056 |
| http://hotfile.com/dl/94821470/761bebd/Futurama.609.DVDRip.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 9 | PA0001696817 | Yes | | 13 |
| http://hotfile.com/dl/89009146/e45895c/futurama.s06e10.hdtv.xvid-fqm.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 10 | PA0001697777 | Yes | | 7 |
| http://hotfile.com/dl/64991673/c57d690/Futurama.S06E10.by.www.seriesfree.biz.mvvb.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 10 | PA0001697777 | | 1 | 1233 |
| http://hotfile.com/dl/94823338/d64750c/Futurama.610.DVDRip.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 10 | PA0001697777 | Yes | | 11 |
| http://hotfile.com/dl/66775175/ef46a92/Futurama.S06E11.by.www.seriesfree.biz.mvvb.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 11 | PA0001697783 | | 1 | 1220 |
| http://hotfile.com/dl/66954949/3b12853/Futurama.611.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 11 | PA0001697783 | Yes | | 80 |
| http://hotfile.com/dl/88591013/b55D2a9/Futurama.S06E12.720p.HDTV.x264-IMMERSE_Ref.nc480p.mkv.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 12 | PA0001697779 | Yes | | 1 |
| http://hotfile.com/dl/67566196/a0d4596/Futurama.S06E12.by.www.seriesfree.biz.mvvb.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 12 | PA0001697779 | | 2 | 1368 |
| http://hotfile.com/dl/84800816/7fd0De8/asf-futurama.s06e13-rzrscene.co.uk.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 13 | PA0001713183 | | 2 | 6 |
| http://hotfile.com/dl/85235768/188eeb/Futurama.s06E13.sf.mvvb.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 13 | PA0001713183 | | 2 | 1405 |
| http://hotfile.com/dl/88882079/75c11c/Futurama.S06E13.720p.HDTV.x264-aAF_Ref.nc480p.mkv.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 13 | PA0001713183 | Yes | | 1 |
| http://hotfile.com/dl/123442889/18c6949/Futurama.S06E17.HDTV.XviD-ASAP.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 17 | PA0001746691 | Yes | 3 | 23 |
| http://hotfile.com/dl/124427989/4f9526d/futurama.s06e17.hdtv.xvid.asap.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 17 | PA0001746691 | Yes | 2 | 2 |
| http://hotfile.com/dl/124254313/58b4220/Futurama.S06E18.HDTV.XviD-ASAP.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 18 | PA0001746689 | Yes | 5 | 29 |
| http://hotfile.com/dl/124427024/0a30f78/futurama.s06e18.720p.hdtv.x264-immerse.mkv.html | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 18 | PA0001746689 | Yes | | 2 |
| http://hotfile.com/dl/28513354/8be3c13/Futurama.The.Beast.With.A.Billion.Backs.2008.PL.DVDRip.XviD-B02D00.xbua.avi.html | Twentieth Century Fox Film Corporation | FUTURAMA - THE BEAST WITH A BILLION BACKS | | | PA0001677218; PA0001677223; PA0001677224; PA0001677217 | | 8 | 196 |
| http://hotfile.com/dl/74562086/57e71e/Futurama.2.The.Beast.with.a.Billion.Backs.2008-LoneKerz2.mp4.html | Twentieth Century Fox Film Corporation | FUTURAMA - THE BEAST WITH A BILLION BACKS | | | PA0001677218; PA0001677223; PA0001677224; PA0001677217 | Yes | | 6 |
| http://hotfile.com/dl/77742114/786dba9/Garden.State.2004.DVDRip.XviD.AC3.FLAWL3SS.part01.rar.htm | Twentieth Century Fox Film Corporation | GARDEN STATE | | | PA0001220445 | Yes | | 36 |