YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/54444533/5615f69/The.Glades.S01E01.Pilot.HDTV.avi.html | Twentieth Century Fox Film Corporation | GLADES | 1 | 1 | PA0001693294 | | 2 | 15 |
| http://hotfile.com/dl/56118868/ac5c42a/The.Glades.S01E02.HDTV.avi.html | Twentieth Century Fox Film Corporation | GLADES | 1 | 2 | PA0001693132 | | 2 | 15 |
| http://hotfile.com/dl/57594159/03e700d/The.Glades.S01E03.HDTV.avi.html | Twentieth Century Fox Film Corporation | GLADES | 1 | 3 | PA0001692993 | | 1 | 7 |
| http://hotfile.com/dl/60890500/28cfe9e/the.glades.s01e05.proper.hdtv.xvid-2hd.avi.html | Twentieth Century Fox Film Corporation | GLADES | 1 | 5 | PA0001693686 | Yes | | 22 |
| http://hotfile.com/dl/64008565/6244217/the.glades.s01e07.hdtv.xvid-fqm.rar.html | Twentieth Century Fox Film Corporation | GLADES | 1 | 7 | PA0001697787 | | 1 | 14 |
| http://hotfile.com/dl/67503742/1c5cea2/RestrictedWarez.Net.the.glades.s01e09.hdtv.xvid-fqm.rar.html | Twentieth Century Fox Film Corporation | GLADES | 1 | 9 | PA0001704310 | Yes | | 5 |
| http://hotfile.com/dl/67562556/228af6d/The.Glades.S01E09.Honey.HDTV.XviD-FQM._www.Download-Warez.co.uk.rar.html | Twentieth Century Fox Film Corporation | GLADES | 1 | 9 | PA0001704310 | | 2 | 9 |
| http://hotfile.com/dl/70387809/4b8d752/The.Glades.S01E10.by.www.seriesfree.biz.rmvb.html | Twentieth Century Fox Film Corporation | GLADES | 1 | 10 | PA0001704309 | | 1 | 697 |
| http://hotfile.com/dl/120217638/5c64c441/The.Glades.Season2.EP01_S-Files.rmvb.html | Twentieth Century Fox Film Corporation | GLADES | 2 | 1 | PA0001741021 | | 1 | 14 |
| http://hotfile.com/dl/121764800/998fc8d/The.Glades.Season2.EP03_S-Files.rmvb.html | Twentieth Century Fox Film Corporation | GLADES | 2 | 3 | PA0001747517 | | 1 | 7 |
| http://hotfile.com/dl/122720029/03d9e57/The.Glades.Season2.EP04_S-Files.rmvb.html | Twentieth Century Fox Film Corporation | GLADES | 2 | 4 | PA0001747523 | | 1 | 10 |
| http://hotfile.com/dl/126222664/815ef19/The.Glades.S02E09.480p.HDTV.x264-IMMERSE.mkv.html | Twentieth Century Fox Film Corporation | GLADES | 2 | 9 | PA0001749739 | | 1 | 2 |
| http://hotfile.com/dl/39245411/4f51a37/Glee.1x01.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 1 | PA0001632410 | | 6 | 10313 |
| http://hotfile.com/dl/102681294/1af8871/Glee.S01E02.Showmance.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 3 | PA0001651690 | | 1 | 5 |
| http://hotfile.com/dl/102683739/59cc9f4/Glee.S01E03.Acafelas.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 4 | PA0001651689 | | 1 | 4 |
| http://hotfile.com/dl/102688183/ece7bb0/Glee.S01E04.Preggers.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 5 | PA0001655266 | | 1 | 5 |
| http://hotfile.com/dl/75750081/da455a4/Glee.1x05.Xvid.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 5 | PA0001655266 | | 2 | 28 |
| http://hotfile.com/dl/103259070/9772a6d1/glee-s01e06-xvid.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 7 | PA0001656283 | | 4 | 11 |
| http://hotfile.com/dl/113372403/4219e25/Glee.S01E06.MyEgy.CoM.SmSma.rmvb.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 7 | PA0001656283 | Yes | 1 | 47 |
| http://hotfile.com/dl/75750824/e01791c/Glee.1x07.Xvid.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 7 | PA0001656283 | | 2 | 31 |
| http://hotfile.com/dl/75751216/6300a46/Glee.1x08.Xvid.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 8 | PA0001655961 | | 2 | 32 |
| http://hotfile.com/dl/113376517/7deab7f/Glee.S01E09.MyEgy.CoM.SmSma.rmvb.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 10 | PA0001660475 | | 1 | 39 |
| http://hotfile.com/dl/75751968/f00970/Glee.1x10.Xvid.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 10 | PA0001660475 | | 2 | 31 |
| http://hotfile.com/dl/19869623/6e2ea4c/Glee.S01E10.Ballad.HDTV.XviD-FQM.[VTV].avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 11 | PA0001660474 | Yes | | 51 |
| http://hotfile.com/dl/113376667/9f150eb/Glee.S01E11.MyEgy.CoM.SmSma.rmvb.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 12 | PA0001662592 | | 1 | 86 |
| http://hotfile.com/dl/113376768/2915bb5/Glee.S01E12.MyEgy.CoM.SmSma.rmvb.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 12 | PA0001662592 | | | 48 |
| http://hotfile.com/dl/75753220/31d1b19/Glee.1x13.Xvid.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 13 | PA0001662593 | | 2 | 27 |
| http://hotfile.com/dl/113376877/aa00cf2/Glee.S01E14.MyEgy.CoM.SmSma.rmvb.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 14 | PA0001677846 | | 1 | 48 |
| http://hotfile.com/dl/75753584/1de5301/Glee.1x14.Xvid.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 14 | PA0001677846 | | 2 | 26 |
| http://hotfile.com/dl/106072723/8514302/Glee.S01E14.720p.BluRay.x264-EbP.mkv.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 15 | PA0001680257 | | 5 | 8 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/108865399/71af988/glee.s01e14.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 15 | PA0001680257 | | 4 | 13 |
| http://hotfile.com/dl/75753946/1e71349/Glee.1x15.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 15 | PA0001680257 | | 2 | 27 |
| http://hotfile.com/dl/108864729/9f57a99/glee.s01e15.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 16 | PA0001680259 | | 2 | 11 |
| http://hotfile.com/dl/75754296/3ada3be/Glee.1x16.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 16 | PA0001680259 | | 2 | 25 |
| http://hotfile.com/dl/108866760/ed68f1a/glee.s01e17.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 17 | PA0001680253 | | 4 | 16 |
| http://hotfile.com/dl/113380169/8787460/Glee.S01E17.MyEgy.CoM.SmSma.rmvb.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 18 | PA0001681548 | | 2 | 76 |
| http://hotfile.com/dl/75754703/a6ab9da/Glee.1x17.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 18 | PA0001681548 | | 2 | 21 |
| http://hotfile.com/dl/113381608/1294073/Glee.S01E18.MyEgy.CoM.SmSma.rmvb.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 19 | PA0001681551 | | 1 | 41 |
| http://hotfile.com/dl/113382191/4d29877/Glee.S01E19.MyEgy.CoM.SmSma.rmvb.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 20 | PA0001685920 | | 2 | 43 |
| http://hotfile.com/dl/75755781/a30d31a/Glee.1x20.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 20 | PA0001685920 | | 3 | 28 |
| http://hotfile.com/dl/75756164/71b29a5/Glee.1x21.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 21 | PA0001686681 | | 3 | 31 |
| http://hotfile.com/dl/47218164/c93c33b/Glee.S01E22.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 22 | PA0001683995 | | | 48 |
| http://hotfile.com/dl/75756582/326c0af/Glee.1x22.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | GLEE | 1 | 22 | PA0001683995 | Yes | 3 | 31 |
| http://hotfile.com/dl/98029261/1465595/Glee.S02E03.DVDRip.XviD-REWARD.avi.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 3 | PA0001704361 | Yes | | 27 |
| http://hotfile.com/dl/74125527/9zc076/glee.203.hdtv-lol.3gp.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 3 | PA0001704361 | | 9 | 234 |
| http://hotfile.com/dl/98037885/de0d5d5/Glee.S02E04.DVDRip.XviD-REWARD.avi.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 4 | PA0001704366 | Yes | | 20 |
| http://hotfile.com/dl/75651452/7046674/Glee.S02E04.HDTV.rmvb.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 4 | PA0001704366 | | 1 | 260 |
| http://hotfile.com/dl/11622297/abe2a43/Glee.S02E06.MyEgy.CoM.SmSma.rmvb.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 6 | PA0001709296 | | 1 | 52 |
| http://hotfile.com/dl/81582968/53b21ec/Glee.S02E06.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 6 | PA0001709296 | Yes | | 11 |
| http://hotfile.com/dl/99066169/d718028/Glee.s02e07.zip.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 7 | PA0001713205 | | 1 | 2 |
| http://hotfile.com/dl/84618419/6e61e65/Glee.S02E08.720p.HDTV.X264-DIMENSION.mkv.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 8 | PA0001713207 | | 2 | 37 |
| http://hotfile.com/dl/113624593/1804dcc/Glee.S02E09.MyEgy.CoM.SmSma.rmvb.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 9 | PA0001713202 | | 1 | 29 |
| http://hotfile.com/dl/100471834/3ad2683/Glee.S02E10.DVDRip.XviD-REWARD.avi.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 10 | PA0001716988 | Yes | | 43 |
| http://hotfile.com/dl/102694430/f556c57/Glee.S02E11.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 11 | PA0001720128 | Yes | 1 | 2 |
| http://hotfile.com/dl/103221492/c6d9169/glee.212.hdtv-lol.avi.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 12 | PA0001720126 | Yes | | 28 |
| http://hotfile.com/dl/104241109/ef4c8a3/Glee.02.12.FBG.mkv.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 12 | PA0001720126 | Yes | 2 | 7 |
| http://hotfile.com/dl/113630319/3abe5ad/Glee.S02E12.MyEgy.CoM.SmSma.rmvb.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 12 | PA0001720126 | | 2 | 37 |
| http://hotfile.com/dl/108560084/567dc14/Glee.S02E12.720p.HDTV.X264-DIMENSION.zip.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 12 | PA0001720126 | | 3 | 7 |
| http://hotfile.com/dl/105610128/f41e2fb/Glee.S02E13..rmvb.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 13 | PA0001723454 | | 2 | 2346 |
| http://hotfile.com/dl/105182640/648310d/Glee.S02E13.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 13 | PA0001723454 | Yes | | 44 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/107355272/888bae82/Glee.S02E14.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 14 | PA0001726522 | | 1 | 9 |
| http://hotfile.com/dl/109387786/1858a1d/Glee.S02E15.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 15 | PA0001725778 | | 577 | 1322 |
| http://hotfile.com/dl/110445063/06ed5f6/Glee.S02E16.avi.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 16 | PA0001730915 | | 31 | 48 |
| http://hotfile.com/dl/110509233/6a3c4b0/Glee.S02E16.HDTV.XviD-LOL.zip.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 16 | PA0001730915 | | 1 | 17 |
| http://hotfile.com/dl/110615921/968dd5b/Glee.S02E16.HDTV.XviD-LOL-Hyperion.rar.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 16 | PA0001730915 | Yes | 7 | 89 |
| http://hotfile.com/dl/110475555/9610f0/Glee.S02E16.HDTV.XviD-LOL.zip.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 16 | PA0001730915 | | 7 | 999 |
| http://hotfile.com/dl/110625795/8430239/Glee.S02E16_Downtouds.com.zip.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 16 | PA0001730915 | | 7 | 1006 |
| http://hotfile.com/dl/117421599/1d1d9a8/%5bVWarlug.org%56(Glee.S02E20.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 20 | PA0001736257 | Yes | 1 | 2 |
| http://hotfile.com/dl/117839203/6210237/Glee.S02E20.vectorseries.net.Lee.320x240.3gp.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 20 | PA0001736257 | | 1 | 27 |
| http://hotfile.com/dl/118248224/2be1b86/Glee.S02E21.FullSeries.info.mvb.html | Twentieth Century Fox Film Corporation | GLEE | 2 | 21 | PA0001736269 | Yes | 1 | 55 |
| http://hotfile.com/dl/109365280/d49a221/Gullivers.Travels.2010.BluRay.1080p.DTS.x264-CHD.part01.rar.html | Twentieth Century Fox Film Corporation | GULLIVERS TRAVELS | | | PA0001712187 | | 3 | 2 |
| http://hotfile.com/dl/109659854/b0d8968/Gullivers.Travels.2010.BluRay.720p.DTS.x264-CHD.part01.rar.html | Twentieth Century Fox Film Corporation | GULLIVER'S TRAVELS | | | PA0001712187 | | 3 | 3 |
| http://hotfile.com/dl/98300441/25cd860/The.Happening.2008.1080P.DUAL.BluRay.x264-DTS.CnrHD-HDA.part01.rar.html | Twentieth Century Fox Film Corporation | HAPPENING | | | PA0001597862 | | 1 | 1 |
| http://hotfile.com/dl/98300849/67ed528/The.Happening.2008.720P.DUAL.BluRay.x264.DTS.WiKi-HDA.part01.rar.html | Twentieth Century Fox Film Corporation | HAPPENING | | | PA0001597862 | | 1 | 6 |
| http://hotfile.com/dl/98446223/b1ceza7/The.Happening.2008.720P.DUAL.BluRay.x264.DTS.WiKi-HDA.part03.rar.html | Twentieth Century Fox Film Corporation | HAPPENING | | | PA0001597862 | | 1 | 12 |
| http://hotfile.com/dl/111370185/4c4c8a/Hitman.2007.DvdRip.EgyUp.CoM.Fd86.mvb.html | Twentieth Century Fox Film Corporation | HITMAN | | | PA0001589780 | | 2 | 227 |
| http://hotfile.com/dl/40142a4/ec42be2/Hitman.2007.720p.BluRay.Lektor.PL.x264-WkS.part01.rar.html | Twentieth Century Fox Film Corporation | HITMAN | | | PA0001589780 | | 1 | 88 |
| http://hotfile.com/dl/113180920/66b0415/ASD.Horton.Hears.A.Who.2008.BluRayRip.XviD.By.Mr.BoKa.r.mvb.html | Twentieth Century Fox Film Corporation | HORTON HEARS A WHO | | | PA0500593536 | Yes | 5 | 399 |
| http://hotfile.com/dl/74134933/8983298/How.I.Met.Your.Mother.S01E01.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 1 | PA0001260421 | Yes | | 3 |
| http://hotfile.com/dl/95871745/a27cfe/Myfgy.Com.How.I.Met.Your.Mother.S01E01.mvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 1 | PA0001260421 | | 6 | 421 |
| http://hotfile.com/dl/74136543/13d4116/How.I.Met.Your.Mother.S01E02.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 2 | PA0001260336 | Yes | | 3 |
| http://hotfile.com/dl/96871725/6be2d1b/MyEgy.Com.How.I.Met.Your.Mother.S01E02.mvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 2 | PA0001260336 | | | 71 |
| http://hotfile.com/dl/85037038/2163e68/How.I.Met.Your.Mother.1.Met.Your.Mother.s1.e03.Rus._Kurioj-Bambey_Ru_.3gp.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 3 | PA0001260420 | | 1 | 7 |
| http://hotfile.com/dl/8080013/2160442/How..Met.Your.Mother.s1.e03.Rus._Kurioj | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 3 | PA0001260420 | | 1 | 67 |
| http://hotfile.com/dl/44737391/c55e8ab/How.I.Met.Your.Mother.S01E04.DVDRip.XviD.Dual-BornFree_mpeg4.mp4.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 4 | PA0001260321 | | 2 | 54 |
| http://hotfile.com/dl/74140839/bf32b01/How.I.Met.Your.Mother.S01E04.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 4 | PA0001260321 | Yes | 1 | 4 |
| http://hotfile.com/dl/108003156/487e682/How.I.Met.Your.Mother.1x05.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 5 | PA0001303759 | | 1 | 1 |
| http://hotfile.com/dl/108003525/ebc76a1/How.I.Met.Your.Mother.1x06.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 6 | PA0001303753 | | 1 | 1 |
| http://hotfile.com/dl/74162596/4420269/How.I.Met.Your.Mother.S01E06.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 6 | PA0001303753 | Yes | | 1 |
| http://hotfile.com/dl/108004278/33d67db/How.I.Met.Your.Mother.1x08.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 8 | PA0001303786 | | 1 | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/74162862/e76156f/How.I.Met.Your.Mother.S01E08.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 8 | PA0001303786 | | | 3 |
| http://hotfile.com/dl/74162963/b9a99bb/How.I.Met.Your.Mother.S01E09.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 9 | PA0001303788 | | 1 | 1 |
| http://hotfile.com/dl/74373604/0dbb318/How.I.Met.Your.Mother.S01E10.DVDRip.XviD-Dual-BonFree.mpeg4.mp4.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 10 | PA0001303788 | Yes | | 2 |
| http://hotfile.com/dl/28032956/1310ca6/How.I.Met.Your.Mother.S01E11.DVDRip.XviD.Dual-BonFree.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 11 | PA0001303787 | | 1 | 46 |
| http://hotfile.com/dl/46575675/9fd1c76/How.I.Met.Your.Mother.S01E11.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 11 | PA0001259206 | | 2 | 497 |
| http://hotfile.com/dl/74163252/746a2f7/how.I.Met.Your.Mother.S01E11.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 11 | PA0001259206 | | 2 | 80 |
| http://hotfile.com/dl/18219265/14dfeac/SV3R.COM-How.I.Met.Your.Mother.S01.EP14.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 14 | PA0001260272 | Yes | 1 | 2 |
| http://hotfile.com/dl/95508/d43f181/how.i.met.your.mother.s01e14.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 14 | PA0001260272 | | 13 | 432 |
| http://hotfile.com/dl/74163737/f42f839/How.I.Met.Your.Mother.S01E14.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 14 | PA0001260272 | Yes | | 2 |
| http://hotfile.com/dl/87073041/1e7e65f/How.I.Met.Your.Mother.S01E14.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 14 | PA0001260272 | | 12 | 31 |
| http://hotfile.com/dl/18219308/a6991fc/SV3R.COM-How.I.Met.Your.Mother.S01.EP15.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 15 | PA0001260273 | | 1 | 306 |
| http://hotfile.com/dl/18219307/019595d/SV3R.COM-How.I.Met.Your.Mother.S01.EP16.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 16 | PA0001313278 | | 1 | 214 |
| http://hotfile.com/dl/69679979/c4b4287/how.i.met.your.mother.s01e16.hdtv-asr.mkv.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 16 | PA0001313278 | | 1 | 6 |
| http://hotfile.com/dl/18219316/0028e7d/SV3R.COM-How.I.Met.Your.Mother.S01.EP17.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 17 | PA0001313281 | Yes | 1 | 154 |
| http://hotfile.com/dl/10800829/6e628af/How.I.Met.Your.Mother.1x18.XviDaxd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 18 | PA0001319429 | | 1 | 1 |
| http://hotfile.com/dl/74890030/7231dea/How.I.Met.Your.Mother.S01E18.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 18 | PA0001319429 | | 4 | 66 |
| http://hotfile.com/dl/10800390/a61b939/How.I.Met.Your.Mother.1x19.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 19 | PA0001320195 | | 1 | 1 |
| http://hotfile.com/dl/10800870/a61b939/How.I.Met.Your.Mother.1x20.XviDaxd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 20 | PA0001319401 | | 1 | 1 |
| http://hotfile.com/dl/74173044/3ae48ad/How.I.Met.Your.Mother.S01E20.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 20 | PA0001319401 | Yes | | 3 |
| http://hotfile.com/dl/96872066/f3048db/MyEgy.Com-How.I.Met.Your.Mother.S01E21.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 21 | PA0001316988 | | 1 | 28 |
| http://hotfile.com/dl/45053308/bc94088/How.I.Met.Your.Mother.S01E22.DVDRip.XviD.Dual-BonFree.mpeg4.mp4.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 22 | PA0001260566 | | 2 | 31 |
| http://hotfile.com/dl/74176660/43a392e/How.I.Met.Your.Mother.S01E22.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 22 | PA0001260566 | Yes | | 1 |
| http://hotfile.com/dl/18936002/1896606/SV3R.COM-How.I.Met.Your.Mother.S02.EP01.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 1 | PA0001289028 | Yes | 1 | 42 |
| http://hotfile.com/dl/18936514/5e6d362/SV3R.COM-How.I.Met.Your.Mother.S02.EP02.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 2 | PA0001346934 | Yes | 1 | 50 |
| http://hotfile.com/dl/46577254/a898d0d/How.I.Met.Your.Mother.S02E02.DVDRip.XviD-WAT.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 2 | PA0001346934 | | 2 | 81 |
| http://hotfile.com/dl/10801095/16d5a52/How.I.Met.Your.Mother.2x03.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 3 | PA0001315097 | | 1 | 1 |
| http://hotfile.com/dl/10682088/9ddcee5/www.proloot.org_how.i.met.your.mother.s02e04.dvdrip.xvid.wat.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 4 | PA0001342216 | | 3 | 4 |
| http://hotfile.com/dl/18936684/d755feb/SV3R.COM-How.I.Met.Your.Mother.S02.EP04.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 4 | PA0001342216 | Yes | 1 | 33 |
| http://hotfile.com/dl/10801866/5452240/How.I.Met.Your.Mother.2x05.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 5 | PA0001261591 | | 1 | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/46578474/23e7e1d/How.I.Met.Your.Mother.S02E05.DVDRip.XviD-WAT.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 5 | PA0001261591 | | 5 | 212 |
| http://hotfile.com/dl/18936950/6ee2a33/SV3R.COM-How.I.Met.Your.Mother.S02.EP06.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 6 | PA0001353720 | | 1 | 43 |
| http://hotfile.com/dl/74176488/6063324/How.I.Met.Your.Mother.S02E06.DVDRip.XviD-WAT.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 6 | PA0001353720 | Yes | | 1 |
| http://hotfile.com/dl/108012474/72d9101/How.I.Met.Your.Mother.2x07.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 7 | PA0001289027 | Yes | | 1 |
| http://hotfile.com/dl/28272327/8a7d5ca/How.I.Met.Your.Mother.S02E07.DVDRip.XviD.Dual-Bonfree.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 7 | PA0001289027 | | 1 | 438 |
| http://hotfile.com/dl/74177265/b2b4af6/How.I.Met.Your.Mother.S02E07.DVDRip.XviD-WAT.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 7 | PA0001289027 | Yes | | 1 |
| http://hotfile.com/dl/108012779/b1bfc74/How.I.Met.Your.Mother.2x08.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 8 | PA0001350390 | | 1 | 1 |
| http://hotfile.com/dl/108013029/7260a92/How.I.Met.Your.Mother.2x09.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 9 | PA0001350381 | | 1 | 1 |
| http://hotfile.com/dl/7048404/bebc6a5/how.i.met.your.mother.210.hdtv-lol.VTV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 10 | PA0001350388 | | 3 | 116 |
| http://hotfile.com/dl/108013284/1f68d8e/How.I.Met.Your.Mother.2x10.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 10 | PA0001350388 | | 1 | 2 |
| http://hotfile.com/dl/108013596/1ea2aa5/How.I.Met.Your.Mother.2x11.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 11 | PA0001328964 | | 1 | 1 |
| http://hotfile.com/dl/18937719/6642c14/SV3R.COM-How.I.Met.Your.Mother.S02.EP12.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 12 | PA0001325189 | Yes | | 24 |
| http://hotfile.com/dl/108014098/67989c6/How.I.Met.Your.Mother.2x13.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 13 | PA0001325287 | | 1 | 1 |
| http://hotfile.com/dl/108014392/103272i9/How.I.Met.Your.Mother.2x14.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 14 | PA0001365250 | | 1 | 1 |
| http://hotfile.com/dl/74179960/2e93e39/How.I.Met.Your.Mother.S02E14.DVDRip.XviD-WAT.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 14 | PA0001365250 | Yes | | 3 |
| http://hotfile.com/dl/108014706/c5d5c83/How.I.Met.Your.Mother.2x15.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 15 | PA0001365256 | Yes | | 1 |
| http://hotfile.com/dl/74181317/1c8173b/How.I.Met.Your.Mother.S02E16.DVDRip.XviD-WAT.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 16 | PA0001342438 | Yes | | 2 |
| http://hotfile.com/dl/108015518/082a43/How.I.Met.Your.Mother.2x17.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 17 | PA0001369494 | | 1 | 1 |
| http://hotfile.com/dl/74182040/1e1fc2a/How.I.Met.Your.Mother.S02E17.DVDRip.XviD-WAT.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 17 | PA0001369494 | Yes | | 2 |
| http://hotfile.com/dl/71285467/457d148/Sundain-How.I.Met.Your.Mother.S02E18.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 18 | PA0001342407 | Yes | | 2 |
| http://hotfile.com/dl/88146207/da83435/How.I.Met.Your.Mother.S02E18.DVDRip.XviD-WAT.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 18 | PA0001342407 | | 8 | 16 |
| http://hotfile.com/dl/108015725/7d4e462/How.I.Met.Your.Mother.2x18.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 18 | PA0001342407 | | | 2 |
| http://hotfile.com/dl/108016108/4d6e9fd/How.I.Met.Your.Mother.2x19.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 19 | PA0001342434 | | 1 | 2 |
| http://hotfile.com/dl/74182724/3024e4/How.I.Met.Your.Mother.S02E19.DVDRip.XviD-WAT.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 19 | PA0001342434 | Yes | | 2 |
| http://hotfile.com/dl/108016407/1a8a34/How.I.Met.Your.Mother.2x20.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 20 | PA0001374938 | | | 1 |
| http://hotfile.com/dl/74171170/e6f0cd8/How.I.Met.Your.Mother.S02E20.DVDRip.XviD-WAT.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 20 | PA0001374938 | Yes | | 1 |
| http://hotfile.com/dl/108016866/d87d34/How.I.Met.Your.Mother.2x21.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 21 | PA0001354636 | | 1 | 1 |
| http://hotfile.com/dl/108017206/3bbe0c/How.I.Met.Your.Mother.2x22.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 22 | PA0001354635 | | 1 | 1 |
| http://hotfile.com/dl/71271980/5415f71/How.I.Met.Your.Mother.S02E22.DVDRip.XviD-WAT.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 22 | PA0001354635 | Yes | | 2 |
| http://hotfile.com/dl/108017429/2be3931/How.I.Met.Your.Mother.3x01.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 1 | PA0001598504 | | 1 | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/44632053/d1375c9/5y3R.COM-How.I.Met.Your.Mother-S03E02.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 2 | PA0001598503 | | 1 | 25 |
| http://hotfile.com/dl/103699544/ffd9712/How.I.Met.Your.Mother-S03E02.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 2 | PA0001598503 | Yes | | 1 |
| http://hotfile.com/dl/108018731/2ce59a8/How.I.Met.Your.Mother.3x03.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 3 | PA0001598117 | | 1 | 1 |
| http://hotfile.com/dl/74138352/4d6f0dd/How.I.Met.Your.Mother.S03E03.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 3 | PA0001598117 | Yes | | 1 |
| http://hotfile.com/dl/108019061/6004e59/How.I.Met.Your.Mother.3x04.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 4 | PA0001599059 | | 1 | 1 |
| http://hotfile.com/dl/46579227/6f62691/how.i.met.your.mother.s03e04.dvdrip.xvid-orpheus.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 4 | PA0001599059 | Yes | 2 | 66 |
| http://hotfile.com/dl/74140288/042374/How.I.Met.Your.Mother.S03E04.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 4 | PA0001599059 | | | 2 |
| http://hotfile.com/dl/108019317/c6b122/How.I.Met.Your.Mother.3x05.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 5 | PA0001599058 | | 1 | 1 |
| http://hotfile.com/dl/74179432/3cc5643/How.I.Met.Your.Mother.S03E05.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 5 | PA0001599058 | Yes | 2 | 2 |
| http://hotfile.com/dl/108019571/007e327/How.I.Met.Your.Mother.3x06.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 6 | PA0001600629 | | 1 | 1 |
| http://hotfile.com/dl/74179651/a17e9b7/How.I.Met.Your.Mother.S03E06.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 6 | PA0001600629 | Yes | 1 | 1 |
| http://hotfile.com/dl/28334750/049ec88/How.I.Met.Your.Mother.S03E07.DVDRip.XviD-Dual-BornFree.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 7 | PA0001605609 | | 2 | 388 |
| http://hotfile.com/dl/74179903/79b055c/How.I.Met.Your.Mother.S03E07.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 7 | PA0001605609 | Yes | | 2 |
| http://hotfile.com/dl/108020070/b0d34b4/How.I.Met.Your.Mother.3x08.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 8 | PA0001605619 | | 1 | 1 |
| http://hotfile.com/dl/22430254/89a2c4c/How.I.Met.Your.Mother.S03E08.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 8 | PA0001605619 | | 1 | 42 |
| http://hotfile.com/dl/108020387/d9bc3b1/How.I.Met.Your.Mother.3x09.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 9 | PA0001605624 | | 1 | 1 |
| http://hotfile.com/dl/46580104/ab994aa/how.i.met.your.mother.s03e09.dvdrip.xvid-orpheus.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 9 | PA0001605624 | | 1 | 81 |
| http://hotfile.com/dl/74181065/5c85f9a/How.I.Met.Your.Mother.S03E09.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 9 | PA0001605624 | Yes | | 1 |
| http://hotfile.com/dl/108020628/483f95e6/How.I.Met.Your.Mother.3x10.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 10 | PA0001605622 | | 1 | 2 |
| http://hotfile.com/dl/44635205/f896337/5y3R.COM-How.I.Met.Your.Mother-S03E10.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 10 | PA0001605622 | | 1 | 17 |
| http://hotfile.com/dl/74181914/9e7656/How.I.Met.Your.Mother.S03E10.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 10 | PA0001605622 | Yes | | 2 |
| http://hotfile.com/dl/108020850/54e6619/How.I.Met.Your.Mother.3x11.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 11 | PA0001604575 | | 1 | 1 |
| http://hotfile.com/dl/11050765/f4e81b0/How.I.Met.Your.Mother.S03E12.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 12 | PA0001619003 | | 2 | 105 |
| http://hotfile.com/dl/71509456/2ea0854/SunAlain.How.I.Met.Your.Mother.s03e12.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 12 | PA0001619003 | Yes | | 2 |
| http://hotfile.com/dl/108021083/563e225/How.I.Met.Your.Mother.3x12.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 12 | PA0001619003 | | 1 | 1 |
| http://hotfile.com/dl/44710421/ae819ba/how.i.met.your.mother.s03e12.dvdrip.xvid-orpheus.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 12 | PA0001619003 | | 1 | 84 |
| http://hotfile.com/dl/108021292/c645ea4/How.I.Met.Your.Mother.3x13.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 13 | PA0001601190 | | 1 | 1 |
| http://hotfile.com/dl/46580896/03f7469/how.i.met.your.mother.s03e13.dvdrip.xvid-orpheus.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 13 | PA0001601190 | | 1 | 60 |
| http://hotfile.com/dl/108021507/150bbad/How.I.Met.Your.Mother.3x14.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 14 | PA0001598611 | | 1 | 1 |
| http://hotfile.com/dl/106118285/b4be843/How.I.Met.Your.Mother-S03E15.DVDRip.XviD.HebSubbed-iDown.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 15 | PA0001601199 | | 1 | 81 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/108021745/580e217/How.I.Met.Your.Mother.3x15.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 15 | PA0001601199 | | 1 | 1 |
| http://hotfile.com/dl/44912094/72ba945/how.i.met.your.mother.s03e15.dvdrip.xvid-orpheus.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 15 | PA0001601199 | Yes | | 86 |
| http://hotfile.com/dl/74183518/ff3e234/How.I.Met.Your.Mother.S03E15.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 15 | PA0001601199 | | | 1 |
| http://hotfile.com/dl/108022015/dc5de05/How.I.Met.Your.Mother.3x16.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 16 | PA0001602581 | | 1 | 1 |
| http://hotfile.com/dl/74183812/7be1413/How.i.Met.Your.Mother.S03E16.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 16 | PA0001602581 | Yes | | 1 |
| http://hotfile.com/dl/108022217/d795c30/How.I.Met.Your.Mother.3x17.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 17 | PA0001635375 | | 1 | 1 |
| http://hotfile.com/dl/46581789/8f67588/how.i.met.your.mother.s03e17.dvdrip.xvid-orpheus.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 17 | PA0001635375 | | 1 | 59 |
| http://hotfile.com/dl/74184133/bc582e4/How.i.Met.Your.Mother.S03E17.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 17 | PA0001635375 | Yes | | 2 |
| http://hotfile.com/dl/108022500/2ffe673/How.I.Met.Your.Mother.3x18.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 18 | PA0001635374 | | 1 | 1 |
| http://hotfile.com/dl/74184405/300f46d/How.i.Met.Your.Mother.S03E18.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 18 | PA0001635374 | Yes | | 2 |
| http://hotfile.com/dl/108022784/94da185/How.i.Met.Your.Mother.3x19.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 19 | PA0001635373 | | 1 | 1 |
| http://hotfile.com/dl/74184678/51cbc19/How.i.Met.Your.Mother.S03E19.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 19 | PA0001635373 | | 1 | 2 |
| http://hotfile.com/dl/108023007/7441300/How.I.Met.Your.Mother.3x20.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 20 | PA0001602536 | | 1 | 1 |
| http://hotfile.com/dl/74184982/5535515/How.i.Met.Your.Mother.S03E20.DVDRip.XviD-FoV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 20 | PA0001602536 | Yes | | 2 |
| http://hotfile.com/dl/108023235/fdea40d/How.I.Met.Your.Mother.4x01.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 1 | PA0001635758 | | 1 | 2 |
| http://hotfile.com/dl/108023405/50ba244/How.I.Met.Your.Mother.4x02.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 2 | PA0001610314 | | 1 | 3 |
| http://hotfile.com/dl/72900097/02d0ee0/How.I.Met.Your.Mother.S04E03.HDTV.XviD-LOL[VTV].avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 3 | PA0001616664 | | 1 | 110 |
| http://hotfile.com/dl/108023556/8d5db19/How.i.Met.Your.Mother.4x03.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 3 | PA0001616664 | | 1 | 1 |
| http://hotfile.com/dl/74138689/1a6e5f/How.i.Met.Your.Mother.S04E03.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 3 | PA0001616664 | Yes | | 2 |
| http://hotfile.com/dl/108023774/32154d6/How.I.Met.Your.Mother.4x04.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 4 | PA0001614740 | | 1 | 1 |
| http://hotfile.com/dl/74141756/0c4a4dc/How.i.Met.Your.Mother.S04E04.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 4 | PA0001614740 | Yes | | 2 |
| http://hotfile.com/dl/43081157/06b1955/How.i.Met.Your.Mother.S04E05.HDTV.XviD-FDS.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 5 | PA0001614773 | | 1 | 50 |
| http://hotfile.com/dl/74255287/2185c86/How.i.Met.Your.Mother.S04E05.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 5 | PA0001614773 | Yes | | 2 |
| http://hotfile.com/dl/106208960/3302ce6/How..i.Met.Your.Mother.S04E06.DVDRip.XviD.Custom.Hebsub bed-Down.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 6 | PA0001617594 | | 2 | 51 |
| http://hotfile.com/dl/108024118/25ca442/How.i.Met.Your.Mother.4x06.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 6 | PA0001617594 | | 1 | 1 |
| http://hotfile.com/dl/74255485/49dc29e/How.i.Met.Your.Mother.S04E06.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 6 | PA0001617594 | Yes | | 2 |
| http://hotfile.com/dl/11298409/781e759/How.i.Met.Your.Mother.S04E07.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 7 | PA0001620504 | | 1 | 119 |
| http://hotfile.com/dl/108024317/de404ce/How.i.Met.Your.Mother.S04E07.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 7 | PA0001620504 | | 1 | 1 |
| http://hotfile.com/dl/74255726/1596588/How.i.Met.Your.Mother.S04E07.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 7 | PA0001620504 | Yes | | 5 |
| http://hotfile.com/dl/108024496/93a529c/How.i.Met.Your.Mother.4x08.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 8 | PA0001620497 | | 1 | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/74256120/12d8b0d/How.I.Met.Your.Mother.S04E08.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 8 | PA0001620497 | Yes | | 2 |
| http://hotfile.com/dl/108024652/6ec5b5e/How.I.Met.Your.Mother.4x09.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 9 | PA0001621355 | | 1 | 1 |
| http://hotfile.com/dl/74256476/367e2c5/How.I.Met.Your.Mother.S04E09.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 9 | PA0001621355 | Yes | | 3 |
| http://hotfile.com/dl/108024820/7b880ec/How.I.Met.Your.Mother.4x10.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 10 | PA0001620506 | | 1 | 2 |
| http://hotfile.com/dl/74256883/ebd85dc/How.I.Met.Your.Mother.S04E10.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 10 | PA0001620506 | Yes | | 4 |
| http://hotfile.com/dl/9459759/8036fe6/how.i.met.your.mother.s04e11.hdtv-lol.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 11 | PA0001620512 | | 1 | 74 |
| http://hotfile.com/dl/74257040/53e956b/How.I.Met.Your.Mother.S04E11.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 11 | PA0001620512 | Yes | | 3 |
| http://hotfile.com/dl/108025181/446b728/How.I.Met.Your.Mother.4x12.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 12 | PA0001624239 | | 2 | 1 |
| http://hotfile.com/dl/4975998/ac1b2d6/How.I.Met.Your.Mother.S04E12.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 12 | PA0001624239 | | 2 | 56 |
| http://hotfile.com/dl/74257272/3d7c8f0/How.I.Met.Your.Mother.S04E12.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 12 | PA0001624239 | Yes | | 3 |
| http://hotfile.com/dl/74257436/4090d89/How.I.Met.Your.Mother.S04E13.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 13 | PA0001676009 | Yes | | 3 |
| http://hotfile.com/dl/106297223/6734ddd/How.I.Met.Your.Mother.S04E14.DVDRip.XviD-Custom.Hebsubbed-Down.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 14 | PA0001626756 | | 4 | 50 |
| http://hotfile.com/dl/74255307/e85486a/How.I.Met.Your.Mother.S04E14.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 14 | PA0001676756 | Yes | | 3 |
| http://hotfile.com/dl/74255575/a28632d/How.I.Met.Your.Mother.S04E15.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 15 | PA0001629154 | Yes | | 2 |
| http://hotfile.com/dl/74255822/cad3412/How.I.Met.Your.Mother.S04E16.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 16 | PA0001679804 | Yes | | 1 |
| http://hotfile.com/dl/74256254/6267bad/How.I.Met.Your.Mother.S04E17.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 17 | PA0001679694 | Yes | | 2 |
| http://hotfile.com/dl/74256619/01c3154/How.I.Met.Your.Mother.S04E18.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 18 | PA0001679047 | Yes | | 5 |
| http://hotfile.com/dl/74256877/1e54b1/How.I.Met.Your.Mother.S04E19.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 19 | PA0001629390 | Yes | | 4 |
| http://hotfile.com/dl/74257155/d472d43/How.I.Met.Your.Mother.S04E20.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 20 | PA0001631432 | Yes | | 3 |
| http://hotfile.com/dl/74257378/c695a2e/How.I.Met.Your.Mother.S04E21.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 21 | PA0001632419 | Yes | | 3 |
| http://hotfile.com/dl/74257463/d4b47c0/How.I.Met.Your.Mother.S04E22.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 22 | PA0001632423 | Yes | | 3 |
| http://hotfile.com/dl/74257575/0f2b754/How.I.Met.Your.Mother.S04E23.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 23 | PA0001632420 | Yes | | 1 |
| http://hotfile.com/dl/74257545/18e9716/How.I.Met.Your.Mother.S04E24.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 24 | PA0001632422 | Yes | | 2 |
| http://hotfile.com/dl/11299583/72ffb09/How.I.Met.Your.Mother.S04E24.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 24 | PA0001632422 | | 3 | 141 |
| http://hotfile.com/dl/108027065/b7088a5/How.I.Met.Your.Mother.4x24.XviDasd.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 24 | PA0001632422 | | 1 | 1 |
| http://hotfile.com/dl/132127222/c63b265/How.I.Met.Your.Mother.S05E01.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 1 | PA0001655268 | | 4 | 119 |
| http://hotfile.com/dl/23053580/15c49f7/How.I.Met.Your.Mother.S05E01.HDTV.XviD-NoTV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 1 | PA0001655268 | | 1 | 89 |
| http://hotfile.com/dl/107098180/afc7dd7/How.I.Met.Your.Mother.5x01.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 1 | PA0001655268 | Yes | | 1 |
| http://hotfile.com/dl/78018384/242d4fe/How.I.Met.Your.Mother.5x02.XviD-asd.Wkleech.com.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 2 | PA0001655264 | | 2 | 2 |
| http://hotfile.com/dl/107098254/4d8ef73/How.I.Met.Your.Mother.5x02.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 2 | PA0001655264 | Yes | | 4 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/14279474/e7f6372/How.I.Met.your.Mother.S05E03.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 3 | PA0001656146 | | 1 | 59 |
| http://hotfile.com/dl/74138135/3abb29d/How.I.Met.Your.Mother.S05E03.DVDRip.XviD-SAINTS.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 3 | PA0001656146 | | | 3 |
| http://hotfile.com/dl/78022560/3705266/How.I.Met.Your.Mother.5x04.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 4 | PA0001656215 | | 1 | 1 |
| http://hotfile.com/dl/74140205/9d70274/How.I.Met.Your.Mother.S05E04.DVDRip.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 4 | PA0001656215 | | | 3 |
| http://hotfile.com/dl/78026847/a9a7c16/How.I.Met.Your.Mother.5x05.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 5 | PA0001655860 | | 1 | 1 |
| http://hotfile.com/dl/107098425/840433d/How.I.Met.Your.Mother.5x05.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 5 | PA0001655860 | Yes | | 2 |
| http://hotfile.com/dl/15561746/42dd3a1/How.I.Met.your.Mother.5x06.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 6 | PA0001655866 | | 1 | 48 |
| http://hotfile.com/dl/21350659/8451f41/How.I.Met.Your.Mother.S05E06.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 6 | PA0001655866 | | 4 | 86 |
| http://hotfile.com/dl/46177765/29c1f0c/How.I.Met.Your.Mother.S05E06.HDTV.XviD-FEVER.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 6 | PA0001655866 | | 8 | 92 |
| http://hotfile.com/dl/107098486/5b1b4d6/How.I.Met.Your.Mother.5x06.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 6 | PA0001655866 | Yes | | 1 |
| http://hotfile.com/dl/74186664/a167e8e/How.I.Met.Your.Mother.S05E07.DVDRip.XviD-SAINTS.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 7 | PA0001655864 | Yes | | 3 |
| http://hotfile.com/dl/74188731/8556dd23/How.I.Met.Your.Mother.S05E08.DVDRip.XviD-SAINTS.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 8 | PA0001660466 | Yes | | 8 |
| http://hotfile.com/dl/18521588/9956cc9/How.I.Met.Your.Mother.S05E09.HDTV.NoT.XviD.HeB.SubbeD-GuroNRoses.LOL-IL.NeT.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 9 | PA0001660465 | | 1 | 154 |
| http://hotfile.com/dl/74188974/c1b1955/How.I.Met.Your.Mother.S05E09.DVDRip.XviD-SAINTS.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 9 | PA0001660465 | Yes | | 4 |
| http://hotfile.com/dl/109760643/acc7055/How.I.Met.Your.Mother.5x09.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 9 | PA0001660465 | | 4 | 7 |
| http://hotfile.com/dl/46177913/b3aec11/How.I.Met.Your.Mother.S05E10.HDTV.XviD-FQM.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 10 | PA0001662606 | | 1 | 42 |
| http://hotfile.com/dl/74189222/2e48765/How.I.Met.Your.Mother.S05E10.DVDRip.XviD-SAINTS.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 10 | PA0001662606 | Yes | | 6 |
| http://hotfile.com/dl/109760728/2e68733/How.I.Met.Your.Mother.5x10.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 10 | PA0001662606 | | 4 | 4 |
| http://hotfile.com/dl/107098727/aa799ff/How.I.Met.Your.Mother.5x11.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 11 | PA0001668135 | Yes | | 2 |
| http://hotfile.com/dl/109760760/f26ede/How.I.Met.Your.Mother.5x11.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 11 | PA0001668135 | | 4 | 7 |
| http://hotfile.com/dl/78154112/36da98f/How.I.Met.Your.Mother.5x12.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 12 | PA0001667085 | | 1 | 1 |
| http://hotfile.com/dl/28791131/5a9854c/How.I.Met.Your.Mother.S05E12.HDTV.XviD-NoTV.inDivX.ORG.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 12 | PA0001667085 | Yes | 1 | 402 |
| http://hotfile.com/dl/107098733/5551c6d6/How.I.Met.Your.Mother.S05E12.DVDRip.XviD-SAINTS.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 12 | PA0001667085 | Yes | | 4 |
| http://hotfile.com/dl/24864283/6439e7e/How.I.Met.Your.Mother.5x13.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 13 | PA0001667082 | | 2 | 137 |
| http://hotfile.com/dl/103801686/51b17c6/How.I.Met.Your.Mother.S05E13.HDTV.XviD-2HD.avi.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 13 | PA0001667085 | Yes | | 1 |
| http://hotfile.com/dl/103804334/26b3328/How.I.Met.Your.Mother.S05E14.HDTV.XviD-2HD.avi.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 14 | PA0001672143 | Yes | | 1 |
| http://hotfile.com/dl/107895665/3851159/How.I.Met.Your.Mother.S05E15.DVDRip.XviD.Custom.Hebsubbed-Down.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 15 | PA0001672145 | | 1 | 57 |
| http://hotfile.com/dl/78131050/63f69e1/How.I.Met.Your.Mother.5x15.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 15 | PA0001672145 | | 1 | 1 |
| http://hotfile.com/dl/27840717/2bc6aab/How.I.Met.Your.Mother.S05E15.HDTV.XviD-Xll_gunsink.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 15 | PA0001672145 | | 4 | 749 |
| http://hotfile.com/dl/103805844/38cd36c/How.I.Met.Your.Mother.S05E15.HDTV.XviD-Xll.avi.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 15 | PA0001672145 | Yes | | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/78141549/d43d3a8/How.I.Met.Your.Mother.5x16.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 16 | PA0001675210 | | 1 | 2 |
| http://hotfile.com/dl/30784599/9bddf50/how.i.met.your-mother.s05e16.hdtv.xvid-xii.avi.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 16 | PA0001675210 | Yes | 3 | 40 |
| http://hotfile.com/dl/78155970/c1ad27/How.I.Met.Your.Mother.5x17.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 17 | PA0001675209 | | 1 | 2 |
| http://hotfile.com/dl/103809755/c587d7a/How.I.Met.Your.Mother.S05E17.HDTV.XviD-FQM.avi.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 17 | PA0001675209 | Yes | | 1 |
| http://hotfile.com/dl/86005784/1e2c026/how.i.met.your.mother.s05e17.tvtime.ZIP.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 17 | PA0001675209 | | | 292 |
| http://hotfile.com/dl/78155708/d4693cd/How.I.Met.Your.Mother.5x18.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 18 | PA0001676883 | | 1 | 2 |
| http://hotfile.com/dl/84289937/eed8e4c/how.i.met.your-mother.s05e18-tvtime.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 18 | PA0001676883 | | 1 | 65 |
| http://hotfile.com/dl/34145270/aa1095e/how.i.met.your-mother.s05e18.hdtv.xvid.mkv.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 18 | PA0001676883 | | 8 | 165 |
| http://hotfile.com/dl/74150524/d243d96/How.I.Met.Your.Mother.S05E18.DVDRip.XviD-SAiNTS.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 18 | PA0001676883 | Yes | | 2 |
| http://hotfile.com/dl/78125080/6f2b109/How.I.Met.Your.Mother.5x19.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 19 | PA0001677885 | | 1 | 2 |
| http://hotfile.com/dl/103812801/438ed64/How.I.Met.Your.Mother.S05E19.HDTV.XviD-LOL.avi.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 19 | PA0001677885 | Yes | | 1 |
| http://hotfile.com/dl/78254229/aebfda3/How.I.Met.Your.Mother.5x20.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 20 | PA0001681555 | | | 1 |
| http://hotfile.com/dl/38777696/c1ff753/How.I.Met.Your.Mother.S05E20.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 20 | PA0001681555 | Yes | 1 | 174 |
| http://hotfile.com/dl/86018552/f930399/how.i.met.your.mother.s05e21-tvtime.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 21 | PA0001681559 | | | 288 |
| http://hotfile.com/dl/78296244/7967771/How.I.Met.Your.Mother.5x21.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 21 | PA0001681559 | Yes | 1 | 1 |
| http://hotfile.com/dl/41123435/b2d1413/How.I.Met.Your.Mother.S05E21.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 21 | PA0001681559 | | | 40 |
| http://hotfile.com/dl/78287294/9b9554d/How.I.Met.Your.Mother.5x22.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 22 | PA0001681556 | | 1 | 1 |
| http://hotfile.com/dl/43082807/029c55a/www.WareZByte.com__How.I.Met.Your.Mother.S05E22.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 22 | PA0001681556 | Yes | 1 | 150 |
| http://hotfile.com/dl/44784303/7357b9e/How.I.Met.Your.Mother.S05x24_rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 23 | PA0001681554 | Yes | 2 | 2771 |
| http://hotfile.com/dl/43433364/d76a0de/How.I.Met.Your.Mother.S05E23.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 23 | PA0001681554 | Yes | | 76 |
| http://hotfile.com/dl/78320152/6bde2ba/How.I.Met.Your.Mother.5x24.XviD.asd.Mkleech.com.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 24 | PA0001686677 | | 1 | 1 |
| http://hotfile.com/dl/44582117/a11b57f/How.I.Met.Your.Mother.S05E24.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 24 | PA0001686677 | Yes | | 73 |
| http://hotfile.com/dl/84351350/b3ff91e/How.I.Met.Your.Mother.S06E01.HDTV.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 2 | PA0001704329 | | 6 | 107 |
| http://hotfile.com/dl/91970486/f06d979/How.I.Met.Your.Mother.S06E02.720p.HDTV.X264-DIMENSION.8o8-www.HOTFiLE-88.com.mkv.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 2 | PA0001704323 | Yes | 1 | 8 |
| http://hotfile.com/dl/73880258/da64e92/How.I.Met.Your.Mother.6x03.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 3 | PA0001704079 | Yes | | 1 |
| http://hotfile.com/dl/73941438/b5603d0/How.I.Met.Your.Mother.S06E03.720p.WwW.SV3R.CoM.mvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 3 | PA0001704079 | Yes | | 2 |
| http://hotfile.com/dl/93221199/e94d466/How.I.Met.Your.Mother.S06E03.HDTV.XviD-LOL.mvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 3 | PA0001704079 | | 1 | 4 |
| http://hotfile.com/dl/91970524/70e7a1f/How.I.Met.Your.Mother.S06E04.720p.HDTV.X264-DIMENSION.8o8-www.HOTFiLE-88.com.mkv.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 4 | PA0001707790 | Yes | 1 | 5 |
| http://hotfile.com/dl/118956036/78192fe/minishares_How.I.Met.Your.Mother.S06E05.HDTV.x264_85mb.mkv.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 5 | PA0001707796 | | 1 | 1 |
| http://hotfile.com/dl/77010431/2237b68/How.I.Met.Your.Mother.S06E05.WwW.SV3R.CoM.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 5 | PA0001707796 | Yes | | 3 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/118956045/ae6cdbf/minishares_How.I.Met.Your.Mother.S06E06.HDTV_x264_85br_b_.mkv.html | Twentieth Century Fox Film Corporation | How I Met Your Mother | 6 | 6 | PA0001707804 | | 1 | 1 |
| http://hotfile.com/dl/78368444/4372e0a/How.I.Met.Your.Mother.S6E06.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | How I Met Your Mother | 6 | 6 | PA0001707804 | Yes | | 32 |
| http://hotfile.com/dl/78340438/b1e651f/lol.h0wimym.606.avi.html | Twentieth Century Fox Film Corporation | How I Met Your Mother | 6 | 6 | PA0001707804 | | DT | 1369 |
| http://hotfile.com/dl/118956050/44ca0ad/minishares.org_How.I.Met.Your.Mother.S06E07.HDTV.X264-LOL.hdtvr_Q.A.mkv.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 7 | PA0001709314 | | 1 | 1 |
| http://hotfile.com/dl/91972136/4c9f6d1/How.I.Met.Your.Mother.S06E08.720p.HDTV.X264-ctu.BoB-DIMENSION.BoB--www.HOTFILE-BB.com.mkv.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 7 | PA0001709314 | Yes | | 4 |
| http://hotfile.com/dl/91970637/e660301/How.I.Met.Your.Mother.S06E08.720p.HDTV.X264-ctu.BoB-www.HOTFILE-BB.com.mkv.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 8 | PA0001709313 | Yes | | 1 |
| http://hotfile.com/dl/82848393/6aecd21/%58wrzadiction.com%5D.how.i.met.your.mother.609.hdtv.lol.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 9 | PA0001713894 | Yes | | 11 |
| http://hotfile.com/dl/91972598/a58bd8c/How.I.Met.Your.Mother.S06E10.720p.HDTV.X264-DIMENSION.BoB--www.HOTFILE-BB.com.mkv.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 10 | PA0001713876 | Yes | | 5 |
| http://hotfile.com/dl/89450892/01fa0a1/How.I.Met.Your.Mother.S06E12.hdtv.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 12 | PA0001714735 | | 1 | 82 |
| http://hotfile.com/dl/91972657/30e7a4ad/How.I.Met.Your.Mother.S06E12.720p.HDTV.X264-ctu.BoB-www.HOTFILE-BB.com.mkv.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 12 | PA0001714735 | Yes | 2 | 9 |
| http://hotfile.com/dl/94385931/39a48a4/How.I.Met.Your.Mother.S06E13.WwW.MixCool.CoM.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 13 | PA0001717641 | Yes | | 1 |
| http://hotfile.com/dl/99191450/10ddf33/how.i.met.your.mother.s06e13_s5620.ai.mp4.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 13 | PA0001717641 | | 1 | 12 |
| http://hotfile.com/dl/102959448/ea17551/How.I.Met.Your.Mother.S06E15_rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 15 | PA0001720440 | | 1 | 1007 |
| http://hotfile.com/dl/103047955/9d19563/SV38.COM-How.I.Met.Your.Mother.S06E15.HDTV.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 15 | PA0001720440 | Yes | | 7 |
| http://hotfile.com/dl/104993884/2342c16/How.I.Met.Your.Mother.S06E16.hdtv.xvid-lol[sharkkk].rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 16 | PA0001723457 | | 2 | 57 |
| http://hotfile.com/dl/106721954/3602e812/how.i.met.your.mother.617.hdtv-lol.rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 17 | PA0001722955 | | 11 | 396 |
| http://hotfile.com/dl/108041167/8654330/therebels.laesim.how.i.met.your.mother.618.hdtv-lol.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 18 | PA0001725774 | | 2 | 7 |
| http://hotfile.com/dl/108069544/53ec132/hotfilewarez.org_how.i.met.your.mother.618.hdtv-lol.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 18 | PA0001725774 | | 5 | 11 |
| http://hotfile.com/dl/108103260/d6cb650/How.I.Met.Your.Mother.S06E18.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 18 | PA0001725774 | | 2 | 43 |
| http://hotfile.com/dl/108154366/72d7e3a/how.i.met.your.mother.618.hdtv-lol.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 18 | PA0001725774 | | 3 | 10 |
| http://hotfile.com/dl/108215026/1a82211/How.I.Met.Your.Mother.S06E18.HDTV_ihou_.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 18 | PA0001725774 | | 1 | 2 |
| http://hotfile.com/dl/111601827/ec013ec/How.I.Met.Your.Mother.Seasons6.EP19_S-Files.rmvb.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 19 | PA0001730929 | | 7 | 35 |
| http://hotfile.com/dl/114205426/4f9ce65/How.I.Met.Your.Mother.S06E20.HDTV.XviD[sharkkk].rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 20 | PA0001723951 | | 1 | 46 |
| http://hotfile.com/dl/116595024/2a805cd/How.I.Met.Your.Mother.S06E22.HDTV.XviD-LOL-muxed.mkv.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 22 | PA0001726231 | | 1 | 9 |
| http://hotfile.com/dl/117303373/4e77231/How.I.Met.Your.Mother.S06E23.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 23 | PA0001736214 | | 3 | 317 |
| http://hotfile.com/dl/117742733/29f5ad6/how.i.met.your.mother.623.hdtv-lol.avi.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 23 | PA0001736214 | | 10 | 33 |
| http://hotfile.com/dl/118128936/18e4849/How.I.Met.Your.Mother.S06E23.HDTV.XviD-LOL[sharkkk].rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 23 | PA0001736214 | | 3 | 42 |
| http://hotfile.com/dl/118053647/5a0c9f2/How.I.Met.Your.Mother.S06E24.Challenge-Accepted.HDTV.[sharkkk].rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 24 | PA0001736058 | | 28 | 84 |
| http://hotfile.com/dl/118117971/e837172/How.I.Met.Your.Mother.S06E24.Challenge-Accepted.HDTV.[sharkkk].rar.html | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 24 | PA0001736058 | | 2 | 42 |
| http://hotfile.com/dl/40369249/9336fd8/I.Love.You.Beth.Cooper[2009].3gp.html | Twentieth Century Fox Film Corporation | I LOVE YOU BETH COOPER | | | PA0001634880 | | 21 | 248 |
| http://hotfile.com/dl/89965272/f561857/I.Love.You.Beth.Cooper.DVDRip.WWW.Ainsblods.CoM.rmvb.html | Twentieth Century Fox Film Corporation | I LOVE YOU BETH COOPER | | | PA0001634880 | Yes | | 282 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/69106439/63d4aac/Idiocracy.2006.DVDRip.Xvid-NPW.part1.rar.htm | Twentieth Century Fox Film Corporation | Idiocracy | | | PA0001330555 | | DT | 50 |
| http://hotfile.com/dl/69106434/4d04944/Idiocracy.2006.DVDRip.Xvid-NPW.part2.rar.htm | Twentieth Century Fox Film Corporation | Idiocracy | | | PA0001330555 | | DT | 57 |
| http://hotfile.com/dl/69106439/9cd5db6/Idiocracy.2006.DVDRip.Xvid-NPW.part3.rar.htm | Twentieth Century Fox Film Corporation | Idiocracy | | | PA0001330555 | | DT | 67 |
| http://hotfile.com/dl/69106437/818a620/Idiocracy.2006.DVDRip.Xvid-NPW.part4.rar.htm | Twentieth Century Fox Film Corporation | Idiocracy | | | PA0001330555 | | DT | 59 |
| http://hotfile.com/dl/69106439/923ea31/Idiocracy.2006.DVDRip.Xvid-NPW.part5.rar.htm | Twentieth Century Fox Film Corporation | Idiocracy | | | PA0001330555 | | DT | 66 |
| http://hotfile.com/dl/69106442/98ae43a/Idiocracy.2006.DVDRip.Xvid-NPW.part6.rar.htm | Twentieth Century Fox Film Corporation | Idiocracy | | | PA0001330555 | | DT | 66 |
| http://hotfile.com/dl/69106432/28c9832/Idiocracy.2006.DVDRip.Xvid-NPW.part7.rar.htm | Twentieth Century Fox Film Corporation | Idiocracy | | | PA0001330555 | | DT | 53 |
| http://hotfile.com/dl/69106440/0527435/Idiocracy.2006.DVDRip.Xvid-NPW.part8.rar.htm | Twentieth Century Fox Film Corporation | Idiocracy | | | PA0001330555 | | DT | 84 |
| http://hotfile.com/dl/45049373/775ecd6/Jennifers.Body(2009)(Unrated.Edition)DvDrip-aXXo.avi.html | Twentieth Century Fox Film Corporation | JENNIFER'S BODY | | | PA0001643117 | | 8 | 100 |
| http://hotfile.com/dl/10587410/f84cd97/John.Tucker.Must.Die.2006.DvDrip.AC3.Eng-aXXo-Sturdyplud.avi.html | Twentieth Century Fox Film Corporation | JOHN TUCKER MUST DIE | | | PA0001321812 | Yes | 7 | 12 |
| http://hotfile.com/dl/96093878/786f87c/EgyDragon.com.John.Tucker.Must.Die.2006.DvDrip.BY-Hema4Ever.rmvb.html | Twentieth Century Fox Film Corporation | JOHN TUCKER MUST DIE | | | PA0001328812 | | | 1 |
| http://hotfile.com/dl/23695738/0cbd3c9/journeyman.S01E01.PL.DVBRip.XViD-TVMAiN.UP.DLA.EKSITE.PL.rar.html | Twentieth Century Fox Film Corporation | JOURNEYMAN | 1 | 1 | PA0001598460 | | 2 | 126 |
| http://hotfile.com/dl/23697833/e2ae12/journeyman.S01E02.PL.DVBRip.XViD-TVMAiN.up.dla.exsite.pl.rar.html | Twentieth Century Fox Film Corporation | JOURNEYMAN | 1 | 2 | PA0001598462 | | 1 | 109 |
| http://hotfile.com/dl/26201449/4fa4d7d/journeyman.103.hdtv.rar.html | Twentieth Century Fox Film Corporation | JOURNEYMAN | 1 | 3 | PA0001601875 | | 2 | 32 |
| http://hotfile.com/dl/26201459/900e9bb/journeyman.104.hdtv.rar.html | Twentieth Century Fox Film Corporation | JOURNEYMAN | 1 | 4 | PA0001601864 | | 2 | 30 |
| http://hotfile.com/dl/26201447/40d7e4d/journeyman.105.hdtv.rar.html | Twentieth Century Fox Film Corporation | JOURNEYMAN | 1 | 5 | PA0001600647 | | 1 | 29 |
| http://hotfile.com/dl/28948316/435c52b/journeyman.S01E06.PL.DVBRip.XViD-TVMAiN.up.dla.exsite.pl.rar.html | Twentieth Century Fox Film Corporation | JOURNEYMAN | 1 | 6 | PA0001604114 | | 1 | 69 |
| http://hotfile.com/dl/26201448/e1a872f/journeyman.108.hdtv.rar.html | Twentieth Century Fox Film Corporation | JOURNEYMAN | 1 | 8 | PA0001604111 | | 1 | 25 |
| http://hotfile.com/dl/26202292/a4aaf33/journeyman.111.hdtv.rar.html | Twentieth Century Fox Film Corporation | JOURNEYMAN | 1 | 11 | PA0001604588 | | 1 | 28 |
| http://hotfile.com/dl/10303275/5ff697/Jumper.PL.2008.DVDRip.mbus.rmvb.html | Twentieth Century Fox Film Corporation | JUMPER | | | PA0001592577 | | 1 | 28 |
| http://hotfile.com/dl/13155820/388069a/jumper.up.by.mp4.html | Twentieth Century Fox Film Corporation | JUMPER | | | PA0001592577 | | 1 | 421 |
| http://hotfile.com/dl/55828907/29-9aa0/Juno.2007.BRRip.x264.mkv.html | Twentieth Century Fox Film Corporation | JUNO | | | PA0001590062 | | 1 | 42 |
| http://hotfile.com/dl/45562679/3f28fed/hd1080.Juno-x264.part01.rar.html | Twentieth Century Fox Film Corporation | JUNO | | | PA0001590062 | | 2 | 29 |
| http://hotfile.com/dl/11578953/0/e25z4a/the.killing.s01e01-e02.avi.html | Twentieth Century Fox Film Corporation | KILLING, THE | 1 | 1 | PA0001735797 | | 1 | 13 |
| http://hotfile.com/dl/11497137/b94e16s/EYP.The.Killing.S01E03.By.Dr.Mido.rmvb.html | Twentieth Century Fox Film Corporation | KILLING, THE | 1 | 3 | PA0001735796 | | 1 | 19 |
| http://hotfile.com/dl/11577042/3cd6f07d/the.killing.s01e04.avi.html | Twentieth Century Fox Film Corporation | KILLING, THE | 1 | 4 | PA0001734832 | | 1 | 2 |
| http://hotfile.com/dl/24709665/02a7bas/King.of.the.Hill.102.Square.Peg.avi.html | Twentieth Century Fox Film Corporation | King of the Hill | 1 | 2 | PA0000822971 | | DT | 15 |
| http://hotfile.com/dl/10912118/2166z24z6/Kingdom.of.the.Heaven.Directors.Cut.2005.Bluray.720p.DTS.x264-MuraTurK.part01.rar.html | Twentieth Century Fox Film Corporation | KINGDOM OF HEAVEN | | | PA0001271269 | | 1 | 1 |
| http://hotfile.com/dl/58970213/367c723/Kitchen_Confidential_-_1x02_-_Aftermath.part1.rar.html | Twentieth Century Fox Film Corporation | Kitchen Confidential | 1 | 2 | PA0001294389 | | | 6 |
| http://hotfile.com/dl/58970624/ef94192/Kitchen_Confidential_-_1x02_-_Aftermath.part2.rar.html | Twentieth Century Fox Film Corporation | Kitchen Confidential | 1 | 2 | PA0001294389 | | DT | 4 |
| http://hotfile.com/dl/42107600/ae13d9b/k-ville.s01e01.rm.html | Twentieth Century Fox Film Corporation | K-Ville | 1 | 1 | PA0001595938 | | DT | 12 |
| http://hotfile.com/dl/11532954/3bdf4a8/The.Last.of.the.Mohicans.1992.720p.HDTV.x264-CRISC.www.divxsaat.com.part01.rar.html | Twentieth Century Fox Film Corporation | Last of the Mohicans | | | PA0000582583 | | 1 | 31 |
| http://hotfile.com/dl/72323625/b6e153a/The.Last.of.the.Mohicans.1992.720p.BRRip.Dub.AC3-ViSiON.part01.rar.html | Twentieth Century Fox Film Corporation | Last of the Mohicans | | | PA0000582583 | Yes | | 24 |
| http://hotfile.com/dl/91510929/38b2650/mdivx.part1.rar.html | Twentieth Century Fox Film Corporation | Like Mike 2 | | | PA0001341150 | | DT | 24 |
| http://hotfile.com/dl/91510937/0afb9ad/mdivx.part2.rar.html | Twentieth Century Fox Film Corporation | Like Mike 2 | | | PA0001341150 | | DT | 3 |
| http://hotfile.com/dl/60688826/3872900z/Little.Miss.Sunshine.2006.720p.BluRay.x264-SiNNERS.part01.rar.html | Twentieth Century Fox Film Corporation | LITTLE MISS SUNSHINE | | | PA0001322811 | | 2 | 25 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/30563547/6a21726/thsr-Malcolm.In.The.Middle.S02E02.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 3 | PA0001095441 | | 2 | 230 |
| http://hotfile.com/dl/30570755/1d4a3dc/thsr-Malcolm.In.The.Middle.S02E03.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 4 | PA0001095458 | | 2 | 212 |
| http://hotfile.com/dl/30574364/ccbd563/thsr-Malcolm.In.The.Middle.S02E04.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 5 | PA0001095454 | | 2 | 213 |
| http://hotfile.com/dl/30568792/c966d56/thsr-Malcolm.In.The.Middle.S02E05.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 6 | PA0001100173 | | 2 | 240 |
| http://hotfile.com/dl/30572549/4a94a7/thsr-Malcolm.In.The.Middle.S02E07.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 8 | PA0001100175 | | 2 | 199 |
| http://hotfile.com/dl/30572358/c4c587/thsr-Malcolm.In.The.Middle.S02E08.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 9 | PA0001095451 | | 2 | 198 |
| http://hotfile.com/dl/30591032/d6ea698/thsr-Malcolm.In.The.Middle.S02E10.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 11 | PA0001100191 | | 1 | 186 |
| http://hotfile.com/dl/30576690/0061818/thsr-Malcolm.In.The.Middle.S02E11.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 12 | PA0001095448 | | 1 | 181 |
| http://hotfile.com/dl/30576595/228282/thsr-Malcolm.In.The.Middle.S02E12.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 13 | PA0001100190 | | 1 | 175 |
| http://hotfile.com/dl/30579283/a752b85/thsr-Malcolm.In.The.Middle.S02E13.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 14 | PA0001095452 | | 1 | 179 |
| http://hotfile.com/dl/30579458/f093116/thsr-Malcolm.In.The.Middle.S02E14.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 15 | PA0001102104 | | 1 | 170 |
| http://hotfile.com/dl/30581880/a64f054/thsr-Malcolm.In.The.Middle.S02E15.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 16 | PA0001100177 | | 1 | 168 |
| http://hotfile.com/dl/30583016/78a9532/thsr-Malcolm.In.The.Middle.S02E16.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 17 | PA0001100180 | | 1 | 171 |
| http://hotfile.com/dl/30584532/b303a6c/thsr-Malcolm.In.The.Middle.S02E17.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 18 | PA0001242072 | | 1 | 172 |
| http://hotfile.com/dl/30584794/6af5085/thsr-Malcolm.In.The.Middle.S02E18.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 19 | PA0001100176 | | 1 | 171 |
| http://hotfile.com/dl/30594605/1e61f2/thsr-Malcolm.In.The.Middle.S02E19.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 20 | PA0001095453 | | 1 | 169 |
| http://hotfile.com/dl/30586921/e49817/thsr-Malcolm.In.The.Middle.S02E20.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 21 | PA0001095446 | | 2 | 175 |
| http://hotfile.com/dl/30589136/0782d7/thsr-Malcolm.In.The.Middle.S02E21.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 22 | PA0001100192 | | 2 | 161 |
| http://hotfile.com/dl/30590261/566e8b2/thsr-Malcolm.In.The.Middle.S02E22.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 23 | PA0001095457 | | 1 | 152 |
| http://hotfile.com/dl/30602573/972496f/thsr-Malcolm.In.The.Middle.S02E23.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 24 | PA0001102102 | | 1 | 166 |
| http://hotfile.com/dl/30592639/ca20d2d/thsr-Malcolm.In.The.Middle.S02E24.tvrip.divx.hun.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 25 | PA0001102103 | | 1 | 164 |
| http://hotfile.com/dl/32126859/f407eeb/Malcolm.in.The.Middle.S03E01.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 1 | PA0001095449 | | 1 | 174 |
| http://hotfile.com/dl/32126903/4ff7aaa/Malcolm.in.The.Middle.S03E02.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 2 | PA0001095460 | | 1 | 154 |
| http://hotfile.com/dl/32176932/8c60707/Malcolm.in.The.Middle.S03E03.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 3 | PA0001100174 | | 1 | 161 |
| http://hotfile.com/dl/32169984/57e501b/Malcolm.in.The.Middle.S03E04.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 4 | PA0001102125 | | 1 | 151 |
| http://hotfile.com/dl/32160683/4ebd7c4/Malcolm.in.The.Middle.S03E05.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 5 | PA0001095455 | | 1 | 156 |
| http://hotfile.com/dl/32168159/4c439c9/Malcolm.in.The.Middle.S03E06.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 6 | PA0001095450 | | 1 | 150 |
| http://hotfile.com/dl/32183409/e366c8d/Malcolm.in.The.Middle.S03E07.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 7 | PA0001095459 | | 1 | 132 |
| http://hotfile.com/dl/32169224/addcdb5/Malcolm.in.The.Middle.S03E08.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 8 | PA0001069314 | | 1 | 139 |
| http://hotfile.com/dl/32164596/6e9ea63/Malcolm.in.The.Middle.S03E09.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 9 | PA0001069127 | | 1 | 138 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/321663426/27ea60d/Malcolm.In.The.Middle.S03E10_TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 10 | PA0001069128 | | 1 | 138 |
| http://hotfile.com/dl/321761570/89c5901/Malcolm.in.The.Middle.S03E11_TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 11 | PA0001069316 | | 1 | 136 |
| http://hotfile.com/dl/321707587/26eee09/Malcolm.in.The.Middle.S03E12_TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 12 | PA0001069316 | | 1 | 146 |
| http://hotfile.com/dl/321744459/5c13cc0/Malcolm.in.The.Middle.S03E13_TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 13 | PA0001069315 | | 1 | 139 |
| http://hotfile.com/dl/321747272/42d663/Malcolm.in.The.Middle.S03E14_TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 14 | PA0001078104 | | 1 | 139 |
| http://hotfile.com/dl/321789347/be420b0/Malcolm.in.The.Middle.S03E15_TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 15 | PA0001069317 | | 1 | 141 |
| http://hotfile.com/dl/321789786/481d385/Malcolm.In.The.Middle.S03E16_TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 16 | PA0001069318 | | 1 | 131 |
| http://hotfile.com/dl/321804777/9211be0/Malcolm.in.The.Middle.S03E17_TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 17 | PA0001078887 | | 1 | 135 |
| http://hotfile.com/dl/321802946/24be39/Malcolm.in.The.Middle.S03E18_TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 18 | PA0001085074 | | 1 | 132 |
| http://hotfile.com/dl/321845787/5361225/Malcolm.in.The.Middle.S03E19_TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 19 | PA0001078848 | | 1 | 126 |
| http://hotfile.com/dl/321984974/42c176/Malcolm.in.The.Middle.S03E20_TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 20 | PA0001085075 | | 1 | 136 |
| http://hotfile.com/dl/321893786/1abc654/Malcolm.in.The.Middle.S03E21_TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 21 | PA0001078884 | | 1 | 129 |
| http://hotfile.com/dl/321847441/4614411/Malcolm.in.The.Middle.S03E22_TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 22 | PA0001085076 | | 1 | 124 |
| http://hotfile.com/dl/360680046/c714017/Malcolm.in.The.Middle.S04E01_TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 1 | PA0001106314 | | 1 | 251 |
| http://hotfile.com/dl/360565351/8febeb9/Malcolm.in.the.Middle.S04E02_TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 2 | PA0001106654 | | 1 | 222 |
| http://hotfile.com/dl/360658095/7b2470f/Malcolm.in.the.Middle.S04E03_TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 4 | PA0001106655 | | 1 | 191 |
| http://hotfile.com/dl/105440897/4359765/Malcolm.in.the.Middle.S4E04.PDTV.XviD.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 4 | PA0001116817 | | 1 | 4 |
| http://hotfile.com/dl/360672457/1c2fd0a/Malcolm.in.The.Middle.S04E04.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 4 | PA0001116817 | | 1 | 202 |
| http://hotfile.com/dl/360720430/171a4a0/Malcolm.in.The.Middle.S04E05.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 5 | PA0001110656 | | 1 | 207 |
| http://hotfile.com/dl/360762577/ee2af64/Malcolm.in.The.Middle.S04E06.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 6 | PA0001110612 | | 1 | 183 |
| http://hotfile.com/dl/360751020/c61942/Malcolm.in.The.Middle.S04E07.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 7 | PA0001110961 | | 1 | 189 |
| http://hotfile.com/dl/360805531/9703d4c/Malcolm.in.the.Middle.S04E08.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 8 | PA0001110962 | | 1 | 181 |
| http://hotfile.com/dl/360779965/123e51f/Malcolm.in.The.Middle.S04E09.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 9 | PA0001124187 | | 1 | 178 |
| http://hotfile.com/dl/360683696/6ec9289/Malcolm.in.the.Middle.S04E10.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 10 | PA0001127659 | | 2 | 186 |
| http://hotfile.com/dl/360804222/8299887d/Malcolm.in.The.Middle.S04E11.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 11 | PA0001127680 | | 1 | 190 |
| http://hotfile.com/dl/205586555/4647eb5/Malcolm.in.the.Middle.S4E12.PDTV.XviD.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 12 | PA0001127679 | Yes | | 7 |
| http://hotfile.com/dl/360973840/1311c32/Malcolm.in.The.Middle.S04E12.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 12 | PA0001127679 | | 1 | 184 |
| http://hotfile.com/dl/360864227/ff577ac/Malcolm.in.The.Middle.S04E13.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 13 | PA0001127922 | | 1 | 181 |
| http://hotfile.com/dl/361030313/d4f2a4e/Malcolm.in.The.Middle.S04E14.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 14 | PA0001127924 | | 1 | 180 |
| http://hotfile.com/dl/360966443/dd9947a/Malcolm.in.The.Middle.S04E15.TVrip.DivX.Hun-ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 15 | PA0001127923 | | 1 | 176 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/36099079/4326071/Malcolm.in.The.Middle.S04E16.TVrip.DivX.Huru.ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 16 | PA0001138997 | | 1 | 177 |
| http://hotfile.com/dl/36103096/040946l/Malcolm.in.The.Middle.S04E18.TVrip.DivX.Huru.ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 18 | PA0001144794 | | 1 | 177 |
| http://hotfile.com/dl/36110399/4a479ea/Malcolm.in.The.Middle.S04E21.TVrip.DivX.Huru.ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 21 | PA0001144793 | | 1 | 176 |
| http://hotfile.com/dl/36116423/345655a/Malcolm.in.The.Middle.S04E22.TVrip.DivX.Huru.ufo.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 22 | PA0001144792 | | 1 | 201 |
| http://hotfile.com/dl/58359628/5067254/Malcolm_in_The_Middle_-_6x16_-_No_Motorcycles.part1.rar.html | wentieth Century Fox Film Corporation | Malcolm in the Middle | 6 | 16 | PA0001275067 | | DT | 2 |
| http://hotfile.com/dl/58359819/eef005a/Malcolm_in_The_Middle_-_6x16_-_No_Motorcycles.part2.rar.html | wentieth Century Fox Film Corporation | Malcolm in the Middle | 6 | 16 | PA0001275067 | | DT | 4 |
| http://hotfile.com/dl/30580116/8726588/Malcolm.in.The.Middle.S07E01.HDTV.XviD-TV.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 1 | PA0001289750 | Yes | 1 | 44 |
| http://hotfile.com/dl/30580330/7b95986/Malcolm.in.The.Middle.S07E02.HDTV.XviD-TCM.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 2 | PA0001258737 | Yes | 1 | 34 |
| http://hotfile.com/dl/30580454/883755/Malcolm.in.The.Middle.S07E03.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 3 | PA0001258738 | Yes | 1 | 20 |
| http://hotfile.com/dl/30580625/af8c37d/Malcolm.in.The.Middle.S07E04.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 4 | PA0001305942 | Yes | 1 | 18 |
| http://hotfile.com/dl/30580887/9794acc/Malcolm.in.The.Middle.S07E05.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 5 | PA0001305935 | Yes | 1 | 22 |
| http://hotfile.com/dl/10736536/110e88f/Malcolm.in.The.Middle.S07E06.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 6 | PA0001305933 | | 1 | 5 |
| http://hotfile.com/dl/30583080/b06e28b3/Malcolm.in.The.Middle.S07E07.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 7 | PA0001260154 | Yes | | 19 |
| http://hotfile.com/dl/30583268/4829d52/Malcolm.in.The.Middle.S07E08.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 8 | PA0001260116 | Yes | 1 | 18 |
| http://hotfile.com/dl/10740166/7771467/Malcolm.in.The.Middle.S07E09.HDTV.XviD-BiA.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 9 | PA0001260156 | Yes | 1 | 4 |
| http://hotfile.com/dl/30583527/8ee92da/Malcolm.in.The.Middle.S07E10.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 10 | PA0001255597 | Yes | 1 | 17 |
| http://hotfile.com/dl/30583827/689ld8b/Malcolm.in.The.Middle.S07E12.HDTV.XviD-XOR.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 12 | PA0001313390 | Yes | 6 | 64 |
| http://hotfile.com/dl/6267913/5562i743/Malcolm.in.The.Middle.S07E13.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 13 | PA0001608951 | | 1 | 5 |
| http://hotfile.com/dl/10747804d/9512efa/Malcolm.in.The.Middle.S07E14.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 14 | PA0001608947 | | 2 | 8 |
| http://hotfile.com/dl/30584224/2230c18/Malcolm.in.The.Middle.S07E15.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 15 | PA0001608957 | Yes | 1 | 18 |
| http://hotfile.com/dl/30584135/7t29206/Malcolm.in.The.Middle.S07E16.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 16 | PA0001608956 | Yes | 6 | 19 |
| http://hotfile.com/dl/10750462b/9ae44cdb/Malcolm.in.The.Middle.S07E17.REPACK.HDTV.XviD-XOR.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 17 | PA0001324874 | | 1 | 3 |
| http://hotfile.com/dl/10753202/ffa4a7c/Malcolm.in.The.Middle.S07E20.PROPER.HDTV.XviD-FQM.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 18 | PA0001324876 | | 1 | 4 |
| http://hotfile.com/dl/8710086z/d7d2b03/MxEgy.CoM.Man.On.Fire.Mr.DraCuLa.rmvb.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 19 | PA0001324877 | | 1 | 4 |
| http://hotfile.com/dl/110109409/8e6f00f/Man.on.Fire.2004.720p.DUAL.BluRay.x264-DTS.HiD-HDA.part01.rar.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 20 | PA0001324875 | Yes | 1 | 19 |
| http://hotfile.com/dl/77420060/7786607/Marley.And.Me.DVDRip.part1.rar.htm | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 22 | PA0001325939 | Yes | 1 | 4 |
| http://hotfile.com/dl/30585228/579bee4/Malcolm.in.The.Middle.S07E22.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 22 | PA0001325939 | Yes | 1 | 28 |
| | | | | | PA0001210108 | | 11 | 2935 |
| http://hotfile.com/dl/8710086z/d7d2b03/MxEgy.CoM.Man.On.Fire.Mr.DraCuLa.rmvb.html | Twentieth Century Fox Film Corporation | MAN ON FIRE | | | PA0001210108 | Yes | 2 | 12 |
| http://hotfile.com/dl/110109409/8e6f00f/Man.on.Fire.2004.720p.DUAL.BluRay.x264-DTS.HiD-HDA.part01.rar.html | Twentieth Century Fox Film Corporation | MAN ON FIRE | | | PA0001210108 | | DT | 30 |
| http://hotfile.com/dl/77420060/7786607/Marley.And.Me.DVDRip.part1.rar.htm | wentieth Century Fox Film Corporation | Marley and Me | | | PA0001613603 | | DT | 13 |
| http://hotfile.com/dl/77420163/70216a3/Marley.And.Me.DVDRip.part13.rar.htm | wentieth Century Fox Film Corporation | Marley and Me | | | PA0001613603 | | | |
| http://hotfile.com/dl/77420081/54f2f38/Marley.And.Me.DVDRip.part5.rar.html | wentieth Century Fox Film Corporation | Marley and Me | | | PA0001613603 | | DT | 12 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/77420087/9920f41/Marley.And.Me.DVDRip.part14.rar.html | wentieth Century Fox Film Corporation | Marley and Me | | | PA0001613603 | | DT | 12 |
| http://hotfile.com/dl/77420096/69c49bc/Marley.And.Me.DVDRip.part16.rar.html | wentieth Century Fox Film Corporation | Marley and Me | | | PA0001613603 | | DT | 21 |
| http://hotfile.com/dl/77420098/33ebftf/Marley.And.Me.DVDRip.part12.rar.html | wentieth Century Fox Film Corporation | Marley and Me | | | PA0001613603 | | DT | 15 |
| http://hotfile.com/dl/125194945/1adefe78/Marmaduke.2010.480P.BRRip.MaZika2aV.CoM.rmvb.html | Twentieth Century Fox Film Corporation | MARMADUKE | | | PA0001676666 | | 1 | 22 |
| http://hotfile.com/dl/48741111/64ec6f72/Max.Payne.Tr.DubJaj.DVDRip.ten.HD.MP4.cOMEoN.2008.Rizel.usik4.rar.html | Twentieth Century Fox Film Corporation | MAX PAYNE | | | PA0001608096 | | 1 | 228 |
| http://hotfile.com/dl/39430010/428714/Mental.S01E01.HDTV.XviD-LOL_SeriesGringas.Org.avi.html | Twentieth Century Fox Film Corporation | MENTAL | 1 | 1 | PA0001635216 | | 1 | 181 |
| http://hotfile.com/dl/48791224/671a97b/mental.102.hdtv-lol.avi.html | Twentieth Century Fox Film Corporation | MENTAL | 1 | 2 | PA0001635013 | Yes | | 142 |
| http://hotfile.com/dl/93903463/673704d/Mental.S01E10-Team-TDK.mkv.html | Twentieth Century Fox Film Corporation | MENTAL | 1 | 10 | PA0001646676 | | 1 | 3 |
| http://hotfile.com/dl/93904845/e49cbc8/Mental.S01E11-Team-TDK.mkv.html | Twentieth Century Fox Film Corporation | MENTAL | 1 | 11 | PA0001646677 | | 1 | 2 |
| http://hotfile.com/dl/93905085/9842612/Mental.S01E12-Team-TDK.mkv.html | Twentieth Century Fox Film Corporation | MENTAL | 1 | 12 | PA0001646678 | | 1 | 3 |
| http://hotfile.com/dl/93905478/1214b78/Mental.S01E13-Team-TDK.mkv.html | Twentieth Century Fox Film Corporation | MENTAL | 1 | 13 | PA0001646679 | | 1 | 3 |
| http://hotfile.com/dl/77362343/120d14e/Millers.Crossing.1990.DVDRip.x264-AAC.3gp.html | Twentieth Century Fox Film Corporation | MILLER'S CROSSING | | | PA0000480215 | | 5 | 21 |
| http://hotfile.com/dl/16670223/3da1bdc//www.bayw.org[.modern.family.s01e07.hdtv.xvid.2hd.avi.html | Twentieth Century Fox Film Corporation | MODERN FAMILY | 1 | 7 | PA0001656662 | Yes | | 43 |
| http://hotfile.com/dl/108571289/fef159e/WaresLeaf.com_.modern.family.217.hdtv-lol.avi.html | Twentieth Century Fox Film Corporation | MODERN FAMILY | 2 | 17 | PA0001725777 | Yes | 1 | 2 |
| http://hotfile.com/dl/126152681/a59cf94/D22-Monte-Carlo-2011-DVD-RS.zip.html | Twentieth Century Fox Film Corporation | MONTE CARLO | | | PA0001737667 | | 19 | 90 |
| http://hotfile.com/dl/10401530/b55fbc5/Moulin.Rouge.DVDRip.2001.Ma2ika2aV.CoM.rmvb.html | Twentieth Century Fox Film Corporation | Moulin Rouge 2001 | | | PA0001033100 | | 3 | 306 |
| http://hotfile.com/dl/88609437/474ce07/Moulin.Rouge.2001.720p.BluRay.AC3.Dual.x264-rgturk.com.part01.rar.html | Twentieth Century Fox Film Corporation | Moulin Rouge 2001 | | | PA0001033100 | | 1 | 9 |
| http://hotfile.com/dl/123883729/62c30a7/EYP.Mr.Poppers.Penguins.2011.CAM..By.Dr.Mido.rmvb.html | Twentieth Century Fox Film Corporation | MR. POPPER'S PENGUINS | | | PA0001736596 | | 22 | 743 |
| http://hotfile.com/dl/128798765/981466f/EuP.Mr.Poppers.Penguins.2011.PPVRip.By.MIDO.rmvb.html | Twentieth Century Fox Film Corporation | MR. POPPER'S PENGUINS | | | PA0001736596 | | 4 | 634 |
| http://hotfile.com/dl/55533321/4fac6bf/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part01.rar.html | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 8 |
| http://hotfile.com/dl/55533413/8a74743/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part02.rar.html | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 5 |
| http://hotfile.com/dl/55533459/fc3d1ba/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part03.rar.html | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| http://hotfile.com/dl/55533521/05badff/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part04.rar.html | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| http://hotfile.com/dl/55533615/f62f6a1/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part05.rar.html | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 4 |
| http://hotfile.com/dl/55533646/e15780/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part06.rar.html | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 3 |
| http://hotfile.com/dl/55533708/5565bb0/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part07.rar.html | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 3 |
| http://hotfile.com/dl/55533802/aead7dc/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part08.rar.html | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 5 |
| http://hotfile.com/dl/55533857/f633481/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part09.rar.html | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| http://hotfile.com/dl/55533960/8231a/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part10.rar.html | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 4 |
| http://hotfile.com/dl/55534024/591fe28/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part11.rar.html | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 2 |
| http://hotfile.com/dl/55534054/ee820f4/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part12.rar.html | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| http://hotfile.com/dl/55534146/8913805/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part13.rar.html | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 4 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/55534222/6fcc7ea/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part14.rar14.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 5 |
| http://hotfile.com/dl/55534289/46b5781/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part15.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 4 |
| http://hotfile.com/dl/55534363/f94c683/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part16.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 3 |
| http://hotfile.com/dl/55534453/a12225/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part17.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 4 |
| http://hotfile.com/dl/55534510/9e56c66/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part18.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 2 |
| http://hotfile.com/dl/55534622/ba5234a/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part19.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 3 |
| http://hotfile.com/dl/55534770/76c4db3/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part20.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 0 |
| http://hotfile.com/dl/55534820/fa6b7a8/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part21.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| http://hotfile.com/dl/55534884/321f3ec/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part22.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| http://hotfile.com/dl/55534943/0722f65/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part23.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| http://hotfile.com/dl/55534988/13ede99/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part24.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 4 |
| http://hotfile.com/dl/55535058/5a42f4f/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part25.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| http://hotfile.com/dl/55535112/fbfddf1/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part26.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 5 |
| http://hotfile.com/dl/55535148/10bb4d4/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part27.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 5 |
| http://hotfile.com/dl/55535220/95f1f8e/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part28.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 5 |
| http://hotfile.com/dl/55535284/4be9c68/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part29.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 4 |
| http://hotfile.com/dl/55535321/dbcf116/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part30.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| http://hotfile.com/dl/55535378/bbe9bf8/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part31.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 5 |
| http://hotfile.com/dl/55535470/8746573/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part32.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 8 |
| http://hotfile.com/dl/55535505/2282020/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part33.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| http://hotfile.com/dl/55535559/7a2764z/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part34.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 3 |
| http://hotfile.com/dl/55535651/d2be106/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part35.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| http://hotfile.com/dl/55535693/a4d6ac5/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part36.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| http://hotfile.com/dl/55535761/1f9b5df/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part37.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| http://hotfile.com/dl/55535895/7ca4955/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part38.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| http://hotfile.com/dl/55535894/c837f1e/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part39.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| http://hotfile.com/dl/55536010/22a6d3c/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part40.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 16 |
| http://hotfile.com/dl/55536049/169fe16/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part41.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| http://hotfile.com/dl/55536088/06a7bd2/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part42.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 9 |
| http://hotfile.com/dl/55536259/49ece9b/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part43.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |

Case 1:11-cv-20427-KMW   Document 288-65   Entered on FLSD Docket 02/21/2012   Page 18 of 25

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/55536265/8cd7cfb/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSHD.part44.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| http://hotfile.com/dl/55536344/bec937b/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSHD.part45.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| http://hotfile.com/dl/55536436/474c749/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSHD.part46.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| http://hotfile.com/dl/55536492/2be60dd/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSHD.part47.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 8 |
| http://hotfile.com/dl/55536617/7768487/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSHD.part48.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| http://hotfile.com/dl/81502594/c313e43/Mrs.Doubtfire.1993.DVDRip.XviD.AR.Engsub.dvxteam.net.Gog olor.part1.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 20 |
| http://hotfile.com/dl/81501784/23ce76f/Mrs.Doubtfire.1993.DVDRip.XviD.AR.Engsub.dvxteam.net.Gog olor.part2.rar.html | Twentieth Century Fox Film Corporatio | Mrs. Doubtfire | | | PA0000659812 | | DT | 28 |
| http://hotfile.com/dl/45037749/e345edf/www.toxic-weasel.com.my_name_is_earl.1x01.pilot.dvdrip_xvid-fov.avi.html | Twentieth Century Fox Film Corporation | My Name is Earl | 1 | 1 | PA0001305860 | | DT | 54 |
| http://hotfile.com/dl/18935225/1050a13/My.Name.Is.Earl.1x09.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | My Name is Earl | 1 | 9 | PA0001259418 | | 2 | 546 |
| http://hotfile.com/dl/19112997/bc281cc/My.Name.Is.Earl.1x14.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | My Name is Earl | 1 | 14 | PA0001313283 | | 1 | 467 |
| http://hotfile.com/dl/38072675/90b34cd/My.Name.Is.Earl.S01E17.didnt.pay.taxes.DVDRip.XviD.FQV.avi.html | Twentieth Century Fox Film Corporation | My Name is Earl | 1 | 17 | PA0001260255 | | 6 | 79 |
| http://hotfile.com/dl/19588397/3a516d6/My.Name.Is.Earl.2x12.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | My Name is Earl | 2 | 12 | PA0001325187 | | 1 | 397 |
| http://hotfile.com/dl/19588527/472d932/My.Name.Is.Earl.2x14.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | My Name is Earl | 2 | 14 | PA0001363545 | | 1 | 368 |
| http://hotfile.com/dl/19589916/6c30463/My.Name.Is.Earl.3x01-02.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | My Name is Earl | 3 | 2 | PA0001598457 | | 2 | 463 |
| http://hotfile.com/dl/19590583/4ede21f/My.Name.Is.Earl.3x09.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | My Name is Earl | 3 | 9 | PA0001602937 | | 1 | 388 |
| http://hotfile.com/dl/75410882/ee72937/My.Name.Is.Earl.s04e14.rus.eng.dvdrip_filmgate.tv_PocketPC.avi.html | Twentieth Century Fox Film Corporation | My Name is Earl | 4 | 14 | PA0001626872 | | 1 | 11 |
| http://hotfile.com/dl/66400585/29ab831/My.name.is.Earl.4x18.Friends.with.Benefits.rmvb.html | Twentieth Century Fox Film Corporation | My Name is Earl | 4 | 18 | PA0001627160 | | 1 | 38 |
| http://hotfile.com/dl/18638785/3ae2e64/My.Name.Is.Earl.S04E20.DVDRip.XviD-REWARD.avi.html | Twentieth Century Fox Film Corporation | My Name is Earl | 4 | 20 | PA0001628911 | | 8 | 96 |
| http://hotfile.com/dl/16983356/a44e607/My.Name.Is.Earl.S04E26.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | My Name is Earl | 4 | 26 | PA0001631437 | | DT | 313 |
| http://hotfile.com/dl/40002694/b2be626/never.been.kissed.DTEerver.avi.html | Twentieth Century Fox Film Corporation | NEVER BEEN KISSED | | | PA0000927303 | Yes | | 1 |
| http://hotfile.com/dl/75850446/2b77989/Night.at.the.Museum.2006.BRRip.Xvid.AC3.PRoDiJ.avi.html | Twentieth Century Fox Film Corporation | NIGHT AT THE MUSEUM | | | PA0001341310 | Yes | 1 | 8 |
| http://hotfile.com/dl/92017723/0abc3e5/Night.At.The.Museum[2006][DVDRIP-LiGS][DUB.PL][PANKRACY]_mpeg4.mp4.html | Twentieth Century Fox Film Corporation | NIGHT AT THE MUSEUM | | | PA0001341310 | | 4 | 101 |
| http://hotfile.com/dl/77743504/5582711/Night.At.The.Museum.2006.DVDrip.Eng.AC3.Atlas47.part01.rar.html | Twentieth Century Fox Film Corporation | NIGHT AT THE MUSEUM | | | PA0001341310 | Yes | | 15 |
| http://hotfile.com/dl/78268889/5e920d/Back.Up.The.Omen.2006.part1.rar.html | Twentieth Century Fox Film Corporatio | Omen, The (2006) | | | PA0001317239 | | DT | 6 |
| http://hotfile.com/dl/78268880/58e9e39/Back.Up.The.Omen.2006.part2.rar.html | Twentieth Century Fox Film Corporatio | Omen, The (2006) | | | PA0001317239 | | DT | 5 |
| http://hotfile.com/dl/78268110/215e119/Back.Up.The.Omen.2006.part3.rar.html | Twentieth Century Fox Film Corporatio | Omen, The (2006) | | | PA0001317239 | | DT | 5 |
| http://hotfile.com/dl/78268219/0284d7f/Back.Up.The.Omen.2006.part4.rar.html | Twentieth Century Fox Film Corporatio | Omen, The (2006) | | | PA0001317239 | | DT | 5 |
| http://hotfile.com/dl/78269084/9bb6c2e/Back.Up.The.Omen.2006.part5.rar.html | Twentieth Century Fox Film Corporatio | Omen, The (2006) | | | PA0001317239 | | DT | 3 |
| http://hotfile.com/dl/78265685/0f3b19f/Back.Up.The.Omen.2006.part6.rar.html | Twentieth Century Fox Film Corporatio | Omen, The (2006) | | | PA0001317239 | | DT | 5 |
| http://hotfile.com/dl/16247179/96c5c0b/The.Onion.Movie_lektor.3gp.html | Twentieth Century Fox Film Corporation | ONION MOVIE | | | PA0001606292 | | 1 | 113 |
| http://hotfile.com/dl/61121209/6500e32/PCU.1994.DVDRip.XviD-DMZ.part1.rar.html | Twentieth Century Fox Film Corporatio | P.C.U. | | | PA0000659940 | | DT | 17 |
| http://hotfile.com/dl/61121094/5cde4a9/PCU.1994.DVDRip.XviD-DMZ.part2.rar.html | Twentieth Century Fox Film Corporatio | P.C.U. | | | PA0000659940 | | DT | 11 |
| http://hotfile.com/dl/61121096/a7fe0c/PCU.1994.DVDRip.XviD-DMZ.part3.rar.html | Twentieth Century Fox Film Corporatio | P.C.U. | | | PA0000659940 | | DT | 11 |
| http://hotfile.com/dl/61121214/15ded9/PCU.1994.DVDRip.XviD-DMZ.part4.rar.html | Twentieth Century Fox Film Corporatio | P.C.U. | | | PA0000659940 | | DT | 12 |
| http://hotfile.com/dl/61123300/eec0b9/PCU.1994.DVDRip.XviD-DMZ.part5.rar.html | Twentieth Century Fox Film Corporatio | P.C.U. | | | PA0000659940 | | DT | 12 |
| http://hotfile.com/dl/61121308/f30451e/PCU.1994.DVDRip.XviD-DMZ.part6.rar.html | Twentieth Century Fox Film Corporatio | P.C.U. | | | PA0000659940 | | DT | 12 |
| http://hotfile.com/dl/61121341/42aa6e5/PCU.1994.DVDRip.XviD-DMZ.part7.rar.html | Twentieth Century Fox Film Corporatio | P.C.U. | | | PA0000659940 | | DT | 15 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/113398154/2dcbб50/AnabSerD.Com.Paparazzi.2004.INTERNAL.DVDRip.XviD.rmvb.html | Twentieth Century Fox Film Corporation | PAPARAZZI | | | PA0001233787 | | 5 | 139 |
| http://hotfile.com/dl/179670б0/4eebd4f/Phone.Booth.mkv.html | Twentieth Century Fox Film Corporation | PHONE BOOTH | | | PA0001121306 | | 12 | 262 |
| http://hotfile.com/dl/103507097/914989/Predator-1987-BRRip-Coleb.mkv.avi.html | Twentieth Century Fox Film Corporation | PREDATOR | | | PA0000329509 | Yes | 3 | 7 |
| http://hotfile.com/dl/98650956/4e65c67/Predator.1987.A50.Black.rmvb.html | Twentieth Century Fox Film Corporation | PREDATOR | | | PA0000329509 | | 3 | 241 |
| http://hotfile.com/dl/100146516/6c0b51ed/Predator.1.1987.720p.DUAL.BluRay.x264.AC3-ARENA.part01.rar.html | Twentieth Century Fox Film Corporation | PREDATOR | | | PA0000329509 | | 2 | 12 |
| http://hotfile.com/dl/54180908/e3d48ad/Predator.2.1990.DVDRip_Cd2.rmvb.html | Twentieth Century Fox Film Corporation | PREDATOR 2 | | | PA0000489051 | | 1 | 13 |
| http://hotfile.com/dl/100146964/0f6f361/Predator.2.1990.720p.DUAL.Bluray.x264.AC3-ARENA.part02.rar.html | Twentieth Century Fox Film Corporation | PREDATOR 2 | | | PA0000489051 | | 1 | 4 |
| http://hotfile.com/dl/72473758/bc02e1b/Predators.2010.m720p.BDRip.AC3.x264-FReeLOVE.part01.rar.html | Twentieth Century Fox Film Corporation | PREDATORS | | | PA0001683294 | | 3 | 44 |
| http://hotfile.com/dl/79155621/5986c5/Predators.2010.1080p.BluRay.DTS.dxva.x264-D-Z0N3.divxm.net.part01.rar.html | Twentieth Century Fox Film Corporation | PREDATORS | | | PA0001683294 | | 2 | 10 |
| http://hotfile.com/dl/63576936/651383e/Prison.Break.S01E08.DVDRip.XviD-SAiNTS.avi.html | Twentieth Century Fox Film Corporation | Prison Break | 1 | 8 | PA0001295241 | | DT | 12 |
| http://hotfile.com/dl/68726122a7071c/Prison.Break.S04E18.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | Prison Break | 4 | 18 | PA0001631541 | | DT | 56 |
| http://hotfile.com/dl/116690851/aee2bl/evd4arab.com_prison.break.419.rmvb.html | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 19 | PA0001631538 | | 1 | 77 |
| http://hotfile.com/dl/70930422/6aaaf79/Fileserveware2.com.Raising.Hope.S01E01.HDTV.XviD-LOL.avi.rar.html | Twentieth Century Fox Film Corporation | RAISING HOPE | 1 | 1 | PA0001703030 | Yes | 1 | 5 |
| http://hotfile.com/dl/79250814/bbe8056/Demo.www.dayn.org.Raising.Hope.S01E05.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | RAISING HOPE | 1 | 5 | PA0001708079 | | 3 | 5 |
| http://hotfile.com/dl/104750581/a3a49fd/as7apmix.com.Ravenous.1999.DVDRip.XviD.rmvb.html | Twentieth Century Fox Film Corporation | RAVENOUS | | | PA0000921152 | | 3 | 7 |
| http://hotfile.com/dl/107317524/c467c01/The.Ringer.2005.DvDrip.AC3.Eng-aXXo-Sturdystud.avi.html | Twentieth Century Fox Film Corporation | RINGER | | | PA0001267460 | Yes | 5 | 5 |
| http://hotfile.com/dl/126140738/30e10ab/Rise.of.The.Planet.of.The.Apes.2011.Ts.Fonekat.Net.rmvb.html | Twentieth Century Fox Film Corporation | RISE OF THE PLANET OF THE APES | | | PA0001743553 | | 2 | 19 |
| http://hotfile.com/dl/63879048/f697a15/Roswell.s01e01.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 1 | 1 | PA0000958345 | | 2 | 21 |
| http://hotfile.com/dl/63662050/317f57/Roswell.-1.3-WASH!-PATO.jpa.html | Twentieth Century Fox Film Corporation | ROSWELL | 1 | 3 | PA0000958346 | | 1 | 17 |
| http://hotfile.com/dl/16309108/71f0ee2/Roswell.2x01.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 1 | PA0001084866 | | 1 | 147 |
| http://hotfile.com/dl/53275097/fc0e0a9/roswell.s02e02_ask_not.pl.dvdrip.xvid_view.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 2 | PA0001084916 | | 1 | 89 |
| http://hotfile.com/dl/46367221/680a57b/Roswell.S02E03.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 3 | PA0001084964 | | 1 | 312 |
| http://hotfile.com/dl/92336198/f9dfd2b/roswell.2x04.summer_of_47.ws_dvdrip_xvid-fov.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 4 | PA0001084965 | | 1 | 6 |
| http://hotfile.com/dl/46361085/b239b6c/Roswell.S02E05.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 5 | PA0001084969 | | 1 | 333 |
| http://hotfile.com/dl/92347450/d7ca10a/roswell.2x06.harvest.ws_dvdrip_xvid-fov.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 6 | PA0001084948 | | 1 | 7 |
| http://hotfile.com/dl/54979199/2da405a4/Roswell-02x07-Wipeout.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 7 | PA0001084938 | | 1 | 24 |
| http://hotfile.com/dl/46361636/f597412/Roswell.S02E08.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 8 | PA0001084952 | | 1 | 296 |
| http://hotfile.com/dl/46361840/ff66877/Roswell.S02E09.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 9 | PA0001084953 | | 3 | 290 |
| http://hotfile.com/dl/46362191/0702aef/Roswell.S02E11.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 10 | PA0001084909 | | 1 | 306 |
| http://hotfile.com/dl/16311441/53fd1bd/Roswell.2x10.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 11 | PA0001084922 | | 1 | 116 |
| http://hotfile.com/dl/46362393/c8c288e/Roswell.S02E12.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 12 | PA0001084921 | | 3 | 288 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/46362662/40c494c/Roswell.S02E15.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 13 | PA0001084936 | | 1 | 290 |
| http://hotfile.com/dl/46362939/86b1a86/Roswell.S02E14.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 14 | PA0001084934 | | 1 | 282 |
| http://hotfile.com/dl/46363031/1ec66f4/Roswell.S02E15.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 15 | PA0001084920 | | 1 | 271 |
| http://hotfile.com/dl/46363936/25e071b/Roswell.S02E20.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 16 | PA0001084935 | | 1 | 286 |
| http://hotfile.com/dl/53289752/e9a6c14/roswell.s02e17.heart_of_mine.pl.dvdrip.xvid_view.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 18 | PA0001084954 | | 1 | 90 |
| http://hotfile.com/dl/46363604/7f41de0/Roswell.S02E18.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 19 | PA0001084907 | | 1 | 279 |
| http://hotfile.com/dl/46363794/b2a28b2/Roswell.S02E19.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 20 | PA0001084943 | | 2 | 280 |
| http://hotfile.com/dl/46364055/7dc69ed/Roswell.S02E21.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 21 | PA0001084960 | | 1 | 284 |
| http://hotfile.com/dl/46461724/278296e/Roswell.S03E01.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 1 | PA0001084919 | | 1 | 306 |
| http://hotfile.com/dl/46462121/b462061/Roswell.S03E02.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 2 | PA0001084944 | | 1 | 301 |
| http://hotfile.com/dl/46462361/e532833/Roswell.S03E03.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 3 | PA0001084961 | | 1 | 286 |
| http://hotfile.com/dl/46465466/2e20024/Roswell.S03E04.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 4 | PA0001084962 | | 1 | 295 |
| http://hotfile.com/dl/46455876/b629a89/Roswell.S03E05.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 5 | PA0001084918 | | 1 | 283 |
| http://hotfile.com/dl/46466041/da6f673/Roswell.S03E06.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 6 | PA0001084923 | | 1 | 280 |
| http://hotfile.com/dl/46466170/160804a/Roswell.S03E07.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 7 | PA0001084932 | | 2 | 289 |
| http://hotfile.com/dl/46466602/0e08226/Roswell.S03E08.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 8 | PA0001084906 | | 2 | 276 |
| http://hotfile.com/dl/53469303/72d9f42/roswell.s03e09.samuel_rising.pl.dvdrip.xvid_view.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 9 | PA0001084942 | | 1 | 84 |
| http://hotfile.com/dl/46467635/c45c244/Roswell.S03E10.FR.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 10 | PA0001084908 | | 2 | 321 |
| http://hotfile.com/dl/16530679/9391991/Roswell.3x11.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 11 | PA0001084933 | | 1 | 107 |
| http://hotfile.com/dl/16351005/8311107c/Roswell.3x12.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 12 | PA0001069356 | | 1 | 102 |
| http://hotfile.com/dl/16351916/9b31b98/Roswell.3x14.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 14 | PA0001078813 | | 1 | 106 |
| http://hotfile.com/dl/16352254/0e9dad9/Roswell.3x15.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 15 | PA0001078576 | | 1 | 103 |
| http://hotfile.com/dl/16352683/c890744/Roswell.3x16.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 16 | PA0001078577 | | 1 | 106 |
| http://hotfile.com/dl/16384832/023aa00/Roswell.3x18.XviD.asd.avi.html | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 18 | PA0001078899 | | 1 | 114 |
| http://hotfile.com/dl/70665831/8103fce/Shark.S02E08.HDTV.HUN.ENG.XviD-KSN.avi.html | Twentieth Century Fox Film Corporation | SHARK | 2 | 8 | PA0001605692 | | 2 | 10 |
| http://hotfile.com/dl/70672978/71c6f67/Shark.S02E10.HDTV.HUN.ENG.XviD-KSN.avi.html | Twentieth Century Fox Film Corporation | SHARK | 2 | 10 | PA0001605697 | | 2 | 10 |
| http://hotfile.com/dl/19891622/4eef5b0/The.Simpsons.S01E01.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 1 | PA0000453196 | | 4 | 582 |
| http://hotfile.com/dl/109623245/0378faa/Simpsons_1X01.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 1 | PA0000453196 | | 2 | 6 |
| http://hotfile.com/dl/19892951/b91170c/The.Simpsons.S01E02.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 2 | PA0000453193 | | 4 | 378 |
| http://hotfile.com/dl/19894311/4742d9b3/The.Simpsons.S01E03.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 3 | PA0000453194 | | 5 | 387 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/19895709/5486815/The.Simpsons.S01E04.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 4 | PA0000453195 | | 4 | 348 |
| http://hotfile.com/dl/19896925/ff1c6904/The.Simpsons.S01E05.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 5 | PA0000453293 | | 5 | 338 |
| http://hotfile.com/dl/19898009/f63e1ecc/The.Simpsons.S01E06.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 6 | PA0000453294 | | 6 | 282 |
| http://hotfile.com/dl/10006571/9a6d126/The.Simpsons.S01E08.The.Telltale.Head.PL.DVDRip.XviD-sy5ka.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 8 | PA0000468184 | | 1 | 65 |
| http://hotfile.com/dl/19901027/3a6ed13/The.Simpsons.S01E09.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 9 | PA0000468186 | | 4 | 249 |
| http://hotfile.com/dl/53250402/508a1f/The.Simpsons.S01E09.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 9 | PA0000468186 | | 1 | 56 |
| http://hotfile.com/dl/19901956/22a453f/The.Simpsons.S01E10.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 10 | PA0000468185 | | 4 | 240 |
| http://hotfile.com/dl/19903030/89d05a0/The.Simpsons.S01E11.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 11 | PA0000468188 | | 5 | 235 |
| http://hotfile.com/dl/19904117/6bb7658/The.Simpsons.S01E12.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 12 | PA0000468187 | | 6 | 224 |
| http://hotfile.com/dl/19905068/b0f4dae/The.Simpsons.S01E13.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 13 | PA0000468183 | | 5 | 233 |
| http://hotfile.com/dl/25053679/6a2421f/[The.Simpsons][S03E01][CN][DVDrip][512X384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 1 | PA0000495749 | | 4 | 150 |
| http://hotfile.com/dl/24980303/663c1be/[The.Simpsons][S02E01][CN][DVDrip][512X384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 1 | PA0000495749 | | 4 | 220 |
| http://hotfile.com/dl/24981927/50a0816/[The.Simpsons][S02E02][CN][DVDrip][512X384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 2 | PA0000495750 | | 4 | 206 |
| http://hotfile.com/dl/24983385/fa10217/[The.Simpsons][S02E03][CN][DVDrip][512X384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 3 | PA0000504181 | | 5 | 193 |
| http://hotfile.com/dl/24985608/3445543/[The.Simpsons][S02E04][CN][DVDrip][512X384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 4 | PA0000495751 | | 5 | 196 |
| http://hotfile.com/dl/24987374/ede185c/[The.Simpsons][S02E05][CN][DVDrip][512X384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 5 | PA0000504186 | | 5 | 186 |
| http://hotfile.com/dl/76530920/eb442ab/ASD.The.Simpsons.S02E05.By.Ahmed.Elmasry.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 5 | PA0000504186 | | 1 | 117 |
| http://hotfile.com/dl/26189237/2bdc042/[The.Simpsons][S02E06][CN][DVDrip][640x464].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 6 | PA0000504897 | | 5 | 160 |
| http://hotfile.com/dl/24992419/bdddf1d/[The.Simpsons][S02E07][CN][DVDrip][512X384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 7 | PA0000507744 | | 5 | 174 |
| http://hotfile.com/dl/24994192/41b0f9f/[The.Simpsons][S02E08][CN][DVDrip][512X384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 8 | PA0000504185 | | 5 | 173 |
| http://hotfile.com/dl/24995716/4b94640/[The.Simpsons][S02E09][CN][DVDrip][512X384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 9 | PA0000507534 | | 5 | 175 |
| http://hotfile.com/dl/24997455/c05f5a2/[The.Simpsons][S02E10][CN][DVDrip][512X384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 10 | PA0000501020 | | 5 | 169 |
| http://hotfile.com/dl/24999110/bc431af/The.Simpsons.S02E11.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 11 | PA0000501018 | | 6 | 176 |
| http://hotfile.com/dl/25000622/4c40566a/The.Simpsons.S02E12.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 12 | PA0000501019 | | 5 | 164 |
| http://hotfile.com/dl/25002744/5d74599/The.Simpsons.S02E13.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 13 | PA0000501425 | | 5 | 163 |
| http://hotfile.com/dl/25005958/abb0624/The.Simpsons.S02E15.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 14 | PA0000501426 | | 6 | 155 |
| http://hotfile.com/dl/25007478/7288Seb/The.Simpsons.S02E15.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 15 | PA0000501424 | | 5 | 158 |
| http://hotfile.com/dl/25004289/b50ccbc/The.Simpsons.S02E14.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 16 | PA0000501423 | | 6 | 161 |
| http://hotfile.com/dl/75648956/f6e3a21/The.Simpsons.S02E16.Bart.Dog.Gets.an.F.INTERNAL.DVDRip.XviD-2SSD.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 16 | PA0000501423 | | 1 | 149 |
| http://hotfile.com/dl/25009256/9a218c/The.Simpsons.S02E17.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 17 | PA0000517648 | | 5 | 170 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/25012662/66d93e1/The.Simpsons.S02E18.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 18 | PA0000517656 | | 6 | 147 |
| http://hotfile.com/dl/25019795/0434107/The.Simpsons.S02E19.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 19 | PA0000517650 | | 5 | 145 |
| http://hotfile.com/dl/25021747/01aecf6/The.Simpsons.S02E20.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 20 | PA0000517651 | | 6 | 171 |
| http://hotfile.com/dl/25023952/2782ab8/The.Simpsons.S02E21.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 21 | PA0000521383 | | 6 | 137 |
| http://hotfile.com/dl/25025745/0400696/The.Simpsons.S02E22.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 22 | PA0000521518 | | 6 | 137 |
| http://hotfile.com/dl/25055870/165ed73/The.Simpsons[S03E02][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 2 | PA0000521988 | | 4 | 139 |
| http://hotfile.com/dl/25058380/65e4e05/The.Simpsons[S03E03][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 3 | PA0000522138 | | 4 | 160 |
| http://hotfile.com/dl/9130177/48ea37f/The.Simpsons.S03E03.When.Flanders.failed.x264-99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 3 | PA0000522138 | | 1 | 10 |
| http://hotfile.com/dl/16598751/6187e6/the.simpsons.03x03.when.flanders.failed--dvd.xvid-foy.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 4 | PA0000522138 | | 9 | 135 |
| http://hotfile.com/dl/25062698/b162236/The.Simpsons[S03E04][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 4 | PA0000522139 | | 3 | 125 |
| http://hotfile.com/dl/25062679/27b8164/The.Simpsons[S03E05][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 5 | PA0000522165 | | 4 | 139 |
| http://hotfile.com/dl/26278268/d3d8342/The.Simpsons[S03E06][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 6 | PA0000522768 | | 3 | 126 |
| http://hotfile.com/dl/25066687/28d9b9c/The.Simpsons[S03E07][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 7 | PA0000522844 | | 4 | 134 |
| http://hotfile.com/dl/16599540/0ac1f72/the.simpson.03x07.treehouse.of.horror.ii--dvd.xvid-foy.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 7 | PA0000522844 | | 8 | 134 |
| http://hotfile.com/dl/25068386/a2ad770/The.Simpsons[S03E08][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 8 | PA0000522484 | | 4 | 132 |
| http://hotfile.com/dl/25070450/bba6c6f/The.Simpsons[S03E09][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 9 | PA0000522600 | | 4 | 144 |
| http://hotfile.com/dl/53267529/354bca2/Simpsons.S03E09.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 9 | PA0000522600 | | 3 | 47 |
| http://hotfile.com/dl/25072490/7e56ad3/The.Simpsons[S03E10][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 10 | PA0000522845 | | 4 | 139 |
| http://hotfile.com/dl/25075155/900a865/The.Simpsons[S03E11][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 11 | PA0000522898 | | 4 | 130 |
| http://hotfile.com/dl/26293215/e8393eb/The.Simpsons[S03E12][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 12 | PA0000522899 | | 4 | 129 |
| http://hotfile.com/dl/26234597/6c93f6/The.Simpsons[S03E13][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 13 | PA0000523025 | | 4 | 123 |
| http://hotfile.com/dl/9316556/27133f6/The.Simpsons.S03E13.Radio.Bart.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 13 | PA0000523025 | | 1 | 10 |
| http://hotfile.com/dl/26236225/71a7d05/The.Simpsons[S03E14][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 14 | PA0000551988 | | 4 | 131 |
| http://hotfile.com/dl/26237606/0726916/The.Simpsons[S03E15][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 15 | PA0000552200 | | 4 | 128 |
| http://hotfile.com/dl/26238995/d94d865/The.Simpsons[S03E16][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 16 | PA0000552036 | | 4 | 129 |
| http://hotfile.com/dl/26240605/a6849d8/The.Simpsons[S03E17][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 18 | PA0000555249 | | 4 | 127 |
| http://hotfile.com/dl/16661354/0983568/the.simpsons.03x18.seperate.vocations--dvd.xvid-FoV.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 18 | PA0000555249 | | 9 | 117 |
| http://hotfile.com/dl/26062460/16bf399/The.Simpsons[S03E18][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 18 | PA0000555249 | | 4 | 115 |
| http://hotfile.com/dl/26281690/f8e6e15/The.Simpsons[S03E19][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 19 | PA0000555250 | | 4 | 116 |
| http://hotfile.com/dl/26226711/c443134/The.Simpsons[S03E20][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 20 | PA0000555627 | | 4 | 126 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/26228130/3103aac/The.Simpsons[S03E21][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 21 | PA0000556256 | | 3 | 117 |
| http://hotfile.com/dl/91333181/abcd6e9/The.Simpsons.S03E21.Black.Widower.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 21 | PA0000556256 | 1 | | 19 |
| http://hotfile.com/dl/77486655/24b7c00/A50.The.Simpsons.S03E23.By.Ahmed.Elmasry.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 21 | PA0000556256 | | 1 | 75 |
| http://hotfile.com/dl/26230050/b023c2f/The.Simpsons[S03E22][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 22 | PA0000556257 | | 4 | 126 |
| http://hotfile.com/dl/26231636/0163cd0/The.Simpsons[S03E23][CN][DVDrip][512x384].rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 23 | PA0000556324 | | 4 | 115 |
| http://hotfile.com/dl/26233097/4e9b775/The.Simpsons.S03E24.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 24 | PA0000574112 | | 4 | 127 |
| http://hotfile.com/dl/26373635/e95431e/The.Simpsons.S04E01.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 1 | PA0000573823 | | 3 | 131 |
| http://hotfile.com/dl/91292972/6a3cf71/The.Simpsons.S04E01.Kamp.Krusty.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 1 | PA0000573823 | | 2 | 37 |
| http://hotfile.com/dl/26375193/1188cdd/The.Simpsons.S04E02.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 2 | PA0000573824 | | 1 | 125 |
| http://hotfile.com/dl/91338847564cf52/The.Simpsons.S04E03.Homer.The.Heretic.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 3 | PA0000573825 | | 3 | 23 |
| http://hotfile.com/dl/26378375/45cd98b/The.Simpsons.S04E04.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 4 | PA0000574311 | | 2 | 113 |
| http://hotfile.com/dl/26379941/a988afb/The.Simpsons.S04E05.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 5 | PA0000574383 | | 3 | 125 |
| http://hotfile.com/dl/26381428/36fa3d8/The.Simpsons.S04E06.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 6 | PA0000591560 | | 3 | 119 |
| http://hotfile.com/dl/26383129/10d753b/The.Simpsons.S04E07.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 7 | PA0000591484 | | 3 | 121 |
| http://hotfile.com/dl/26385070/276a1c2/The.Simpsons.S04E08.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 8 | PA0000592062 | | 3 | 116 |
| http://hotfile.com/dl/26386882/dd7e9cd/The.Simpsons.S04E09.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 9 | PA0000592063 | | 4 | 107 |
| http://hotfile.com/dl/26388591/68ecfcc/The.Simpsons.S04E10.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 10 | PA0000603609 | | 3 | 97 |
| http://hotfile.com/dl/26390773/76d6974/The.Simpsons.S04E11.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 11 | PA0000601152 | | 2 | 96 |
| http://hotfile.com/dl/91355519/7037786/The.Simpsons.S04E11.Homers.Triple.Bypass.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 11 | PA0000601152 | 1 | | 21 |
| http://hotfile.com/dl/26393775/4d95f69/The.Simpsons.S04E12.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 12 | PA0000601151 | | 2 | 96 |
| http://hotfile.com/dl/26395930/19b3648/The.Simpsons.S04E13.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 13 | PA0000601122 | | 2 | 91 |
| http://hotfile.com/dl/26397897/9787ee6/The.Simpsons.S04E14.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 14 | PA0000601150 | | 1 | 104 |
| http://hotfile.com/dl/26399954/1db4e96/The.Simpsons.S04E15.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 15 | PA0000601149 | | 2 | 101 |
| http://hotfile.com/dl/26402066/43bcb0e/The.Simpsons.S04E16.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 16 | PA0000603608 | | 2 | 93 |
| http://hotfile.com/dl/78041653/e94717b/A50.The.Simpsons.S04E16.By.Ahmed.Elmasry.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 16 | PA0000603608 | | 1 | 47 |
| http://hotfile.com/dl/26404129/e91efbe/The.Simpsons.S04E17.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 17 | PA0000601475 | | 2 | 104 |
| http://hotfile.com/dl/26406479/91b7543/The.Simpsons.S04E18.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 17 | PA0000601475 | | 3 | 102 |
| http://hotfile.com/dl/26408455/dc69f4c/The.Simpsons.S04E19.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 19 | PA0000603980 | | 6 | 96 |
| http://hotfile.com/dl/26410263/881ee9a/The.Simpsons.S04E20.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 20 | PA0000603524 | | 3 | 107 |
| http://hotfile.com/dl/28203574/f6ce231/The.Simpsons.S05E01.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 21 | PA0000610588 | | 3 | 134 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/26412120/e233a49/The.Simpsons.S04E21.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 21 | PA0006610588 | | 4 | 106 |
| http://hotfile.com/dl/28204833/cfec030/The.Simpsons.S05E02.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 2 | PA0006650676 | | 4 | 118 |
| http://hotfile.com/dl/28206094/92c13a0/The.Simpsons.S05E03.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 3 | PA0006660675 | | 4 | 121 |
| http://hotfile.com/dl/28207271/6ff38db/The.Simpsons.S05E04.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 4 | PA0006660813 | | 4 | 116 |
| http://hotfile.com/dl/28208626/d94a2db/The.Simpsons.S05E05.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 5 | PA0006660806 | | 4 | 108 |
| http://hotfile.com/dl/28349959/b4a1361/The.Simpsons.S05E06.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 6 | PA0006660783 | | 3 | 97 |
| http://hotfile.com/dl/16753362/5275a20/simpsons_s05e06-med.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 6 | PA0006660783 | | 11 | 128 |
| http://hotfile.com/dl/53284136/972f238/Simpsons_S05E06.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 6 | PA0006660783 | | 3 | 75 |
| http://hotfile.com/dl/28212423/7117275/The.Simpsons.S05E07.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 7 | PA0006661059 | | 4 | 98 |
| http://hotfile.com/dl/28348828/4520079/The.Simpsons.S05E10.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 8 | PA0006661060 | | 4 | 104 |
| http://hotfile.com/dl/28347519/235bd31/The.Simpsons.S05E09.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 9 | PA0006561367 | | 3 | 97 |
| http://hotfile.com/dl/28350178/d8cdf09/The.Simpsons.S05E11.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 11 | PA0006678045 | | 4 | 100 |
| http://hotfile.com/dl/28355784/a2ad230/The.Simpsons.S05E12.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 12 | PA0006684098 | | 2 | 99 |
| http://hotfile.com/dl/28351803/11ba4a5/The.Simpsons.S05E13.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 13 | PA0006684261 | | 3 | 99 |
| http://hotfile.com/dl/28353552/1591836/The.Simpsons.S05E14.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 14 | PA0006584335 | | 4 | 105 |
| http://hotfile.com/dl/28358601/1fff160/The.Simpsons.S05E15.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 15 | PA0006684481 | | 3 | 98 |
| http://hotfile.com/dl/28456835/8237ed0/The.Simpsons.S05E16.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 16 | PA0006684336 | | 4 | 100 |
| http://hotfile.com/dl/28456500/66efda5/The.Simpsons.S05E17.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 17 | PA0006684482 | | 2 | 96 |
| http://hotfile.com/dl/53286402/029f9a0/Simpsons.S05E17.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 17 | PA0006684482 | | 2 | 61 |
| http://hotfile.com/dl/28459965/74ccde0/The.Simpsons.S05E18.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 18 | PA0006591103 | | 3 | 91 |
| http://hotfile.com/dl/79308805/28bbe1a/ASD.The.Simpsons.S05E18.By.Ahmed.Elmasry.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 18 | PA0006591103 | | 1 | 45 |
| http://hotfile.com/dl/28463390/0a1136f/The.Simpsons.S05E19.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 19 | PA0006694583 | | 3 | 92 |
| http://hotfile.com/dl/16759236/2620073/simpsons_s05e19-med.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 19 | PA0006694583 | | 11 | 112 |
| http://hotfile.com/dl/28465770/6fdcaa5/The.Simpsons.S05E20.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 20 | PA0006694630 | | 3 | 101 |
| http://hotfile.com/dl/20787323/4fea7ac/The.Simpsons.S05E20.The.Boy.Who.Knew.Too.Much.INTERNAL.C VDRip.XviD-MEDiEVAL.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 20 | PA0006694630 | | 1 | 41 |
| http://hotfile.com/dl/28467414/8996b9c5/The.Simpsons.S05E21.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 21 | PA0006694631 | | 3 | 95 |
| http://hotfile.com/dl/28468700/8bfc402/The.Simpsons.S05E22.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 22 | PA0006684833 | | 2 | 91 |
| http://hotfile.com/dl/31162405/1135707/The.Simpsons.S06E01.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 1 | PA0007716391 | | 5 | 122 |
| http://hotfile.com/dl/28954853/0f5db70/The.Simpsons.S06E02.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 2 | PA0007716390 | | 4 | 111 |
| http://hotfile.com/dl/28957292/3a65a0z/The.Simpsons.S06E03.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 3 | PA0000728091 | | 5 | 119 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/28960691/b884d78/The.Simpsons.S06E04.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 4 | PA0000725952 | | 5 | 117 |
| http://hotfile.com/dl/28965940/7f4b6ea/The.Simpsons.S06E05.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 5 | PA0000716651 | | 5 | 112 |
| http://hotfile.com/dl/28967823/e378e91/The.Simpsons.S06E06.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 6 | PA0000728234 | | 5 | 116 |
| http://hotfile.com/dl/28970407/184fcbb/The.Simpsons.S06E08.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 8 | PA0000728092 | | 4 | 123 |
| http://hotfile.com/dl/31166457/8f60af3/The.Simpsons.S06E09.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 9 | PA0000728268 | | 3 | 110 |
| http://hotfile.com/dl/28972407/3737056/The.Simpsons.S06E10.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 10 | PA0000728189 | | 3 | 113 |
| http://hotfile.com/dl/53292224/68a2e5a/The.Simpsons.S06E10.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 10 | PA0000728189 | | 4 | 62 |
| http://hotfile.com/dl/31168703/e795a0f/The.Simpsons.S06E11.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 11 | PA0000728190 | | 3 | 110 |
| http://hotfile.com/dl/53292355/02a9ed0/The.Simpsons.S06E11.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 11 | PA0000728190 | | 5 | 63 |
| http://hotfile.com/dl/31170272/69aece1/The.Simpsons.S06E12.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 12 | PA0000728592 | | 3 | 107 |
| http://hotfile.com/dl/31173067/a8a9b7b/The.Simpsons.S06E13.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 13 | PA0000728668 | | 3 | 105 |
| http://hotfile.com/dl/31175040/3e4f9c6/The.Simpsons.S06E14.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 14 | PA0000728667 | | 3 | 109 |
| http://hotfile.com/dl/31177162/11ad068/The.Simpsons.S06E15.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 15 | PA0000741722 | | 3 | 107 |
| http://hotfile.com/dl/31179111/2d8933e/The.Simpsons.S06E16.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 16 | PA0000741202 | | 2 | 99 |
| http://hotfile.com/dl/31180979/a347086d/The.Simpsons.S06E17.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 17 | PA0000742808 | | 2 | 91 |
| http://hotfile.com/dl/31193558/531d4a1/The.Simpsons.S06E19.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 19 | PA0000741561 | | 3 | 91 |
| http://hotfile.com/dl/31195330/201ae0d/The.Simpsons.S06E20.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 20 | PA0000741680 | | 3 | 102 |
| http://hotfile.com/dl/31197257/515e057/The.Simpsons.S06E21.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 21 | PA0000741679 | | 2 | 90 |
| http://hotfile.com/dl/31199214/6cbdf99/The.Simpsons.S06E22.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 22 | PA0000741764 | | 2 | 109 |
| http://hotfile.com/dl/80227004/d8c4cb3/AS0.The.Simpsons.S06E22.By.Ahmed.Elnasry.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 22 | PA0000741764 | | 1 | 47 |
| http://hotfile.com/dl/31200868/59def64/The.Simpsons.S06E23.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 23 | PA0000741723 | | 2 | 114 |
| http://hotfile.com/dl/92399997/3a1181a/The.Simpsons.S07E03.Home.Sweet.Home-Diddily-Dum-Doodily.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 3 | PA0000766027 | | 3 | 46 |
| http://hotfile.com/dl/92403334/30cb7c1/The.Simpsons.S07E04.Bart.Sells.His.Soul.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 4 | PA0000766385 | | 2 | 53 |
| http://hotfile.com/dl/92412056/7f0b6a1/The.Simpsons.S07E05.Lisa.The.Vegetarian.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 5 | PA0000758119 | | 2 | 45 |
| http://hotfile.com/dl/86641374/9295746/AS0.The.Simpsons.S07E05.By.Ahmed.Elnasry.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 5 | PA0000758119 | | 1 | 106 |
| http://hotfile.com/dl/92412912/12aaa96/The.Simpsons.S07E06.Treehouse.Of.Horror.VI.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 6 | PA0000758118 | | 4 | 62 |
| http://hotfile.com/dl/92413654/47bb9ce/The.Simpsons.S07E07.King.Size.Homer.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 7 | PA0008413947 | | 1 | 48 |
| http://hotfile.com/dl/92415548/0194658/The.Simpsons.S07E08.Mother.Simpson.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 8 | PA0000766601 | | 4 | 38 |
| http://hotfile.com/dl/92420277/e75ed8e/The.Simpsons.S07E09.Sideshow.Bob's.Last.Gleaming.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 9 | PA0000766599 | | 1 | 6 |
| http://hotfile.com/dl/92423442/7e5ca75/The.Simpsons.S07E10.The.Simpsons.138th.Episode.Spectacular.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 10 | PA0000766388 | | 3 | 51 |