YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/9242356/529786b/The.Simpsons.S07E11.Marge.Be.Not.Proud.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 11 | PA0000766600 | | 3 | 48 |
| http://hotfile.com/dl/9242465/b6ab96f0/The.Simpsons.S07E12.Team.Homer.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 12 | PA0000766386 | | 3 | 35 |
| http://hotfile.com/dl/9242967/8943ae9/The.Simpsons.S07E13.Two.Bad.Neighbors.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 13 | PA0000766825 | | 4 | 28 |
| http://hotfile.com/dl/9243337/35c4e171/The.Simpsons.S07E14.Scenes.From.A.Class.Struggle.in.Springfie d.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 14 | PA0000775134 | | 3 | 41 |
| http://hotfile.com/dl/9243362/e2c2099/The.Simpsons.S07E15.Bart.The.Fink.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 15 | PA0000766187 | | 2 | 34 |
| http://hotfile.com/dl/9243554/09caed e/The.Simpsons.S07E16.Lisa.The.Iconoclast.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 16 | PA0000766602 | | 4 | 39 |
| http://hotfile.com/dl/9244149/f3f49d9/The.Simpsons.S07E18.The.Day.The.Violence.Died.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 18 | PA0000775159 | | 4 | 39 |
| http://hotfile.com/dl/9244496/616a305/The.Simpsons.S07E19.A.Fish.Called.Selma.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 19 | PA0000775358 | | 3 | 38 |
| http://hotfile.com/dl/9244636/9438577/The.Simpsons.S07E20.Bart.On.The.Road.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 20 | PA0000775795 | | 5 | 40 |
| http://hotfile.com/dl/9245043/9a20052/The.Simpsons.S07E21.22.Short.Films.About.Springfield.x264.99 mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 21 | PA0000775794 | | 4 | 49 |
| http://hotfile.com/dl/9245123/d74a2488/The.Simpsons.S07E22.Raging.Abe.Simpson.And.His.Grumbling. Grandson.In.The.Curse.Of.The.Flying.Hellfish.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 22 | PA0000802787 | | 6 | 55 |
| http://hotfile.com/dl/9245379/7334655/The.Simpsons.S07E23.Much.Apu.About.Nothing.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 23 | PA0000775793 | | 4 | 43 |
| http://hotfile.com/dl/9245494/773aed9/The.Simpsons.S07E24.Homerpalooza.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 24 | PA0000775877 | | 2 | 39 |
| http://hotfile.com/dl/9245732/fad85f6/The.Simpsons.S07E25.Summer.of.4.Ft.2.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 25 | PA0000775895 | | 4 | 44 |
| http://hotfile.com/dl/16859394/e622b3e/The.Simpsons.S08E03.INTERNAL.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 8 | 3 | PA0000836030 | | 9 | 97 |
| http://hotfile.com/dl/39344820/f615a03/The.Simpsons.S08E01.FRTVS.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 8 | 5 | PA0000806102 | | 1 | 8 |
| http://hotfile.com/dl/16861012/dae2e51/The.Simpsons.S08E06.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 8 | 6 | PA0000806031 | | 9 | 90 |
| http://hotfile.com/dl/9248451/11ac05/The.Simpsons.S08E10.The.Springfield.Files.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 8 | 10 | PA0000824345 | | 1 | 18 |
| http://hotfile.com/dl/108163150/2323 3cd/The.Simpsons.S08E14.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 8 | 14 | PA0000824499 | | 1 | 1 |
| http://hotfile.com/dl/53310085/524d7c9/Simpsons.S08E23.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 8 | 23 | PA0000838137 | | 7 | 68 |
| http://hotfile.com/dl/53310710/b39871 9/Simpsons.S08E25.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 8 | 25 | PA0000838139 | | 7 | 50 |
| http://hotfile.com/dl/53363591/7f5963a/The.Simpsons.S09E17.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 9 | 17 | PA0000872599 | | 6 | 48 |
| http://hotfile.com/dl/9257927/54bc554/The.Simpsons.S09E19.Simpson.Tide.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 9 | 19 | PA0000873043 | | 1 | 14 |
| http://hotfile.com/dl/9258503/3f451e9/The.Simpsons.S09E21.Girly.Edition.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 9 | 21 | PA0000884467 | | 1 | 11 |
| http://hotfile.com/dl/53364305/ae11a24/The.Simpsons.S09E22.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 9 | 22 | PA0000884470 | | 5 | 60 |
| http://hotfile.com/dl/89857707/dba7df8/The.Simpsons.S10E02.The.Wizard.Of.Evergreen.Terrace.x264.99 mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 10 | 2 | PA0000903454 | | 1 | 32 |
| http://hotfile.com/dl/53367420/479bd62/Simpsons.S10E13.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 10 | 13 | PA0000918693 | | 5 | 50 |
| http://hotfile.com/dl/8987541/76df35/The.Simpsons.S10E13.Homer.To.The.Max.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 10 | 13 | PA0000918693 | | 2 | 29 |
| http://hotfile.com/dl/8990194/afaadae/The.Simpsons.S11E05.E-I-E-I-(Annoyed.Grunt).x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 10 | 19 | PA0000929804 | | 2 | 38 |
| http://hotfile.com/dl/53368683/4fc4bc1/Simpsons.S10E19.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 10 | 19 | PA0000929804 | | 5 | 53 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | TITLE | PLAINTIFF | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/8398423/72e74da1/The.Simpsons.S11E03.Guess.Who's.Coming.To.Criticize.Dinner.x264.99mb-Nikec.mkv.html | SIMPSONS | Twentieth Century Fox Film Corporation | 11 | 3 | PA0000468183 | | 1 | 46 |
| http://hotfile.com/dl/8398429/753e7e9/The.Simpsons.S11E04.Treehouse.Of.Horror.X.x264.99mb-Nikec.mkv.html | SIMPSONS | Twentieth Century Fox Film Corporation | 11 | 4 | PA0000957977 | | 1 | 48 |
| http://hotfile.com/dl/16870295/c1e8e4/The.Simpsons.S11E04.DVDRip.XviD.avi.html | SIMPSONS | Twentieth Century Fox Film Corporation | 11 | 4 | PA0000957977 | | | 79 |
| http://hotfile.com/dl/8890249/463ddfa/The.Simpsons.S11E06.Hello.Gutter.Hello.Fadder.x264.99mb-Nikec.mkv.html | SIMPSONS | Twentieth Century Fox Film Corporation | 11 | 6 | PA0000958552 | | 1 | 34 |
| http://hotfile.com/dl/16871139/780a82f/The.Simpsons.S11E06.DVDRip.XviD.avi.html | SIMPSONS | Twentieth Century Fox Film Corporation | 11 | 6 | PA0000958552 | | 1 | 75 |
| http://hotfile.com/dl/8990289/8227598/The.Simpsons.S11E07.E@n!.Misbehavin'.x264.99mb-Nikec.mkv.html | SIMPSONS | Twentieth Century Fox Film Corporation | 11 | 7 | PA0000958553 | | 1 | 9 |
| http://hotfile.com/dl/8991344/46f7cbf/The.Simpsons.S11E10.Little.Big.Mom.x264.99mb-Nikec.mkv.html | SIMPSONS | Twentieth Century Fox Film Corporation | 11 | 10 | PA0000971100 | | 1 | 34 |
| http://hotfile.com/dl/8991358/f11fcf2/The.Simpsons.S11E11.Faith.Off.x264.99mb-Nikec.mkv.html | SIMPSONS | Twentieth Century Fox Film Corporation | 11 | 11 | PA0000963742 | | 2 | 30 |
| http://hotfile.com/dl/8991371/acdf0ed/The.Simpsons.S11E12.The.Mansion.Family.x264.99mb-Nikec.mkv.html | SIMPSONS | Twentieth Century Fox Film Corporation | 11 | 12 | PA0000963743 | | 1 | 37 |
| http://hotfile.com/dl/8991183/0C205ce/The.Simpsons.S11E13.Saddlesore.Galactica.x264.99mb-Nikec.mkv.html | SIMPSONS | Twentieth Century Fox Film Corporation | 11 | 13 | PA0000963744 | | 2 | 39 |
| http://hotfile.com/dl/16874683/2b2cefc/The.Simpsons.S11E13.DVDRip.XviD.avi.html | SIMPSONS | Twentieth Century Fox Film Corporation | 11 | 13 | PA0000963744 | | 1 | 59 |
| http://hotfile.com/dl/8992256/3af954a/The.Simpsons.S11E15.Missionary.Impossible.x264.99mb-Nikec.mkv.html | SIMPSONS | Twentieth Century Fox Film Corporation | 11 | 15 | PA0000971294 | | 2 | 47 |
| http://hotfile.com/dl/8993540/e6b630c/The.Simpsons.S11E17.Bart.To.The.Future.x264.99mb-Nikec.mkv.html | SIMPSONS | Twentieth Century Fox Film Corporation | 11 | 17 | PA0000971296 | | 2 | 27 |
| http://hotfile.com/dl/5338956/c986b6b/Simpsons.S11E17.avi.html | SIMPSONS | Twentieth Century Fox Film Corporation | 11 | 17 | PA0000971296 | | 6 | 57 |
| http://hotfile.com/dl/5339947/6564de/Simpsons.S13E09.avi.html | SIMPSONS | Twentieth Century Fox Film Corporation | 13 | 9 | PA0001068628 | | 2 | 84 |
| http://hotfile.com/dl/5339956/ec0883b/Simpsons.S13E10.avi.html | SIMPSONS | Twentieth Century Fox Film Corporation | 13 | 10 | PA0001069273 | | 2 | 82 |
| http://hotfile.com/dl/5340054/65c6fc/Simpsons.S13E18.avi.html | SIMPSONS | Twentieth Century Fox Film Corporation | 13 | 17 | PA0001078946 | | 2 | 61 |
| http://hotfile.com/dl/6214937/4639d4b4/The.Simpsons.S13E21.BDRip.XviD-SAiNTS.avi.html | SIMPSONS | Twentieth Century Fox Film Corporation | 13 | 21 | PA0001078982 | Yes | | 27 |
| http://hotfile.com/dl/9005301/34ecfd0/The.Simpsons.S13E23.DVDRip.XviD.avi.html | SIMPSONS | Twentieth Century Fox Film Corporation | 13 | 22 | PA0001078983 | | 2 | 15 |
| http://hotfile.com/dl/5340127/45c50844/Simpsons.S13E23.avi.html | SIMPSONS | Twentieth Century Fox Film Corporation | 13 | 22 | PA0001078983 | | 2 | 70 |
| http://hotfile.com/dl/6214972/6/799ea6/The.Simpsons.S13E22.BDRip.XviD-SAiNTS.avi.html | SIMPSONS | Twentieth Century Fox Film Corporation | 13 | 22 | PA0001078983 | Yes | | 36 |
| http://hotfile.com/dl/9005749/f3e6acf0/The.Simpsons.S14E05.DVDRip.XviD-by.Finger.avi.html | SIMPSONS | Twentieth Century Fox Film Corporation | 14 | 5 | PA0001110616 | | 4 | 4 |
| http://hotfile.com/dl/9006670/7fd7669/The.Simpsons.S15E03.The.President.Wore.Pearls..x264.99mb-Nikec.mkv.html | SIMPSONS | Twentieth Century Fox Film Corporation | 15 | 3 | PA0001193054 | | 5 | 41 |
| http://hotfile.com/dl/9006672/98f05e0/The.Simpsons.S15E04.The.Regina.Monologues.x264.99mb-Nikec.mkv.html | SIMPSONS | Twentieth Century Fox Film Corporation | 15 | 4 | PA0001193219 | | 1 | 26 |
| http://hotfile.com/dl/9005905/45ea376/The.Simpsons.S15E10.DVDRip.XviD-by.Finger.avi.html | SIMPSONS | Twentieth Century Fox Film Corporation | 15 | 10 | PA0001205211 | | 1 | 2 |
| http://hotfile.com/dl/9009681/1056328/The.Simpsons.S15E13.Smart.And.Smarter.x264.99mb-Nikec.mkv.html | SIMPSONS | Twentieth Century Fox Film Corporation | 15 | 13 | PA0001217483 | | 1 | 23 |
| http://hotfile.com/dl/5342916/fee691d/Simpsons.S15E13.avi.html | SIMPSONS | wentieth Century Fox Film Corporatio | 15 | 13 | PA0001217483 | | DT | 63 |
| http://hotfile.com/dl/9011072/66b3daf/The.Simpsons.S15E19.Simple.Simpson.x264.99mb-Nikec.mkv.html | SIMPSONS | Twentieth Century Fox Film Corporation | 15 | 19 | PA0001228010 | | 2 | 29 |
| http://hotfile.com/dl/9011494/6685e8d/The.Simpsons.S15E20.The.Way.We.Aren't.x264.99mb-Nikec.mkv.html | SIMPSONS | Twentieth Century Fox Film Corporation | 15 | 20 | PA0001228009 | | 1 | 19 |
| http://hotfile.com/dl/9052898/7d96a0/The.Simpsons.S15E21.DVDRip.XviD-by.Finger.avi.html | SIMPSONS | Twentieth Century Fox Film Corporation | 15 | 21 | PA0001229855 | | 3 | 4 |
| http://hotfile.com/dl/9011724/04b16af/The.Simpsons.S15E21.Bart.Mangled.Banner.x264.99mb-Nikec.mkv.html | SIMPSONS | Twentieth Century Fox Film Corporation | 15 | 21 | PA0001229855 | | 2 | 28 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/9011981/62c2121f/The.Simpsons.S16E01.Treehouse.Of.Horror.XV.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 1 | PA0001249101 | | 5 | 33 |
| http://hotfile.com/dl/9012005/ceaaf3a/The.Simpsons.S16E02.All's.Fair.In.Oven.War.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 2 | PA0001249099 | | 2 | 3 |
| http://hotfile.com/dl/9012502/96a5c96/The.Simpsons.S16E03.Sleeping.With.The.Enemy.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 3 | PA0001249100 | | 4 | 41 |
| http://hotfile.com/dl/9012743/75cbf65/The.Simpsons.S16E04.She.Used.To.Be.My.Girl.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 4 | PA0001264923 | | 3 | 21 |
| http://hotfile.com/dl/9013104/9105144/The.Simpsons.S16E05.Fat.Man.And.Little.Boy.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 5 | PA0001251055 | | 5 | 33 |
| http://hotfile.com/dl/9013128/34a56656/The.Simpsons.S16E06.Midnight.Rx.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 6 | PA0001251054 | | 3 | 23 |
| http://hotfile.com/dl/9013615/c85df98/The.Simpsons.S16E07.Mommie.Beerest.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 7 | PA0001251051 | | 4 | 23 |
| http://hotfile.com/dl/9013874/dc2fa22/The.Simpsons.S16E08.Homer.And.Ned's.Hail.Mary.Pass.x264.95mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 8 | PA0001251052 | | 1 | 2 |
| http://hotfile.com/dl/9014157/e25cc65/The.Simpsons.S16E09.Pranksta.Rap.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 9 | PA0001251053 | | 5 | 23 |
| http://hotfile.com/dl/9006681/c74cf14/The.Simpsons.S16E12.DVD.Rip.XviD-by_Enigma.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 12 | PA0001265879 | | 1 | 2 |
| http://hotfile.com/dl/9015082/594d84c/The.Simpsons.S16E12.Goo.Goo.Gai.Pan.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 12 | PA0001265879 | | 3 | 25 |
| http://hotfile.com/dl/9015551/b02a86c/The.Simpsons.S16E13.Mobile.Homer.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 13 | PA0001267697 | | 5 | 25 |
| http://hotfile.com/dl/9015560/0e9fb33/The.Simpsons.S16E14.The.Seven-Beer.Snitch.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 14 | PA0001251143 | | 6 | 27 |
| http://hotfile.com/dl/9016164/372df4c/The.Simpsons.S16E15.Future-Drama.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 15 | PA0001271917 | | 8 | 24 |
| http://hotfile.com/dl/9016604/f6a6745/The.Simpsons.S16E17.The.Heartbroke.Kid.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 17 | PA0001257250 | | 5 | 25 |
| http://hotfile.com/dl/9016611/cda7e23/The.Simpsons.S16E18.A.Star.Is.Torn.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 18 | PA0001257227 | | 3 | 16 |
| http://hotfile.com/dl/9017544/ce1b2e3/The.Simpsons.S16E20.Home.away.From.Homer.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 20 | PA0001257245 | | 4 | 19 |
| http://hotfile.com/dl/9017654/9d7886c/The.Simpsons.S17E01.Bonfire.Of.The.Manatees.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 17 | 1 | PA0001291040 | | 1 | 16 |
| http://hotfile.com/dl/17344361/66caca0/The.Simpsons.S17E04.PDTV.avi.html | Twentieth Century Fox Film Corporatio | SIMPSONS | 17 | 4 | PA0001289841 | | DT | 46 |
| http://hotfile.com/dl/9038817/6cd8c13/The.Simpsons.S17E14.Bart.Has.Two.Mommies.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 17 | 14 | PA0001260382 | | 1 | 4 |
| http://hotfile.com/dl/9022221/7b575d8/The.Simpsons.S17E19.Girls.Just.Want.To.Have.Sums.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 17 | 19 | PA0001314135 | | 1 | 12 |
| http://hotfile.com/dl/9022393/9bc52ab/The.Simpsons.S18E02.Jazzy.And.The.Pussycats.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 2 | PA0001346958 | | 2 | 52 |
| http://hotfile.com/dl/9023802/9e4daa8/The.Simpsons.S18E04.Treehouse.Of.Horror.XVII.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 4 | PA0001289081 | | 4 | 55 |
| http://hotfile.com/dl/9024141/34b826c/The.Simpsons.S18E05.G.I.Annoyed.Grunt.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 5 | PA0001289079 | | 4 | 52 |
| http://hotfile.com/dl/9024235/523e94a/The.Simpsons.S18E06.Moe.N.A.Lisa.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 6 | PA0001289080 | | 3 | 50 |
| http://hotfile.com/dl/9024309/e750842/The.Simpsons.S18E07.Ice.Cream.Of.Margie.With.The.Light.Blue.Hair.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 7 | PA0001289082 | | 2 | 37 |
| http://hotfile.com/dl/9024763/ca321cb/The.Simpsons.S18E08.The.Haw-Hawed.Couple.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 8 | PA0001325199 | | 3 | 33 |
| http://hotfile.com/dl/53443640/92de98c/Simpsons.S18E08.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 8 | PA0001325199 | | 4 | 82 |
| http://hotfile.com/dl/9042211/6f9bcf9/The.Simpsons.S18E09.Kill.Gil.Vols.1&2.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 9 | PA0001325198 | | 2 | 40 |
| http://hotfile.com/dl/9042639/4a953af/The.Simpsons.S18E10.The.Wife.Aquatic.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 10 | PA0001325290 | | 2 | 39 |
| http://hotfile.com/dl/9042912/08fe0d5/The.Simpsons.S18E12.Little.Big.Girl.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 12 | PA0001865248 | | 3 | 44 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/9044215/5744502/The.Simpsons.S18E17.Marge.Gamer.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 17 | PA0001374949 | | 2 | 34 |
| http://hotfile.com/dl/9044328/b610c3e/The.Simpsons.S18E19.Crook.And.Ladder.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 19 | PA0001354639 | | 2 | 28 |
| http://hotfile.com/dl/9044911/2c07446/The.Simpsons.S18E21.24.Minutes.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 21 | PA0001354861 | | 4 | 38 |
| http://hotfile.com/dl/9045091/2f625f6/The.Simpsons.S18E22.You.Kent.Always.Say.What.You.Want.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 22 | PA0001354915 | | 3 | 31 |
| http://hotfile.com/dl/9045352/7f15574e/The.Simpsons.S19E01.He.Loves.To.Fly.And.He.D'ohs.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 1 | PA0001598458 | | 3 | 39 |
| http://hotfile.com/dl/9045757/984ece/The.Simpsons.S19E02.The.Homer.Of.Seville.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 2 | PA0001598118 | | 3 | 27 |
| http://hotfile.com/dl/53648257/fe65740/Simpsons.S19E02.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 2 | PA0001598118 | | 4 | 108 |
| http://hotfile.com/dl/9046072/1cabd98/The.Simpsons.S19E03.Midnight.Towboy.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 3 | PA0001593169 | | 2 | 27 |
| http://hotfile.com/dl/9046072/684d442/The.Simpsons.S19E04.I.Don't.Wanna.Know.Why.The.Caged.Bird.Sings.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 4 | PA0001593339 | | 2 | 26 |
| http://hotfile.com/dl/9046120/31e7117/The.Simpsons.S19E05.Treehouse.Of.Horror.XVIII.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 5 | PA0001605657 | | 2 | 33 |
| http://hotfile.com/dl/9046602/ded1366/The.Simpsons.S19E06.Little.Orphan.Millie.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 6 | PA0001605558 | | 3 | 26 |
| http://hotfile.com/dl/9046891/01d8ae2/The.Simpsons.S19E07.Husbands.And.Knives.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 7 | PA0001605651 | | 4 | 23 |
| http://hotfile.com/dl/9047206/d34d431/The.Simpsons.S19E08.Funeral.For.A.Fiend.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 8 | PA0001605655 | | 4 | 20 |
| http://hotfile.com/dl/9047321/f5b1889/The.Simpsons.S19E09.Eternal.Moonshine.Of.The.Simpson.Mind.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 9 | PA0001604268 | | 4 | 29 |
| http://hotfile.com/dl/9047366/725e3e3/The.Simpsons.S19E10.E.Pluribus.Wiggum.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 10 | PA0001608682 | | 4 | 30 |
| http://hotfile.com/dl/9047700/18357c4/The.Simpsons.S19E11.That.90s.Show.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 11 | PA0001622354 | | 3 | 27 |
| http://hotfile.com/dl/9048162/176b2e3/The.Simpsons.S19E13.The.Debarted.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 13 | PA0001594279 | | 4 | 29 |
| http://hotfile.com/dl/9048468/29bdd5e/The.Simpsons.S19E14.Dial.N.For.Nerder.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 14 | PA0001594280 | | 3 | 23 |
| http://hotfile.com/dl/9048770/692401f/The.Simpsons.S19E15.Smoke.On.The.Daughter.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 15 | PA0001598103 | | 3 | 24 |
| http://hotfile.com/dl/9049112/9293ff4/The.Simpsons.S19E16.Papa.Don't.Leech.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 16 | PA0001602656 | | 4 | 21 |
| http://hotfile.com/dl/9049230/4846414/The.Simpsons.S19E17.Apocalypse.Cow.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 17 | PA0001602575 | | 5 | 16 |
| http://hotfile.com/dl/9049496/7829c5e/The.Simpsons.S19E18.Any.Given.Sundance.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 18 | PA0001601451 | | 4 | 24 |
| http://hotfile.com/dl/9049587/8b6f15c/The.Simpsons.S19E20.All.About.Lisa.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 20 | PA0001603146 | | 6 | 23 |
| http://hotfile.com/dl/31220770/730b6e2/The.Simpsons.S20E01..mwb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 1 | PA0001610155 | | 6 | 829 |
| http://hotfile.com/dl/53452810/78b6f3b/Simpsons.S20E01.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 1 | PA0001610155 | | 6 | 115 |
| http://hotfile.com/dl/31220806/7a63791/The.Simpsons.S20E02.mwb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 2 | PA0001611078 | | 2 | 820 |
| http://hotfile.com/dl/31221531/ec91e07/The.Simpsons.S20E03.mwb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 3 | PA0001614371 | | 2 | 440 |
| http://hotfile.com/dl/31221579/d96a0df/The.Simpsons.S20E04.mwb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 4 | PA0001621110 | | 2 | 457 |
| http://hotfile.com/dl/31222380/d743c0/The.Simpsons.S20E05..mwb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 5 | PA0001621147 | | 1 | 574 |
| http://hotfile.com/dl/93812077/6210b95/The.Simpsons.S20E06.Homer.And.Lisa.Exchange.Cross.Words.x264.99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 6 | PA0001621179 | | 5 | 77 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/90812947719a634d/The.Simpsons.S20E07.Mypods.And.Boomsticks.x264-99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 7 | PA0001624431 | | 4 | 55 |
| http://hotfile.com/dl/90814077294c409/The.Simpsons.S20E08.The.Burns.And.The.Bees.x264-99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 8 | PA0001624436 | | 2 | 61 |
| http://hotfile.com/dl/90818207b90344a/The.Simpsons.S20E09.Lisa.The.Drama.Queen.x264-99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 9 | PA0001626802; PA0003346870 | | 4 | 43 |
| http://hotfile.com/dl/21209598/6df583a/The.Simpsons.S20E10.Take.My.LifePlease.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 10 | PA0001626943 | | 1 | 1888 |
| http://hotfile.com/dl/50586938/3494245/The.Simpsons.S20E10.Take.My.LifePlease.x264-99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 10 | PA0001626943 | | 4 | 55 |
| http://hotfile.com/dl/90820222754e61/The.Simpsons.S20E11.How.The.Test.Was.Won.x264-99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 11 | PA0001629034 | | 5 | 56 |
| http://hotfile.com/dl/53455679/4237a56/Simpsons.S20E11.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 11 | PA0001629034 | | 3 | 74 |
| http://hotfile.com/dl/50587000/1324a52/The.Simpsons.S20E12.No.Loan.Again.Naturally.x264-99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 12 | PA0001629018 | | 4 | 59 |
| http://hotfile.com/dl/13702450/e67d859/The.Simpsons.s21e01.Homer.the.Whopper.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 13 | PA0001629050 | | 1 | 52 |
| http://hotfile.com/dl/9082151/fa39ec9/The.Simpsons.S20E13.Gone.Maggie.Gone.x264-99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 13 | PA0001629050 | | 8 | 69 |
| http://hotfile.com/dl/90823827b27eeb15/The.Simpsons.S20E14.In.The.Name.Of.The.Grandfather.x264-99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 14 | PA0001629053 | | 8 | 74 |
| http://hotfile.com/dl/53456624/86620e1/Simpsons.S20E15.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 15 | PA0001629388 | | 3 | 68 |
| http://hotfile.com/dl/9082546/a21609f/The.Simpsons.S20E15.Wedding.For.Disaster.x264-99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 15 | PA0001629388 | | 2 | 50 |
| http://hotfile.com/dl/17902444/8301b1f/The.Simpsons.S21E05.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 17 | PA0001643510 | | 1 | 5605 |
| http://hotfile.com/dl/42556071/184e771/The.Simpsons.S20E17.up.by.Vihy.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 17 | PA0001643510 | | 1 | 131 |
| http://hotfile.com/dl/90080839/add7bbf/the.simpsons.s20e18.dvdrip.wds-reward.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 18 | PA0001631440 | | 1 | 3 |
| http://hotfile.com/dl/22165116/1155a04/The.Simpsons.S20E18.HDTVRip.Xvid.LT.EN.LEECH.LT.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 18 | PA0001631440 | | 1 | 169 |
| http://hotfile.com/dl/9083085/e191c87/The.Simpsons.S20E19.Waverly.Hills.9-0-2-1-D'oh.x264-99mb-Nikec.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 19 | PA0001632401 | | 4 | 45 |
| http://hotfile.com/dl/33134701/f584144/Simpsons.S20E20.by.seriesfree.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 20 | PA0001632402 | | 1 | 265 |
| http://hotfile.com/dl/84031275/f73516/The.Simpsons.S22E01.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 1 | PA0001656853 | | 5 | 98 |
| http://hotfile.com/dl/14155506/419369d/[www.bayw.org].the.simpsons.s21e02.hdtv.xvid.fqm.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 2 | PA0001656854 | Yes | | 101 |
| http://hotfile.com/dl/161067724/a67a289/The.Simpsons.S21E03.The.Great.Wife.Hope.By.5.5.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 3 | PA0001655856 | | 1 | 329 |
| http://hotfile.com/dl/75680948/6846541/The.Simpsons.S22E03.HDTV.XviD-LOL.mp4.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 3 | PA0001655856 | | 1 | 41 |
| http://hotfile.com/dl/19040069/c024c8f/[www.bayw.org].the.simpsons.s21e07.HDTV.x264.80MB.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 7 | PA0001659029 | Yes | | 2 |
| http://hotfile.com/dl/19220395/7f74c5d/The.Simpsons.s21e07.Rednecks.and.Broomsticks.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 7 | PA0001659029 | | 2 | 34 |
| http://hotfile.com/dl/22870902/4a612b7/[www.bayw.org].The.Simpsons.S21E09.HDTV.x264.AVI.80MB.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 9 | PA0001669021 | Yes | | 8 |
| http://hotfile.com/dl/23850656/4e9a9a7/The.Simpsons.s21e10.Once.Upon.A.Time.In.Springfield.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 10 | PA0001668302 | Yes | 2 | 31 |
| http://hotfile.com/dl/31114481/8faeba1/The.Simpsons.S21E10.waretrap.com.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 10 | PA0001668302 | Yes | | 19 |
| http://hotfile.com/dl/27667699/daa5308/The.Simpsons.s21e11.Million.Dollar.Maybe.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 11 | PA0001672139 | | 1 | 29 |
| http://hotfile.com/dl/26632491/3a026a2/The.Simpsons.S21E11.HDTV.XviD-XII.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 11 | PA0001672139 | Yes | | 32 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/28616098/41a8fca/The.Simpsons.S21E12.HDTV.XviD-XII.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 12 | PA0001672140 | Yes | | 37 |
| http://hotfile.com/dl/29571162/68e854/the.simpsons.s21e13.hdtv.xvid-2hd.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 13 | PA0001674732 | Yes | | 48 |
| http://hotfile.com/dl/32996673/4105348j/The.Simpsons.S21E14.Postcards.from.the.Wedge.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 14 | PA0001675553 | Yes | 1 | 22 |
| http://hotfile.com/dl/37038644/09de041/The.Simpsons.s21e15.waretrap.com.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 14 | PA0001675553 | Yes | | 14 |
| http://hotfile.com/dl/33962001/8e7d351/The.Simpsons.s21e15.Stealing.First.Base.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 15 | PA0001675554 | Yes | 1 | 28 |
| http://hotfile.com/dl/37039142/f1c2eb8/The.Simpsons.S21E15.waretrap.com.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 15 | PA0001675554 | Yes | | 26 |
| http://hotfile.com/dl/35156304/32a82cd/The.Simpsons.S21E16.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 16 | PA0001675649 PAu003430918 (screenplay) | Yes | 2 | 41 |
| http://hotfile.com/dl/37510954/30ef5e5/The.Simpsons.S21E17.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 17 | PA0001676939 | Yes | | 24 |
| http://hotfile.com/dl/38624047/ea18f7a2/The.Simpsons.S21E18.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 18 | PA0001680269 | Yes | | 31 |
| http://hotfile.com/dl/40148934/68b2a16/Warez-Centre.com_The.Simpsons.S21E19.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 19 | PA0001680267 | Yes | | 30 |
| http://hotfile.com/dl/40952115/e2632dd/The.Simpsons.S21E20.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 20 | PA0001681245 | Yes | | 26 |
| http://hotfile.com/dl/42122276/10c8271/The.Simpsons.S21E21.Moe.Letter.Blues.PROPER.HDTV.XviD-FQM.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 21 | PA0001681212; PAu003414752 | Yes | | 19 |
| http://hotfile.com/dl/44482553/3164003/The.Bob.Next.Door.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 22 | PA0001684213 | Yes | 2 | 32 |
| http://hotfile.com/dl/43288052/a378ac/The.Simpsons.S21E22.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 22 | PA0001684213 | Yes | | 40 |
| http://hotfile.com/dl/44403867/98c3e7c/The.Simpsons.S21E23.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 23 | PA0001684214 | Yes | | 32 |
| http://hotfile.com/dl/74736894/6e02a2c/The.Simpsons.S22E01-DIMENSION-n4v.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 1 | PA0001704118 | Yes | 1 | 2 |
| http://hotfile.com/dl/73661199/f55d2fb/minishares_The.Simpsons.S22E02.HDTV.x264_85mb.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 2 | PA0001704114 | Yes | 2 | 24 |
| http://hotfile.com/dl/75428967/63c1346/The.Simpsons.S22E03-DIMENSION-n4v.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 3 | PA0001708075 | Yes | | 1 |
| http://hotfile.com/dl/81167322/1193eba/The.Simpsons.S22E04.720p.HDTV.X264-DIMENSION.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 4 | PA0001709611 | Yes | | 2 |
| http://hotfile.com/dl/81131413/68c56b/alphafoumz.com_jr.the.simpsons.S22E04.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 4 | PA0001709511 | Yes | | 3 |
| http://hotfile.com/dl/82625484/751b32a/The.Simpsons.S22E05.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 5 | PA0001717489 | Yes | | 29 |
| http://hotfile.com/dl/99242493/3f4918e/ASD.The.Simpsons.S22E12.By.Ahmed.Elmasry.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 5 | PA0001717489 | Yes | 2 | 282 |
| http://hotfile.com/dl/87581396/3fa66547/The.Simpsons.S22E06.HDTV.XviD-LOL.sub.FR.VOStFR.BjoeK.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 6 | PA0001714373 | Yes | | 7 |
| http://hotfile.com/dl/85689453/44eec8a/The.Simpsons.S22E07.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 7 | PA0001714374 | Yes | | 14 |
| http://hotfile.com/dl/91621324/e111fa6/華爾森一家.The.Simpsons.S22E07.CN.WEBrip.720X396-YYeTs人人影院.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 7 | PA0001714374 | Yes | 1 | 1 |
| http://hotfile.com/dl/87450707/d45514a/The.Simpsons.S22E08.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 8 | PA0001719572 | Yes | | 19 |
| http://hotfile.com/dl/91621369/3de2979/華爾森一家.The.Simpsons.S22E08.CN.WEBrip.720X396-YYeTs人人影院.rmvb.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 8 | PA0001719572 | Yes | 1 | 1 |
| http://hotfile.com/dl/89084746/8149988/the.simpsons.2209.hdtv-lol.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 9 | PA0001719571 | Yes | | 14 |
| http://hotfile.com/dl/89066309/96fdec30/The.Simpsons.S22E09.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 9 | PA0001719571 | Yes | | 40 |
| http://hotfile.com/dl/89204537/8ec68c2/the.simpsons.2209.hdtv-msteam.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 9 | PA0001719571 | Yes | 5 | 38 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/95612727/985dc2c/The.Simpsons.S22E10.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 10 | PA0001718022 | Yes | | 108 |
| http://hotfile.com/dl/103098580/8e2f6a6/The.Simpsons.S22E10.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 10 | PA0001718022 | | 1 | 3 |
| http://hotfile.com/dl/99335562/a0e5377/the.simpsons.2211.hdtv-lol.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 11 | PA0001718037 | Yes | | 19 |
| http://hotfile.com/dl/97345676/5f4bad/The.Simpsons.S22E11.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 11 | PA0001718037 | Yes | | 1 |
| http://hotfile.com/dl/99041810/ca60022/the.simpsons.2212.hdtv-lol.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 12 | PAu003461466; PA0001718317 | Yes | | 43 |
| http://hotfile.com/dl/104583106/52a2542/the.simpsons.2213.hdtv-lol.mvob.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 13 | PA0001725901 | | 1 | 6 |
| http://hotfile.com/dl/104536978/d712159/The.Simpsons.S22E13.HDTV-LOL.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 13 | PA0001725901 | Yes | | 38 |
| http://hotfile.com/dl/107320212/c576f43/The.Simpsons.S22E14.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 14 | PA0002725904 | | 1 | 5 |
| http://hotfile.com/dl/109008416/0227382/the.simpsons.2215.hdtv-lol-PlatinumW.org.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 15 | PA0001724656; PAu003487586 | | 11 | 24 |
| http://hotfile.com/dl/110139124/0513619/The.Simpsons.S22E16.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 16 | PA0001730956 | | 35 | 65 |
| http://hotfile.com/dl/110146903/a3ce10c/The.Simpsons.S22E16.HDTV.XviD-LOL.rar.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 16 | PA0001730956 | | 24 | 43 |
| http://hotfile.com/dl/112152884/c6e59a8/1-3-3-8.com_The.Simpsons.S22E17.HDTV.XviD-LOL.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 17 | PAu003497675; PA0001733960 | | 70 | 372 |
| http://hotfile.com/dl/113287212/82ef209/The.Simpsons.S22E17_Downtudo.com.zip.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 17 | PAu003497675; PA0001733960 | | 2 | 52 |
| http://hotfile.com/dl/115033713/0eb2485/The.Simpsons.S22E18_Downtudo.com.zip.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 18 | PAu003497677; PA0001733961 | | 2 | 24 |
| http://hotfile.com/dl/118279509/44a3a516/the.simpsons.2219.mkv.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 19 | PAu003497671; PA0001736109 | | 2 | 9 |
| http://hotfile.com/dl/117195881/6df5282/%5bWarlag.org%5d-the.simpsons.s22e20.hdtv.xvid-2nd.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 20 | PA0001737497; PAu003490070 | Yes | 3 | 10 |
| http://hotfile.com/dl/117947758/5e0a5d/the.simpsons.2221.hdtv-lol.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 21 | PA0001743898; PAu003490055 | | 31 | 132 |
| http://hotfile.com/dl/118685009/0a6bb30/The.simpsons.2222.hdtv-lol.avi.html | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 22 | PA0001743886; PAu003517226 | | 2 | 6 |
| http://hotfile.com/dl/116782878/73d9d88/Solaris.2002.rar.html | Twentieth Century Fox Film Corporation | SOLARIS | | | PA0001105605 | | 10 | 393 |
| http://hotfile.com/dl/97168262/7e86ca/Sons.of.Anarchy.107.DVDRip.avi.html | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 1 | 7 | PA0001614375 | Yes | | 1 |
| http://hotfile.com/dl/78897418/1d31326/Sons.of.Anarchy.1x13.XviD.asd.Mkteech.com.avi.html | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 1 | 13 | PA0001622239 | | 1 | 10 |
| http://hotfile.com/dl/101071720/0d867bf/psig.sons.of.anarchy.s02e01.pl.hdtv.xvid.avi.html | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 1 | PA0001646672 | | 1 | 7 |
| http://hotfile.com/dl/86176174/1bad360/Sons.of.Anarchy.2x04.XviD.asd.Mkteech.com.avi.html | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 4 | PA0001653981 | | 1 | 10 |
| http://hotfile.com/dl/105127969/4165e01/sons.of.anarchy.s02e05.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 5 | PA0001656782 | | 6 | 14 |
| http://hotfile.com/dl/105129723/9864055/sons.of.anarchy.s02e06.dvdrip.xvid-reward.avi.html | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 6 | PA0001656775 | | 4 | 11 |
| http://hotfile.com/dl/97239502/b7e8e0a/Sons.of.Anarchy.210.DVDRip.avi.html | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 10 | PA0001661956 | Yes | | 2 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/82189602/a064c73/Sons_of_Anarchy_302.avi.html | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 3 | 2 | PA0001697802 | Yes | | 2 |
| http://hotfile.com/dl/103182905/6610bb9/Sons.of.Anarchy.3x03.XviD.asd.Mikeech.com.avi.html | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 3 | 3 | PA0001703102 | | 2 | 10 |
| http://hotfile.com/dl/84579691/c127429/Sons.of.Anarchy.312.avi.html | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 3 | 12 | PA0001712531 | Yes | | 30 |
| http://hotfile.com/dl/66108501/8ee53cc/Speed-1994-720p-BluRay-Dual-x264-ARENA-JokerD.part01.rar.html | Twentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | 2 | 5 |
| http://hotfile.com/dl/48226118/024a239/Speed.1994.BluRay.720p.x264.DTS-WiKi.part01.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 21 |
| http://hotfile.com/dl/48226096/219847b/Speed.1994.BluRay.720p.x264.DTS-WiKi.part02.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 15 |
| http://hotfile.com/dl/48226124/2f6058f/Speed.1994.BluRay.720p.x264.DTS-WiKi.part03.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 14 |
| http://hotfile.com/dl/48226092/1f6aaff/Speed.1994.BluRay.720p.x264.DTS-WiKi.part04.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 15 |
| http://hotfile.com/dl/48226112/05r7f105/Speed.1994.BluRay.720p.x264.DTS-WiKi.part05.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 16 |
| http://hotfile.com/dl/48226087/3a38863/Speed.1994.BluRay.720p.x264.DTS-WiKi.part06.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 13 |
| http://hotfile.com/dl/48226083/63a2708/Speed.1994.BluRay.720p.x264.DTS-WiKi.part09.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 14 |
| http://hotfile.com/dl/48226093/d19c23/Speed.1994.BluRay.720p.x264.DTS-WiKi.part10.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 14 |
| http://hotfile.com/dl/48226107/fcc22cf/Speed.1994.BluRay.720p.x264.DTS-WiKi.part11.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 13 |
| http://hotfile.com/dl/48226080/818c43e/Speed.1994.BluRay.720p.x264.DTS-WiKi.part12.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 14 |
| http://hotfile.com/dl/48226082/fb481c0/Speed.1994.BluRay.720p.x264.DTS-WiKi.part13.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 13 |
| http://hotfile.com/dl/48226085/eedcf3f/Speed.1994.BluRay.720p.x264.DTS-WiKi.part14.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 13 |
| http://hotfile.com/dl/48226085/bcbdb92/Speed.1994.BluRay.720p.x264.DTS-WiKi.part15.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 11 |
| http://hotfile.com/dl/48226117/4408bzf/Speed.1994.BluRay.720p.x264.DTS-WiKi.part16.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 11 |
| http://hotfile.com/dl/48226109/03b11f6/Speed.1994.BluRay.720p.x264.DTS-WiKi.part17.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 12 |
| http://hotfile.com/dl/48226078/c417219/Speed.1994.BluRay.720p.x264.DTS-WiKi.part18.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 12 |
| http://hotfile.com/dl/48226123/b42f54e/Speed.1994.BluRay.720p.x264.DTS-WiKi.part19.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 10 |
| http://hotfile.com/dl/48226084/95f4b39/Speed.1994.BluRay.720p.x264.DTS-WiKi.part20.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 9 |
| http://hotfile.com/dl/48226098/c1d6564/Speed.1994.BluRay.720p.x264.DTS-WiKi.part21.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 12 |
| http://hotfile.com/dl/48226103/7331dfa/Speed.1994.BluRay.720p.x264.DTS-WiKi.part22.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 9 |
| http://hotfile.com/dl/48226106/7d35ed3/Speed.1994.BluRay.720p.x264.DTS-WiKi.part23.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 10 |
| http://hotfile.com/dl/48226099/d829a8d/Speed.1994.BluRay.720p.x264.DTS-WiKi.part24.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 15 |
| http://hotfile.com/dl/48226111/caf33ae/Speed.1994.BluRay.720p.x264.DTS-WiKi.part25.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 10 |
| http://hotfile.com/dl/48226126/b4cd49a/Speed.1994.BluRay.720p.x264.DTS-WiKi.part26.rar.html | wentieth Century Fox Film Corporatio | Speed | | | PA0000693038 | | DT | 12 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/48226115/b944cec/Speed.1994.BluRay.720p.x264.DTS-WiKi.part27.rar.html | Twentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 12 |
| http://hotfile.com/dl/48226114/9fe7e01/Speed.1994.BluRay.720p.x264.DTS-WiKi.part28.rar.html | Twentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 13 |
| http://hotfile.com/dl/48226101/6c671a3/Speed.1994.BluRay.720p.x264.DTS-WiKi.part29.rar.html | Twentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 8 |
| http://hotfile.com/dl/48226110/e884ce0/Speed.1994.BluRay.720p.x264.DTS-WiKi.part30.rar.html | Twentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 7 |
| http://hotfile.com/dl/48226105/ffe60a4/Speed.1994.BluRay.720p.x264.DTS-WiKi.part31.rar.html | Twentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 14 |
| http://hotfile.com/dl/48226100/8ebef45/Speed.1994.BluRay.720p.x264.DTS-WiKi.part32.rar.html | Twentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 11 |
| http://hotfile.com/dl/48226091/5e9f8d4/Speed.1994.BluRay.720p.x264.DTS-WiKi.part33.rar.html | Twentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 15 |
| http://hotfile.com/dl/48226086/2590d25/Speed.1994.BluRay.720p.x264.DTS-WiKi.part34.rar.html | Twentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 11 |
| http://hotfile.com/dl/48226089/46f4f0c/Speed.1994.BluRay.720p.x264.DTS-WiKi.part35.rar.html | Twentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 18 |
| http://hotfile.com/dl/53918608/1286c3cb/Speed.1994.HDRip.x264.utkuemre.part1.rar.html | Twentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 53 |
| http://hotfile.com/dl/53918636/7ba11bd/Speed.1994.HDRip.x264.utkuemre.part2.rar.html | Twentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 40 |
| http://hotfile.com/dl/53918637/7b7b580/Speed.1994.HDRip.x264.utkuemre.part3.rar.html | Twentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 36 |
| http://hotfile.com/dl/53918640/24ba865/Speed.1994.HDRip.x264.utkuemre.part4.rar.html | Twentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 39 |
| http://hotfile.com/dl/53918648/404d26d/Speed.1994.HDRip.x264.utkuemre.part5.rar.html | Twentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 50 |
| http://hotfile.com/dl/117789334/21dc318/Taxi.2004.480p.BRRip.x264.ArabUonZ.CoM-AhMaD.mkv.html | Twentieth Century Fox Film Corporation | TAXI | | | PA0001241873 | | 3 | 115 |
| http://hotfile.com/dl/107105422/9a2bff9/Thank.You.For.Smoking.2005.DvDrip.AC3.Eng-aXXo-Sturdyasud.avi.html | Twentieth Century Fox Film Corporation | THANK YOU FOR SMOKING | | | PA0001306535 | Yes | 5 | 9 |
| http://hotfile.com/dl/48813351/2624915/Tooth.Fairy.2010.TELESYNC.XviD-CAMELOT.rar.html | Twentieth Century Fox Film Corporation | Tooth Fairy | | | PA0001657873 | Yes | 1 | 7 |
| http://hotfile.com/dl/103068967/ab12ff2/The.Unit.S01E01.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 1 | 1 | PA0001313290 | | 1 | 7 |
| http://hotfile.com/dl/55313286/e971e06/The.Unit.1x02.rar.html | Twentieth Century Fox Film Corporation | UNIT | 1 | 2 | PA0001313291 | | 1 | 24 |
| http://hotfile.com/dl/103069069/412a362/The.Unit.S01E03.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 1 | 3 | PA0001322005 | | 1 | 2 |
| http://hotfile.com/dl/56312809/c27a0c7/The.Unit.1x04.rar.html | Twentieth Century Fox Film Corporation | UNIT | 1 | 4 | PA0001260384 | | 1 | 16 |
| http://hotfile.com/dl/55312844/dbfb972/The.Unit.1x05.rar.html | Twentieth Century Fox Film Corporation | UNIT | 1 | 5 | PA0001260383 | | 1 | 17 |
| http://hotfile.com/dl/55313248/3df42a8/The.Unit.1x06.rar.html | Twentieth Century Fox Film Corporation | UNIT | 1 | 6 | PA0001321067 | | 1 | 13 |
| http://hotfile.com/dl/55311815/3d6d4a8/The.Unit.1x07.rar.html | Twentieth Century Fox Film Corporation | UNIT | 1 | 7 | PA0001321033 | | 1 | 15 |
| http://hotfile.com/dl/55312784/702979a/The.Unit.1x08.rar.html | Twentieth Century Fox Film Corporation | UNIT | 1 | 8 | PA0001322201 | | 1 | 14 |
| http://hotfile.com/dl/55312837/fae8314/The.Unit.1x09.rar.html | Twentieth Century Fox Film Corporation | UNIT | 1 | 9 | PA0001322023 | | 1 | 13 |
| http://hotfile.com/dl/56312312/23e45f9/The.Unit.1x10.rar.html | Twentieth Century Fox Film Corporation | UNIT | 1 | 10 | PA0001322024 | | 1 | 14 |
| http://hotfile.com/dl/55312328/31f78c1/The.Unit.1x11.rar.html | Twentieth Century Fox Film Corporation | UNIT | 1 | 11 | PA0001322018 | | 1 | 13 |
| http://hotfile.com/dl/55313278/b3810b6/The.Unit.1x12.rar.html | Twentieth Century Fox Film Corporation | UNIT | 1 | 12 | PA0001332864 | | 1 | 13 |
| http://hotfile.com/dl/55313266/868354a/The.Unit.1x13.rar.html | Twentieth Century Fox Film Corporation | UNIT | 1 | 13 | PA0001260818 | | 1 | 13 |
| http://hotfile.com/dl/55312354/79cacf2/The.Unit.2x01.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 1 | PA0001261341 | | 1 | 12 |
| http://hotfile.com/dl/103069650/2761d76/The.Unit.S02E02.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 2 | PA0001342603 | | 1 | 3 |
| http://hotfile.com/dl/55311810/9064ad87/The.Unit.2x03.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 3 | PA0001342609 | | 1 | 8 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/52618993/4756202/The.Unit.502E04.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 4 | PA0001346895 | | 13 | 80 |
| http://hotfile.com/dl/52618994/265e90e/The.Unit.502E05.DVDRip.XviD-TOPAZ.avi.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 5 | PA0001261587 | | 15 | 97 |
| http://hotfile.com/dl/56312314/fad1a85/The.Unit.2x06.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 6 | PA0001350999 | | 1 | 10 |
| http://hotfile.com/dl/56313796/8a05d31/The.Unit.2x07.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 7 | PA0001351004 | | 1 | 10 |
| http://hotfile.com/dl/56311812/800bfcc/The.Unit.2x08.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 8 | PA0001328807 | | 1 | 11 |
| http://hotfile.com/dl/56312746/8c874ab/The.Unit.2x09.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 9 | PA0001328806 | | 1 | 12 |
| http://hotfile.com/dl/56311807/8e10271/The.Unit.2x10.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 10 | PA0001325240 | | 1 | 10 |
| http://hotfile.com/dl/56313404/aa5c923/The.Unit.2x11.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 11 | PA0001353605 | | 1 | 10 |
| http://hotfile.com/dl/56313678/0894487/The.Unit.2x12.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 12 | PA0001363882 | | 1 | 11 |
| http://hotfile.com/dl/56313738/9abd92b/The.Unit.2x13.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 13 | PA0001325278 | | 1 | 11 |
| http://hotfile.com/dl/56313336/5654456/The.Unit.2x14.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 14 | PA0001328966 | | 1 | 10 |
| http://hotfile.com/dl/56312342/cb7a64/The.Unit.2x15.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 15 | PA0001325279 | | 1 | 13 |
| http://hotfile.com/dl/103070355/07b4544/The.Unit.S02E16.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 16 | PA0001369095 | | 1 | 2 |
| http://hotfile.com/dl/103070576/7fhc0fa/The.Unit.S02E17.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 17 | PA0001342396 | | 1 | 1 |
| http://hotfile.com/dl/103070595/0aed9d2/The.Unit.S02E18.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 18 | PA0001342415 | | 1 | 3 |
| http://hotfile.com/dl/103070601/1174344/The.Unit.S02E19.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 19 | PA0001371663 | | 1 | 1 |
| http://hotfile.com/dl/52619017/99586c9/The.Unit.S02E20.DVDRip.XviD-GoTV.avi.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 20 | PA0001372316 | | 14 | 82 |
| http://hotfile.com/dl/103070693/edf1cf4/The.Unit.S02E21.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 21 | PA0001379476 | | 1 | 1 |
| http://hotfile.com/dl/103070783/22ea1c6/The.Unit.S02E22.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 22 | PA0001354638 | | 1 | 1 |
| http://hotfile.com/dl/103070862/85812de/The.Unit.S02E23.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 2 | 23 | PA0001354637 | | 1 | 2 |
| http://hotfile.com/dl/103070900/555f082/The.Unit.S03E01.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 3 | 1 | PA0001599108 | | 1 | 3 |
| http://hotfile.com/dl/103401628/b27775c/The.Unit.S03E02.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 3 | 2 | PA0001599101 | | 2 | 2 |
| http://hotfile.com/dl/103070948/98b721/The.Unit.S03E02.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 3 | 2 | PA0001599101 | | 1 | 2 |
| http://hotfile.com/dl/103070974/c9e65aa/The.Unit.S03E03.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 3 | 3 | PA0001598110 | | 1 | 1 |
| http://hotfile.com/dl/103070985/24f8011/The.Unit.S03E04.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 3 | 4 | PA0001599054 | | 1 | 2 |
| http://hotfile.com/dl/52619026/b1c88d9/The.Unit.S03E05.DVDRip.XviD-ORPHEUS.avi.html | Twentieth Century Fox Film Corporation | UNIT | 3 | 5 | PA0001600637 | | 13 | 96 |
| http://hotfile.com/dl/52619027/e7ee82b/The.Unit.S03E06.DVDRip.XviD-ORPHEUS.avi.html | Twentieth Century Fox Film Corporation | UNIT | 3 | 6 | PA0001600649 | | 13 | 89 |
| http://hotfile.com/dl/52619029/6a63155/The.Unit.S03E07.DVDRip.XviD-ORPHEUS.avi.html | Twentieth Century Fox Film Corporation | UNIT | 3 | 7 | PA0001602505 | | 14 | 89 |
| http://hotfile.com/dl/52619031/5d4f020/The.Unit.S03E08.DVDRip.XviD-ORPHEUS.avi.html | Twentieth Century Fox Film Corporation | UNIT | 3 | 8 | PA0001604069 | | 17 | 96 |
| http://hotfile.com/dl/52619034/063cd4/The.Unit.S03E09.DVDRip.XviD-ORPHEUS.avi.html | Twentieth Century Fox Film Corporation | UNIT | 3 | 9 | PA0001604067 | | 15 | 110 |

YEH EXHIBIT 56

HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/103071308/0979304/The.Unit.S03E10.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 3 | 10 | PA0001604066 | | 1 | 2 |
| http://hotfile.com/dl/52619036/534ffb4/The.Unit.S03E11.DVDRip.XviD-ORPHEUS.avi.html | Twentieth Century Fox Film Corporation | UNIT | 3 | 11 | PA0001604274 | | 14 | 92 |
| http://hotfile.com/dl/103071459/063f4c3/The.Unit.S04E01.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 1 | PA0001610233 | | 2 | 1 |
| http://hotfile.com/dl/77409637/3ba216b/The.Unit.4e02.by.seriesfree.rmvb.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 2 | PA0001611082 | | 1 | 842 |
| http://hotfile.com/dl/103071617/7e6a173/The.Unit.S04E03.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 3 | PA0001614378 | | 1 | 1 |
| http://hotfile.com/dl/103405075/16a7570/The.Unit.S04E04.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 4 | PA0001614423 | | 2 | 3 |
| http://hotfile.com/dl/103071621/7a5e0c2/The.Unit.4x05.by.seriesfree.mvb.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 4 | PA0001614423 | | 1 | 1 |
| http://hotfile.com/dl/83813653/2190836/The.Unit.4x06.Inquisition.ENG.-.sub.FR.HDTV.XviD.(S-187d).avi.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 5 | PA0001617692 | | 1 | 829 |
| http://hotfile.com/dl/77411173/1a25dc4/The.Unit.4x06.by.seriesfree.rmvb.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 6 | PA0001621109 | | 1 | 37 |
| http://hotfile.com/dl/77411231/2c5b9ed/The.Unit.4x06.by.seriesfree.rmvb.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 6 | PA0001621109 | | 1 | 785 |
| http://hotfile.com/dl/103405320/b0b59d6/The.Unit.S04E07.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 7 | PA0001617850 | | 2 | 2 |
| http://hotfile.com/dl/77412129/14aad3b/The.Unit.4x07.by.seriesfree.mvb.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 7 | PA0001617850 | | 1 | 654 |
| http://hotfile.com/dl/77412889/9968709/The.Unit.4x08.by.seriesfree.rmvb.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 8 | PA0001621215 | | 1 | 664 |
| http://hotfile.com/dl/103405546/e9b095e/The.Unit.S04E09.DVDRip.XviD.avi.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 9 | PA0001621217 | | 2 | 3 |
| http://hotfile.com/dl/103071890/4842105/The.Unit.S04E09.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 9 | PA0001621217 | | 1 | 1 |
| http://hotfile.com/dl/77413361/ca1f6d2/The.Unit.4x10.by.seriesfree.rmvb.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 10 | PA0001625814 | | 1 | 772 |
| http://hotfile.com/dl/71229134/f4ac77b/The.Unit.S04E11.www.blackboyrealm.com.avi.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 11 | PA0001626861 | | 1 | 19 |
| http://hotfile.com/dl/52619050/0d5af75/The.Unit.S04E11.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 11 | PA0001626861 | | 15 | 119 |
| http://hotfile.com/dl/103071970/0bce38b/The.Unit.S04E12.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 12 | PA0001626834 | | 1 | 1 |
| http://hotfile.com/dl/52619052/a6655ca3/The.Unit.S04E13.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 13 | PA0001626832 | | 15 | 123 |
| http://hotfile.com/dl/52619055/b230638/The.Unit.S04E14.BDRip.XviD-SAiNTS.avi.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 14 | PA0001627328 | | 17 | 130 |
| http://hotfile.com/dl/103072159/284ef17/The.Unit.S04E15.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 15 | PA0001629038 | | 1 | 1 |
| http://hotfile.com/dl/52619057/5e88365/The.Unit.S04E16.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 16 | PA0001629052 | | 12 | 114 |
| http://hotfile.com/dl/52619059/192ab2f/The.Unit.S04E17.BDRip.XviD-SAiNTS.avi.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 17 | PA0001629148 | | 13 | 112 |
| http://hotfile.com/dl/52619060/b8f9e97/The.Unit.S04E18.BDRip.XviD-SAiNTS.avi.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 18 | PA0001629387 | | 14 | 110 |
| http://hotfile.com/dl/103072255/0ca1b3f/The.Unit.S04E19.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 19 | PA0001631457 | | 1 | 1 |
| http://hotfile.com/dl/52619064/a8dae3b/The.Unit.S04E20.BDRip.XviD-SAiNTS.avi.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 20 | PA0001631537 | | 12 | 114 |
| http://hotfile.com/dl/52619066/672ee4/The.Unit.S04E21.DVDRip.XviD-CLUE.avi.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 21 | PA0001632406 | | 16 | 107 |
| http://hotfile.com/dl/103072472/6199117/The.Unit.S04E22.DVDRip.XviD.rar.html | Twentieth Century Fox Film Corporation | UNIT | 4 | 22 | PA0001632408 | | 1 | 2 |
| http://hotfile.com/dl/90522877/096a7ec/M17.Unstoppable.2010.R5.V2.rmvb.html | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | Yes | | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/107897029/45f002c/Agea3as7ab.CoM.Unstoppable[2010]DvDrip-aXXo.mkv.part4d.mvb.html | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | | 1 | 1 |
| http://hotfile.com/dl/90172291/c21656/skyline-UN.STPA.avi.part1.rar.htm | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | | DT | 46 |
| http://hotfile.com/dl/90172279/3a9f06b/skyline-UN.STPA.avi.part2.rar.htm | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | | DT | 33 |
| http://hotfile.com/dl/90172273/182c9a6/skyline-UN.STPA.avi.part3.rar.htm | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | | DT | 31 |
| http://hotfile.com/dl/90172401/64a3211/skyline-UN.STPA.avi.part4.rar.htm | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | | DT | 27 |
| http://hotfile.com/dl/90172363/16c9baa3/skyline-UN.STPA.avi.part5.rar.htm | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | | DT | 21 |
| http://hotfile.com/dl/90172346/079156/skyline-UN.STPA.avi.part6.rar.htm | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | | DT | 28 |
| http://hotfile.com/dl/90172378/5232426/skyline-UN.STPA.avi.part7.rar.htm | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | | DT | 31 |
| http://hotfile.com/dl/6222219/6defbbc/Vanished.s01e01.avi.html | Twentieth Century Fox Film Corporation | VANISHED | 1 | 1 | PA0001261021 | | 1 | 37 |
| http://hotfile.com/dl/6243015/In8e8ae/Vanished.s01e03.avi.html | Twentieth Century Fox Film Corporation | VANISHED | 1 | 3 | PA0001346962 | | 1 | 44 |
| http://hotfile.com/dl/6265856/a451892/Vanished.s01e04.avi.html | Twentieth Century Fox Film Corporation | VANISHED | 1 | 4 | PA0001261311 | | 1 | 46 |
| http://hotfile.com/dl/6291405/4980726/Vanished.s01e09.avi.html | Twentieth Century Fox Film Corporation | VANISHED | 1 | 9 | PA0201351000 | | 1 | 40 |
| http://hotfile.com/dl/6292602/9c92dc4/Vanished.s01e10.avi.html | Twentieth Century Fox Film Corporation | VANISHED | 1 | 10 | PA0001346755 | | 1 | 41 |
| http://hotfile.com/dl/10203958/09b589c/VOLCANO-(1997).HINDI-2.avi.html | Twentieth Century Fox Film Corporation | VOLCANO | | | PA0008033937 | | | 1 |
| http://hotfile.com/dl/67295743/5bdaef4/Waitress%20-%20DVDRip.avi.html | Twentieth Century Fox Film Corporation | WAITRESS | | | PA0001332101 | | | 1 |
| http://hotfile.com/dl/112807637/f6bafbd/Walk.the.Line[2005]DvDrip-ASD.MuSaFa0InO.rmvb.html | Twentieth Century Fox Film Corporation | WALK THE LINE | | | PA0001267306 | | 6 | 288 |
| http://hotfile.com/dl/90832622/33e95d/Axo-wsmns.5HeRiF.part1.rar.html | Twentieth Century Fox Film Corporation | Wall Street: Money Never Sleeps | | | PA0001693817 | | DT | 116 |
| http://hotfile.com/dl/90832625/4380fff/axo-wsmns.5HeRiF.part2.rar.html | Twentieth Century Fox Film Corporation | Wall Street: Money Never Sleeps | | | PA0001693817 | | DT | 77 |
| http://hotfile.com/dl/90832626/c192ae3a/Axo-wsmns.5HeRiF.part3.rar.html | Twentieth Century Fox Film Corporation | Wall Street: Money Never Sleeps | | | PA0001693817 | | DT | 61 |
| http://hotfile.com/dl/90832624/5e94919/Axo-wsmns.5HeRiF.part4.rar.html | Twentieth Century Fox Film Corporation | Wall Street: Money Never Sleeps | | | PA0001693817 | | DT | 67 |
| http://hotfile.com/dl/90832623/2bec820/Axo-wsmns.5HeRiF.part5.rar.html | Twentieth Century Fox Film Corporation | Wall Street: Money Never Sleeps | | | PA0001693817 | | DT | 309 |
| http://hotfile.com/dl/118733804/3843439/D22-Water-For-Elephants-2011-DVD-R5.zip.html | Twentieth Century Fox Film Corporation | WATER FOR ELEPHANTS | | | PA0001727864 | Yes | 19 | 109 |
| http://hotfile.com/dl/75450247/e2ff50c/What.Happens.in.Vegas.mp4.html | Twentieth Century Fox Film Corporation | WHAT HAPPENS IN VEGAS | | | PAu003363254 | Yes | | 15 |
| http://hotfile.com/dl/98086138/92eb68e/EliteCrackers.com_white.collar.s02e10.hdtv.xvid-fqm.rar.html | Twentieth Century Fox Film Corporation | WHITE COLLAR | 2 | 10 | PA0001718025 | Yes | | 1 |
| http://hotfile.com/dl/34313398/a75443a/X-Files.S01E00.Pilot.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 1 | PA0000619865 | Yes | | 103 |
| http://hotfile.com/dl/32588603/414150e/X-Files.S01E01.Pilot.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 1 | PA0000619865 | | 6 | 55 |
| http://hotfile.com/dl/34313347/347c66f/X-Files.S01E01.Deep.Throat.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 2 | PA0000660632 | Yes | 3 | 107 |
| http://hotfile.com/dl/34313376/f16866a/X-Files.S01E02.Squeeze.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 4 | PA0000684343 | Yes | 2 | 87 |
| http://hotfile.com/dl/34313286/cb1a791/X-Files.S01E03.Conduit.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 5 | PA0000660812 | Yes | 1 | 81 |
| http://hotfile.com/dl/34313286/eeb609c/X-Files.S01E05.Shadows.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 5 | PA0000661014 | Yes | 2 | 75 |
| http://hotfile.com/dl/34313412/cd2823f/X-Files.S01E04.The.Jersey.Devil.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 5 | PA0000661014 | Yes | 2 | 73 |
| http://hotfile.com/dl/34313261/e274a0a/X-Files.S01E06.Ghost.in.The.Machine.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 7 | PA0000661015 | Yes | 1 | 79 |
| http://hotfile.com/dl/34313278/67e2ee0/X-Files.S01E07.Ice.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 8 | PA0000661016 | Yes | 1 | 66 |
| http://hotfile.com/dl/34314009/6480b6d/X-Files.S01E08.Space.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 8 | PA0000661016 | Yes | 1 | 68 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/34313680/e210cf1/X-Files.S01E09.Fallen.Angel.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 9 | PA0000584346 | Yes | 2 | 71 |
| http://hotfile.com/dl/34313856/531ea0b/X-Files.S01E10.Eve.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 10 | PA0000584262 | Yes | | 54 |
| http://hotfile.com/dl/34313877/6d79fcd/X-Files.S01E11.Fire.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 11 | PA0000677773 | Yes | | 71 |
| http://hotfile.com/dl/34313909/54631b94/X-Files.S01E12.Beyond.The.Sea.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 12 | PA0000678046 | Yes | | 49 |
| http://hotfile.com/dl/34791663/6ebaa2c/X-Files.S01E12.Beyond.the.Sea.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 12 | PA0000678046 | Yes | | 54 |
| http://hotfile.com/dl/32626493/8b83f5a/X-Files.S01E13.Genderbender.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 13 | PA0000584080 | | 6 | 33 |
| http://hotfile.com/dl/34313902/03d2c3e/X-Files.S01E13.Genderbender.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 13 | PA0000584080 | Yes | | 56 |
| http://hotfile.com/dl/34313563/7889b8b/X-Files.S01E14.Lazarus.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 14 | PA0000584344 | Yes | | 72 |
| http://hotfile.com/dl/34314371/9fcc2f2/X-Files.S01E16.E.B.E.A.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 16 | PA0000584332 | Yes | | 69 |
| http://hotfile.com/dl/34314362/67615aca/X-Files.S01E17.Miracle.Man.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 17 | PA0000684333 | Yes | | 65 |
| http://hotfile.com/dl/34314293/f62ff38/X-Files.S01E18.Shapes.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 18 | PA0000684758 | Yes | | 65 |
| http://hotfile.com/dl/34314314/52d6d08/X-Files.S01E19.Darkness.Falls.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 19 | PA0000684759 | Yes | | 60 |
| http://hotfile.com/dl/32642844/25d0b05a/X-Files.S01E20.Tooms.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 20 | PA0000584760 | | 3 | 38 |
| http://hotfile.com/dl/34314250/5fef83c/X-Files.S01E20.Tooms.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 20 | PA0000584760 | Yes | | 62 |
| http://hotfile.com/dl/34314290/f0c36f9/X-Files.S01E21.Born.Again.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 21 | PA0000594607 | Yes | | 65 |
| http://hotfile.com/dl/32647098/f942086/X-Files.S01E22.Roland.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 22 | PA0000594611 | | 3 | 33 |
| http://hotfile.com/dl/34314017/2bffed9/X-Files.S01E22.Roland.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 22 | PA0000594611 | Yes | | 65 |
| http://hotfile.com/dl/34314185/d043ae9/X-Files.S01E23.The.Erlenmeyer.Flask.avi.html | Twentieth Century Fox Film Corporation | X-Files | 1 | 23 | PA0000594610 | Yes | | 68 |
| http://hotfile.com/dl/34479487/433e526/X-Files.S02E01.Little.Green.Men.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 1 | PA0000716387 | Yes | 6 | 119 |
| http://hotfile.com/dl/32652586/41fa64a/X-Files.S02E02.The.Host.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 2 | PA0000716389 | Yes | 3 | 30 |
| http://hotfile.com/dl/34479303/6cb322/X-Files.S02E02.The.Host.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 2 | PA0000716389 | Yes | 2 | 124 |
| http://hotfile.com/dl/32654247/55b1bc5/X-Files.S02E03.Blood.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 3 | PA0000725957 | | 4 | 28 |
| http://hotfile.com/dl/34479862/9c353be/X-Files.S02E03.Blood.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 3 | PA0000725957 | Yes | 2 | 115 |
| http://hotfile.com/dl/34479484/6cd080f/X-Files.S02E04.Sleepless.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 4 | PA0000716653 | Yes | 2 | 102 |
| http://hotfile.com/dl/34479584/8fec7f1/X-Files.S02E05.Duane.Barry.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 5 | PA0000728081 | Yes | 2 | 109 |
| http://hotfile.com/dl/34479498/bd110aa/X-Files.S02E06.Ascension.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 6 | PA0000728382 | Yes | 2 | 102 |
| http://hotfile.com/dl/34479902/c2f6ee1/X-Files.S02E07.3.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 7 | PA0000728466 | Yes | 3 | 97 |
| http://hotfile.com/dl/34479509/1264ae3/X-Files.S02E08.One.Breath.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 8 | PA0000728083 | Yes | 4 | 111 |
| http://hotfile.com/dl/10301197/19b3b6s/X-Files.2x09.by.www.seriesfree.co.cc.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 9 | PA0000728232 | | 1 | 953 |
| http://hotfile.com/dl/34480236/425320e/X-Files.S02E09.Firewalker.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 9 | PA0000728232 | Yes | 2 | 109 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/34480341/78e6d452/X-Files.S02E10.Red.Museum.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 10 | PA0000735709 | Yes | 3 | 91 |
| http://hotfile.com/dl/34480393/e7a8a08/X-Files.S02E11.Excelsius.Dei.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 11 | PA0000728467 | Yes | 3 | 103 |
| http://hotfile.com/dl/34479945/4cecfa3/X-Files.S02E12.Aubrey.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 12 | PA0000728468 | Yes | 2 | 100 |
| http://hotfile.com/dl/34479548/0b6def0/X-Files.S02E13.Irresistible.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 13 | PA0000728572 | Yes | 2 | 100 |
| http://hotfile.com/dl/34480201/48ffa59/X-Files.S02E14.Die.Hand.Die.Verletzt.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 14 | PA0000728665 | Yes | 1 | 93 |
| http://hotfile.com/dl/34480378/4791caa/X-Files.S02E15.Fresh.Bones.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 15 | PA0000728666 | Yes | 1 | 78 |
| http://hotfile.com/dl/34480064/1d6f932/X-Files.S02E16.Colony.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 16 | PA0000741292 | Yes | 3 | 103 |
| http://hotfile.com/dl/34480478/6d92370/X-Files.S02E17.End.Game.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 17 | PA0000741201 | Yes | 4 | 102 |
| http://hotfile.com/dl/34480524/640326d/X-Files.S02E18.Fearful.Symmetry.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 18 | PA0000741402 | Yes | 2 | 96 |
| http://hotfile.com/dl/34480503/0a6d56c/X-Files.S02E19.Dod.Kalm.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 19 | PA0000741401 | Yes | 1 | 87 |
| http://hotfile.com/dl/34480337/27bacbb/X-Files.S02E20.Humbug.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 20 | PA0000741583 | Yes | 4 | 88 |
| http://hotfile.com/dl/34480285/34d91db/X-Files.S02E21.The.Calusari.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 21 | PA0000750352 | Yes | 4 | 94 |
| http://hotfile.com/dl/34480457/d3ba5d1/X-Files.S02E22.F.Emasculata.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 22 | PA0000741763 | Yes | 2 | 90 |
| http://hotfile.com/dl/34480494/ceb24dc/X-Files.S02E23.Soft.Light.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 23 | PA0000750355 | Yes | 2 | 75 |
| http://hotfile.com/dl/32687083/5d1785a/X-Files.S02E24.Our.Town.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 24 | PA0000750353 | Yes | 2 | 25 |
| http://hotfile.com/dl/34480420/00e84ea/X-Files.S02E24.Our.Town.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 24 | PA0000750353 | Yes | 4 | 99 |
| http://hotfile.com/dl/34480543/8dd82ba/X-Files.S02E25.Anasazi.avi.html | Twentieth Century Fox Film Corporation | X-Files | 2 | 25 | PA0000750354 | Yes | 5 | 117 |
| http://hotfile.com/dl/32691429/615d43d/X-Files.S03E01.The.Blessing.Way.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 1 | PA0000766373 | Yes | 4 | 33 |
| http://hotfile.com/dl/34499197/b6f50/X-Files.S03E01.The.Blessing.Way.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 1 | PA0000766373 | Yes | 4 | 109 |
| http://hotfile.com/dl/32694140/df66968/X-Files.S03E02.Paper.Clip.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 2 | PA0000766374 | | 5 | 29 |
| http://hotfile.com/dl/34499297/d13b17a/X-Files.S03E02.Paper.Clip.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 2 | PA0000766374 | Yes | 6 | 114 |
| http://hotfile.com/dl/34499048/6af6322/X-Files.S03E03.D.P.O.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 3 | PA0000766375 | Yes | 6 | 91 |
| http://hotfile.com/dl/32699259/390ea01/X-Files.S03E04.Clyde.Bruckman's.Final.Repose.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 4 | PA0000758113 | Yes | 7 | 93 |
| http://hotfile.com/dl/34499347/96ee368/X-Files.S03E04.Clyde.Bruckman\'s.Final.Repose.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 4 | PA0000758113 | Yes | 5 | 67 |
| http://hotfile.com/dl/34499185/6aa6f9e/X-Files.S03E05.The.List.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 5 | PA0000758140 | Yes | 8 | 83 |
| http://hotfile.com/dl/34499243/7e68f00/X-Files.S03E06.2Shy.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 6 | PA0000766376 | Yes | 4 | 76 |
| http://hotfile.com/dl/34499483/db40100/X-Files.S03E07.The.Walk.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 7 | PA0000766551 | Yes | 4 | 84 |
| http://hotfile.com/dl/34499277/adcd327/X-Files.S03E08.Oubliette.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 8 | PA0000766378 | Yes | 5 | 76 |
| http://hotfile.com/dl/32718640/119eb45/X-Files.S03E09.Nisei.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 9 | PA0000766377 | | 4 | 27 |
| http://hotfile.com/dl/34500150/49a9010/X-Files.S03E09.Nisei.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 9 | PA0000766377 | Yes | 5 | 99 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/34500306/b7207fa/X-Files.S03E10.731.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 10 | PA0000766379 | | 6 | 104 |
| http://hotfile.com/dl/34499683/7acc13b/X-Files.S03E11.Revelations.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 11 | PA0000766380 | Yes | 6 | 84 |
| http://hotfile.com/dl/34500308/8d6b70c/X-Files.S03E12.War.Of.The.Coprophages.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 12 | PA0000766381 | Yes | 9 | 98 |
| http://hotfile.com/dl/34500311/4e2c048/X-Files.S03E13.Syzygy.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 13 | PA0000766382 | Yes | 6 | 79 |
| http://hotfile.com/dl/34500206/93fa5a0/X-Files.S03E14.Grotesque.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 14 | PA0000766383 | Yes | 7 | 88 |
| http://hotfile.com/dl/32732244/2e12d75/X-Files.S03E15.Piper.Maru.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 15 | PA0000766384 | | 3 | 24 |
| http://hotfile.com/dl/34500344/6e4d867/X-Files.S03E15.Piper.Maru.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 15 | PA0000766384 | Yes | 6 | 85 |
| http://hotfile.com/dl/34499794/03ab1c7/X-Files.S03E16.Apocrypha.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 16 | PA0000775062 | Yes | 6 | 85 |
| http://hotfile.com/dl/34500615/fdc742d/X-Files.S03E17.Pusher.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 17 | PA0000775161 | Yes | 6 | 71 |
| http://hotfile.com/dl/32739612/c4f1ee9/X-Files.S03E18.Teso.Dos.Bichos.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 18 | PA0000775365 | | 9 | 26 |
| http://hotfile.com/dl/34500639/816d41d/X-Files.S03E18.Teso.Dos.Bichos.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 18 | PA0000775365 | Yes | 6 | 74 |
| http://hotfile.com/dl/34500427/98bed9d/X-Files.S03E19.Hell.Money.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 19 | PA0000775788 | Yes | 9 | 82 |
| http://hotfile.com/dl/34500632/020faff/X-Files.S03E20.Jose.Chung\'s.From.Outer.Space.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 20 | PA0000775860 | Yes | 6 | 68 |
| http://hotfile.com/dl/32747448/bff05b3/X-Files.S03E21.Avatar.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 21 | PA0000802786 | | 5 | 35 |
| http://hotfile.com/dl/34500589/tb6a8dc/X-Files.S03E22.Quagmire.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 22 | PA0000775861 | Yes | 5 | 97 |
| http://hotfile.com/dl/34500673/43221d4/X-Files.S03E23.Wetwired.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 23 | PA0000775789 | Yes | 8 | 90 |
| http://hotfile.com/dl/34500515/cefc4a2/X-Files.S03E24.Talitha.Cumi.avi.html | Twentieth Century Fox Film Corporation | X-Files | 3 | 24 | PA0000775862 | Yes | 5 | 80 |
| http://hotfile.com/dl/34519483/71f1c4a/X-Files.S04E01.Herrenvolk.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 1 | PA0000811845 | Yes | 5 | 117 |
| http://hotfile.com/dl/34519493/2455904/X-Files.S04E02.Home.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 2 | PA0000811894 | Yes | 8 | 129 |
| http://hotfile.com/dl/34519275/8ab95b8/X-Files.S04E03.Teliko.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 3 | PA0000805819 | Yes | 7 | 119 |
| http://hotfile.com/dl/9332272/6b87ac/x-files.4s03.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 3 | PA0000805819 | | 1 | 1125 |
| http://hotfile.com/dl/34519514/2598bcb/X-Files.S04E04.Unruhe.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 4 | PA0000805820 | Yes | 8 | 107 |
| http://hotfile.com/dl/9332292/be79aeb/x-files.4s04.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 4 | PA0000805820 | | 1 | 1120 |
| http://hotfile.com/dl/34519281/c1ac950/X-Files.S04E05.The.Field.Where.I.Died.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 5 | PA0000805952 | Yes | 6 | 104 |
| http://hotfile.com/dl/9332291/f23798/x-files.4s05.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 5 | PA0000805952 | | 1 | 1035 |
| http://hotfile.com/dl/34519471/ffa2448/X-Files.S04E06.Sanguinarium.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 6 | PA0000805934 | Yes | 3 | 86 |
| http://hotfile.com/dl/9332285/9ee617b/x-files.4s06.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 6 | PA0000805934 | | 1 | 1005 |
| http://hotfile.com/dl/34519551/42d4501/X-Files.S04E07.Musings.Of.A.Cigarette-Smoking.Man.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 7 | PA0000805928 | Yes | 3 | 76 |
| http://hotfile.com/dl/9332314/0e7a57b/x-files.4s07.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 7 | PA0000805928 | | 2 | 1004 |
| http://hotfile.com/dl/34520174/d817fce/X-Files.S04E10.Paper.Hearts.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 8 | PA0000806097 | Yes | 3 | 101 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/32776355/a71eaa7/X-Files.S04E08.Tunguska.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 9 | PA0000805914 | | 10 | 46 |
| http://hotfile.com/dl/34519485/3f112a4/X-Files.S04E08.Tunguska.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 9 | PA0000805914 | Yes | 3 | 81 |
| http://hotfile.com/dl/9332309/a6ef726/x-files.4x09.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 9 | PA0000805914 | | 2 | 1022 |
| http://hotfile.com/dl/34520320/89d3f9a/X-Files.S04E09.Terma.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 10 | PA0000805921 | Yes | 6 | 104 |
| http://hotfile.com/dl/9332299/b9d8a6d/x-files.4x10.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 10 | PA0000805921 | | 2 | 955 |
| http://hotfile.com/dl/9332352/9fd095d/x-files.4x11.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 11 | PA0000824117 | | 2 | 927 |
| http://hotfile.com/dl/34519930/a12a3a7/X-Files.S04E11.El.Mundo.Gira.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 11 | PA0000824117 | Yes | 5 | 83 |
| http://hotfile.com/dl/34520366/1141201/X-Files.S04E15.Kaddish.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 12 | PA0000824118 | Yes | 6 | 110 |
| http://hotfile.com/dl/9332318/520b974/x-files.4x12.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 12 | PA0000824118 | | 2 | 905 |
| http://hotfile.com/dl/34519936/4579ec9/X-Files.S04E13.Never.Again.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 13 | PA0000824349 | Yes | 6 | 86 |
| http://hotfile.com/dl/9332342/689b8b0/x-files.4x13.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 13 | PA0000824349 | | 3 | 1146 |
| http://hotfile.com/dl/34520322/aca2b7f/X-Files.S04E12.Leonard.Betts.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 14 | PA0000824246 | Yes | 4 | 81 |
| http://hotfile.com/dl/9332343/99e67e8/x-files.4x14.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 14 | PA0000824246 | | 2 | 884 |
| http://hotfile.com/dl/34520221/f9c4f37/X-Files.S04E14.Memento.Mori.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 15 | PA0000824245 | Yes | 11 | 120 |
| http://hotfile.com/dl/9332330/4cb6c52/x-files.4x15.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 15 | PA0000824245 | | 2 | 889 |
| http://hotfile.com/dl/9332345/c3751a0/x-files.4x16.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 16 | PA0000824350 | | 2 | 888 |
| http://hotfile.com/dl/9332357/74998ad/x-files.4x17.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 17 | PA0000824511 | | 1 | 862 |
| http://hotfile.com/dl/34520826/21201d3/X-Files.S04E17.Tempus.Fugit.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 17 | PA0000824511 | Yes | 7 | 121 |
| http://hotfile.com/dl/9332353/9a56f7b/x-files.4x18.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 18 | PA0000824512 | | 1 | 883 |
| http://hotfile.com/dl/34520793/32577f1/X-Files.S04E18.Max.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 18 | PA0000824512 | Yes | 5 | 97 |
| http://hotfile.com/dl/9332358/82c8366/x-files.4x19.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 19 | PA0000824513 | | 1 | 882 |
| http://hotfile.com/dl/34520640/a865071/X-Files.S04E19.Synchrony.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 19 | PA0000824513 | Yes | 7 | 102 |
| http://hotfile.com/dl/34520831/1e4d7ab/X-Files.S04E20.Small.Potatoes.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 20 | PA0000838141 | Yes | 5 | 103 |
| http://hotfile.com/dl/9332369/9b4540b/x-files.4x21.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 21 | PA0000838142 | | 1 | 876 |
| http://hotfile.com/dl/34520713/5ff0ccd/X-Files.S04E21.Zero.Sum.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 21 | PA0000838142 | Yes | 5 | 94 |
| http://hotfile.com/dl/9332373/e4a46ee/x-files.4x22.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 22 | PA0000838143 | | 1 | 866 |
| http://hotfile.com/dl/34520772/c1dcfa9/X-Files.S04E22.Elegy.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 22 | PA0000838143 | Yes | 6 | 114 |
| http://hotfile.com/dl/9332372/7c6d6c6/x-files.4x23.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 23 | PA0000838144 | | 1 | 843 |
| http://hotfile.com/dl/34520821/49b7f5c/X-Files.S04E23.Demons.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 23 | PA0000838144 | Yes | 4 | 107 |
| http://hotfile.com/dl/9332374/0792277/x-files.4x24.rmvb.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 24 | PA0000838145 | | 1 | 895 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/34520830/42469e4/X-Files.S04E24.Gethsemane.avi.html | Twentieth Century Fox Film Corporation | X-Files | 4 | 24 | PA0000838145 | Yes | 6 | 111 |
| http://hotfile.com/dl/34620289/b0cdfea/X-Files.S05E03.Unusual.Suspects.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 1 | PA0000854107 | Yes | | 61 |
| http://hotfile.com/dl/34619310/4eb81ab/X-Files.S05E01.Redux.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 2 | PA0000854105 | Yes | | 64 |
| http://hotfile.com/dl/34620290/298ba46/X-Files.S05E02.Redux.II.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 3 | PA0000854106 | Yes | | 61 |
| http://hotfile.com/dl/34619826/910e195/X-Files.S05E04.Detour.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 4 | PA0000854108 | Yes | | 64 |
| http://hotfile.com/dl/34620295/cdf52bf/X-Files.S05E06.Christmas.Carol.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 5 | PA0000854102 | Yes | | 55 |
| http://hotfile.com/dl/34619805/fd86894/X-Files.S05E05.Post-Modern.Prometheus.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 6 | PA0000854103 | Yes | | 58 |
| http://hotfile.com/dl/34619977/9bb88z/X-Files.S05E07.Emily.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 7 | PA0000854293 | Yes | | 50 |
| http://hotfile.com/dl/34619923/5686e69/X-Files.S05E08.Kitsunegari.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 8 | PA0000872601 | Yes | | 56 |
| http://hotfile.com/dl/34620370/9720367/X-Files.S05E09.Schizogeny.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 9 | PA0000872602 | Yes | | 59 |
| http://hotfile.com/dl/34620552/5e9d832/X-Files.S05E10.Chinga.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 10 | PA0000872736 | Yes | | 69 |
| http://hotfile.com/dl/34620562/5b5b73c/X-Files.S05E11.Kill.Switch.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 11 | PA0000886911 | Yes | | 82 |
| http://hotfile.com/dl/34620046/ea9aac8/X-Files.S05E12.Bad.Blood.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 12 | PA0000886912 | Yes | | 68 |
| http://hotfile.com/dl/34620013/035bf5c/X-Files.S05E13.Patient.X.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 13 | PA0000886913 | Yes | | 59 |
| http://hotfile.com/dl/34620545/4a543ab/X-Files.S05E14.The.Red.And.The.Black.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 14 | PA0000886914 | Yes | | 62 |
| http://hotfile.com/dl/34620297/4bf0308/X-Files.S05E15.Travelers.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 15 | PA0000886915 | Yes | | 43 |
| http://hotfile.com/dl/34620311/bc565b1/X-Files.S05E16.Mind\'s.Eye.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 16 | PA0000887299 | Yes | | 44 |
| http://hotfile.com/dl/34620590/70dd54c/X-Files.S05E17.All.Souls.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 17 | PA0000887300 | Yes | | 58 |
| http://hotfile.com/dl/34620692/5b40ae0/X-Files.S05E18.The.Pine.Bluff.Variant.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 18 | PA0000887301 | Yes | | 64 |
| http://hotfile.com/dl/32844824/04da6d4/X-Files.S05E19.Folie.A.Deux.avi.html | wenteth Century Fox Corporatio | X-Files | 5 | 19 | PA0000887302 | | DT | 13 |
| http://hotfile.com/dl/34620373/679bce9/X-Files.S05E20.The.End.avi.html | Twentieth Century Fox Film Corporation | X-Files | 5 | 20 | PA0000897332 | Yes | | 63 |
| http://hotfile.com/dl/34782893/1c4e7ad/X-Files.S06E01.The.Beginning.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 1 | PA0000903955 | Yes | 3 | 69 |
| http://hotfile.com/dl/34782861/c29b7b7/X-Files.S06E02.Drive.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 2 | PA0000903956 | Yes | 6 | 85 |
| http://hotfile.com/dl/34783078/92bbb56/X-Files.S06E03.Triangle.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 3 | PA0000904412 | Yes | | 45 |
| http://hotfile.com/dl/34782887/1647da5/X-Files.S06E04.Dreamland.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 4 | PA0000904413 | Yes | | 44 |
| http://hotfile.com/dl/34782878/193e813/X-Files.S06E05.Dreamland.II.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 5 | PA0000918108 | Yes | | 45 |
| http://hotfile.com/dl/34782886/a4bee7c/X-Files.S06E07.Terms.Of.Endearment.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 6 | PA0000904413 | Yes | 2 | 55 |
| http://hotfile.com/dl/34783056/6a62191/X-Files.S06E06.The.Rain.King.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 7 | PA0000918018 | Yes | 5 | 73 |
| http://hotfile.com/dl/34783067/5a60863/X-Files.S06E06.How.The.Ghosts.Stole.Christmas.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 8 | PA0000918701 | Yes | 4 | 79 |
| http://hotfile.com/dl/34783130/91b26c4/X-Files.S06E09.S.R..819.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 9 | PA0000918700 | Yes | 3 | 64 |
| http://hotfile.com/dl/34783240/e64b876/X-Files.S06E10.Tithonus.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 10 | PA0000918702 | Yes | 7 | 80 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/34783412/1bdb3el/X-Files.S06E11.Two.Fathers.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 11 | PA0000918699 | Yes | 4 | 54 |
| http://hotfile.com/dl/34783269/c0dfd27/X-Files.S06E12.One.Son.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 12 | PA0000929798 | Yes | 3 | 92 |
| http://hotfile.com/dl/34783131/4a4a27d9/X-Files.S06E13.Agua.Mala.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 14 | PA0000929802 | Yes | 2 | 63 |
| http://hotfile.com/dl/34783398/e0d472f/X-Files.S06E14.Monday.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 15 | PA0000929801 | Yes | 6 | 74 |
| http://hotfile.com/dl/3282213/81645es/X-Files.S06E16.Alpha.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 16 | PA0000929797 | | 2 | 27 |
| http://hotfile.com/dl/34791668/0684183/X-Files.S06E15.Alpha.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 16 | PA0000929797 | Yes | | 69 |
| http://hotfile.com/dl/34783467/ca00a27/X-Files.S06E17.Trevor.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 17 | PA0000929796 | Yes | 4 | 70 |
| http://hotfile.com/dl/34783504/61a6f65/X-Files.S06E18.Milagro.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 18 | PA0000929794 | Yes | 2 | 69 |
| http://hotfile.com/dl/34783361/4ca0c6f/X-Files.S06E20.Three.Of.A.Kind.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 19 | PA0000929795 | Yes | 3 | 78 |
| http://hotfile.com/dl/34783494/6e9f51f/X-Files.S06E19.The.Unatural.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 20 | PA0000930143 | Yes | 2 | 72 |
| http://hotfile.com/dl/32892399/20f5ae6/X-Files.S06E21.Field.Trip.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 21 | PA0000937009 | | 3 | 28 |
| http://hotfile.com/dl/34783543/c228ee6/X-Files.S06E21.Field.Trip.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 21 | PA0000937009 | Yes | 4 | 72 |
| http://hotfile.com/dl/32894355/3c7e590d/X-Files.S06E22.Biogenesis.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 22 | PA0000937010 | | 4 | 20 |
| http://hotfile.com/dl/34783444/fdf5fa6/X-Files.S06E22.Biogenesis.avi.html | Twentieth Century Fox Film Corporation | X-Files | 6 | 22 | PA0000937010 | Yes | 3 | 97 |
| http://hotfile.com/dl/34786655/5b76488/X-Files.S07E03.Hungry.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 3 | PA0000958512 | Yes | | 58 |
| http://hotfile.com/dl/34786651/dc08ed2/X-Files.S07E04.Millennium.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 4 | PA0000958515 | Yes | | 51 |
| http://hotfile.com/dl/34786857/e97c5dd/X-Files.S07E05.Rush.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 5 | PA0000958516 | Yes | | 51 |
| http://hotfile.com/dl/34786649/c85da33/X-Files.S07E06.The.Goldberg.Variation.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 6 | PA0000958513 | Yes | | 58 |
| http://hotfile.com/dl/34786866/5bab60e/X-Files.S07E07.Orison.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 7 | PA0000963757 | Yes | | 48 |
| http://hotfile.com/dl/34786655/e00628c/X-Files.S07E08.The.Amazing.Maleeni.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 8 | PA0000963759 | Yes | | 50 |
| http://hotfile.com/dl/34787064/f91ca3c/X-Files.S07E09.Signs.And.Wonders.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 9 | PA0000963756 | Yes | | 65 |
| http://hotfile.com/dl/34787290/2441511/X-Files.S07E10.Sein.Und.Zeit.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 10 | PA0000963758 | Yes | | 43 |
| http://hotfile.com/dl/34787103/53d84138/X-Files.S07E11.Closure.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 11 | PA0000971226 | Yes | | 50 |
| http://hotfile.com/dl/34786907/0c24218/X-Files.S07E12.X-COPS.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 12 | PA0000971227 | Yes | | 58 |
| http://hotfile.com/dl/34787284/b69eb5d/X-Files.S07E13.First.Person.Shooter.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 13 | PA0000971225 | Yes | | 59 |
| http://hotfile.com/dl/34786987/a975a9af/X-Files.S07E14.Theef.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 14 | PA0000971229 | Yes | | 50 |
| http://hotfile.com/dl/34787289/57a9f8f/X-Files.S07E15.En.Ami.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 15 | PA0000971224 | Yes | | 202 |
| http://hotfile.com/dl/34786883/434zf6e/X-Files.S07E16.Chimera.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 16 | PA0000971228 | Yes | | 45 |
| http://hotfile.com/dl/34787337/16e8cce/X-Files.S07E17.All.Things.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 17 | PA0000982866 | Yes | | 60 |
| http://hotfile.com/dl/32944796/3505468/X-Files.S07E18.Brand.X.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 18 | PA0000982868 | | 2 | 16 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/34787366/f83fddb0/X-Files.S07E19.Hollywood.A.D..avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 18 | PA0000982868 | Yes | | 59 |
| http://hotfile.com/dl/34787445/ae32926/X-Files.S07E18.Brand.X.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 18 | PA0000982868 | Yes | | 53 |
| http://hotfile.com/dl/34787326/1f32910/X-Files.S07E20.Fight.Club.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 20 | PA0000983077 | Yes | | 53 |
| http://hotfile.com/dl/34787432/b55ea3e/X-Files.S07E21.Je.Souhaite.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 21 | PA0000983078 | Yes | | 64 |
| http://hotfile.com/dl/34787270/f26c459/X-Files.S07E22.Requiem.avi.html | Twentieth Century Fox Film Corporation | X-Files | 7 | 22 | PA0000983076 | Yes | | 65 |
| http://hotfile.com/dl/32960473/df7989f/X-Files.S08E01.Within.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 1 | PA0001005410 | | 4 | 30 |
| http://hotfile.com/dl/34816218/84152944/X-Files.S08E01.Within.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 1 | PA0001005410 | Yes | 3 | 90 |
| http://hotfile.com/dl/34816148/a368e7f/X-Files.S08E02.Without.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 2 | PA0001007173 | Yes | 5 | 98 |
| http://hotfile.com/dl/34816220/a245a50/X-Files.S08E06.Redrum.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 3 | PA0001007208 | Yes | | 43 |
| http://hotfile.com/dl/34816193/88d2bd3/X-Files.S08E03.Patience.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 4 | PA0001007118 | Yes | 3 | 83 |
| http://hotfile.com/dl/34816195/679225/X-Files.S08E04.Roadrunners.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 5 | PA0001007117 | Yes | | 51 |
| http://hotfile.com/dl/34816221/f7cb78e/X-Files.S08E05.Invocation.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 6 | PA0001007418 | Yes | | 43 |
| http://hotfile.com/dl/34816236/c041abd/X-Files.S08E07.Via.Negativa.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 7 | PA0001007417 | Yes | | 44 |
| http://hotfile.com/dl/34816718/d1f53c4/X-Files.S08E13.Per.Manum.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 8 | PA0001007895 | Yes | | 55 |
| http://hotfile.com/dl/34816730/2814e93/X-Files.S08E09.Salvage.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 10 | PA0001007614 | Yes | | 49 |
| http://hotfile.com/dl/34816725/b390df2/X-Files.S08E11.The.Gift.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 11 | PA0001007613 | Yes | | 47 |
| http://hotfile.com/dl/34816560/bb53275/X-Files.S08E10.Badlaa.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 12 | PA0001026152 | Yes | | 39 |
| http://hotfile.com/dl/34816698/9ae4bbd/X-Files.S08E12.Medusa.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 13 | PA0001021310 | Yes | | 53 |
| http://hotfile.com/dl/34816724/83fadc5/X-Files.S08E14.This.Is.Not.Happening.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 14 | PA0001023111 | Yes | | 48 |
| http://hotfile.com/dl/34816737/e9563ef/X-Files.S08E15.Deadalive.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 15 | PA0001032174 | Yes | | 41 |
| http://hotfile.com/dl/34816924/0d98cb1/X-Files.S08E18.Vienen.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 16 | PA0001022025 | Yes | | 49 |
| http://hotfile.com/dl/34816944/d6697b9/X-Files.S08E17.Empedocles.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 17 | PA0001022024 | Yes | | 45 |
| http://hotfile.com/dl/34816693/b0ee683/X-Files.S08E16.Three.Words.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 18 | PA0001021925 | Yes | | 49 |
| http://hotfile.com/dl/34816943/d1e1705/X-Files.S08E19.Alone.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 19 | PA0001022026 | Yes | | 47 |
| http://hotfile.com/dl/34817001/8b971ce/X-Files.S08E20.Essence.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 20 | PA0001036776 | Yes | | 42 |
| http://hotfile.com/dl/34816968/fe21e45/X-Files.S08E21.Existence.avi.html | Twentieth Century Fox Film Corporation | X-Files | 8 | 21 | PA0001036468 | Yes | | 51 |
| http://hotfile.com/dl/34824311/cec2209/X-Files.S09E03.Daemonicus.avi.html | Twentieth Century Fox Film Corporation | X-Files | 9 | 3 | PA0001068622 | Yes | | 55 |
| http://hotfile.com/dl/34825285/3b9ca1d/X-Files.S09E08.Hellbound.avi.html | Twentieth Century Fox Film Corporation | X-Files | 9 | 4 | PA0001068824 | Yes | | 48 |
| http://hotfile.com/dl/34824287/2dc0d5b/X-Files.S09E04.4-D.avi.html | Twentieth Century Fox Film Corporation | X-Files | 9 | 5 | PA0001068625 | Yes | | 50 |
| http://hotfile.com/dl/34825337/3890d3d/X-Files.S09E05.Lord.Of.The.Flies.avi.html | Twentieth Century Fox Film Corporation | X-Files | 9 | 6 | PA0001068756 | Yes | | 52 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/34825265/d90277l/X-Files.S09E07.John.Doe.avi.html | Twentieth Century Fox Film Corporation | X-Files | 9 | 7 | PA0001068755 | Yes | | 52 |
| http://hotfile.com/dl/34825264/0c3c10a/X-Files.S09E06.Trust.No.1.avi.html | Twentieth Century Fox Film Corporation | X-Files | 9 | 8 | PA0001068623 | Yes | | 49 |
| http://hotfile.com/dl/34825489/4c14f8b/X-Files.S09E12.Underneath.avi.html | Twentieth Century Fox Film Corporation | X-Files | 9 | 12 | PA0001078116 | Yes | | 45 |
| http://hotfile.com/dl/34836540/db9188b/X-Files.S09E16.william.avi.html | Twentieth Century Fox Film Corporation | X-Files | 9 | 12 | PA0001078102 | Yes | | 63 |
| http://hotfile.com/dl/34825473/3894702/X-Files.S09E11.Audrey.Pauley.avi.html | Twentieth Century Fox Film Corporation | X-Files | 9 | 13 | PA0001078870 | Yes | | 44 |
| http://hotfile.com/dl/34825708/7fa355e/X-Files.S09E13.Improbable.avi.html | Twentieth Century Fox Film Corporation | X-Files | 9 | 14 | PA0001078866 | Yes | | 55 |
| http://hotfile.com/dl/33067296/a252585/X-Files.S09E15.Jump_The_Shark.avi.html | Twentieth Century Fox Film Corporation | X-Files | 9 | 15 | PA0001078867 | | 3 | 27 |
| http://hotfile.com/dl/34836576/84e177c/X-Files.S09E15.Jump.the.Shark.avi.html | Twentieth Century Fox Film Corporation | X-Files | 9 | 15 | PA0001078867 | Yes | | 74 |
| http://hotfile.com/dl/51380817/33d7a71/OneClickSeriez.Com.the_x-files.9x13.improbable.ac3.ws_dvdrip_xvid-fov.avi.html | Twentieth Century Fox Film Corporation | X-Files | 9 | 15 | PA0001078867 | | 1 | 14 |
| http://hotfile.com/dl/34825844/5c49ec9/X-Files.S09E17.Release.avi.html | Twentieth Century Fox Film Corporation | X-Files | 9 | 16 | PA0001078869 | Yes | | 51 |
| http://hotfile.com/dl/34825649/b589b0c/X-Files.S09E14.Scary.Monsters.avi.html | Twentieth Century Fox Film Corporation | X-Files | 9 | 17 | PA0001078864 | Yes | | 56 |
| http://hotfile.com/dl/34825787/d2a993c/X-Files.S09E18.Sunshine.Days.avi.html | Twentieth Century Fox Film Corporation | X-Files | 9 | 18 | PA0001078863 | Yes | | 64 |
| http://hotfile.com/dl/85644206/7266c09/X-Men.The.Last.Stand.2006.480p.BDRip.XviD.AC3.D-Z0N3.part01.rar.html | Twentieth Century Fox Film Corporation | X-MEN THE LAST STAND | | | PA0001317637 | | 1 | 5 |
| http://hotfile.com/dl/92502602/ff14a1b/21.Grams.2003.450MB.m-HD.x264-aac.3001blunted.com~ceCrp.mkv.html | Universal City Studios Productions LLLP | 21 Grams | | | PA0001205915 | Yes | | 2 |
| http://hotfile.com/dl/11424684/5825505/30.Rock.S01E01.Pilot.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 1 | PA0001354360 | | 2 | 1 |
| http://hotfile.com/dl/60558395/3a685ab/30.Rock.S01E01.Pilot.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 1 | PA0001354360 | Yes | 1 | 33 |
| http://hotfile.com/dl/45773867/617fd4/30.Rock.S01E01.DVDRip.XviD-TOPAZ.rar.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 1 | PA0001354360 | | DT | 176 |
| http://hotfile.com/dl/60558499/231a320/30.Rock.S01E02.The.Aftermath.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 2 | PA0001346901 | Yes | | 11 |
| http://hotfile.com/dl/60739139/fee8af7/30.Rock.S01E02.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 2 | PA0001346901 | | 1 | 21 |
| http://hotfile.com/dl/60739135/ee25xf/30.Rock.S01E03.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 3 | PA0001346777 | | 1 | 20 |
| http://hotfile.com/dl/60558624/65bb653/30.Rock.S01E04.Jack.the.Writer.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 4 | PA0001346900 | Yes | | 12 |
| http://hotfile.com/dl/94913778/6535900/30.Rock.S01E04.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 4 | PA0001346900 | | 3 | 13 |
| http://hotfile.com/dl/94921884/02dee8b/30.Rock.S01E05.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 5 | PA0001350549 | | 3 | 9 |
| http://hotfile.com/dl/60739154/c25f87/30.Rock.S01E06.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 6 | PA0001354359 | | 1 | 16 |
| http://hotfile.com/dl/60558635/45b1fd3/30.Rock.S01E07.Tracy.Does.Conan.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 7 | PA0001350552 | Yes | | 12 |
| http://hotfile.com/dl/60739151/672c0bd/30.Rock.S01E07.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 7 | PA0001350552 | | 2 | 13 |
| http://hotfile.com/dl/60739152/0f52fc9/30.Rock.S01E08.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 8 | PA0001353316 | | 2 | 19 |
| http://hotfile.com/dl/60739160/0c65e00/30.Rock.S01E09.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 9 | PA0001353317 | | 2 | 26 |
| http://hotfile.com/dl/60739153/aeed2c0/30.Rock.S01E10.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 10 | PA0001353314 | | 3 | 39 |
| http://hotfile.com/dl/60739148/450e557/30.Rock.S01E11.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 11 | PA0001353309 | | 2 | 28 |
| http://hotfile.com/dl/60739150/a4b935l/30.Rock.S01E12.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 12 | PA0001368217 | | 1 | 20 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/60739156/c7960f6c/30.Rock.S01E13.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 13 | PA0001368206 | | 1 | 20 |
| http://hotfile.com/dl/9832816d/97b808d/30.Rock.S01E14.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 14 | PA0001368204 | | 2 | 8 |
| http://hotfile.com/dl/98228192/a1a8bed/30.Rock.S01E15.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 15 | PA0001369104 | | 3 | 11 |
| http://hotfile.com/dl/60739140/43cb223/30.Rock.S01E16.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 16 | PA0001369105 | | 1 | 19 |
| http://hotfile.com/dl/98230127/de4e033/30.Rock.S01E16.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 16 | PA0001369105 | | 1 | 4 |
| http://hotfile.com/dl/60739149/7176010/30.Rock.S01E17.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 17 | PA0001369101 | | 2 | 21 |
| http://hotfile.com/dl/9823013b0/0c01e29/30.Rock.S01E17.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 17 | PA0001369101 | | 1 | 7 |
| http://hotfile.com/dl/98230139/bdadabc/30.Rock.S01E18.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 18 | PA0001370043 | | 2 | 9 |
| http://hotfile.com/dl/98230572/3a7e3c4/30.Rock.S01E19.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 19 | PA0001375287 | | 2 | 7 |
| http://hotfile.com/dl/98230596/7a4333a/30.Rock.S01E20.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 20 | PA0001374891 | | 1 | 7 |
| http://hotfile.com/dl/98232651/5e11fe1/30.Rock.S01E21.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 1 | 21 | PA0001373359 | | 1 | 3 |
| http://hotfile.com/dl/98232727/a418b80/30.Rock.S02E01.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | 30 Rock | 2 | 1 | PA0001593645 | | 1 | 13 |
| http://hotfile.com/dl/98232729/648a5e1/30.Rock.S02E02.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | 30 Rock | 2 | 2 | PA0001593644 | | 2 | 17 |
| http://hotfile.com/dl/98233139/fa08349/30.Rock.S02E03.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | 30 Rock | 2 | 3 | PA0001500994 | | 3 | 15 |
| http://hotfile.com/dl/98233446/e452327/30.Rock.S02E04.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | 30 Rock | 2 | 4 | PA0001603312 | | 3 | 23 |
| http://hotfile.com/dl/98235777/5cd4723/30.Rock.S02E05.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | 30 Rock | 2 | 5 | PA0001603311 | | 1 | 9 |
| http://hotfile.com/dl/98235492/e8f6103/30.Rock.S02E07.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | 30 Rock | 2 | 6 | PA0001604063 | | 4 | 16 |
| http://hotfile.com/dl/98235186/a7b4c32/30.Rock.S02E06.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | 30 Rock | 2 | 7 | PA0001604986 | | 2 | 11 |
| http://hotfile.com/dl/98235719/b13558b/30.Rock.S02E08.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | 30 Rock | 2 | 8 | PA0001606447 | | 4 | 19 |
| http://hotfile.com/dl/98236040/c230051/30.Rock.S02E09.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | 30 Rock | 2 | 9 | PA0001611969 | | 3 | 11 |
| http://hotfile.com/dl/98237812/b2bb81b/30.Rock.S02E10.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | 30 Rock | 2 | 10 | PA0001607724 | | 1 | 19 |
| http://hotfile.com/dl/98238071/ba6bd9/30.Rock.S02E12.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | 30 Rock | 2 | 10 | PA0001607724 | | 3 | 18 |
| http://hotfile.com/dl/98237830/80ba198/30.Rock.S02E11.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | 30 Rock | 2 | 11 | PA0001632262 | | 1 | 9 |
| http://hotfile.com/dl/98238266/7970331a/30.Rock.S02E11.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | 30 Rock | 2 | 12 | PA0001627266 | | 2 | 10 |
| http://hotfile.com/dl/60753089/45of59e/30.Rock.S02E13.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | 30 Rock | 2 | 13 | PA0001627265 | | 1 | 10 |
| http://hotfile.com/dl/60753073/0ba7a87/30.Rock.S02E14.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 2 | 14 | PA0001636505 | | 2 | 18 |
| http://hotfile.com/dl/98242052/e3b1e62/30.Rock.S02E15.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | 30 Rock | 2 | 15 | PA0001635604 | | 3 | 14 |
| http://hotfile.com/dl/98263316/7f7c1a8/30.Rock.S03E01.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 1 | PA0001617691 | | 3 | 17 |
| http://hotfile.com/dl/98263318/5899066a/30.Rock.S03E02.REPACK.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 2 | PA0001617575 | | 3 | 14 |
| http://hotfile.com/dl/60753118/219d3d6/30.Rock.S03E03.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 3 | PA0001619881 | | 1 | 13 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/98263320/6d80cfo/30.Rock.S03E03.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 3 | PA0001619881 | | 2 | 15 |
| http://hotfile.com/dl/60753106/1ba869bc/30.Rock.S03E04.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 4 | PA0001619886 | | 1 | 16 |
| http://hotfile.com/dl/98263279/c19e2c3/30.Rock.S03E04.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 4 | PA0001619886 | | 4 | 15 |
| http://hotfile.com/dl/98263317/ed8e701/30.Rock.S03E05.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 5 | PA0001620340 | | 2 | 18 |
| http://hotfile.com/dl/98263282/5055de5/30.Rock.S03E06.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 6 | PA0001626202 | | 3 | 19 |
| http://hotfile.com/dl/60753111/2583df5/30.Rock.S03E07.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 7 | PA0001624523 | | 1 | 14 |
| http://hotfile.com/dl/98263280/a099c6f/30.Rock.S03E07.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 7 | PA0001624523 | | 1 | 24 |
| http://hotfile.com/dl/60753113/c220d67/30.Rock.S03E08.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 8 | PA0001626183 | | 1 | 13 |
| http://hotfile.com/dl/98263281/329edf7/30.Rock.S03E08.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 8 | PA0001626183 | | 4 | 22 |
| http://hotfile.com/dl/60753115/4d66699/30.Rock.S03E09.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 9 | PA0001626184 | | 1 | 12 |
| http://hotfile.com/dl/98263278/fa3a0ea/30.Rock.S03E09.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 9 | PA0001626184 | | 2 | 30 |
| http://hotfile.com/dl/60753070/b449915/30.Rock.S03E10.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 10 | PA0001627020 | | 2 | 18 |
| http://hotfile.com/dl/60753066/ab6f8d9/30.Rock.S03E11.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 11 | PA0001627011 | | 3 | 18 |
| http://hotfile.com/dl/60753095/2151b98/30.Rock.S03E12.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 12 | PA0001628959 | | 1 | 19 |
| http://hotfile.com/dl/60753096/171b14d/30.Rock.S03E13.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 13 | PA0001628913 | | 1 | 18 |
| http://hotfile.com/dl/60753114/1c5c550/30.Rock.S03E14.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 14 | PA0001628910 | | 1 | 21 |
| http://hotfile.com/dl/60753095/5361f1c/30.Rock.S03E15.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 15 | PA0001629131 | | 1 | 15 |
| http://hotfile.com/dl/60753100/73ae054/30.Rock.S03E16.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 16 | PA0001629510 | | 1 | 14 |
| http://hotfile.com/dl/60753091/a63f759/30.Rock.S03E17.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 17 | PA0001629583 | | 2 | 15 |
| http://hotfile.com/dl/60753092/838dd42/30.Rock.S03E18.By.elgamalhosam.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 18 | PA0001631547 | | 2 | 14 |
| http://hotfile.com/dl/952037/a6a435b/30.Rock.S03E20.HDTV.XviD-LOL.avi.html | Universal City Studios Productions LLLP | 30 Rock | 3 | 20 | PA0001631523 | | 7 | 155 |
| http://hotfile.com/dl/75439932/286ccd4/440.Year.Old.Virgin.mp4.html | Universal City Studios Productions LLLP | 40 Year Old Virgin | | | PA0001297356 | Yes | 13 | 53 |
| http://hotfile.com/dl/19540978/cd0a7bb/Airwolf.S01E01.DVDRip.PL.XviD-PowerBui.avi.html | Universal City Studios Productions LLLP | Airwolf | 1 | 1 | PA0000219837 | | 1 | 35 |
| http://hotfile.com/dl/15999738/26c4e2c/Airwolf.s01e03.avi.html | Universal City Studios Productions LLLP | Airwolf | 1 | 3 | PA0000219838 | | 2 | 80 |
| http://hotfile.com/dl/16000204/4a2ad0c/Airwolf.s01e04.avi.html | Universal City Studios Productions LLLP | Airwolf | 1 | 4 | PA0000219839 | | 5 | 76 |
| http://hotfile.com/dl/16000912/70f750e/Airwolf.s01e05.avi.html | Universal City Studios Productions LLLP | Airwolf | 1 | 5 | PA0000219841 | | 2 | 36 |
| http://hotfile.com/dl/16001245/fdd77e6/Airwolf.s01e06.avi.html | Universal City Studios Productions LLLP | Airwolf | 1 | 6 | PA0000219843 | | 2 | 69 |
| http://hotfile.com/dl/16001954/4408f3c/Airwolf.s01e07.avi.html | Universal City Studios Productions LLLP | Airwolf | 1 | 7 | PA0000219846 | | 2 | 51 |
| http://hotfile.com/dl/16002379/aa52cc6/Airwolf.s01e08.avi.html | Universal City Studios Productions LLLP | Airwolf | 1 | 8 | PA0000219844 | | 2 | 49 |
| http://hotfile.com/dl/16002693/bbfb93a/Airwolf.s01e09.avi.html | Universal City Studios Productions LLLP | Airwolf | 1 | 9 | PA0000219845 | | 1 | 43 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/16003063/09f7584/Airwolf.s01e10.avi.html | Universal City Studios Productions LLLP | Airwolf | 1 | 10 | PA0000230211 | | 1 | 38 |
| http://hotfile.com/dl/16003460/c744426/Airwolf.s01e11.avi.html | Universal City Studios Productions LLLP | Airwolf | 1 | 11 | PA0000219842 | | 1 | 37 |
| http://hotfile.com/dl/16003772/hfdel6/Airwolf.s01e12.avi.html | Universal City Studios Productions LLLP | Airwolf | 1 | 11 | PA0000219842 | | 1 | 41 |
| http://hotfile.com/dl/82229226/7395f6ae/Amazing.Stories.S01E01.Ghost.Train.mkv.html | Universal City Studios Productions LLLP | Amazing Stories | 1 | 1 | PA0000274456 | | 1 | 17 |
| http://hotfile.com/dl/75440930/bbb2d59/American.Gangster.2.mp4.html | Universal City Studios Productions LLLP | American Gangster | | | PA0001589020 | Yes | 4 | 12 |
| http://hotfile.com/dl/89097025/7bd7d8c/American.Gothic.1x08.Rebirth.mkv.html | Universal City Studios Productions LLLP | American Gothic | 1 | 8 | PA0000811849 | | 1 | 9 |
| http://hotfile.com/dl/89099752/1f7ea16/American.Gothic.1x18.Requiem.mkv.html | Universal City Studios Productions LLLP | American Gothic | 1 | 18 | PA0000811849 | | 1 | 10 |
| http://hotfile.com/dl/89100572/6403156a/Atonement.2007.Echo.of.Your.Last.Goodbye.mkv.html | Universal City Studios Productions LLLP | American Gothic | 1 | 21 | PA0000811851 | | 1 | 10 |
| http://hotfile.com/dl/51566649/a506465/EYP-American.Pie.1999.DvdRip-By.HaSSaN.rmvb.html | Universal City Studios Productions LLLP | American Pie | | | PA0000948125 | | 2 | 153 |
| http://hotfile.com/dl/13327825/cc085ca/American.Pie.2_Lektor_cz2.3gp.html | Universal City Studios Productions LLLP | American Pie 2 | | | PA0001046797 | | 1 | 254 |
| http://hotfile.com/dl/75655990/11ffdee/Atonement.2007.DvDRip.M2d.rmvb.html | Universal City Studios Productions LLLP | Atonement | | | PA0001588644 | | 1 | 237 |
| http://hotfile.com/dl/84121703/95b36a4/Atonement.2007.BRRip.720p-NFW.part01.rar.html | Universal City Studios Productions LLLP | Atonement | | | PA0001588644 | Yes | | 24 |
| http://hotfile.com/dl/92722792/d792209/BABE.1995.DVDRip.XVID.avi.html | Universal City Studios Productions LLLP | Babe | | | PA0000771811 | | 56 | 204 |
| http://hotfile.com/dl/75441315/5ccf5ce/Baby.Mama.mp4.html | Universal City Studios Productions LLLP | Baby Mama | | | PA0001597649 | Yes | 3 | 10 |
| http://hotfile.com/dl/61562364/fcb272c/Basketball-www.blackboyrealm.com.avi.html | Universal City Studios Productions LLLP | Basketball | | | PA0000898159 | | 3 | 11 |
| http://hotfile.com/dl/66456568/cca6844/955.S03E17.Maelstrom.avi.html | Universal City Studios Productions LLLP | Battlestar Galactica (2004) | 3 | 16 | PA0001360959 | | DT | 6 |
| http://hotfile.com/dl/18767684/5cd8c3a/Battlestar.Galactica.part1.rar.htm | Universal City Studios Productions LLLP | Battlestar Galactica: Razor | | | PA0001604309 | | DT | 54 |
| http://hotfile.com/dl/18767683/eba41b2/Battlestar.Galactica.part2.rar.htm | Universal City Studios Productions LLLP | Battlestar Galactica: Razor | | | PA0001604309 | | DT | 50 |
| http://hotfile.com/dl/18767683/20f0ceb/Battlestar.Galactica.part3.rar.htm | Universal City Studios Productions LLLP | Battlestar Galactica: Razor | | | PA0001604309 | | DT | 59 |
| http://hotfile.com/dl/18767682/9156176/Battlestar.Galactica.part4.rar.html | Universal City Studios Productions LLLP | Battlestar Galactica: Razor | | | PA0001604309 | | DT | 51 |
| http://hotfile.com/dl/10996679/1ec7d95d/Being.John.Malkovich.arabxy.avi.html | Universal City Studios Productions LLLP | Being John Malkovich | | | PA0001235257 | | 1 | 11 |
| http://hotfile.com/dl/14326643/e6f6986/Billy.Elliot.2000.INTERNAL.DVDRip.XviD-ELS.rmvb.html | Universal City Studios Productions LLLP | Billy Elliot | | | PA0001056655 | | 3 | 135 |
| http://hotfile.com/dl/20579/12309eq/the.black.donellys.e01.dvdrip.xvid-xmax.avi.htm | Universal City Studios Productions LLLP | Black Donnellys, The | 1 | 1 | PA0001350833 | | DT | 221 |
| http://hotfile.com/dl/91078048/97fcde9/The.Bourne.Identity.2002.BR.720p.divxm_divxe.part01.rar.html | Universal City Studios Productions LLLP | Bourne Identity | | | PA0001127929 | | 3 | 2 |
| http://hotfile.com/dl/95557491/a32bd30/The.Bourne.Identity.2002.720p.BDRip.AC3-FLAWL3SS.part01.rar.html | Universal City Studios Productions LLLP | Bourne Identity | | | PA0001127929 | Yes | | 34 |
| http://hotfile.com/dl/96562078/7dcb244/The.Bourne.Identity.2002.720p.DUAL.BluRay.x264-DTS.ESiR-HDA.part01.rar.html | Universal City Studios Productions LLLP | Bourne Identity | | | PA0001127929 | | 1 | 12 |
| http://hotfile.com/dl/46742681/bb72046/Mxvideolinks.gleeecke.tk-Bowfinger.1999.DVDRip.avi.html | Universal City Studios Productions LLLP | Bowfinger | | | PA0000948123 | | 1 | 15 |
| http://hotfile.com/dl/73382892/049704c/Breach.2007.DVDRip.XviD.DMT.part01.rar.html | Universal City Studios Productions LLLP | Breach | | | PA0001365146 | Yes | | 16 |
| http://hotfile.com/dl/11019216/904a228/The.Break-Up.DVDRip.XviD.ASS.MoSaGdDinhO.rmvb.html | Universal City Studios Productions LLLP | Break-Up | | | PA0001343576 | | 2 | 279 |
| http://hotfile.com/dl/11711832/113x8f/Bruce.Almighty.2003.DvDrix.Me2iKa2aY.CoM.by.ALPrince.mvb.html | Universal City Studios Productions LLLP | Bruce Almighty | | | PA0001133904 | | 1 | 60 |
| http://hotfile.com/dl/88723267/cba6999/Bulletproof.1996.XviD.mp4.html | Universal City Studios Productions LLLP | Bulletproof | | | PA0000810819 | | 16 | 149 |
| http://hotfile.com/dl/53462994/09cc4ca/Bulletproof.1996.720p.HDDVD.x264.AC3.UNITED-HHU-37.part01.rar.html | Universal City Studios Productions LLLP | Bulletproof | | | PA0000810819 | | 1 | 1 |
| http://hotfile.com/dl/59858138/889dffd/warezusa.org.Burn.After.Reading_2008_DvDrip-aXXo.avi.html | Universal City Studios Productions LLLP | Burn After Reading | | | PA0001608095 | Yes | | 183 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/77362347/e568e14/Burn.After.Reading.2008.DVDRip.x264.AAC.3gp.html | Universal City Studios Productions LLLP | Burn After Reading | | | PA0001608695 | | 14 | 119 |
| http://hotfile.com/dl/59878501/b3c3189/WareztUSA.Org_Captain.Corelli_s.Mandolin.DVDrip.2001.T4IR1.4.avi.html | Universal City Studios Productions LLLP | Captain Corelli's Mandolin | | | PA0001653833 | Yes | | 7 |
| http://hotfile.com/dl/79112904/6472c10/charlie.st.cloud.2010.bdrip.xvid-mbi-3gp.html | Universal City Studios Productions LLLP | Charlie St. Cloud | | | PA0001690720 | | 22 | 341 |
| http://hotfile.com/dl/79698689/72c84cd/charlie.st.cloud.2010.bdrip.xvid.WwW.Almsloob.CoM.rmvb.html | Universal City Studios Productions LLLP | Charlie St. Cloud | | | PA0001690720 | Yes | | 74 |
| http://hotfile.com/dl/52997697/657abb9/Charlie.Wilsons.War.2007.DVDRip.By.ElMerawesh.Ma2iKa2di.Y.GoM.rmvb.html | Universal City Studios Productions LLLP | Charlie Wilson's War | | | PA0001591563 | Yes | 1 | 118 |
| http://hotfile.com/dl/117888294/a02fc40/Ma2iKa2daY.CoM.217.Children.Of.Men.rar.html | Universal City Studios Productions LLLP | Children of Men | | | PA0001352423 | | 2 | 78 |
| http://hotfile.com/dl/12643915/2d6e72f/The.Chronicles.of.Riddick.DVDRip.CD1.M2D.rmvb.html | Universal City Studios Productions LLLP | Chronicles of Riddick | | | PA0001225471 | | 1 | 409 |
| http://hotfile.com/dl/73667806/8da79e9/Dead.Silence.2007.DVDRip.XviD-DIAMOND.avi.html | Universal City Studios Productions LLLP | Dead Silence | | | PA0001366629 | Yes | 24 | 62 |
| http://hotfile.com/dl/75443593/7ee5f9a/Death.Race.mp4.html | Universal City Studios Productions LLLP | Death Race | | | PA0001608661 | Yes | 7 | 17 |
| http://hotfile.com/dl/56349034/149a1c4/Death.Race.2008.PLUNRRATED.720p.XviD.AC3-EvolutionGG.part01.rar.html | Universal City Studios Productions LLLP | Death Race | | | PA0001608661 | | 2 | 30 |
| http://hotfile.com/dl/85346493/0d6015/Dragonheart.1996.DVDRip.XviD-BLiTZKRiEG.3gp.html | Universal City Studios Productions LLLP | Dragonheart | | | PA0000794658 | | 14 | 131 |
| http://hotfile.com/dl/52997770/46ac0d3/Duplicity.2009.DVDRip.By.ElMerawesh.Ma2iKa2daY.GoM.rmvb.html | Universal City Studios Productions LLLP | Duplicity | | | PA0001623741 | Yes | 1 | 159 |
| http://hotfile.com/dl/80967936/5x12c6/Duplicity.2009.part1.rar.html | Universal City Studios Productions LLLP | Duplicity | | | PA0001623741 | | DT | 9 |
| http://hotfile.com/dl/80967941/c0ffcc4/Duplicity.2009.part2.rar.html | Universal City Studios Productions LLLP | Duplicity | | | PA0001623741 | | DT | 7 |
| http://hotfile.com/dl/80967955/5296d0a/Duplicity.2009.part3.rar.html | Universal City Studios Productions LLLP | Duplicity | | | PA0001623741 | | DT | 7 |
| http://hotfile.com/dl/80968254/b877f68/Duplicity.2009.part4.rar.html | Universal City Studios Productions LLLP | Duplicity | | | PA0001623741 | | DT | 8 |
| http://hotfile.com/dl/80968386/08fd842/Duplicity.2009.part5.rar.html | Universal City Studios Productions LLLP | Duplicity | | | PA0001623741 | | DT | 7 |
| http://hotfile.com/dl/80968668/3398bcb/Duplicity.2009.part6.rar.html | Universal City Studios Productions LLLP | Duplicity | | | PA0001623741 | | DT | 7 |
| http://hotfile.com/dl/80968715/656d1ea/Duplicity.2009.part7.rar.html | Universal City Studios Productions LLLP | Duplicity | | | PA0001623741 | | DT | 8 |
| http://hotfile.com/dl/69373679/f59a02d/EW-Eternal.Sunshine.of.The.Spotless.Mind.2004.By.HaSsaN.rmvb.html | Universal City Studios Productions LLLP | Eternal Sunshine of the Spotless Mind | | | PA0001219491 | | 1 | 148 |
| http://hotfile.com/dl/59966225/65289bb/Eternal.Sunshine.of.the.Spotless.Mind.2004.480p.HDDVDRip.X.viD.AC3.MeRGaRY.part01.rar.html | Universal City Studios Productions LLLP | Eternal Sunshine of the Spotless Mind | | | PA0001219491 | | 2 | 12 |
| http://hotfile.com/dl/64680033/b7021ec/Eternal.Sunshine.of.the.Spotless.Mind.2004.DVD5.720p.HDDVD.D.x264-REVELLE.part01.rar.html | Universal City Studios Productions LLLP | Eternal Sunshine of the Spotless Mind | | | PA0001219491 | | 13 | 64 |
| http://hotfile.com/dl/108669312/2ec5363/Eureka.S01E16.HUN.DVDRip.XviD-R12.avi.html | Universal City Studios Productions LLLP | Eternal Sunshine of the Spotless Mind | 1 | 1 | PA0001219491 | Yes | | 29 |
| http://hotfile.com/dl/65952296/f46d739/Eureka.S01E01.PL.PDTV.XviD-HT.avi.html | Universal City Studios Productions LLLP | Eureka | 1 | 1 | PA0001621537 | | DT | 61 |
| http://hotfile.com/dl/59139984/0cd0677/Eureka.3x01-Bad-To-The-Drone.mkv.html | Universal City Studios Productions LLLP | Eureka | 3 | 1 | PA0001644155 | | 2 | 22 |
| http://hotfile.com/dl/109610277/0961256/Eureka.S03E01.HDTV.AviD.VOSTFR-Extreme-Down.Com.avi.html | Universal City Studios Productions LLLP | Eureka | 3 | 1 | PA0001644155 | | DT + 1 | 107 |
| http://hotfile.com/dl/107127226/a74c63/Eureka.S03E11.HUN.DVDRip.XviD-R12.avi.html | Universal City Studios Productions LLLP | Eureka | 3 | 11 | PA0001655104 | | 2 | 6 |
| http://hotfile.com/dl/107134241/a2c1388/Eureka.S03E13.HUN.DVDRip.XviD-R12.avi.html | Universal City Studios Productions LLLP | Eureka | 3 | 13 | PA0001655116 | | 1 | 6 |
| http://hotfile.com/dl/108669312/2ec5363/Eureka.S03E16.HUN.DVDRip.XviD-R12.avi.html | Universal City Studios Productions LLLP | Eureka | 3 | 16 | PA0001655115 | Yes | 1 | 8 |
| http://hotfile.com/dl/12918665/90bf95b/OneDDL.com-eureka.s03e18.hdtv.xvid-fqm.avi.html | Universal City Studios Productions LLLP | Eureka | 3 | 18 | PA0001655112 | Yes | 1 | 49 |
| http://hotfile.com/dl/36613457/5065d54/Eureka.S03E18.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Eureka | 3 | 18 | PA0001655112 | | 1 | 664 |
| http://hotfile.com/dl/11235836/c893fa7/Mr.Egy.Com.Far.From.Heaven.DvdRip.By.Mixlogy.rar.html | Universal City Studios Productions LLLP | Far From Heaven | | | PA0001143870 | | 27 | 854 |
| http://hotfile.com/dl/114354388/baeda1b/Arasports.com.The.Fast.and.the.Furious.1.Kransh?.cd1.rmvb.html | Universal City Studios Productions LLLP | Fast and the Furious | | | PA0001039060 | | 2 | 34 |
| http://hotfile.com/dl/116520451/2b58ff1/Fast.Five.2011.TS.V2.657.rmvb.html | Universal City Studios Productions LLLP | Fast Five | | | PA0001739490 | | 3 | 45 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/127226082/12076lc/Fast.Five.2011.480p.BDRip.DramaCafe.tv.KranzhY.rmvb.html | Universal City Studios Productions LLLP | Fast Five | | | PA0001739490 | | 2 | 25 |
| http://hotfile.com/dl/119707056/6b4cf29/Fast.Five.2011.SharingArena.org.part01.rar.html | Universal City Studios Productions LLLP | Fast Five | | | PA0001739490 | | 10 | 4 |
| http://hotfile.com/dl/107611270/8179d3a/Fear.And.Loathing.In.Las.Vegas.1998_1-link.org.mp4.html | Universal City Studios Productions LLLP | Fear and Loathing in Las Vegas | | | PA0000884397 | | 4 | 5 |
| http://hotfile.com/dl/91130130/9e8a6ae/the.flintstones.in.viva.rock.vegas.2003.avi.html | Universal City Studios Productions LLLP | Flintstones in Viva Rock Vegas | | | PA0000981487 | | 2 | 76 |
| http://hotfile.com/dl/94934751/e9b257h/Flipper-1996.DVDRip.avi.html | Universal City Studios Productions LLLP | Flipper | | | PA0000927766 | | 7 | 41 |
| http://hotfile.com/dl/43730795/3e11a44/WareztUSA.Org_Forgetting_Sarah_Marshall_2008__Unrated.Edition_DvDrip-aXXo.avi.html | Universal City Studios Productions LLLP | Forgetting Sarah Marshall | | | PA0001597647 | Yes | | 75 |
| http://hotfile.com/dl/121295123/0527f7d/Forgetting.Sarah.Marshall.2008.720p.BluRay.x264-SINNERS.part01.rar.html | Universal City Studios Productions LLLP | Forgetting Sarah Marshall | | | PA0001597647 | | 2 | 3 |
| http://hotfile.com/dl/58636610/8d9e377/%5Dwww.bayw.org%5d.friday.night.lights.412.hdtv.lol.avi.html | Universal City Studios Productions LLLP | Friday Night Lights | 4 | 12 | PA0001668551 | | | 6 |
| http://hotfile.com/dl/88373232/2afe19f/Funny.People.2009.mp4.html | Universal City Studios Productions LLLP | Funny People | | | PA0001637342 | | 4 | 40 |
| http://hotfile.com/dl/73741429/8197906/Funny.People.UNRATED.2009.DVDRip-MIX.rmvb.html | Universal City Studios Productions LLLP | Funny People | | | PA0001637342 | Yes | | 6 |
| http://hotfile.com/dl/80938836/c6ce06/F.People[2009]DvDrip-aXXo.rapid4all.org.part1.rar.html | Universal City Studios Productions LLLP | Funny People | | | PA0001637342 | | DT | 21 |
| http://hotfile.com/dl/80938855/c8d457a/F.People[2009]DvDrip-aXXo.rapid4all.org.part2.rar.html | Universal City Studios Productions LLLP | Funny People | | | PA0001637342 | | DT | 23 |
| http://hotfile.com/dl/80938839/300aa8b/F.People[2009]DvDrip-aXXo.rapid4all.org.part3.rar.html | Universal City Studios Productions LLLP | Funny People | | | PA0001637342 | | DT | 25 |
| http://hotfile.com/dl/73476914/9741d63/Get.Him.To.The.Greek.2010.DVDRip.Xvid.AC3-TeBuGG.part01.rar.html | Universal City Studios Productions LLLP | Get Him to the Greek | | | PA0001685051 | | 1 | 14 |
| http://hotfile.com/dl/99994810/9bb43a4/Gladiator.2000.EXTENDED.CD2.DVDRip.XviD-FiNaLe.avi.html | Universal City Studios Productions LLLP | Gladiator | | | PA0000986134 | | 6 | 12 |
| http://hotfile.com/dl/102726229/7edffcd/Gladiator.2000.EXTENDED.REMASTERED.Blu-ray.1080p.Dual.part01.rar.html | Universal City Studios Productions LLLP | Gladiator | | | PA0000986134 | | 8 | 6 |
| http://hotfile.com/dl/111323076/7e0e9f6/Gladiator.2000.BluRay.720p.DUAL.x264.www.DivxUp.net.Spider.part01.rar.html | Universal City Studios Productions LLLP | Gladiator | | | PA0000986134 | | 1 | 7 |
| http://hotfile.com/dl/114003214/471fe9b/Gladiator.2000.Extended.DepoDepo.part01.rar.html | Universal City Studios Productions LLLP | Gladiator | | | PA0000986134 | | 1 | 7 |
| http://hotfile.com/dl/57320502/4714566/Gladiator.2000.extended.720p.x264.aac.mkv.part01.rar.html | Universal City Studios Productions LLLP | Gladiator | | | PA0000986134 | | 7 | 5 |
| http://hotfile.com/dl/69500065/8e30574/Gladiator.(2000).RiddlerA.part01.rar.html | Universal City Studios Productions LLLP | Gladiator | | | PA0000986134 | Yes | | 27 |
| http://hotfile.com/dl/73577119/c95570b/Gladiator.2000.DTS.720p.x264-SiLU.part01.rar.html | Universal City Studios Productions LLLP | Gladiator | | | PA0000986134 | | 1 | 9 |
| http://hotfile.com/dl/107114809/67d47c7/The.Guru.2002.Unrated.Edition-Sturdyvtod.mkv.html | Universal City Studios Productions LLLP | Guru | | | PA0001148309 | Yes | 3 | 4 |
| http://hotfile.com/dl/111956850/e551581/Heroes.S01E01.avi.html | Universal City Studios Productions LLLP | Heroes | 1 | 1 | PA0001261637 | | 5 | 480 |
| http://hotfile.com/dl/56207294/1eeec09/Heroes.S01E01.DVDRip.By.EMeraweshM.MaZiKa2daY.CoM.mvt.html | Universal City Studios Productions LLLP | Heroes | 1 | 1 | PA0001261637 | Yes | 1 | 313 |
| http://hotfile.com/dl/56207295/9164ef0/Heroes.S01E02.DVDRip.By.EMeraweshM.MaZiKa2daY.CoM.mvt.html | Universal City Studios Productions LLLP | Heroes | 1 | 2 | PA0001261636 | Yes | 1 | 237 |
| http://hotfile.com/dl/75263781/c97bcf7/Heroes.S01E02.3gp.html | Universal City Studios Productions LLLP | Heroes | 1 | 2 | PA0001261636 | | 7 | 129 |
| http://hotfile.com/dl/56207296/9582a29/Heroes.S01E03.DVDRip.By.EMeraweshM.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 1 | 3 | PA0001261635 | Yes | 1 | 221 |
| http://hotfile.com/dl/75263783/6006a7d/Heroes.S01E03.3gp.html | Universal City Studios Productions LLLP | Heroes | 1 | 3 | PA0001261635 | | 6 | 106 |
| http://hotfile.com/dl/113956889/7cb8d1/Heroes.S01E04.avi.html | Universal City Studios Productions LLLP | Heroes | 1 | 4 | PA0001346727 | | 1 | 181 |
| http://hotfile.com/dl/56207297/a0a88e9/Heroes.S01E04.DVDRip.By.EMeraweshM.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 1 | 4 | PA0001346727 | Yes | 3 | 214 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/56207412/047a714/Heroes.S01E05.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 1 | 5 | PA0001346726 | | 2 | 212 |
| http://hotfile.com/dl/63133846/befcd93/Heroes.S01E05.avi.html | Universal City Studios Productions LLLP | Heroes | 1 | 5 | PA0001346726 | | 1 | 10 |
| http://hotfile.com/dl/12026033/322de2b/Heroes.S01E06.avi.html | Universal City Studios Productions LLLP | Heroes | 1 | 6 | PA0001346728 | | 2 | 196 |
| http://hotfile.com/dl/56207416/5d97b41/Heroes.S01E06.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 1 | 6 | PA0001346728 | Yes | 2 | 201 |
| http://hotfile.com/dl/75264101/f3fe4dc/Heroes.S01E06.3gp.html | Universal City Studios Productions LLLP | Heroes | 1 | 6 | PA0001346728 | | 6 | 82 |
| http://hotfile.com/dl/56207429/4c73300/Heroes.S01E07.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 1 | 7 | PA0001346725 | Yes | 2 | 197 |
| http://hotfile.com/dl/75264131/a94ba82/Heroes.S01E07.3gp.html | Universal City Studios Productions LLLP | Heroes | 1 | 7 | PA0001346725 | | 8 | 97 |
| http://hotfile.com/dl/103835571/b13a317/Heroes.1x08.avi.html | Universal City Studios Productions LLLP | Heroes | 1 | 8 | PA0001346720 | | 1 | 1 |
| http://hotfile.com/dl/56207454/89f6ffb/Heroes.S01E08.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 1 | 8 | PA0001346720 | Yes | 2 | 183 |
| http://hotfile.com/dl/63133966/35ae200/Heroes.S01E08.avi.html | Universal City Studios Productions LLLP | Heroes | 1 | 8 | PA0001346720 | | 1 | 9 |
| http://hotfile.com/dl/56207541/d05bba3/Heroes.S01E09.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 1 | 9 | PA0001350987 | Yes | 2 | 197 |
| http://hotfile.com/dl/63134002/0856ed/Heroes.S01E09.avi.html | Universal City Studios Productions LLLP | Heroes | 1 | 9 | PA0001350987 | | 1 | 10 |
| http://hotfile.com/dl/75264563/4e2fbaa/Heroes.S01E09.3gp.html | Universal City Studios Productions LLLP | Heroes | 1 | 9 | PA0001350987 | | 8 | 93 |
| http://hotfile.com/dl/12043886/144b4a2/Heroes.S01E10.avi.html | Universal City Studios Productions LLLP | Heroes | 1 | 10 | PA0001350986 | | 4 | 207 |
| http://hotfile.com/dl/56207550/ea1cc42/Heroes.S01E10.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 1 | 10 | PA0001350986 | Yes | 2 | 177 |
| http://hotfile.com/dl/75264572/4a28bd/Heroes.S01E10.3gp.html | Universal City Studios Productions LLLP | Heroes | 1 | 10 | PA0001350986 | Yes | 9 | 90 |
| http://hotfile.com/dl/56207560/cf9131c/Heroes.S01E11.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 1 | 11 | PA0001350979 | Yes | 2 | 197 |
| http://hotfile.com/dl/75264592/3add41a/Heroes.S01E11.3gp.html | Universal City Studios Productions LLLP | Heroes | 1 | 11 | PA0001350979 | | 8 | 84 |
| http://hotfile.com/dl/56207596/f98b107/Heroes.S01E12.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 1 | 12 | PA0001363887 | Yes | 2 | 185 |
| http://hotfile.com/dl/75264793/a9bd295/Heroes.S01E12.3gp.html | Universal City Studios Productions LLLP | Heroes | 1 | 12 | PA0001363887 | | 8 | 95 |
| http://hotfile.com/dl/56207744/0c8c9f1/Heroes.S01E13.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 1 | 13 | PA0001369111 | Yes | 2 | 201 |
| http://hotfile.com/dl/75264964/1bd593a/Heroes.S01E13.3gp.html | Universal City Studios Productions LLLP | Heroes | 1 | 13 | PA0001369111 | | 7 | 82 |
| http://hotfile.com/dl/87215526/1f9ba30/Heroes.1x14.XviD.asd.MKleech.com.avi.html | Universal City Studios Productions LLLP | Heroes | 1 | 14 | PA0001369110 | | 1 | 2 |
| http://hotfile.com/dl/56207745/2be9e9c/Heroes.S01E14.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 1 | 14 | PA0001369110 | Yes | 2 | 182 |
| http://hotfile.com/dl/56207789/919d2ab/Heroes.S01E14.3gp.html | Universal City Studios Productions LLLP | Heroes | 1 | 14 | PA0001369110 | | 8 | 81 |
| http://hotfile.com/dl/56205026/7be5885/Heroes.S01E15.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 1 | 15 | PA0001368208 | Yes | 2 | 201 |
| http://hotfile.com/dl/56205050/2641875/Heroes.S01E15.3gp.html | Universal City Studios Productions LLLP | Heroes | 1 | 15 | PA0001368208 | | 7 | 80 |
| http://hotfile.com/dl/56207793/2537947/Heroes.S01E16.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 1 | 16 | PA0001369099 | Yes | 3 | 186 |
| http://hotfile.com/dl/56205177/c04a984/Heroes.S01E16.3gp.html | Universal City Studios Productions LLLP | Heroes | 1 | 16 | PA0001369099 | | 7 | 81 |
| http://hotfile.com/dl/12026090/d0bfbbb/Heroes.S01E17.avi.html | Universal City Studios Productions LLLP | Heroes | 1 | 17 | PA0001369064 | | 2 | 166 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | TITLE | PLAINTIFF | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/127000/0014daw/Heroes.S01E17.HDTV.avi.html | Heroes | Universal City Studios Productions LLLP | 1 | 17 | PA0001369064 | | 4 | 94 |
| http://hotfile.com/dl/56207920/50bf308/Heroes.S01E17.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Heroes | Universal City Studios Productions LLLP | 1 | 17 | PA0001369064 | Yes | 2 | 194 |
| http://hotfile.com/dl/75265373/79b869e1/Heroes.S01E17.3gp.html | Heroes | Universal City Studios Productions LLLP | 1 | 17 | PA0001369064 | | 12 | 80 |
| http://hotfile.com/dl/56207926/a13865a/Heroes.S01E18.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Heroes | Universal City Studios Productions LLLP | 1 | 18 | PA0001369096 | Yes | 2 | 207 |
| http://hotfile.com/dl/75265420/4a9c90f/Heroes.S01E18.3gp.html | Heroes | Universal City Studios Productions LLLP | 1 | 18 | PA0001369096 | | 8 | 78 |
| http://hotfile.com/dl/120257669/7bd3e06/Heroes.S01E19.avi.html | Heroes | Universal City Studios Productions LLLP | 1 | 19 | PA0001374894 | Yes | 2 | 181 |
| http://hotfile.com/dl/56207955/aa26877/Heroes.S01E19.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Heroes | Universal City Studios Productions LLLP | 1 | 19 | PA0001374894 | | 2 | 192 |
| http://hotfile.com/dl/87271699/7349920/Heroes.1x20.XviD.avi.Mkleech.com.avi.html | Heroes | Universal City Studios Productions LLLP | 1 | 20 | PA0001375360 | | 1 | 5 |
| http://hotfile.com/dl/56207958/19ec589/Heroes.S01E20.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Heroes | Universal City Studios Productions LLLP | 1 | 20 | PA0001375360 | Yes | 3 | 193 |
| http://hotfile.com/dl/75265535/5941745/Heroes.S01E20.3gp.html | Heroes | Universal City Studios Productions LLLP | 1 | 20 | PA0001375360 | | 8 | 77 |
| http://hotfile.com/dl/56208053/f8677ba/Heroes.S01E21.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Heroes | Universal City Studios Productions LLLP | 1 | 21 | PA0001379580 | | 2 | 205 |
| http://hotfile.com/dl/75265633/d5ad0f8/Heroes.S01E21.3gp.html | Heroes | Universal City Studios Productions LLLP | 1 | 21 | PA0001379580 | | 7 | 82 |
| http://hotfile.com/dl/56208079/1282d6a/Heroes.S01E22.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Heroes | Universal City Studios Productions LLLP | 1 | 22 | PA0001365791 | Yes | 2 | 208 |
| http://hotfile.com/dl/75265733/78cc70b/Heroes.S01E22.3gp.html | Heroes | Universal City Studios Productions LLLP | 1 | 22 | PA0001365791 | | 7 | 88 |
| http://hotfile.com/dl/56208081/dc6e1d5/Heroes.S01E23.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Heroes | Universal City Studios Productions LLLP | 1 | 23 | PA0001598880 | Yes | 2 | 234 |
| http://hotfile.com/dl/75265843/6bbb9a5/Heroes.S01E23.3gp.html | Heroes | Universal City Studios Productions LLLP | 1 | 23 | PA0001598880 | | 8 | 83 |
| http://hotfile.com/dl/121155565/7f66434/Heroes.S02E01.avi.html | Heroes | Universal City Studios Productions LLLP | 2 | 1 | PA0001599126 | | 3 | 286 |
| http://hotfile.com/dl/56209221/9fac86d/Heroes.S02E01.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Heroes | Universal City Studios Productions LLLP | 2 | 1 | PA0001599126 | Yes | 2 | 299 |
| http://hotfile.com/dl/93549286/6cc6772d/Heroes.Season2.EP02_S.Files.mvb.html | Heroes | Universal City Studios Productions LLLP | 2 | 2 | PA0001601653 | Yes | 4 | 88 |
| http://hotfile.com/dl/56209224/a6a3592/Heroes.S02E02.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Heroes | Universal City Studios Productions LLLP | 2 | 2 | PA0001601653 | Yes | 1 | 262 |
| http://hotfile.com/dl/75274239/149fb2f/Heroes.S02E02.3gp.html | Heroes | Universal City Studios Productions LLLP | 2 | 2 | PA0001601653 | | 7 | 99 |
| http://hotfile.com/dl/75274236/a059346/Heroes.S02E03.3gp.html | Heroes | Universal City Studios Productions LLLP | 2 | 3 | PA0001600607 | Yes | 1 | 258 |
| http://hotfile.com/dl/56209225/5b825a39/Heroes.S02E04.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Heroes | Universal City Studios Productions LLLP | 2 | 3 | PA0001600607 | | 9 | 91 |
| http://hotfile.com/dl/75274235/6014446/Heroes.S02E04.3gp.html | Heroes | Universal City Studios Productions LLLP | 2 | 4 | PA0001601002 | Yes | 1 | 261 |
| http://hotfile.com/dl/121155773/9babbc1/Heroes.S02E05.avi.html | Heroes | Universal City Studios Productions LLLP | 2 | 4 | PA0001601002 | | 9 | 88 |
| http://hotfile.com/dl/127103/l430d0/Heroes.S02E05.HDTV.avi.html | Heroes | Universal City Studios Productions LLLP | 2 | 5 | PA0001601004 | | 3 | 222 |
| http://hotfile.com/dl/56209333/6cbaac5/Heroes.S02E05.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Heroes | Universal City Studios Productions LLLP | 2 | 5 | PA0001601004 | | 6 | 104 |
| http://hotfile.com/dl/121155832/da326bb/Heroes.S02E05.3gp.html | Heroes | Universal City Studios Productions LLLP | 2 | 5 | PA0001601004 | Yes | 1 | 254 |
| http://hotfile.com/dl/121155773/8766fe4/Heroes.S02E06.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Heroes | Universal City Studios Productions LLLP | 2 | 6 | PA0001603298 | | 2 | 214 |
| http://hotfile.com/dl/56209337/8766fe4/Heroes.S02E06.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Heroes | Universal City Studios Productions LLLP | 2 | 6 | PA0001603298 | Yes | 1 | 258 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/121558617/87f6e85/Heroes.S02E07.avi.html | Universal City Studios Productions LLLP | Heroes | 2 | 7 | PA0001603299 | | 2 | 215 |
| http://hotfile.com/dl/56209340/52ac33b/Heroes.S02E07.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmv b.html | Universal City Studios Productions LLLP | Heroes | 2 | 7 | PA0001603299 | Yes | | 237 |
| http://hotfile.com/dl/56209359/c6fc2417/Heroes.S02E08.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmv b.html | Universal City Studios Productions LLLP | Heroes | 2 | 8 | PA0001604012 | Yes | 1 | 256 |
| http://hotfile.com/dl/63119919/8ea77e6/Heroes.S02E08.avi.html | Universal City Studios Productions LLLP | Heroes | 2 | 8 | PA0001604012 | | 1 | 14 |
| http://hotfile.com/dl/56209440/8800588a/Heroes.S02E09.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmv b.html | Universal City Studios Productions LLLP | Heroes | 2 | 9 | PA0001604004 | Yes | 1 | 261 |
| http://hotfile.com/dl/63119259/668a549/Heroes.S02E09.avi.html | Universal City Studios Productions LLLP | Heroes | 2 | 9 | PA0001604004 | | 2 | 18 |
| http://hotfile.com/dl/121559569/8760396/Heroes.S02E10.avi.html | Universal City Studios Productions LLLP | Heroes | 2 | 10 | PA0001604905 | | 3 | 229 |
| http://hotfile.com/dl/56209447/78e1270/Heroes.S02E10.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmv b.html | Universal City Studios Productions LLLP | Heroes | 2 | 10 | PA0001604905 | Yes | 1 | 273 |
| http://hotfile.com/dl/121560277/c5c74f5/Heroes.S02E11.avi.html | Universal City Studios Productions LLLP | Heroes | 2 | 11 | PA0001604450 | | 4 | 225 |
| http://hotfile.com/dl/56209453/3dfdd81/Heroes.S02E11.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb .html | Universal City Studios Productions LLLP | Heroes | 2 | 11 | PA0001604450 | Yes | | 275 |
| http://hotfile.com/dl/114911153/c18aa4b/Heroes.S03E01.vectorseries.net-walterbranco.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 1 | PA0001654037 | | 1 | 69 |
| http://hotfile.com/dl/56224845/3c45ca4b/Heroes.S03E01.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmv b.html | Universal City Studios Productions LLLP | Heroes | 3 | 1 | PA0001654037 | Yes | | 339 |
| http://hotfile.com/dl/114911659/0333a56d/Heroes.S03E02.vectorseries.net-walterbranco.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 2 | PA0001654044 | | 2 | 51 |
| http://hotfile.com/dl/56224847/b8b3ac3/Heroes.S03E02.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmv b.html | Universal City Studios Productions LLLP | Heroes | 3 | 2 | PA0001654044 | Yes | | 313 |
| http://hotfile.com/dl/114931877/a9fc887/Heroes.S03E03.vectorseries.net-walterbranco.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 3 | PA0001650918 | | 2 | 55 |
| http://hotfile.com/dl/56224848/1a9106a/Heroes.S03E03.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmv b.html | Universal City Studios Productions LLLP | Heroes | 3 | 3 | PA0001650918 | Yes | | 301 |
| http://hotfile.com/dl/115572282/7291bf/Heroes.S03E04.vectorseries.net-walterbranco.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 4 | PA0001610571 | | 1 | 46 |
| http://hotfile.com/dl/56224849/ec6978/Heroes.S03E04.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb .html | Universal City Studios Productions LLLP | Heroes | 3 | 4 | PA0001610571 | Yes | | 307 |
| http://hotfile.com/dl/56225010/bf28f00/Heroes.S03E05.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb .html | Universal City Studios Productions LLLP | Heroes | 3 | 5 | PA0001610565 | Yes | 1 | 297 |
| http://hotfile.com/dl/115992307/3b59b6c/Heroes.S03E06.vectorseries.net-walterbranco.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 6 | PA0001618380 | | 1 | 34 |
| http://hotfile.com/dl/56225011/e2a8724/Heroes.S03E06.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb .html | Universal City Studios Productions LLLP | Heroes | 3 | 6 | PA0001618380 | Yes | 2 | 300 |
| http://hotfile.com/dl/115992398/0af5c34/Heroes.S03E07.vectorseries.net-walterbranco.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 7 | PA0001613849 | | 1 | 31 |
| http://hotfile.com/dl/56225013/f95cc9d/Heroes.S03E07.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb .html | Universal City Studios Productions LLLP | Heroes | 3 | 7 | PA0001613849 | Yes | | 299 |
| http://hotfile.com/dl/56225016/b57d66d/Heroes.S03E08.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmv b.html | Universal City Studios Productions LLLP | Heroes | 3 | 8 | PA0001619882 | Yes | | 301 |
| http://hotfile.com/dl/75354054/6bb2e53/Heroes.S03E08.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 8 | PA0001619882 | | 8 | 80 |
| http://hotfile.com/dl/56225139/57d423s/Heroes.S03E09.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmv b.html | Universal City Studios Productions LLLP | Heroes | 3 | 9 | PA0001619885 | Yes | | 287 |
| http://hotfile.com/dl/75354056/1360566/Heroes.S03E09.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 9 | PA0001619885 | | 9 | 85 |
| http://hotfile.com/dl/92755139/761f779/Heroes.Season3.EP10_5-Files.rmvb.html | Universal City Studios Productions LLLP | Heroes | 3 | 10 | PA0001620375 | | 4 | 91 |
| http://hotfile.com/dl/56225120/4a27f432/Heroes.S03E10.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmv b.html | Universal City Studios Productions LLLP | Heroes | 3 | 10 | PA0001620375 | Yes | | 326 |
| http://hotfile.com/dl/75354391/62b837/Heroes.S03E10.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 10 | PA0001620375 | | 6 | 83 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/127395/28f320f/Heroes.S03E11.hdtv.avi.html | Universal City Studios Productions LLLP | Heroes | 3 | 11 | PA0001620376 | | 4 | 97 |
| http://hotfile.com/dl/56225128/fe41006/Heroes.S03E11.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvd.html | Universal City Studios Productions LLLP | Heroes | 3 | 11 | PA0001620376 | | 1 | 306 |
| http://hotfile.com/dl/75360358/897ea7d/Heroes.S03E11.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 11 | PA0001620376 | | 6 | 85 |
| http://hotfile.com/dl/87477686/3891?c5/Heroes.3x12.XviD.and.Mi6tech.com.avi.html | Universal City Studios Productions LLLP | Heroes | 3 | 12 | PA0001620555 | | 1 | 11 |
| http://hotfile.com/dl/56225133/eaefa4b/Heroes.S03E12.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvd.html | Universal City Studios Productions LLLP | Heroes | 3 | 12 | PA0001620555 | Yes | | 320 |
| http://hotfile.com/dl/75360359/87f6ce2/Heroes.S03E12.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 12 | PA0001620555 | | 7 | 83 |
| http://hotfile.com/dl/56225412/d852a46/Heroes.S03E13.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 3 | 13 | PA0001623814 | Yes | 1 | 323 |
| http://hotfile.com/dl/75360360/8f50d1b/Heroes.S03E13.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 13 | PA0001623814 | | 6 | 75 |
| http://hotfile.com/dl/56225419/8703?e8/Heroes.S03E14.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmv.html | Universal City Studios Productions LLLP | Heroes | 3 | 14 | PA0001627028 | Yes | 1 | 315 |
| http://hotfile.com/dl/75360361/0a6f0ce/Heroes.S03E14.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 14 | PA0001627028 | | 6 | 80 |
| http://hotfile.com/dl/56225420/f023?c9/Heroes.S03E15.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvd.html | Universal City Studios Productions LLLP | Heroes | 3 | 15 | PA0001627027 | Yes | 1 | 308 |
| http://hotfile.com/dl/75360731/a43f596/Heroes.S03E15.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 15 | PA0001627027 | | 6 | 75 |
| http://hotfile.com/dl/56225433/bc47447/Heroes.S03E16.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmv.html | Universal City Studios Productions LLLP | Heroes | 3 | 16 | PA0001627025 | Yes | 1 | 313 |
| http://hotfile.com/dl/75360736/49c?708/Heroes.S03E16.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 16 | PA0001627025 | | 8 | 76 |
| http://hotfile.com/dl/56225586/5674655/Heroes.S03E17.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmv.html | Universal City Studios Productions LLLP | Heroes | 3 | 17 | PA0001627207 | | 1 | 300 |
| http://hotfile.com/dl/75360764/65f105c/Heroes.S03E17.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 17 | PA0001627207 | | 7 | 81 |
| http://hotfile.com/dl/56225292/713360?6/Heroes.S03E18.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmv.html | Universal City Studios Productions LLLP | Heroes | 3 | 18 | PA0001628920 | Yes | | 295 |
| http://hotfile.com/dl/75360856/9861a77/Heroes.S03E18.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 18 | PA0001628920 | | 6 | 79 |
| http://hotfile.com/dl/56225593/983f60c/Heroes.S03E19.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvd.html | Universal City Studios Productions LLLP | Heroes | 3 | 19 | PA0001628923 | Yes | 2 | 299 |
| http://hotfile.com/dl/75361046/902aa34/Heroes.S03E19.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 19 | PA0001628923 | | 11 | 67 |
| http://hotfile.com/dl/56225601/6156f8/Heroes.S03E20.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 3 | 20 | PA0001629516 | Yes | 1 | 291 |
| http://hotfile.com/dl/75361132/22d703e1/Heroes.S03E20.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 20 | PA0001629516 | | 6 | 71 |
| http://hotfile.com/dl/14475857/2581e83/Heroes.S03E21.rmvb.html | Universal City Studios Productions LLLP | Heroes | 3 | 21 | PA0001629514 | | 3 | 140 |
| http://hotfile.com/dl/56225689/3fb7bbf/Heroes.S03E21.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvd.html | Universal City Studios Productions LLLP | Heroes | 3 | 21 | PA0001629514 | Yes | 2 | 298 |
| http://hotfile.com/dl/75361219/dff327a/Heroes.S03E21.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 21 | PA0001629514 | | 7 | 72 |
| http://hotfile.com/dl/56225693/d0cca7d/Heroes.S03E22.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 3 | 22 | PA0001629582 | Yes | | 299 |
| http://hotfile.com/dl/56225697/9486ea1/Heroes.S03E23.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 3 | 23 | PA0001629581 | Yes | 1 | 312 |
| http://hotfile.com/dl/75361428/ed68a12/Heroes.S03E23.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 23 | PA0001629581 | | 9 | 72 |
| http://hotfile.com/dl/56225705/faf6752/Heroes.S03E24.DVDRip.By.EMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 3 | 24 | PA0001631553 | Yes | 1 | 316 |
| http://hotfile.com/dl/75361501/363b7b8/Heroes.S03E24.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 24 | PA0001631553 | | 8 | 72 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/56225814/9d86f623/Heroes.S03E25.DVDRip.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 3 | 25 | PA0001631557 | Yes | 2 | 324 |
| http://hotfile.com/dl/75361585/2ae9832/Heroes.S03E25.3gp.html | Universal City Studios Productions LLLP | Heroes | 3 | 25 | PA0001631557 | | 9 | 80 |
| http://hotfile.com/dl/48992825/dce5414/Heroes.S03.E25.An.Invisible.Threat.rar.html | Universal City Studios Productions LLLP | Heroes | 3 | 25 | PA0001631557 | | DT | 32 |
| http://hotfile.com/dl/56232102/b16994b/Heroes.S04E03.HDTV.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 2 | PA0001653585 | Yes | 2 | 290 |
| http://hotfile.com/dl/56232186/d4d3b1b/Heroes.S04E04.HDTV.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 4 | PA0001653577 | Yes | 2 | 284 |
| http://hotfile.com/dl/121698864/a1ccefd/Heroes.S04E05.vectorseries.net-waterbranco.3gp.html | Universal City Studios Productions LLLP | Heroes | 4 | 5 | PA0001657508 | Yes | 1 | 14 |
| http://hotfile.com/dl/94087978/3be7a1c/heroes.s04e05.french.bdrip.wol-jimt.avi.html | Universal City Studios Productions LLLP | Heroes | 4 | 5 | PA0001657508 | | 1 | 36 |
| http://hotfile.com/dl/56223220/0b76bed/Heroes.S04E05.HDTV.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 5 | PA0001657508 | Yes | 2 | 273 |
| http://hotfile.com/dl/56232229/c8fdce2/Heroes.S04E06.HDTV.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 6 | PA0001657539 | Yes | 2 | 280 |
| http://hotfile.com/dl/56232340/e5cd6z9/Heroes.S04E07.HDTV.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 7 | PA0001657506 | Yes | 1 | 279 |
| http://hotfile.com/dl/56232345/84caiz22/Heroes.S04E08.HDTV.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 8 | PA0001656896 | Yes | 2 | 277 |
| http://hotfile.com/dl/56232370/3d69581/Heroes.S04E09.HDTV.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 9 | PA0001656873 | Yes | 1 | 266 |
| http://hotfile.com/dl/56232394/4228bef/Heroes.S04E10.HDTV.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 10 | PA0001655906 | Yes | 1 | 287 |
| http://hotfile.com/dl/56232506/87332cb/Heroes.S04E12.HDTV.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 12 | PA0001653585 | Yes | 1 | 294 |
| http://hotfile.com/dl/123836964/f448aa3/Heroes.S04E13_vectorseries.net-waterbranco.3gp.html | Universal City Studios Productions LLLP | Heroes | 4 | 13 | PA0001662924 | | 1 | 11 |
| http://hotfile.com/dl/56232554/b893211/Heroes.S04E13.HDTV.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 13 | PA0001662924 | Yes | 1 | 295 |
| http://hotfile.com/dl/56232575/4caabfc/Heroes.S04E14.HDTV.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 14 | PA0001662525 | Yes | 2 | 285 |
| http://hotfile.com/dl/56232662/0c8c185/Heroes.S04E15.HDTV.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 15 | PA0001668122 | Yes | 2 | 285 |
| http://hotfile.com/dl/56232666/94a6d41/Heroes.S04E16.HDTV.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 16 | PA0001668121 | Yes | 2 | 278 |
| http://hotfile.com/dl/56232695/39df769/Heroes.S04E17.HDTV.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 17 | PA0001668120 | Yes | 1 | 292 |
| http://hotfile.com/dl/56232696/7425a19/Heroes.S04E18.HDTV.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 18 | PA0001668547 | Yes | 2 | 281 |
| http://hotfile.com/dl/56232056/1dfbaa0/Heroes.S04E01.8E02.HDTV.By.BMerawesh.MaZiKa2daY.CoM.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 182 | PA0001653551 | Yes | 4 | 310 |
| http://hotfile.com/dl/75366717/11e807/Heroes.S04E01-S04E02.3gp.html | Universal City Studios Productions LLLP | Heroes | 4 | 182 | PA0001653551 | | 9 | 114 |
| http://hotfile.com/dl/92729542/374e0ad/Heroes.Season4.EP01-EP02_S-Files.rmvb.html | Universal City Studios Productions LLLP | Heroes | 4 | 182 | PA0001653551 | | 5 | 166 |
| http://hotfile.com/dl/79370371/1795d6b/Hot.Fuzz.2007.720p.BluRay.DTS.x264-CtrlHD.part01.rar.html | Universal City Studios Productions LLLP | Hot Fuzz | 1 | 1 | PA0003367904 | | 1 | 7 |
| http://hotfile.com/dl/108059644/c482d6a/House.M.D.S01E01.Pilot.mkv.html | Universal City Studios Productions LLLP | House | 1 | 1 | PA0002375050 | | 2 | 3 |
| http://hotfile.com/dl/21593056/bb5c2be/House.S01E01.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 1 | PA0002375050 | | 2 | 165 |
| http://hotfile.com/dl/21592111/120b4fb/House.S01E02.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 2 | PA0002272344 | | 1 | 130 |
| http://hotfile.com/dl/17414813/cf5d270/Dr.House.S01E02.PL.DVDRip.XviD-PB.WHORES.TEAM.avi.html | Universal City Studios Productions LLLP | House | 1 | 2 | PA0002272344 | | 1 | 86 |
| http://hotfile.com/dl/25231037/1f462fc/Dr.House.S1ep3.mp4.html | Universal City Studios Productions LLLP | House | 1 | 3 | PA0001270443 | | 1 | 260 |
| http://hotfile.com/dl/21593277/f44e2aa/House.S01E04.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 4 | PA0001272507 | | 2 | 103 |