YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/17846065/e026f63/SV3R.COM-House.MD.S01.EP05.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 5 | PA0001272346 | | 1 | 39 |
| http://hotfile.com/dl/96272557/6c5d4a/House.S01E05.DVDRip.XviD.avi.html | Universal City Studios Productions LLLP | House | 1 | 5 | PA0001272346 | | 2 | 17 |
| http://hotfile.com/dl/36726343/1551210/dr.house.1x06.by.www.seriesfree.biz.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 6 | PA0001272509 | | 5 | 3327 |
| http://hotfile.com/dl/36726434/13b5836/dr.house.1x07.by.www.seriesfree.biz.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 7 | PA0001272345 | | 2 | 3156 |
| http://hotfile.com/dl/21593310/5fc3cad/House.S01E08.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 8 | PA0001270441 | | 1 | 84 |
| http://hotfile.com/dl/21593491/aa0ea24/House.S01E09.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 9 | PA0001270447 | | 1 | 88 |
| http://hotfile.com/dl/121454174/6b4589e/House.S01E10.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 10 | PA0001275052 | | 1 | 51 |
| http://hotfile.com/dl/21594097/99ba6e8/House.S01E11.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 11 | PA0001275053 | | 1 | 78 |
| http://hotfile.com/dl/21594217/bcc9e1e/House.S01E12.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 12 | PA0001275051 | | 1 | 68 |
| http://hotfile.com/dl/121454238/11b3a6d/House.S01E13.avi.html | Universal City Studios Productions LLLP | House | 1 | 13 | PA0001275054 | | 1 | 39 |
| http://hotfile.com/dl/21594343/dc4f2d6/House.S01E13.avi.html | Universal City Studios Productions LLLP | House | 1 | 13 | PA0001275054 | | 2 | 72 |
| http://hotfile.com/dl/36731552/dfb247e/dr.house.1x13.by.www.seriesfree.biz.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 13 | PA0001275054 | | 4 | 2611 |
| http://hotfile.com/dl/21594474/28c884a/House.S01E14.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 14 | PA0001275055 | | 3 | 67 |
| http://hotfile.com/dl/21594643/9e12eda/House.S01E15.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 15 | PA0001275197 | | 2 | 61 |
| http://hotfile.com/dl/21595000/8445950/House.S01E16.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 16 | PA0001275198 | | 1 | 75 |
| http://hotfile.com/dl/21595124/2781e1f/House.S01E17.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 17 | PA0001286031 | | 2 | 68 |
| http://hotfile.com/dl/21595172/0a17c00/House.S01E18.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 18 | PA0001286032 | | 2 | 70 |
| http://hotfile.com/dl/21595276/73d7f91/House.S01E19.avi.html | Universal City Studios Productions LLLP | House | 1 | 19 | PA0001275164 | | 2 | 70 |
| http://hotfile.com/dl/96277026/6db788f/House.S01E19.DVDRip.XviD.avi.html | Universal City Studios Productions LLLP | House | 1 | 19 | PA0001275164 | | 1 | 12 |
| http://hotfile.com/dl/36732392/cc102c2/dr.house.1x19.by.www.seriesfree.biz.rmvb.html | Universal City Studios Productions LLLP | House | 1 | 19 | PA0001275164 | | 1 | 2333 |
| http://hotfile.com/dl/21595380/c0e1259/House.S01E20.avi.html | Universal City Studios Productions LLLP | House | 1 | 20 | PA0001280579 | | 3 | 66 |
| http://hotfile.com/dl/105585110/f889a7c/House.M.D.S01E22.Honeymoon.720p.WEB-DL.DD5.1.h.264-TJHD.mkv.html | Universal City Studios Productions LLLP | House | 1 | 21 | PA0001275199 | | 1 | 2 |
| http://hotfile.com/dl/108062286/a33cafa/House.M.D.S01E22.Honeymoon.mkv.html | Universal City Studios Productions LLLP | House | 1 | 21 | PA0001275199 | | 3 | 2 |
| http://hotfile.com/dl/21597504/af48609/House.S01E21.avi.html | Universal City Studios Productions LLLP | House | 1 | 21 | PA0001275199 | | 1 | 76 |
| http://hotfile.com/dl/121454482/e35d42a/House.S02E01.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 1 | PA0001280579 | | 1 | 28 |
| http://hotfile.com/dl/85094848/0745843/House.S02E01.DVDRip.XviD-FoV.avi.html | Universal City Studios Productions LLLP | House | 2 | 1 | PA0001280579 | | 1 | 3 |
| http://hotfile.com/dl/22307516/b1f634a/House.S02E02.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 2 | PA0001275199 | | 1 | 75 |
| http://hotfile.com/dl/22307633/e930be4/House.S02E03.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 3 | PA0001275200 | | 1 | 90 |
| http://hotfile.com/dl/80432182/998bd93/House.S02E04.DVDRip.XviD-FoV.avi.html | Universal City Studios Productions LLLP | House | 2 | 4 | PA0001259810 | | 1 | 8 |
| http://hotfile.com/dl/22307837/00799e0/House.S02E05.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 5 | PA0001259699 | | 1 | 75 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/108064651/0149c78/House.M.D.S02E06.Spin.mkv.html | Universal City Studios Productions LLLP | House | 2 | 6 | PA0001259696 | | 2 | 1 |
| http://hotfile.com/dl/22308092/4d057a9/House.S02E07.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 7 | PA0001259700 | | 2 | 63 |
| http://hotfile.com/dl/22308152/a1e9b9c/House.S02E08.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 8 | PA0001259698 | | 3 | 68 |
| http://hotfile.com/dl/61210707/8faf2cb/House.M.D.s02e08.rus.LostFilm.TV.avi.html | Universal City Studios Productions LLLP | House | 2 | 8 | PA0001259698 | | 2 | 9 |
| http://hotfile.com/dl/39278030/92c4a83/House.S02E08.PL.DVDRip.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 8 | PA0001259698 | | 5 | 179 |
| http://hotfile.com/dl/22308220/a04eb8e/House.S02E09.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 9 | PA0001259814 | | 1 | 64 |
| http://hotfile.com/dl/22308274/80e3a85/House.S02E10.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 10 | PA0001259697 | | 2 | 72 |
| http://hotfile.com/dl/22308495/de9461e/House.S02E12.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 12 | PA0001313487 | | 2 | 78 |
| http://hotfile.com/dl/22308588/2fdff70/House.S02E13.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 13 | PA0001320071 | | 3 | 69 |
| http://hotfile.com/dl/22308668/5f23aba/House.S02E14.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 14 | PA0001303894 | | 2 | 52 |
| http://hotfile.com/dl/22308738/a56e0bb/House.S02E15.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 15 | PA0001318146 | | 4 | 66 |
| http://hotfile.com/dl/22308811/ee15f5a/House.S02E16.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 16 | PA0001318143 | | 2 | 55 |
| http://hotfile.com/dl/22308857/3ba3351/House.S02E17.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 17 | PA0001318144 | | 5 | 62 |
| http://hotfile.com/dl/22309028/b36374f/House.S02E18.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 18 | PA0001318145 | | 3 | 59 |
| http://hotfile.com/dl/22309194/fbec51a/House.S02E19.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 19 | PA0001318142 | | 4 | 58 |
| http://hotfile.com/dl/22309268/10a546d/House.S02E20.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 20 | PA0001325945 | | 1 | 57 |
| http://hotfile.com/dl/22309300/3ad1da5/House.S02E21.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 21 | PA0001325946 | | 1 | 71 |
| http://hotfile.com/dl/92452316/20fd95d/House.S02E22.www.blackboyrealm.com.avi.html | Universal City Studios Productions LLLP | House | 2 | 22 | PA0001318147 | | 1 | 2 |
| http://hotfile.com/dl/53527011/919486d/5V3R.COM-House.S02E22.HDTV.XviD-LOL.Forever.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 22 | PA0001318147 | | 1 | 31 |
| http://hotfile.com/dl/22309539/d3804e1/House.S02E23.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 23 | PA0001335610 | | 1 | 65 |
| http://hotfile.com/dl/22309688/c3ce427/House.S02E24.rmvb.html | Universal City Studios Productions LLLP | House | 2 | 24 | PA0001340811 | | 4 | 75 |
| http://hotfile.com/dl/92453524/5459ad4/House.S02E24.www.blackboyrealm.com.avi.html | Universal City Studios Productions LLLP | House | 2 | 24 | PA0001340811 | | 1 | 3 |
| http://hotfile.com/dl/22970541/db19566/House.S03E01.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 1 | PA0001342245 | | 3 | 157 |
| http://hotfile.com/dl/23032688/d6428a8/House.S03E02.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 2 | PA0001342244 | | 2 | 109 |
| http://hotfile.com/dl/23091172/56c516d/House.S03E03.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 3 | PA0001342243 | | 1 | 103 |
| http://hotfile.com/dl/66693317/2691a06/Dr.House.latino.03x03_By_animegarza.avi.html | Universal City Studios Productions LLLP | House | 3 | 3 | PA0001342243 | | 1 | 261 |
| http://hotfile.com/dl/92456153/8263919/House.S03E04.www.blackboyrealm.com.avi.html | Universal City Studios Productions LLLP | House | 3 | 4 | PA0001342246 | | 1 | 5 |
| http://hotfile.com/dl/23091227/47c0b02/House.S03E05.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 5 | PA0001328854 | | 2 | 95 |
| http://hotfile.com/dl/97013978/d7548664/House.S03E06.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | House | 3 | 6 | PA0001328856 | | 1 | 8 |
| http://hotfile.com/dl/121555571/4cfea92/House.S03E07.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 7 | PA0001328855 | | 1 | 14 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/121555590/aa1a1be/House.S03E08.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 8 | PA0001350978 | | 2 | 39 |
| http://hotfile.com/dl/122971258/9cf20aa/House.S03E09.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 9 | PA0001350977 | | 3 | 85 |
| http://hotfile.com/dl/121555630/20d73d1/House.S03E10.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 10 | PA0001350976 | | 1 | 16 |
| http://hotfile.com/dl/122971319/e8bfb03/House.S03E11.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 11 | PA0001366398 | | 2 | 82 |
| http://hotfile.com/dl/100116445/86131c6/House.S03E12.avi.html | Universal City Studios Productions LLLP | House | 3 | 12 | PA0001354317 | | 1 | 2 |
| http://hotfile.com/dl/122971308/fcd6642/House.S03E12.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 12 | PA0001354317 | | 1 | 87 |
| http://hotfile.com/dl/121555696/8b43348/House.S03E14.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 14 | PA0001354318 | | 1 | 13 |
| http://hotfile.com/dl/122971385/4cafc06/House.S03E15.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 15 | PA0001369496 | | 1 | 101 |
| http://hotfile.com/dl/122971555/8c4653a/House.S03E16.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 16 | PA0001371672 | | 1 | 82 |
| http://hotfile.com/dl/100001280/5d78cdd/Dr.House.Lektor.PL.S03E16.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 16 | PA0001371672 | Yes | 1 | 91 |
| http://hotfile.com/dl/122971610/a6e5b0a/House.S03E17.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 17 | PA0001370053 | | 1 | 80 |
| http://hotfile.com/dl/122971746/9660b53/House.S03E19.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 19 | PA0001375356 | | 1 | 90 |
| http://hotfile.com/dl/122971736/7eba253/House.S03E20.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 20 | PA0001375364 | | 1 | 78 |
| http://hotfile.com/dl/97066724/828920f/House.S03E20.DVDRip.XviD-TOPAZ.avi.html | Universal City Studios Productions LLLP | House | 3 | 20 | PA0001375364 | | 2 | 11 |
| http://hotfile.com/dl/23093002/34a8eb6/House.S03E21.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 21 | PA0001375365 | | 2 | 92 |
| http://hotfile.com/dl/121555829/065023d/House.S03E22.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 22 | PA0001379569 | | 1 | 9 |
| http://hotfile.com/dl/121555863/31f0d56/House.S03E24.rmvb.html | Universal City Studios Productions LLLP | House | 3 | 24 | PA0001594908 | | 1 | 12 |
| http://hotfile.com/dl/67092147/e1b629a/Dr.House.latino.03x24_centroanimegarza.blogspot.com.avi.html | Universal City Studios Productions LLLP | House | 3 | 24 | PA0001594908 | | 2 | 214 |
| http://hotfile.com/dl/23369736/c7f618e/House.S04E01.rmvb.html | Universal City Studios Productions LLLP | House | 4 | 1 | PA0001597089 | | 1 | 113 |
| http://hotfile.com/dl/23369726/748b56d/House.S04E02.rmvb.html | Universal City Studios Productions LLLP | House | 4 | 2 | PA0001597088 | | 1 | 104 |
| http://hotfile.com/dl/23369707/ea87c9f/House.S04E03.rmvb.html | Universal City Studios Productions LLLP | House | 4 | 3 | PA0001600604 | | 1 | 84 |
| http://hotfile.com/dl/121555934/2700c17/House.S04E04.rmvb.html | Universal City Studios Productions LLLP | House | 4 | 4 | PA0001600844 | | 1 | 19 |
| http://hotfile.com/dl/108115820/fdf78f8/House.M.D.S04E05.Mirror.Mirror.mkv.html | Universal City Studios Productions LLLP | House | 4 | 5 | PA0001603342 | | 3 | 1 |
| http://hotfile.com/dl/40446105/1b2ba1e/house.s04e06.pl.pdtv.xvid-ptrg.rmvb.html | Universal City Studios Productions LLLP | House | 4 | 6 | PA0001603346 | | 1 | 112 |
| http://hotfile.com/dl/96294165/5e6994e/House.S04E07.DVDRip.XviD.avi.html | Universal City Studios Productions LLLP | House | 4 | 7 | PA0001603995 | | 1 | 22 |
| http://hotfile.com/dl/85099433/a9af5d6/House.S04E10.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | House | 4 | 10 | PA0001612018 | | 1 | 15 |
| http://hotfile.com/dl/23370116/d473381/House.S04E11.rmvb.html | Universal City Studios Productions LLLP | House | 4 | 11 | PA0001612013 | | 2 | 46 |
| http://hotfile.com/dl/40530729/3e82698/house.s04e12.pl.pdtv.xvid-ptrg.rmvb.html | Universal City Studios Productions LLLP | House | 4 | 12 | PA0001612009 | | 1 | 126 |
| http://hotfile.com/dl/23370068/722aefd/House.S04E13.rmvb.html | Universal City Studios Productions LLLP | House | 4 | 13 | PA0001635588 | | 1 | 74 |
| http://hotfile.com/dl/23370114/16fac25/House.S04E14.rmvb.html | Universal City Studios Productions LLLP | House | 4 | 14 | PA0001635589 | | 1 | 60 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/121556086/cf810c7/House.S04E15.rmvb.html | Universal City Studios Productions LLLP | House | 4 | 15 | PA0001635585 | | 4 | 156 |
| http://hotfile.com/dl/108118655/1406c2a/House.M.D.S04E16.Wilsons.Heart.mkv.html | Universal City Studios Productions LLLP | House | 4 | 16 | PA0001626838 | | 2 | 2 |
| http://hotfile.com/dl/23370115/cec8ce8/House.S04E16.rmvb.html | Universal City Studios Productions LLLP | House | 4 | 16 | PA0001626838 | | 1 | 66 |
| http://hotfile.com/dl/23514673/daeb62b/House.S05E01.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 1 | PA0001645384 | | 2 | 287 |
| http://hotfile.com/dl/23514779/a8b1b98/House.S05E02.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 2 | PA0001654045 | | 1 | 216 |
| http://hotfile.com/dl/100782095/39eb9fb/House.S05.E03.avi.html | Universal City Studios Productions LLLP | House | 5 | 3 | PA0001650921 | | 2 | 1 |
| http://hotfile.com/dl/23515154/cc2449c/House.S05E03.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 3 | PA0001650921 | | 2 | 182 |
| http://hotfile.com/dl/23515469/caf76fd/House.S05E04.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 4 | PA0001712668 | | 1 | 165 |
| http://hotfile.com/dl/108154188/7ecefd0/House.M.D.S05E05.Lucky.Thirteen.mkv.html | Universal City Studios Productions LLLP | House | 5 | 5 | PA0001749153 | | 1 | 1 |
| http://hotfile.com/dl/23521907/6300ca4/House.S05E06.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 6 | PA0001613954 | | 1 | 151 |
| http://hotfile.com/dl/23515882/7104fc5/House.S05E07.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 7 | PA0001619895 | | 2 | 141 |
| http://hotfile.com/dl/100785936/5a99729/House.S05.E08.avi.html | Universal City Studios Productions LLLP | House | 5 | 8 | PA0001619893 | | 1 | 3 |
| http://hotfile.com/dl/108155057/bdd996d/House.M.D.S05E08.Emancipation.mkv.html | Universal City Studios Productions LLLP | House | 5 | 8 | PA0001619893 | | 1 | 1 |
| http://hotfile.com/dl/23518955/0acfe77/House.S05E08.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 8 | PA0001619893 | | 1 | 136 |
| http://hotfile.com/dl/91705812/28db5c5/House.S05E08.DVDRip.XviD-REWARD.avi.html | Universal City Studios Productions LLLP | House | 5 | 8 | PA0001619893 | | 2 | 14 |
| http://hotfile.com/dl/23519076/fa1d325/House.S05E09.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 9 | PA0001620378 | | 1 | 158 |
| http://hotfile.com/dl/23519114/e72076c/House.S05E10.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 10 | PA0001620379 | | 1 | 143 |
| http://hotfile.com/dl/23519169/8b1fda6/House.S05E11.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 11 | PA0001620556 | | 1 | 131 |
| http://hotfile.com/dl/92486585/3672e2d/House.S05E11.www.blackboyrealm.com.avi.html | Universal City Studios Productions LLLP | House | 5 | 11 | PA0001620556 | | 1 | 2 |
| http://hotfile.com/dl/23519201/2c74553/House.S05E12.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 12 | PA0001626195 | | 2 | 134 |
| http://hotfile.com/dl/23519229/9fc6dc8/House.S05E13.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 13 | PA0001624494 | | 3 | 136 |
| http://hotfile.com/dl/23519351/4220f24/House.S05E14.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 14 | PA0001626137 | | 1 | 139 |
| http://hotfile.com/dl/23519413/fe59949/House.S05E15.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 15 | PA0001628741 | | 2 | 132 |
| http://hotfile.com/dl/23519444/f1ec35d/House.S05E16.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 16 | PA0001627217 | | 3 | 128 |
| http://hotfile.com/dl/23519483/b90d508/House.S05E17.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 17 | PA0001628964 | | 1 | 130 |
| http://hotfile.com/dl/23519507/b310061/House.S05E18.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 18 | PA0001629128 | | 2 | 139 |
| http://hotfile.com/dl/23520047/614c02b/House.S05E19.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 19 | PA0001629513 | | 2 | 130 |
| http://hotfile.com/dl/23520097/8710944/House.S05E20.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 20 | PA0001629512 | | 2 | 141 |
| http://hotfile.com/dl/23520142/86c587e/House.S05E21.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 21 | PA0001629575 | | 3 | 128 |
| http://hotfile.com/dl/23520203/1636b4d/House.S05E22.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 22 | PA0001631545 | | 1 | 127 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/80491171/e82b047/House.S05E22.DVDRip.XviD-REWARD.avi.html | Universal City Studios Productions LLLP | House | 5 | 22 | PA0001631545 | | 1 | 8 |
| http://hotfile.com/dl/23520251/7c35226/House.S05E23.rmvb.html | Universal City Studios Productions LLLP | House | 5 | 23 | PA0001631534 | | 2 | 141 |
| http://hotfile.com/dl/23520312/6e1cb42/House.S05E24.avi.html | Universal City Studios Productions LLLP | House | 5 | 24 | PA0001631535 | | 3 | 142 |
| http://hotfile.com/dl/85101828/3811a14/House.S05E24.DVDRip.XviD-REWARD.avi.html | Universal City Studios Productions LLLP | House | 5 | 24 | PA0001631535 | | 1 | 9 |
| http://hotfile.com/dl/31973320/4e55702/House.S06E14.Private.Lives.HDTV.XviD-FQM.avi.html | Universal City Studios Productions LLLP | House | 6 | 14 | PA0001674553 | | DT | 624 |
| http://hotfile.com/dl/75707615/6256e18/House.S07E01.Pt_part1.rar.html | Universal City Studios Productions LLLP | House | 7 | 1 | PA0001699038 | | DT | 47 |
| http://hotfile.com/dl/75708106/9b8da91/House.S07E01.Pt_part2.rar.html | Universal City Studios Productions LLLP | House | 7 | 1 | PA0001699038 | | DT | 31 |
| http://hotfile.com/dl/76421763/840715b/m.d.house.s07e02_part1.rar.html | Universal City Studios Productions LLLP | House | 7 | 2 | PA0001708034 | | DT | 49 |
| http://hotfile.com/dl/76422569/cc33d9c/m.d.house.s07e02_part2.rar.html | Universal City Studios Productions LLLP | House | 7 | 2 | PA0001708034 | | DT | 39 |
| http://hotfile.com/dl/75420808/a1f13d9/House.S07E04.720p.HDTV.X264-DIMENSION.part1.rar.html | Universal City Studios Productions LLLP | House | 7 | 4 | PA0001703610 | | DT | 38 |
| http://hotfile.com/dl/75420810/3078dd3/House.S07E04.720p.HDTV.X264-DIMENSION.part2.rar.html | Universal City Studios Productions LLLP | House | 7 | 4 | PA0001703610 | | DT | 16 |
| http://hotfile.com/dl/75420807/eaf4c3f/House.S07E04.720p.HDTV.X264-DIMENSION.part3.rar.html | Universal City Studios Productions LLLP | House | 7 | 4 | PA0001703610 | | DT | 20 |
| http://hotfile.com/dl/75420813/904fcf7/House.S07E04.720p.HDTV.X264-DIMENSION.part4.rar.html | Universal City Studios Productions LLLP | House | 7 | 4 | PA0001703610 | | DT | 14 |
| http://hotfile.com/dl/75420812/8b5d688/House.S07E04.720p.HDTV.X264-DIMENSION.part5.rar.html | Universal City Studios Productions LLLP | House | 7 | 4 | PA0001703610 | | DT | 19 |
| http://hotfile.com/dl/75420809/7809fe8/House.S07E04.720p.HDTV.X264-DIMENSION.part6.rar.html | Universal City Studios Productions LLLP | House | 7 | 4 | PA0001703610 | | DT | 17 |
| http://hotfile.com/dl/80880599/d6ed347/house.705.hdtv-lol.rar.html | Universal City Studios Productions LLLP | House | 7 | 5 | PA0001707085 | | DT | 110 |
| http://hotfile.com/dl/9051502/7573bcd/Goldie_Hawn-Housesitter-02.avi.html | Universal City Studios Productions LLLP | Housesitter | | | PA0000599605 | | 7 | 328 |
| http://hotfile.com/dl/23166780/f028906/The.Hulk.2003.HDRip.Dual.D-ZON3.www.DiviksFilm.com.part01.rar.html | Universal City Studios Productions LLLP | Hulk | | | PA0001121436 | | 1 | 25 |
| http://hotfile.com/dl/75685289/fdbe7a0/The.Hulk.2003.DVDRip.XviD.DEITY.part01.rar.html | Universal City Studios Productions LLLP | Hulk | | | PA0001121436 | Yes | | 16 |
| http://hotfile.com/dl/61030460/71e8da4/048-The.Hunted.mkv.html | Universal City Studios Productions LLLP | Hunted | | | PA0001127415 | | 7 | 24 |
| http://hotfile.com/dl/108483021/5361211c/the.hurricane.1999.avi.html | Universal City Studios Productions LLLP | Hurricane | | | PA0000998017 | | 1 | 13 |
| http://hotfile.com/dl/88730804/e042cc8/I.Now.Pronounce.You.Chuck.And.Larry.2007.DVDRip.mp4.html | Universal City Studios Productions LLLP | I Now Pronounce You Chuck and Larry | | | PA0001382659 | | 19 | 152 |
| http://hotfile.com/dl/105556589/deb4b7b/INSIDE.MAN.2006.TR.EN.DVD5.part01.rar.html | Universal City Studios Productions LLLP | Inside Man | | | PA0001324050 | | 1 | 11 |
| http://hotfile.com/dl/77362345/9d33c6a/Intolerable.Cruelty.2003.DVDRip.x264.AAC.3gp.html | Universal City Studios Productions LLLP | Intolerable Cruelty | | | PA0001151090 | | 7 | 110 |
| http://hotfile.com/dl/101243624/842a7b4/Jurassic.Park.III.2001.x264.1080p.AC3.5.1.Sky-HD-BB2BruDeR.part01.rar.html | Universal City Studios Productions LLLP | Jurassic Park III | | | PA0001039874 | | 8 | 17 |
| http://hotfile.com/dl/90190419/f3690ca/Sky-HD.Jurassic.Park.III.2001.1080j.part01.rar.html | Universal City Studios Productions LLLP | Jurassic Park III | | | PA0001039874 | | 1 | 7 |
| http://hotfile.com/dl/14400221/81416f1/Knocked.Up%5B2007%5D%5BUnrated.Edition%5DDvDrip%5BEng%5D-aXXo.mp4.html | Universal City Studios Productions LLLP | Knocked Up | | | PA0001375523 | | 2 | 40 |
| http://hotfile.com/dl/80884851/06a607d/AXKNOCK3DUPNCODE.part1.rar.html | Universal City Studios Productions LLLP | Knocked Up | | | PA0001375523 | | DT | 16 |
| http://hotfile.com/dl/80884773/f0def27/AXKNOCK3DUPNCODE.part2.rar.html | Universal City Studios Productions LLLP | Knocked Up | | | PA0001375523 | | DT | 14 |
| http://hotfile.com/dl/80884755/b5a62e8/AXKNOCK3DUPNCODE.part3.rar.html | Universal City Studios Productions LLLP | Knocked Up | | | PA0001375523 | | DT | 16 |
| http://hotfile.com/dl/80884381/b645d7e/AXKNOCK3DUPNCODE.part4.rar.html | Universal City Studios Productions LLLP | Knocked Up | | | PA0001375523 | | DT | 25 |
| http://hotfile.com/dl/65417166/5070f12/WarezLeech.Net Kojak - 3x01 - A Question of Answers Part1.part1.rar.html | Universal City Studios Productions LLLP | Kojak (1973) | 3 | 1 | LP0000047965 (RE0000887006) | | DT | 29 |
| http://hotfile.com/dl/65417165/d67f1da/WarezLeech.Net Kojak - 3x01 - A Question of Answers Part1.part2.rar.html | Universal City Studios Productions LLLP | Kojak (1973) | 3 | 1 | LP0000047965 (RE0000887006) | | DT | 24 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/65418437/1232e1b/WarezLeech.Net Kojak - 3x01 - A Question of Answers Part1_part3.rar.html | Universal City Studios Productions LLLP | Kojak (1973) | 3 | 1 | LP000047965 (RE0000887006) | | DT | 28 |
| http://hotfile.com/dl/65430478/0528bd7/WarezLeech.Net Kojak - 3x09 - Over the Water.part1.rar.html | Universal City Studios Productions LLLP | Kojak (1973) | 3 | 8 | LP000047957 (RE0000886998) | | DT | 13 |
| http://hotfile.com/dl/65430627/b7c4fe6/WarezLeech.Net Kojak - 3x09 - Over the Water.part2.rar.html | Universal City Studios Productions LLLP | Kojak (1973) | 3 | 8 | LP000047957 (RE0000886998) | | DT | 10 |
| http://hotfile.com/dl/65431361/e799718/WarezLeech.Net Kojak - 3x09 - Over the Water.part3.rar.html | Universal City Studios Productions LLLP | Kojak (1973) | 3 | 8 | LP000047957 (RE0000886998) | | DT | 13 |
| http://hotfile.com/dl/96349927/276ab8b/Las.Vegas.S03E02.www.sorozatok.net.avi.html | Universal City Studios Productions LLLP | Las Vegas | 3 | 2 | PA0001259633 | | 3 | 2 |
| http://hotfile.com/dl/96569513/02b3445/Las.Vegas.S03E09.www.sorozatok.net.avi.html | Universal City Studios Productions LLLP | Las Vegas | 3 | 9 | PA0001259639 | | 2 | 2 |
| http://hotfile.com/dl/96571732/cb42473/Las.Vegas.S03E10.www.sorozatok.net.avi.html | Universal City Studios Productions LLLP | Las Vegas | 3 | 10 | PA0001303790 | | 2 | 2 |
| http://hotfile.com/dl/96573538/51b8f32/Las.Vegas.S03E11.www.sorozatok.net.avi.html | Universal City Studios Productions LLLP | Las Vegas | 3 | 11 | PA0001303791 | | 2 | 1 |
| http://hotfile.com/dl/96575506/442313d/Las.Vegas.S03E12.www.sorozatok.net.avi.html | Universal City Studios Productions LLLP | Las Vegas | 3 | 12 | PA0001303789 | | 2 | 1 |
| http://hotfile.com/dl/96577202/b808dd8/Las.Vegas.S03E13.www.sorozatok.net.avi.html | Universal City Studios Productions LLLP | Las Vegas | 3 | 13 | PA0001303809 | | 2 | 2 |
| http://hotfile.com/dl/96581259/6a64299/Las.Vegas.S03E15.www.sorozatok.net.avi.html | Universal City Studios Productions LLLP | Las Vegas | 3 | 15 | PA0001321064 | | 2 | 1 |
| http://hotfile.com/dl/96582961/b53963f/Las.Vegas.S03E16.www.sorozatok.net.avi.html | Universal City Studios Productions LLLP | Las Vegas | 3 | 16 | PA0001303893 | | 2 | 2 |
| http://hotfile.com/dl/96584782/a17931d/Las.Vegas.S03E17.www.sorozatok.net.avi.html | Universal City Studios Productions LLLP | Las Vegas | 3 | 17 | PA0001324176 | | 2 | 4 |
| http://hotfile.com/dl/96588057/15f1a6d/Las.Vegas.S03E19.www.sorozatok.net.avi.html | Universal City Studios Productions LLLP | Las Vegas | 3 | 19 | PA0001324177 | | 2 | 3 |
| http://hotfile.com/dl/96589645/2f1cdcf/Las.Vegas.S03E20.www.sorozatok.net.avi.html | Universal City Studios Productions LLLP | Las Vegas | 3 | 20 | PA0001324188 | | 2 | 3 |
| http://hotfile.com/dl/96591536/08c0bc0/Las.Vegas.S03E21.www.sorozatok.net.avi.html | Universal City Studios Productions LLLP | Las Vegas | 3 | 21 | PA0001326418 | | 2 | 1 |
| http://hotfile.com/dl/96593590/4cc7beb/Las.Vegas.S03E22.www.sorozatok.net.avi.html | Universal City Studios Productions LLLP | Las Vegas | 3 | 22 | PA0001326409 | | 2 | 1 |
| http://hotfile.com/dl/96595518/1b75816/Las.Vegas.S03E23.www.sorozatok.net.avi.html | Universal City Studios Productions LLLP | Las Vegas | 3 | 23 | PA0001335880 | | 2 | 1 |
| http://hotfile.com/dl/10176978/4521b2d/Las.Vegas.s04e01.avi.html | Universal City Studios Productions LLLP | Las Vegas | 4 | 1 | PA0001342297 | | 1 | 46 |
| http://hotfile.com/dl/10187206/b258390/Las.Vegas.s04e02.avi.html | Universal City Studios Productions LLLP | Las Vegas | 4 | 2 | PA0001342291 | | 2 | 38 |
| http://hotfile.com/dl/96601056/16a4c62/Las.Vegas.S04E03.www.sorozatok.net.avi.html | Universal City Studios Productions LLLP | Las Vegas | 4 | 3 | PA0001342294 | | 2 | 5 |
| http://hotfile.com/dl/10191816/561ae62/Las.Vegas.s04e04.avi.html | Universal City Studios Productions LLLP | Las Vegas | 4 | 4 | PA0001350985 | | 1 | 40 |
| http://hotfile.com/dl/10192864/fd64180/Las.Vegas.s04e07.avi.html | Universal City Studios Productions LLLP | Las Vegas | 4 | 7 | PA0001328972 | | 1 | 38 |
| http://hotfile.com/dl/10193369/810cfd8/Las.Vegas.s04e09.avi.html | Universal City Studios Productions LLLP | Las Vegas | 4 | 9 | PA0001328971 | | 2 | 41 |
| http://hotfile.com/dl/10193771/dfc16e8/Las.Vegas.s04e10.avi.html | Universal City Studios Productions LLLP | Las Vegas | 4 | 10 | PA0001328970 | | 2 | 30 |
| http://hotfile.com/dl/10193829/d32a617/Las.Vegas.s04e11.avi.html | Universal City Studios Productions LLLP | Las Vegas | 4 | 11 | PA0001328984 | | 1 | 33 |
| http://hotfile.com/dl/10194320/d9f4fa6/Las.Vegas.s04e12.avi.html | Universal City Studios Productions LLLP | Las Vegas | 4 | 12 | PA0001368211 | | 1 | 31 |
| http://hotfile.com/dl/10194375/e1b7b94/Las.Vegas.s04e13.avi.html | Universal City Studios Productions LLLP | Las Vegas | 4 | 13 | PA0001368212 | | 1 | 31 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/10194822/9e71b12/Las.Vegas.s04e14.avi.html | Universal City Studios Productions LLLP | Las Vegas | 4 | 14 | PA0001369107 | | 1 | 31 |
| http://hotfile.com/dl/10194868/8b4dcec/Las.Vegas.s04e15.avi.html | Universal City Studios Productions LLLP | Las Vegas | 4 | 15 | PA0001369108 | | 1 | 32 |
| http://hotfile.com/dl/10195422/f3f0ff3/Las.Vegas.s04e16.avi.html | Universal City Studios Productions LLLP | Las Vegas | 4 | 16 | PA0001369065 | | 1 | 29 |
| http://hotfile.com/dl/10407056/9692d26/Las.Vegas.s05e05.avi.html | Universal City Studios Productions LLLP | Las Vegas | 5 | 5 | PA0001600995 | | 2 | 46 |
| http://hotfile.com/dl/10407103/5e0c9da/Las.Vegas.s05e06.avi.html | Universal City Studios Productions LLLP | Las Vegas | 5 | 6 | PA0001603659 | | 2 | 56 |
| http://hotfile.com/dl/10853837/b7bab90/Las.Vegas.s05e11.avi.html | Universal City Studios Productions LLLP | Las Vegas | 5 | 11 | PA0001604907 | | 2 | 61 |
| http://hotfile.com/dl/10853838/50aea1f/Las.Vegas.s05e12.avi.html | Universal City Studios Productions LLLP | Las Vegas | 5 | 12 | PA0001606445 | | 2 | 46 |
| http://hotfile.com/dl/11240060/91aeca9/Las.Vegas.s05e14.avi.html | Universal City Studios Productions LLLP | Las Vegas | 5 | 14 | PA0001601893 | | 1 | 24 |
| http://hotfile.com/dl/67724026/6410ca9/Leap.Year.2010.DVDRip.KhalooD.M4E.rmvb.html | Universal City Studios Productions LLLP | Leap Year | | | PA0001663519 | | 1 | 21 |
| http://hotfile.com/dl/107836958/4dd4834/Leap.Year.2010.720p.BluRay.X264.ArabSeeD.DooSH.mkv.html | Universal City Studios Productions LLLP | Leap Year | | | PA0001663519 | Yes | 3 | 1 |
| http://hotfile.com/dl/51581765/546a157/leave.it.to.beaver.301.dvdrip.xvid-ositv.avi.html | Universal City Studios Productions LLLP | Leave It To Beaver | 3 | 1 | RE 343832 | | 3 | 10 |
| http://hotfile.com/dl/73593930/23bc393/The.limits.of.control.2009.DVDRip-MIX.rmvb.html | Universal City Studios Productions LLLP | Limits of Control | | | PA0001628543 | Yes | | 2 |
| http://hotfile.com/dl/97048617/2d68595/The.Limits.of.Control.2009.720p.BluRay.x264.DTS-WIKI(HDA).part01.rar.html | Universal City Studios Productions LLLP | Limits of Control | | | PA0001628543 | | 1 | 3 |
| http://hotfile.com/dl/97073446/73edc7b/The.Limits.of.Control.LIMITED.1080p.DUAL.BluRay.x264.DTS.REFiNED-HDA.part01.rar.html | Universal City Studios Productions LLLP | Limits of Control | | | PA0001628543 | | 1 | 5 |
| http://hotfile.com/dl/112848969/013c2b5/Arabspots.com.Little.Fockers.DVDRip.KranshY.rmvb.html | Universal City Studios Productions LLLP | Little Fockers | | | PA0001712480 | | 2 | 9 |
| http://hotfile.com/dl/103146554/aefb778/Lost.in.Translation.2003.HDRip.mkv.html | Universal City Studios Productions LLLP | Lost In Translation | | | PA0001207853 | | 1 | 18 |
| http://hotfile.com/dl/86692791/902eabe/Lost.In.Translation.HDRip_D.pocketmovie.ru.avi.html | Universal City Studios Productions LLLP | Lost In Translation | | | PA0001207853 | | 3 | 35 |
| http://hotfile.com/dl/116850857/aa12a09/Lost.In.Translation.2003.BluRay.720p.DTS.x264.part01.rar.html | Universal City Studios Productions LLLP | Lost In Translation | | | PA0001207853 | Yes | 2 | 3 |
| http://hotfile.com/dl/90461692/4dc61e9/Lost.in.Translation.2003.BDRip-AVC.part01.rar.html | Universal City Studios Productions LLLP | Lost In Translation | 1 | 3 | PA0001207853 | | 2 | 13 |
| http://hotfile.com/dl/82423264/8f6d896/Magnum P I S05E17 DVDRip XviD SAINTS.rar.html | Universal City Studios Productions LLLP | Magnum, P.I. | 5 | 17 | PA0000255070 | | DT | 6 |
| http://hotfile.com/dl/57527212/c8a595f/Miami.Vice_2006_DvDrip_Eng_-aXXo.part01.rar.html | Universal City Studios Productions LLLP | Miami Vice 2006 | | | PA0001335515 | Yes | 1 | 54 |
| http://hotfile.com/dl/60673546/10706dd/Miami.Vice.2006.DVDRip.XViD.HunDub-MSN.rar.html | Universal City Studios Productions LLLP | Miami Vice 2006 | | | PA0001335515 | | 1 | 349 |
| http://hotfile.com/dl/73613890/ee73902/Milk.2008.DVDRip.XviD_DIAMOND.part01.rar.html | Universal City Studios Productions LLLP | Milk | | | PAu003401667 | Yes | | 20 |
| http://hotfile.com/dl/85125059/04e65a3/Monk.1x01-02.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Monk | 1 | 1 | PA0001127919 | | 1 | 5 |
| http://hotfile.com/dl/74125610/dd4cacf/Monk.12.mr.monk.and.the.red.headed.stranger.ac3.ws.dvdrip.xvid.fov.avi.html | Universal City Studios Productions LLLP | Monk | 1 | 2 | PA0001127919 | | 1 | 4 |
| http://hotfile.com/dl/26840231/bc2a5af/Monk.1x03.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 1 | 3 | PA0001127915 | | 1 | 736 |
| http://hotfile.com/dl/26754242/f6d3448/Monk.2x01.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 2 | 1 | PA0001640565 | | 1 | 542 |
| http://hotfile.com/dl/96056972/4857e74/Monk.S02E02.sf.rmvb.html | Universal City Studios Productions LLLP | Monk | 2 | 2 | PA0001640599 | | 1 | 153 |
| http://hotfile.com/dl/85807156/0d19e87/Monk.S02E03.sf.rmvb.html | Universal City Studios Productions LLLP | Monk | 2 | 3 | PA0001640600 | | 1 | 204 |
| http://hotfile.com/dl/26856931/104333a/Monk.2x04.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 2 | 4 | PA0001640598 | | 1 | 444 |
| http://hotfile.com/dl/26755447/c6bede9/Monk.2x05.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 2 | 5 | PA0001640597 | | 2 | 425 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/26755635/b452724/Monk.2x06.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 2 | 6 | PA0001640595 | | 2 | 405 |
| http://hotfile.com/dl/26755783/7c08b23/Monk.2x07.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 2 | 7 | PA0001640594 | | 2 | 397 |
| http://hotfile.com/dl/37893066/075f67e/Monk.S02E00.Mr.Monk.Meets.the.Playboy.avi.html | Universal City Studios Productions LLLP | Monk | 2 | 8 | PA0001640593 | | 1 | 10 |
| http://hotfile.com/dl/26756091/68b43eb/Monk.2x08.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 2 | 8 | PA0001640593 | | 2 | 395 |
| http://hotfile.com/dl/26756283/78e7847/Monk.2x09.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 2 | 9 | PA0001640541 | | 1 | 378 |
| http://hotfile.com/dl/26756358/818249f/Monk.2x10.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 2 | 10 | PA0001646437 | | 3 | 390 |
| http://hotfile.com/dl/26756512/e7cd056/Monk.2x11.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 2 | 11 | PA0001640545 | | 1 | 379 |
| http://hotfile.com/dl/26756759/2e31381/Monk.2x12.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 2 | 12 | PA0001640542 | | 1 | 362 |
| http://hotfile.com/dl/26756923/8b06b21/Monk.2x13.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 2 | 13 | PA0001640540 | | 1 | 375 |
| http://hotfile.com/dl/26757059/0725a5b/Monk.2x14.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 2 | 14 | PA0001640536 | | 1 | 365 |
| http://hotfile.com/dl/26757272/3bca9f7/Monk.2x15.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 2 | 15 | PA0001640591 | | 1 | 351 |
| http://hotfile.com/dl/18471281/7be6099/Monk.3x02.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 3 | 2 | PA0001640548 | | 2 | 506 |
| http://hotfile.com/dl/18471425/4f692d3/Monk.3x03.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 3 | 3 | PA0001640546 | | 2 | 486 |
| http://hotfile.com/dl/37921602/79e7d64/Monk.S03E04.Mr.Monk.Gets.Fired.DVDrip.XviD.MEDiEVAL.avi.html | Universal City Studios Productions LLLP | Monk | 3 | 4 | PA0001640534 | | 1 | 8 |
| http://hotfile.com/dl/18471838/fa53da1/Monk.3x05.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 3 | 5 | PA0001640559 | | 4 | 477 |
| http://hotfile.com/dl/18471984/a6de7f8/Monk.3x06.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 3 | 6 | PA0001640564 | | 2 | 454 |
| http://hotfile.com/dl/18472132/040daf1/Monk.3x07.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 3 | 7 | PA0001640563 | | 3 | 448 |
| http://hotfile.com/dl/18472276/268d8e9/Monk.3x08.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 3 | 8 | PA0001640562 | | 3 | 461 |
| http://hotfile.com/dl/18473849/cbc5596/Monk.3x09.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 3 | 9 | PA0001640535 | | 2 | 444 |
| http://hotfile.com/dl/18472476/11636dc/Monk.3x10.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 3 | 10 | PA0001257155 | | 1 | 479 |
| http://hotfile.com/dl/18472649/a1d6a7f/Monk.3x11.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 3 | 11 | PA0001257096 | | 2 | 439 |
| http://hotfile.com/dl/18472821/7ecd703/Monk.3x12.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 3 | 12 | PA0001257154 | | 1 | 433 |
| http://hotfile.com/dl/18473011/c2f7544/Monk.3x13.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 3 | 13 | PA0001257153 | | 2 | 426 |
| http://hotfile.com/dl/18474069/dd409c6/Monk.3x14.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 3 | 14 | PA0001257097 | | 1 | 433 |
| http://hotfile.com/dl/24042839/607fcde/Monk.3x15.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 3 | 15 | PA0001257152 | | 1 | 351 |
| http://hotfile.com/dl/18472873/ad01be8/Monk.4x04.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 4 | 4 | PA0001290558 | | 2 | 452 |
| http://hotfile.com/dl/18473002/de77fe6/Monk.4x05.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 4 | 5 | PA0001290559 | | 2 | 442 |
| http://hotfile.com/dl/18473176/558c069/Monk.4x06.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 4 | 6 | PA0001258566 | | 2 | 423 |
| http://hotfile.com/dl/18473270/2d46455/Monk.4x07.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 4 | 7 | PA0001258561 | | 2 | 448 |
| http://hotfile.com/dl/18473392/bcb040d/Monk.4x08.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 4 | 8 | PA0001258565 | | 2 | 425 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/18473538/6b88b3c/Monk.4x09.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 4 | 9 | PA0001313473 | | 3 | 410 |
| http://hotfile.com/dl/18473673/10b82fe/Monk.4x10.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 4 | 10 | PA0001313495 | | 2 | 435 |
| http://hotfile.com/dl/18473789/3b20a7b/Monk.4x11.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 4 | 11 | PA0001313471 | | 2 | 416 |
| http://hotfile.com/dl/18473888/dfc73d8/Monk.4x12.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 4 | 12 | PA0001313475 | | 2 | 388 |
| http://hotfile.com/dl/18474014/a3e64d/Monk.4x13.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 4 | 13 | PA0001313476 | | 2 | 391 |
| http://hotfile.com/dl/18474226/5b5e02b/Monk.4x14.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 4 | 14 | PA0001313474 | | 2 | 379 |
| http://hotfile.com/dl/18474340/877af09/Monk.4x15.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 4 | 15 | PA0001320116 | | 2 | 385 |
| http://hotfile.com/dl/18474520/4a1cb1c/Monk.4x16.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Monk | 4 | 16 | PA0001392443; PA0001324321 | | 2 | 392 |
| http://hotfile.com/dl/85216058/31bc652/Monk.5x11.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Monk | 5 | 11 | PA0001366415 | | 1 | 1 |
| http://hotfile.com/dl/85216495/0e25917/Monk.5x12.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Monk | 5 | 12 | PA0001369170 | | 1 | 1 |
| http://hotfile.com/dl/85216577/1fab636/Monk.5x13.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Monk | 5 | 13 | PA0001369172 | | 1 | 2 |
| http://hotfile.com/dl/85220226/cbd6c1f/Monk.6x01.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Monk | 6 | 1 | PA0001590114 | | 1 | 2 |
| http://hotfile.com/dl/65104069/26835ad/Monk.S06E02.by.www.seriesfree.biz.avi.html | Universal City Studios Productions LLLP | Monk | 6 | 2 | PA0001588481 | | 2 | 106 |
| http://hotfile.com/dl/65106270/4162b90/Monk.S06E03.by.www.seriesfree.biz.avi.html | Universal City Studios Productions LLLP | Monk | 6 | 3 | PA0001588540 | | 2 | 97 |
| http://hotfile.com/dl/65106806/a2f4efe/Monk.S06E04.by.www.seriesfree.biz.avi.html | Universal City Studios Productions LLLP | Monk | 6 | 4 | PA0001588557 | | 1 | 93 |
| http://hotfile.com/dl/65107207/5651c1c/Monk.S06E05.by.www.seriesfree.biz.avi.html | Universal City Studios Productions LLLP | Monk | 6 | 5 | PA0001590579 | | 1 | 86 |
| http://hotfile.com/dl/65107700/b257c16/Monk.S06E06.by.www.seriesfree.biz.avi.html | Universal City Studios Productions LLLP | Monk | 6 | 6 | PA0001590582 | | 1 | 78 |
| http://hotfile.com/dl/65108203/9c507e8/Monk.S06E07.by.www.seriesfree.biz.avi.html | Universal City Studios Productions LLLP | Monk | 6 | 7 | PA0001590580 | | 1 | 81 |
| http://hotfile.com/dl/37936799/9e18642/monk.S06E00.mr.monk.and.the.wrong.man.dvdrip.xvid.fov.avi.html | Universal City Studios Productions LLLP | Monk | 6 | 8 | PA0001590581 | | 1 | 9 |
| http://hotfile.com/dl/65108917/1e38ff2/Monk.S06E08.by.www.seriesfree.biz.avi.html | Universal City Studios Productions LLLP | Monk | 6 | 8 | PA0001590581 | | 1 | 81 |
| http://hotfile.com/dl/65109937/a49cedf/Monk.S06E10.by.www.seriesfree.biz.avi.html | Universal City Studios Productions LLLP | Monk | 6 | 10 | PA0001604295 | | 1 | 74 |
| http://hotfile.com/dl/65110147/16e1987/Monk.S06E11.by.www.seriesfree.biz.avi.html | Universal City Studios Productions LLLP | Monk | 6 | 11 | PA0001607716 | | 1 | 72 |
| http://hotfile.com/dl/65110339/2e8c6bf/Monk.S06E12.by.www.seriesfree.biz.avi.html | Universal City Studios Productions LLLP | Monk | 6 | 12 | PA0001607982 | | 1 | 74 |
| http://hotfile.com/dl/65110578/210dbe4/Monk.S06E13.by.www.seriesfree.biz.avi.html | Universal City Studios Productions LLLP | Monk | 6 | 13 | PA0001607973 | | 1 | 71 |
| http://hotfile.com/dl/65111500/aa28289/Monk.S06E14.by.www.seriesfree.biz.avi.html | Universal City Studios Productions LLLP | Monk | 6 | 14 | PA0001611308 | | 1 | 74 |
| http://hotfile.com/dl/65111915/3d4a604/Monk.S06E15.by.www.seriesfree.biz.avi.html | Universal City Studios Productions LLLP | Monk | 6 | 15 | PA0001619520 | | 1 | 68 |
| http://hotfile.com/dl/65112312/6abee83/Monk.S06E16.by.www.seriesfree.biz.avi.html | Universal City Studios Productions LLLP | Monk | 6 | 16 | PA0001619521 | | 1 | 81 |
| http://hotfile.com/dl/73684942/d7d2d6a/Monk.7x01.by.seriesfree.biz.rmvb.html | Universal City Studios Productions LLLP | Monk | 7 | 1 | PA0001640572 | | 2 | 141 |
| http://hotfile.com/dl/73686666/3d53e42/Monk.7x04.by.seriesfree.biz.rmvb.html | Universal City Studios Productions LLLP | Monk | 7 | 4 | PA0001643493 | | 1 | 106 |
| http://hotfile.com/dl/73687113/d1d46af/Monk.7x05.by.seriesfree.biz.rmvb.html | Universal City Studios Productions LLLP | Monk | 7 | 5 | PA0001641238 | | 1 | 106 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/73689742/2aac193/Monk.7x12.by.seriesfree.biz.rmvb.html | Universal City Studios Productions LLLP | Monk | 7 | 12 | PA0001620760 | | 1 | 98 |
| http://hotfile.com/dl/73691951/e2536bd/Monk.7x13.by.seriesfree.biz.rmvb.html | Universal City Studios Productions LLLP | Monk | 7 | 13 | PA0001626125 | | 1 | 96 |
| http://hotfile.com/dl/73690632/b28307b/Monk.7x15.by.seriesfree.biz.rmvb.html | Universal City Studios Productions LLLP | Monk | 7 | 15 | PA0001629130 | | 1 | 93 |
| http://hotfile.com/dl/73690122/1b0af98/Monk.7x14.by.seriesfree.biz.rmvb.html | Universal City Studios Productions LLLP | Monk | 7 | 16 | PA0001629129 | | 1 | 98 |
| http://hotfile.com/dl/73690873/5ef92b0/Monk.7x16.by.seriesfree.biz.rmvb.html | Universal City Studios Productions LLLP | Monk | 7 | 16 | PA0001629129 | | 1 | 102 |
| http://hotfile.com/dl/122231113/c827463/The.Mummy.1999.Fonekat.NeT.rmvb.html | Universal City Studios Productions LLLP | Mummy 1999 | | | PA0000933218 | | 1 | 30 |
| http://hotfile.com/dl/90825334/598f4fd/The.Mummy.1999.720p.HDDVD.Lektor.PL.INTERNAL.TG.x264-Darkwarez.pl.mkv.part01.rar.html | Universal City Studios Productions LLLP | Mummy 1999 | | | PA0000933218 | | 1 | 3 |
| http://hotfile.com/dl/94810658/16318bb/W-eM.NeT.The.Mummy.Returns.2001.By.Triple.H.rmvb.html | Universal City Studios Productions LLLP | Mummy Returns | | | PA0001033456 | Yes | | 2 |
| http://hotfile.com/dl/74596491/c896a87/N.M.2x19.dvdrip.pl.part1.rar.html | Universal City Studios Productions LLLP | Murder, She Wrote | 2 | 19 | PA0000303026 | | DT | 24 |
| http://hotfile.com/dl/74601684/422ed7b/N.M.2x19.dvdrip.pl.part2.rar.html | Universal City Studios Productions LLLP | Murder, She Wrote | 2 | 19 | PA0000303026 | | DT | 23 |
| http://hotfile.com/dl/81126900/d47804b/Mystery%20Men.avi.html | Universal City Studios Productions LLLP | Mystery Men | | | PA0000948126 | | 1 | 18 |
| http://hotfile.com/dl/80679914/2743c5c/Northern.Exposure.-.S01E04.-.Dreams.Schemes.and.Putting.Greens-XviD-DVDRip.avi.html | Universal City Studios Productions LLLP | Northern Exposure | 1 | 4 | PA0000515861 | | 4 | 20 |
| http://hotfile.com/dl/80744551/46fdb0c/Northern.Exposure.-.3x22.-.Our.Wedding.(DVDRip).avi.html | Universal City Studios Productions LLLP | Northern Exposure | 3 | 22 | PA0000574444 | | 1 | 4 |
| http://hotfile.com/dl/80747199/Abd21182/northern.exposure.s04e05.blowing.bubbles.dvdrip.xvid.avi.html | Universal City Studios Productions LLLP | Northern Exposure | 4 | 5 | PA0000610265 | | 2 | 8 |
| http://hotfile.com/dl/80736591/dbef8fd/northern.exposure.s05e06.birds.of.a.feather.dvdrip.xvid.avi.html | Universal City Studios Productions LLLP | Northern Exposure | 5 | 6 | PA0000694626 | | 1 | 5 |
| http://hotfile.com/dl/80746027/Adaf4d1/Northern.Exposure.S06E09.Sons.Of.The.Tundra.DVDRip.XviD.avi.html | Universal City Studios Productions LLLP | Northern Exposure | 6 | 9 | PA0000757924 | | 2 | 7 |
| http://hotfile.com/dl/80745356/9ddadaa/Northern.Exposure.S06E17.The.Graduate.DVDRip.XviD.avi.html | Universal City Studios Productions LLLP | Northern Exposure | 6 | 17 | PA0000757931 | | 2 | 10 |
| http://hotfile.com/dl/87854191/6cc12ed/the.office.s03e01.hdtv.xvid-asw_2.avi.html | Universal City Studios Productions LLLP | Office | 3 | 1 | PA0001346951 | | 2 | 3 |
| http://hotfile.com/dl/27987526/8149875/The.Office.3x02.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Office | 3 | 2 | PA0001346950 | | 1 | 411 |
| http://hotfile.com/dl/87854479/d0dabee/the.office.s03e02.hdtv.xvid-asw_2.avi.html | Universal City Studios Productions LLLP | Office | 3 | 2 | PA0001346950 | | 1 | 3 |
| http://hotfile.com/dl/27987559/a943a4e/The.Office.3x03.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Office | 3 | 3 | PA0001346948 | | 1 | 424 |
| http://hotfile.com/dl/87854375/fd5fcb8/the.office.s03e03.hdtv.xvid-asw_2.avi.html | Universal City Studios Productions LLLP | Office | 3 | 3 | PA0001346948 | | 1 | 2 |
| http://hotfile.com/dl/37464450/1a16a4d/The.Office.S03E04.Grief.Counseling.avi.html | Universal City Studios Productions LLLP | Office | 3 | 4 | PA0001325249 | | 2 | 13 |
| http://hotfile.com/dl/27988012/1197414/The.Office.3x05.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Office | 3 | 5 | PA0001325251 | | 1 | 415 |
| http://hotfile.com/dl/27988130/e4d5bc8/The.Office.3x06.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Office | 3 | 6 | PA0001325250 | | 1 | 407 |
| http://hotfile.com/dl/87854436/b124b8a/the.office.s03e06.hdtv.xvid-asw_2.avi.html | Universal City Studios Productions LLLP | Office | 3 | 6 | PA0001325250 | | 1 | 2 |
| http://hotfile.com/dl/27988233/368fa1d/The.Office.3x07.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Office | 3 | 7 | PA0001325252 | | 1 | 402 |
| http://hotfile.com/dl/37466847/d6622cf/The.Office.S03E07.Branch.Closing.avi.html | Universal City Studios Productions LLLP | Office | 3 | 7 | PA0001325252 | | 2 | 12 |
| http://hotfile.com/dl/27988323/4c754c9/The.Office.3x08.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Office | 3 | 8 | PA0001328863 | | 1 | 403 |
| http://hotfile.com/dl/27988379/e8a8cc0/The.Office.3x09.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Office | 3 | 9 | PA0001328864 | | 1 | 388 |
| http://hotfile.com/dl/37469920/d9c3783/The.Office.S03E10E11.A.Benihana.Christmas.avi.html | Universal City Studios Productions LLLP | Office | 3 | 10 | PA0001366399 | | 2 | 9 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/27989555/4cfd046/The.Office.3x12.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Office | 3 | 11 | PA0001366396 | | 1 | 389 |
| http://hotfile.com/dl/100427481/1f2d9d1/the.office.us.s03e13.tvrip.xvid-tvtime.avi.html | Universal City Studios Productions LLLP | Office | 3 | 12 | PA0001366395 | | 1 | 9 |
| http://hotfile.com/dl/27989707/f9b6604/The.Office.3x13-14.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Office | 3 | 13 | PA0001366395 | | 1 | 390 |
| http://hotfile.com/dl/100428477/9c443a7/the.office.us.s03e14.tvrip.xvid-tvtime.avi.html | Universal City Studios Productions LLLP | Office | 3 | 13 | PA0001366397 | | 2 | 12 |
| http://hotfile.com/dl/37477488/c79b6c5/The.Office.S03E15.Ben.Franklin.avi.html | Universal City Studios Productions LLLP | Office | 3 | 14 | PA0001379038 | | 1 | 16 |
| http://hotfile.com/dl/37479419/4b6530f/The.Office.S03E16.Phyllis.Wedding.avi.html | Universal City Studios Productions LLLP | Office | 3 | 15 | PA0001379036 | | 3 | 15 |
| http://hotfile.com/dl/27990465/4c57fdd/The.Office.3x18.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Office | 3 | 17 | PA0001369103 | | 1 | 391 |
| http://hotfile.com/dl/27990908/a40d49a/The.Office.3x19.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Office | 3 | 18 | PA0001370042 | | 1 | 392 |
| http://hotfile.com/dl/37482992/a59f100/The.Office.S03E19.The.Negotiation.avi.html | Universal City Studios Productions LLLP | Office | 3 | 18 | PA0001370042 | | 3 | 17 |
| http://hotfile.com/dl/27991004/6df9a7d/The.Office.3x20.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Office | 3 | 19 | PA0001375288 | | 1 | 385 |
| http://hotfile.com/dl/27991390/2731012/The.Office.3x21.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Office | 3 | 20 | PA0001375355 | | 1 | 390 |
| http://hotfile.com/dl/37486094/47ac8db/The.Office.S03E22.Womens.Appreciation.avi.html | Universal City Studios Productions LLLP | Office | 3 | 21 | PA0001379581 | | 1 | 17 |
| http://hotfile.com/dl/100448346/61f6be5/the.office.us.s03e23.tvrip.xvid-tvtime.avi.html | Universal City Studios Productions LLLP | Office | 3 | 22 | PA0001365792 | | 2 | 4 |
| http://hotfile.com/dl/28238461/647c494/The.Office.3x24-25.by.www.seriesfree.co.cc.rmvb.html | Universal City Studios Productions LLLP | Office | 3 | 23 | PA0001598381 | | 1 | 477 |
| http://hotfile.com/dl/87854379/0829ee4/the.office.s04e01.hdtv.xvid-xor_2.avi.html | Universal City Studios Productions LLLP | Office | 4 | 1 | PA0001599276 | | 1 | 4 |
| http://hotfile.com/dl/58056695/c859089/OneClickSeriez.Com-Scrubs.S04E02.My.Office.DVDRip.XviD-SAiNTS.avi.html | Universal City Studios Productions LLLP | Office | 4 | 2 | PA0001600609 | | 1 | 46 |
| http://hotfile.com/dl/109241954/7fdb81d/The.Office.S04E03.DVDRip.XviD-ORPHEUS.avi.html | Universal City Studios Productions LLLP | Office | 4 | 3 | PA0001600608 | | 2 | 2 |
| http://hotfile.com/dl/37444567/f0abd74/The.Office.S04E04.Money.avi.html | Universal City Studios Productions LLLP | Office | 4 | 4 | PA0001600852 | | 4 | 17 |
| http://hotfile.com/dl/87862479/9ad1651/the.office.s04e04.hdtv.xvid-xor_2.avi.html | Universal City Studios Productions LLLP | Office | 4 | 4 | PA0001600852 | | 1 | 7 |
| http://hotfile.com/dl/87862941/1ac9c13/the.office.s04e05.hdtv.xvid-xor_2.avi.html | Universal City Studios Productions LLLP | Office | 4 | 5 | PA0001603926 | | 2 | 4 |
| http://hotfile.com/dl/37450881/f6b34c0/The.Office.S04E06.Brand.Wars.avi.html | Universal City Studios Productions LLLP | Office | 4 | 6 | PA0001603924 | | 2 | 18 |
| http://hotfile.com/dl/87863428/377575d/the.office.s04e06.hdtv.xvid-xor_2.avi.html | Universal City Studios Productions LLLP | Office | 4 | 6 | PA0001603924 | | 2 | 5 |
| http://hotfile.com/dl/72724935/6399006/the.office.s04e07.dvdrip.xvid-orpheus.avi.html | Universal City Studios Productions LLLP | Office | 4 | 7 | PA0001603922 | | 2 | 10 |
| http://hotfile.com/dl/87863632/57eb4ab/the.office.s04e07.hdtv.xvid-xor_2.avi.html | Universal City Studios Productions LLLP | Office | 4 | 7 | PA0001603922 | | 1 | 4 |
| http://hotfile.com/dl/37453185/beb9ec4/The.Office.S04E08.The.Deposition.avi.html | Universal City Studios Productions LLLP | Office | 4 | 8 | PA0001603967 | | 3 | 19 |
| http://hotfile.com/dl/87863847/5e9c09f/the.office.s04e08.hdtv.xvid-xor_2.avi.html | Universal City Studios Productions LLLP | Office | 4 | 8 | PA0001603967 | | 1 | 4 |
| http://hotfile.com/dl/87864098/69ee6c4/the.office.s04e09.hdtv.xvid-xor_2.avi.html | Universal City Studios Productions LLLP | Office | 4 | 9 | PA0001627229 | | 1 | 3 |
| http://hotfile.com/dl/72724936/98521e9/the.office.s04e10.dvdrip.xvid-orpheus.avi.html | Universal City Studios Productions LLLP | Office | 4 | 10 | PA0001627232 | | 2 | 4 |
| http://hotfile.com/dl/87864100/67a5222/the.office.s04e10.hdtv.xvid-xor_2.avi.html | Universal City Studios Productions LLLP | Office | 4 | 10 | PA0001627232 | | 1 | 2 |
| http://hotfile.com/dl/87864131/84f562a/the.office.s04e11.hdtv.xvid-xor_2.avi.html | Universal City Studios Productions LLLP | Office | 4 | 11 | PA0001627226 | | 2 | 6 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/37455482/0f71511/The.Office.S04E12.Did.I.Stutter.avi.html | Universal City Studios Productions LLLP | Office | 4 | 12 | PA0001635601 | | 3 | 16 |
| http://hotfile.com/dl/87864169/7a7fe7e/the.office.s04e12.hdtv.xvid-xor_2.avi.html | Universal City Studios Productions LLLP | Office | 4 | 12 | PA0001635601 | | 1 | 3 |
| http://hotfile.com/dl/87864286/cf8339d/the.office.s04e13.hdtv.xvid-xor_2.avi.html | Universal City Studios Productions LLLP | Office | 4 | 13 | PA0001635598 | | 2 | 5 |
| http://hotfile.com/dl/37458711/40869ce/The.Office.S04E14.Goodbye.Toby.avi.html | Universal City Studios Productions LLLP | Office | 4 | 14 | PA0001635962 | | 3 | 20 |
| http://hotfile.com/dl/87864287/6558ca3/the.office.s04e14.hdtv.xvid-xor_2.avi.html | Universal City Studios Productions LLLP | Office | 4 | 14 | PA0001635962 | | 2 | 4 |
| http://hotfile.com/dl/107106116/ef26cf9/the.office.us.s06e02.dvdrip.xvid.reward.avi.html | Universal City Studios Productions LLLP | Office | 6 | 2 | PA0001654012 | | 2 | 7 |
| http://hotfile.com/dl/107106474/6a50cdc/the.office.us.s06e03.dvdrip.xvid.reward.avi.html | Universal City Studios Productions LLLP | Office | 6 | 3 | PA0001653733 | | 1 | 2 |
| http://hotfile.com/dl/42099241/eeb8c38/The.Office.S06E23..rmvb.html | Universal City Studios Productions LLLP | Office | 6 | 3 | PA0001653733 | | 1 | 686 |
| http://hotfile.com/dl/66656411/26c7619/Office.603.DVDRip.avi.html | Universal City Studios Productions LLLP | Office | 6 | 3 | PA0001653733 | Yes | | 3 |
| http://hotfile.com/dl/107106476/43a15ed/the.office.us.s06e04.dvdrip.xvid.reward.avi.html | Universal City Studios Productions LLLP | Office | 6 | 4 | PA0001653756 | | 1 | 5 |
| http://hotfile.com/dl/17492266/47aa380/OneClickSeriez.Com-the.office.us.s06e05.hdtv.xvid-fqm.avi.html | Universal City Studios Productions LLLP | Office | 6 | 5 | PA0001657573 | | 1 | 29 |
| http://hotfile.com/dl/66661036/f3a44b3/Office.605.DVDRip.avi.html | Universal City Studios Productions LLLP | Office | 6 | 5 | PA0001657573 | Yes | | 2 |
| http://hotfile.com/dl/107106826/fd05377/the.office.us.s06e06.dvdrip.xvid.reward.avi.html | Universal City Studios Productions LLLP | Office | 6 | 6 | PA0001657576 | | 2 | 2 |
| http://hotfile.com/dl/66664453/1643334/Office.607.DVDRip.avi.html | Universal City Studios Productions LLLP | Office | 6 | 7 | PA0001658906 | Yes | | 3 |
| http://hotfile.com/dl/107107158/5d69b61/the.office.us.s06e08.dvdrip.xvid.reward.avi.html | Universal City Studios Productions LLLP | Office | 6 | 8 | PA0001657464 | | 2 | 2 |
| http://hotfile.com/dl/107107191/1d5c53e/the.office.us.s06e10.dvdrip.xvid.reward.avi.html | Universal City Studios Productions LLLP | Office | 6 | 10 | PA0001656700 | | 2 | 5 |
| http://hotfile.com/dl/66672026/e2e9d4b/Office.612.DVDRip.avi.html | Universal City Studios Productions LLLP | Office | 6 | 12 | PA0001661227 | Yes | | 2 |
| http://hotfile.com/dl/25254288/ac6a9b3/The.Office.S06E13.HDTV.XviD-2HD.[VTV].avi.html | Universal City Studios Productions LLLP | Office | 6 | 13 | PA0001668116 | | 1 | 60 |
| http://hotfile.com/dl/107106114/44f1c17/the.office.us.s06e15.dvdrip.xvid.reward.avi.html | Universal City Studios Productions LLLP | Office | 6 | 14 | PA0001671152 | | 7 | 4 |
| http://hotfile.com/dl/66686355/cf817c4/Office.614.DVDRip.avi.html | Universal City Studios Productions LLLP | Office | 6 | 14 | PA0001671152 | Yes | | 7 |
| http://hotfile.com/dl/66688627/5627a90/Office.615.DVDRip.avi.html | Universal City Studios Productions LLLP | Office | 6 | 15 | PA0001671254 | Yes | | 2 |
| http://hotfile.com/dl/28299162/5162c62/the.office.615.hdtv-lol.avi.html | Universal City Studios Productions LLLP | Office | 6 | 16 | PA0001673745 | | 3 | 73 |
| http://hotfile.com/dl/66691068/8231b9c/Office.616.DVDRip.avi.html | Universal City Studios Productions LLLP | Office | 6 | 16 | PA0001673745 | Yes | | 4 |
| http://hotfile.com/dl/66695518/341b2d4/Office.617.DVDRip.avi.html | Universal City Studios Productions LLLP | Office | 6 | 18 | PA0001673717 | Yes | | 1 |
| http://hotfile.com/dl/79493743/456f2c7/the.office.us.s06e18.dvdrip.xvid-reward.avi.html | Universal City Studios Productions LLLP | Office | 6 | 19 | PA0001675221 | | 3 | 11 |
| http://hotfile.com/dl/87864375/64b6363/the.office.us.s06e19.dvdrip.xvid-reward.avi.html | Universal City Studios Productions LLLP | Office | 6 | 20 | PA0001675222 | | 3 | 8 |
| http://hotfile.com/dl/79493721/36c54e1/the.office.us.s06e20.dvdrip.xvid-reward.avi.html | Universal City Studios Productions LLLP | Office | 6 | 21 | PA0001677061 | | 2 | 5 |
| http://hotfile.com/dl/71367687/6036866/The.Office.US.S07E01.720p.HDTV.X264-DIMENSION.mkv.html | Universal City Studios Productions LLLP | Office | 7 | 1 | PA0001702971 | | 6 | 55 |
| http://hotfile.com/dl/74725962/8aae345/The.Office.S07E01-dimension.m4v.html | Universal City Studios Productions LLLP | Office | 7 | 1 | PA0001702971 | Yes | 2 | 18 |
| http://hotfile.com/dl/109256755/fe94506/The.Office.S07E02.HDTV.XviD-LOL.avi.html | Universal City Studios Productions LLLP | Office | 7 | 2 | PA0001702959 | | 4 | 3 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/72910721/29145ad/The.Office.US.S07E02.720p.HDTV.X264-DIMENSION.mkv.html | Universal City Studios Productions LLLP | Office | 7 | 2 | PA0001702959 | | 1 | 19 |
| http://hotfile.com/dl/74725961/65b9893/The.Office.S07E02-dimension.m4v.html | Universal City Studios Productions LLLP | Office | 7 | 2 | PA0001702959 | Yes | 3 | 13 |
| http://hotfile.com/dl/74557290/9d1a59f/the.office.703.hdtv-lol.avi.html | Universal City Studios Productions LLLP | Office | 7 | 3 | PA0001702939 | Yes | | 2 |
| http://hotfile.com/dl/74563801/5ca2a69/The.Office.US.S07E03.720p.HDTV.X264-DIMENSION.mkv.html | Universal City Studios Productions LLLP | Office | 7 | 3 | PA0001702939 | | 3 | 34 |
| http://hotfile.com/dl/74788186/060a82e/The.Office.S07E03-dimension.m4v.html | Universal City Studios Productions LLLP | Office | 7 | 3 | PA0001702939 | Yes | 3 | 15 |
| http://hotfile.com/dl/76070475/c1ea0c3/frikear.net-the.office.s07e04.hdtv-lol.avi.html | Universal City Studios Productions LLLP | Office | 7 | 4 | PA0001703716 | | 1 | 8 |
| http://hotfile.com/dl/76207001/ddb3b49/Office.704.avi.html | Universal City Studios Productions LLLP | Office | 7 | 4 | PA0001703716 | Yes | | 20 |
| http://hotfile.com/dl/77522833/c2d1201/Office.705.avi.html | Universal City Studios Productions LLLP | Office | 7 | 5 | PA0001707056 | Yes | | 47 |
| http://hotfile.com/dl/79014164/dc73553/Office.706.avi.html | Universal City Studios Productions LLLP | Office | 7 | 6 | PA0001707057 | Yes | | 35 |
| http://hotfile.com/dl/80483033/c3eac4f/Office.707.avi.html | Universal City Studios Productions LLLP | Office | 7 | 7 | PA0001710502 | Yes | | 47 |
| http://hotfile.com/dl/82008834/df29d4b/Office.708.avi.html | Universal City Studios Productions LLLP | Office | 7 | 8 | PA0001710500 | Yes | | 50 |
| http://hotfile.com/dl/93281325/eabb0b4/The.Office.s07.e08.G.avi.html | Universal City Studios Productions LLLP | Office | 7 | 8 | PA0001710500 | | 2 | 6 |
| http://hotfile.com/dl/86610120/1631a7d/Office.710.avi.html | Universal City Studios Productions LLLP | Office | 7 | 10 | PA0001712680 | Yes | | 55 |
| http://hotfile.com/dl/87856624/292c3ca/The.Office.S07E10.hdtv.avi.html | Universal City Studios Productions LLLP | Office | 7 | 10 | PA0001712680 | | 2 | 5 |
| http://hotfile.com/dl/96461644/9c8cc9d/hfwarez.org-The.Office.S07E11E12.hdtv.avi.html | Universal City Studios Productions LLLP | Office | 7 | 11 | PA0001714363 | | 1 | 44 |
| http://hotfile.com/dl/88398962/dbb915e/Office.711-712.avi.html | Universal City Studios Productions LLLP | Office | 7 | 11 | PA0001714363 | Yes | | 59 |
| http://hotfile.com/dl/98335520/c21e594/Office.713.avi.html | Universal City Studios Productions LLLP | Office | 7 | 12 | PA0001716974 | Yes | | 54 |
| http://hotfile.com/dl/98338000/8d078ea/the.office.713.hdtv-lol.avi.html | Universal City Studios Productions LLLP | Office | 7 | 12 | PA0001716974 | | 15 | 71 |
| http://hotfile.com/dl/100039869/91dc197/Office.714.avi.html | Universal City Studios Productions LLLP | Office | 7 | 13 | PA0001719478 | Yes | | 58 |
| http://hotfile.com/dl/101751965/2e2dae5/The.Office.US.S07E15.720p.HDTV.X264-DIMENSION_480p.ReEnc.mkv.html | Universal City Studios Productions LLLP | Office | 7 | 15 | PA0001720474 | Yes | 1 | 3 |
| http://hotfile.com/dl/103579239/6459289/Office.716.avi.html | Universal City Studios Productions LLLP | Office | 7 | 15 | PA0001720474 | Yes | | 50 |
| http://hotfile.com/dl/104226113/40a1568/The.Office.7x16.wWw.RevolutionW.Org.By.Frantonepeli.avi.html | Universal City Studios Productions LLLP | Office | 7 | 15 | PA0001720474 | | 1 | 1 |
| http://hotfile.com/dl/105661378/6506a8f/Office.717.avi.html | Universal City Studios Productions LLLP | Office | 7 | 16 | PA0001722502 | Yes | | 46 |
| http://hotfile.com/dl/107467928/7d7fcf9/the.office.718..rmvb.html | Universal City Studios Productions LLLP | Office | 7 | 17 | PA0001725549 | | 1 | 426 |
| http://hotfile.com/dl/111800469/2e91413/The.office.S07E19.hdtv-lol.avi.html | Universal City Studios Productions LLLP | Office | 7 | 18 | PA0001729531 | | 25 | 31 |
| http://hotfile.com/dl/111856123/4c48d18/Th3.Office.7x19.rmvb.html | Universal City Studios Productions LLLP | Office | 7 | 18 | PA0001729531 | | 1 | 170 |
| http://hotfile.com/dl/112455737/e03087a/_tudoemseries.com.br_Th3.Office.7x19.rmvb.html | Universal City Studios Productions LLLP | Office | 7 | 18 | PA0001729531 | | 2 | 150 |
| http://hotfile.com/dl/114576929/a6579b9/Office.7x20.rmvb.html | Universal City Studios Productions LLLP | Office | 7 | 19 | PA0001736364 | | 3 | 154 |
| http://hotfile.com/dl/115367469/6734c78/The.Office.S07E21.HDTV.XviD-LOL.avi.html | Universal City Studios Productions LLLP | Office | 7 | 20 | PA0001734356 | | 26 | 27 |
| http://hotfile.com/dl/116264666/68ae95a/The.Office.Season7.EP22_S-Files.rmvb.html | Universal City Studios Productions LLLP | Office | 7 | 21 | PA0001734080 | | 1 | 6 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/117026540/dd6c39d/The.Office.Season7.EP23_S-Files.rmvb.html | Universal City Studios Productions LLLP | Office | 7 | 22 | PA0001735348 | | 2 | 8 |
| http://hotfile.com/dl/117730074/56a97e2/The.Office.S07E24.rmvb.html | Universal City Studios Productions LLLP | Office | 7 | 23 | PA0001737712 | | 1 | 26 |
| http://hotfile.com/dl/118369678/6640e12/The.Office.S07E25.HDTV.XviD.avi.html | Universal City Studios Productions LLLP | Office | 7 | 24 | PA0001737748 | Yes | 23 | 45 |
| http://hotfile.com/dl/118492392/6270660/The.Office.Season7.EP25_S-Files.rmvb.html | Universal City Studios Productions LLLP | Office | 7 | 24 | PA0001737748 | | 1 | 5 |
| http://hotfile.com/dl/120311452/3c5e05d/Paul.2011.DVDRip.DramaCafe.tv.KranshY.rmvb.html | Universal City Studios Productions LLLP | Paul | | | PA0001722428 | | 1 | 7 |
| http://hotfile.com/dl/24226958/ca3c4a4/Pitch.Black.2000.HDRip.Dual.PRoDJi.www.DiviksFilm.com.partC1.rar.html | Universal City Studios Productions LLLP | Pitch Black | | | PA0001002185 | | 2 | 32 |
| http://hotfile.com/dl/103600956/66fceae/Psych.1X07.ByKumanavi.avi.html | Universal City Studios Productions LLLP | Psych | 1 | 7 | PA0001346718 | | 1 | 13 |
| http://hotfile.com/dl/72935142/010ca78/Psych.S01E11.TurboSeries.net.rmvb.html | Universal City Studios Productions LLLP | Psych | 1 | 11 | PA0001368197 | | 1 | 14 |
| http://hotfile.com/dl/103602841/fbe6c6e/Psych.1X15.ByKumanavi.avi.html | Universal City Studios Productions LLLP | Psych | 1 | 15 | PA0001371692 | | 1 | 9 |
| http://hotfile.com/dl/73841816/c104694/Psych.S02E10.rmvb.html | Universal City Studios Productions LLLP | Psych | 2 | 10 | PA0001604290 | | 1 | 10 |
| http://hotfile.com/dl/73843518/e626c49/Psych.S02E13.rmvb.html | Universal City Studios Productions LLLP | Psych | 2 | 13 | PA0001607950 | | 1 | 11 |
| http://hotfile.com/dl/73844567/25b3548/Psych.S02E15.rmvb.html | Universal City Studios Productions LLLP | Psych | 2 | 15 | PA0001611307 | | 1 | 11 |
| http://hotfile.com/dl/73845401/73ed12d/Psych.S03E01.rmvb.html | Universal City Studios Productions LLLP | Psych | 3 | 1 | PA0001640571 | | 1 | 15 |
| http://hotfile.com/dl/61807992/ddb7b8f/psych.s03e03.dvdrip.xvid-reward.avi.html | Universal City Studios Productions LLLP | Psych | 3 | 3 | PA0001642974 | | 1 | 12 |
| http://hotfile.com/dl/61807993/c3c8d95/psych.s03e04.dvdrip.xvid-reward.avi.html | Universal City Studios Productions LLLP | Psych | 3 | 5 | PA0001641236 | | 1 | 13 |
| http://hotfile.com/dl/61807994/d6020d6/psych.s03e05.dvdrip.xvid-reward.avi.html | Universal City Studios Productions LLLP | Psych | 3 | 5 | PA0001641236 | | 1 | 16 |
| http://hotfile.com/dl/74095975/7c08dde/Psych.S03E06.rmvb.html | Universal City Studios Productions LLLP | Psych | 3 | 6 | PA0001644180 | | 1 | 16 |
| http://hotfile.com/dl/61807996/fc6e306/psych.s03e07.dvdrip.xvid-reward.avi.html | Universal City Studios Productions LLLP | Psych | 3 | 7 | PA0001640659 | | 1 | 18 |
| http://hotfile.com/dl/74097236/6c56557/Psych.S03E13.rmvb.html | Universal City Studios Productions LLLP | Psych | 3 | 10 | PA0001624615 | | 2 | 15 |
| http://hotfile.com/dl/8641057/87ccabd/psych.s03e11.dvdrip.xvid-reward.avi.html | Universal City Studios Productions LLLP | Psych | 3 | 11 | PA0001653389 | | 1 | 52 |
| http://hotfile.com/dl/8641082/ef87e76/psych.s03e12.dvdrip.xvid-reward.avi.html | Universal City Studios Productions LLLP | Psych | 3 | 12 | PA0001624487 | | 1 | 59 |
| http://hotfile.com/dl/74097236/6c56557/Psych.S03E13.rmvb.html | Universal City Studios Productions LLLP | Psych | 3 | 13 | PA0001628698 | | 2 | 12 |
| http://hotfile.com/dl/74097508/59bc1f9/Psych.S03E14.rmvb.html | Universal City Studios Productions LLLP | Psych | 3 | 14 | PA0001653420 | | 1 | 11 |
| http://hotfile.com/dl/8641141/bc3c564/psych.s03e15.dvdrip.xvid-reward.avi.html | Universal City Studios Productions LLLP | Psych | 3 | 15 | PA0001628853 | | 2 | 77 |
| http://hotfile.com/dl/105327855/96ceac2/Psych.4X01.ByKumanavi.avi.html | Universal City Studios Productions LLLP | Psych | 4 | 1 | PA0001643750 | | 1 | 14 |
| http://hotfile.com/dl/105330568/0c06cce/Psych.4X04.ByKumanavi.avi.html | Universal City Studios Productions LLLP | Psych | 4 | 4 | PA0001655256 | | | 13 |
| http://hotfile.com/dl/13578031/4824323/(www.bayw.org).Psych.S04E07.High.Top.Fade.Out.HDTV.XviD.FQM.avi.html | Universal City Studios Productions LLLP | Psych | 4 | 7 | PA0001653498 | Yes | | 49 |
| http://hotfile.com/dl/74100223/5f95e57/Psych.S04E11.rmvb.html | Universal City Studios Productions LLLP | Psych | 4 | 11 | PA0001670449 | | 1 | 11 |
| http://hotfile.com/dl/62756048/d32dc0c/Psych.S05E01.Romeo.and.Juliet.and.Juliet.WEBRip.XviD-SariP.avi.html | Universal City Studios Productions LLLP | Psych | 5 | 1 | PA0001687898 | | 2 | 22 |
| http://hotfile.com/dl/62759235/b6e6def/Psych.S05E02.Feet.Dont.Kill.Me.Now.WEBRip.XviD-SariP.avi.html | Universal City Studios Productions LLLP | Psych | 5 | 2 | PA0001690372 | | 2 | 5 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/62758130/aa18f6c/Psych.S05E04.Chivalry.Is.Not.Dead.But.Someone.Is.WEBRip.Xv D-SarjP.avi.html | Universal City Studios Productions LLLP | Psych | 5 | 2 | PA0001690372 | | 1 | 13 |
| http://hotfile.com/dl/58187684/81b20f1/psych.s05e03.hdtv.xvid-fqm.avi.html | Universal City Studios Productions LLLP | Psych | 5 | 4 | PA0001695924 | | 13 | 72 |
| http://hotfile.com/dl/60165177/b9ef4d9/psych.s05e03.720p.hdtv.x264-immerse.mkv.html | Universal City Studios Productions LLLP | Psych | 5 | 4 | PA0001695924 | | 2 | 7 |
| http://hotfile.com/dl/62771069/1ddd9f2/Psych.S05E05.Shawn.and.Gus.in.Drag.Racing.WEBRip.XviD-SarjP.avi.html | Universal City Studios Productions LLLP | Psych | 5 | 5 | PA0001695929 | | 1 | 3 |
| http://hotfile.com/dl/65425702/e47ba9a/Psych.S05E06.VOSTFR.HDTV.XviD-ATeam-www.Extreme-Down.Com.avi.html | Universal City Studios Productions LLLP | Psych | 5 | 6 | PA0001696845 | | 1 | 52 |
| http://hotfile.com/dl/88322234/d8c057f/Psych.S05E09.One.Maybe.Two.Ways.Out.HDTV.XviD-FQM.avi.html | Universal City Studios Productions LLLP | Psych | 5 | 9 | PA0001699004 | | 5 | 13 |
| http://hotfile.com/dl/81828866/e2ab8a9/Directlinkspot.com.psych.s05e10.720p.hdtv.x264-orenji.mkv.html | Universal City Studios Productions LLLP | Psych | 5 | 10 | PA0001709458 | | 3 | 37 |
| http://hotfile.com/dl/97168953/e9a0f12/511.Psych.S05E11.HDTV.XviD.FQM.HeB.SubbeD-T2GS.WwW.DDL-IL.NeT.avi.html | Universal City Studios Productions LLLP | Psych | 5 | 11 | PA0001709460 | | 1 | 1 |
| http://hotfile.com/dl/86785214/4a91cce/psych.s05e12.hdtv.EGFire.CoM.rmvb.html | Universal City Studios Productions LLLP | Psych | 5 | 12 | PA0001712601 | Yes | | 1 |
| http://hotfile.com/dl/89761449/d959c69/Psych.5E14.The.Polarizing.Express.HDTV.XviD-FQM.avi.html | Universal City Studios Productions LLLP | Psych | 5 | 14 | PA0001726319 | Yes | | 4 |
| http://hotfile.com/dl/88393071/6ba455c/Psych.5E13.HDTV.XviD-P0W4.avi.html | Universal City Studios Productions LLLP | Psych | 5 | 15 | PA0001719352 | Yes | | 14 |
| http://hotfile.com/dl/89806025/04cf5cb/Psych.5E15.Dead.Bear.Walking.HDTV.XviD-FQM.avi.html | Universal City Studios Productions LLLP | Psych | 5 | 15 | PA0001719352 | Yes | | 10 |
| http://hotfile.com/dl/98161941/999facc/Psych.S05E15.Dead.Bear.Walking.HDTV.XviD-FQM.www.RLSBlog.Ws.avi.html | Universal City Studios Productions LLLP | Psych | 5 | 16 | PA0001719364 | | 1 | 24 |
| http://hotfile.com/dl/98843089/21054b7/516.Psych.S05E16.HDTV.XviD.FEVER.HeB.SubbeD-T2GS.WwW.DDL-IL.NeT.avi.html | Universal City Studios Productions LLLP | Psych | 5 | 16 | PA0001719364 | Yes | | 1 |
| http://hotfile.com/dl/22490587/0b8bf47/Red.Dragon.2002.DVDRip.MP4.mp4.html | Universal City Studios Productions LLLP | Red Dragon | | | PA0001105891 | | 14 | 45 |
| http://hotfile.com/dl/92578061/035691b/Red.Dragon.2002.BDRip.x264-sUN.300MBUNiTED.com.mkv.html | Universal City Studios Productions LLLP | Red Dragon | | | PA0001105891 | Yes | 5 | 27 |
| http://hotfile.com/dl/90625257/4e8d6ed/Red.Dragon.2002.720p.DUAL.HDDVD.x264-REVEiLLE-HDA.part01.rar.html | Universal City Studios Productions LLLP | Red Dragon | | | PA0001105891 | | 1 | 9 |
| http://hotfile.com/dl/91286246/79f7492/Red.Dragon.2002.1080P.BluRay.DTS.x264-CtrlHD.part01.rar.html | Universal City Studios Productions LLLP | Red Dragon | | | PA0001105891 | | 1 | 5 |
| http://hotfile.com/dl/53047039/3b92e25/1973_Robin.Hood.avi.html | Universal City Studios Productions LLLP | Robin Hood | | | PA0001685053 | | 1 | 54 |
| http://hotfile.com/dl/77679606/6834f1f/RF-123.part1.rar.html | Universal City Studios Productions LLLP | Rockford Files, The | 1 | 22 | LP0000045574 (RE0000886843) | | DT | 40 |
| http://hotfile.com/dl/77679858/491ad72/RF-123.part2.rar.html | Universal City Studios Productions LLLP | Rockford Files, The | 1 | 22 | LP0000045574 (RE0000886843) | | DT | 42 |
| http://hotfile.com/dl/76978047/7419f7a3/Royal.Pains.1x01.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 1 | PA0001636090 | | 3 | 23 |
| http://hotfile.com/dl/5181124/af1241b/Royal.Pains.S01E01.Pilot.HDTV.XviD-FQM.part1.rar.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 1 | PA0001636090 | | DT | 65 |
| http://hotfile.com/dl/5181132/8b34123/Royal.Pains.S01E01.Pilot.HDTV.XviD-FQM.part2.rar.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 1 | PA0001636090 | | DT | 66 |
| http://hotfile.com/dl/5181135/8a87d8e/Royal.Pains.S01E01.Pilot.HDTV.XviD-FQM.part3.rar.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 1 | PA0001636090 | | DT | 62 |
| http://hotfile.com/dl/5181149/2a4d4e4/Royal.Pains.S01E01.Pilot.HDTV.XviD-FQM.part4.rar.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 1 | PA0001636090 | | DT | 84 |
| http://hotfile.com/dl/76979901/6bbdbd8/Royal.Pains.1x02.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 2 | PA0001636087 | | 1 | 19 |
| http://hotfile.com/dl/76981692/f7dcd62/Royal.Pains.1x04.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 4 | PA0001650528 | | 1 | 17 |
| http://hotfile.com/dl/76982703/719822c2/Royal.Pains.1x05.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 5 | PA0001642627 | | 1 | 15 |