YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/76983745/e01be79/Royal.Pains.1x06.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 6 | PA0001642621 | | 1 | 16 |
| http://hotfile.com/dl/76984586/878ff66/Royal.Pains.1x07.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 7 | PA0001640008 | | 1 | 15 |
| http://hotfile.com/dl/76985410/bbd18da/Royal.Pains.1x08.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 8 | PA0001642663 | | 1 | 13 |
| http://hotfile.com/dl/76986138/18ea35c/Royal.Pains.1x09.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 9 | PA0001644530 | | 1 | 10 |
| http://hotfile.com/dl/98236642/65531174/Royal.Pains.S01E09.Its.Like.Jamais.Vu.All.Over.Again.HDTV.XviD-FQM.part1.rar.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 9 | PA0001644530 | Yes | DT +1 | 25 |
| http://hotfile.com/dl/98237316/9581b63/Royal.Pains.S01E09.Its.Like.Jamais.Vu.All.Over.Again.HDTV.XviD-FQM.part2.rar.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 9 | PA0001644530 | Yes | DT | 27 |
| http://hotfile.com/dl/76986990/db05c9a/Royal.Pains.1x10.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 10 | PA0001644528 | | 1 | 14 |
| http://hotfile.com/dl/76987840/5359d74/Royal.Pains.1x11.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 11 | PA0001644529 | | 1 | 12 |
| http://hotfile.com/dl/45588015/60f3867/Royal.Pains.S01E13.Il.Paese.Delle.Meraviglie.avi.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 12 | PA0001655250 | | 2 | 492 |
| http://hotfile.com/dl/76988670/268bef5/Royal.Pains.1x12.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 1 | 12 | PA0001655250 | | 1 | 14 |
| http://hotfile.com/dl/81893573/c0e39c/Royal.Pains.2x01.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 1 | PA0001683951 | | 2 | 6 |
| http://hotfile.com/dl/81905350/1680290/Royal.Pains.2x02.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 2 | PA0001686435 | | 2 | 6 |
| http://hotfile.com/dl/82015975/be58f4d/Royal.Pains.2x03.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 3 | PA0001686437 | | 2 | 5 |
| http://hotfile.com/dl/82028527/af24489/Royal.Pains.2x04.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 4 | PA0001687987 | | 2 | 5 |
| http://hotfile.com/dl/82044190/238e691/Royal.Pains.2x05.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 5 | PA0001687888 | | 1 | 5 |
| http://hotfile.com/dl/82055597/8328b64/Royal.Pains.2x06.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 6 | PA0001687897 | | 1 | 6 |
| http://hotfile.com/dl/82064872/ee0a634/Royal.Pains.2x07.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 7 | PA0001690365 | | 1 | 3 |
| http://hotfile.com/dl/82065597/bdbc566/Royal.Pains.2x08.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 8 | PA0001695950 | | 1 | 3 |
| http://hotfile.com/dl/82066129/b9ff6bf/Royal.Pains.2x09.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 9 | PA0001695951 | | 1 | 3 |
| http://hotfile.com/dl/82068202/f798322/Royal.Pains.2x10.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 10 | PA0001695952 | | 1 | 4 |
| http://hotfile.com/dl/82068394/ce14a0b/Royal.Pains.2x11.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 11 | PA0001696831 | | 1 | 6 |
| http://hotfile.com/dl/64980506/2472d64/royal.pains.s02e12.720p.hdtv.x264-ctu.mkv.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 12 | PA0001696843 | Yes | | 8 |
| http://hotfile.com/dl/82068395/6512445/Royal.Pains.2x12.XviD.asd.Mkleech.com.avi.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 12 | PA0001696843 | | 1 | 4 |
| http://hotfile.com/dl/103116449/973d5b5/Royal.Pains.S02E15.seriesfree.rmvb.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 15 | PA0001720484 | | 2 | 378 |
| http://hotfile.com/dl/103585963/3feaf1e/royal.pains.s02e16.hdtv.xvid-fqm.avi.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 16 | PA0001720483 | Yes | | 7 |
| http://hotfile.com/dl/105013873/88f4e92/Royal.Pains.S02E16.seriesfree.rmvb.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 16 | PA0001720483 | | 2 | 398 |
| http://hotfile.com/dl/105702907/7aa10b2/royal.pains.s02e17.hdtv.xvid-fqm.avi.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 17 | PA0001722634 | Yes | | 8 |
| http://hotfile.com/dl/106579792/820f7da/Royal.Pains.S02E17.seriesfree.rmvb.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 17 | PA0001722634 | | 1 | 446 |
| http://hotfile.com/dl/107329390/0786b16/OneDOLL.com~Royal.Pains.S02E18.HDTV.XviD-LOL.avi.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 18 | PA0001725584 | Yes | | 145 |
| http://hotfile.com/dl/107490723/c383946/Royal.Pains.S02E18..rmvb.html | Universal City Studios Productions LLLP | Royal Pains | 2 | 18 | PA0001725584 | | 2 | 66 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/69184609/36a825e/Saturday.Night.Live.Season35.EP15.Jennifer.Lopez_5 Files.mvb.html | Universal City Studios Productions LLLP | Saturday Night Live | 35 | 15 | PA0001674989 | | 1 | 23 |
| http://hotfile.com/dl/109971610/76536Bb/Saturday.Night.Live.Season35.EP20.Gabourey.Sidibe_5 Files.mvb.html | Universal City Studios Productions LLLP | Saturday Night Live | 35 | 20 | PA0001681975 | | 1 | 8 |
| http://hotfile.com/dl/64820980/7415195/Scott.Pilgrim.vs.The.World.TS.XviD-FLAWL3SS.avi.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | Yes | | 18 |
| http://hotfile.com/dl/95012627/8cab4f7/Scott.Pilgrim.vs.the.World.2010.DvdRip.XviD.Lar-Vo2o74.avi.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | 8 | 13 |
| http://hotfile.com/dl/64397075/df2d76c/www.DirectLiveSpot.com_Scott.Pilgrim.vs.The.World.TS.READN FO.XViD.IMAGINE.avi.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | Yes | | 16 |
| http://hotfile.com/dl/84547917/382b784/Scott.Pilgrim.Vs.The.World.2010.M0.720p.BluRay.x264-SPARTAN).part01.rar.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | 2 | 10 |
| http://hotfile.com/dl/88819492/9f95424/Scott.Pilgrim.vs.The.World.2010.900p.BDRip.AC3-FReeLiVE.part01.rar.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | | 10 |
| http://hotfile.com/dl/80431496/64e4e50/spvtw-1-0.m720.264.ac3.ghost-hd.part01.rar.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 32 |
| http://hotfile.com/dl/80432955/44ea805/spvtw-1-0.m720.264.ac3.ghost-hd.part02.rar.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 41 |
| http://hotfile.com/dl/80434953/aaff981/spvtw-1-0.m720.264.ac3.ghost-hd.part03.rar.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 28 |
| http://hotfile.com/dl/80437981/b66aa4f/spvtw-1-0.m720.264.ac3.ghost-hd.part04.rar.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 34 |
| http://hotfile.com/dl/80440228/0ec5d99/spvtw-1-0.m720.264.ac3.ghost-hd.part05.rar.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 30 |
| http://hotfile.com/dl/80444945/fc4ff5/spvtw-1-0.m720.264.ac3.ghost-hd.part06.rar.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 26 |
| http://hotfile.com/dl/80447215/464a5d0/spvtw-1-0.m720.264.ac3.ghost-hd.part07.rar.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 27 |
| http://hotfile.com/dl/80450533/3529c1a/spvtw-1-0.m720.264.ac3.ghost-hd.part08.rar.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 26 |
| http://hotfile.com/dl/80453041/d3baa85/spvtw-1-0.m720.264.ac3.ghost-hd.part09.rar.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 29 |
| http://hotfile.com/dl/80455396/1793568/spvtw-1-0.m720.264.ac3.ghost-hd.part10.rar.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 25 |
| http://hotfile.com/dl/80455874/6774397/spvtw-1-0.m720.264.ac3.ghost-hd.part11.rar.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 25 |
| http://hotfile.com/dl/80456900/f6226d4/spvtw-1-0.m720.264.ac3.ghost-hd.part12.rar.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 23 |
| http://hotfile.com/dl/80459207/c15320e/spvtw-1-0.m720.264.ac3.ghost-hd.part13.rar.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 20 |
| http://hotfile.com/dl/80459906/4205cd6/spvtw-1-0.m720.264.ac3.ghost-hd.part14.rar.html | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 27 |
| http://hotfile.com/dl/64433851/1ac788Zd/SeaQuest.DSV.S01E02.The.Devil's.Window.PL.DVDRip.XviD-Paladyn.part1.rar.html | Universal City Studios Productions LLLP | seaQuest DSV | 1 | 1 | PA0000661565 | | | 77 |
| http://hotfile.com/dl/64340234/1eb7eda/SeaQuest.DSV.S01E02.The.Devil's.Window.PL.DVDRip.XviD-Paladyn.part2.rar.html | Universal City Studios Productions LLLP | seaQuest DSV | 1 | 1 | PA0000661565 | | DT | 71 |
| http://hotfile.com/dl/64179035/a4df6b3/SeaQuest.DSV.S01E03.Treasure.Of.The.Mind.PL.DVDRip.XviD-Paladyn.part1.rar.html | Universal City Studios Productions LLLP | seaQuest DSV | 1 | 2 | PA0000661563 | | DT | 52 |
| http://hotfile.com/dl/64179145/7f293f0/SeaQuest.DSV.S01E03.Treasure.Of.The.Mind.PL.DVDRip.XviD-Paladyn.part2.rar.html | Universal City Studios Productions LLLP | seaQuest DSV | 1 | 2 | PA0000661563 | | DT | 50 |
| http://hotfile.com/dl/73820066/bfaa1d5/Serenity.2005.720P.DUAL.ESR.HDA.part01.rar.html | Universal City Studios Productions LLLP | Serenity | | | PA0001291336 | | 1 | 17 |
| http://hotfile.com/dl/107097787/f441a8B/Shaun.Of.The.Dead.2004.DVDRip.XviD-DMT-Sturdystud.avi.html | Universal City Studios Productions LLLP | Shaun of the Dead | | | PA0001376081 | Yes | 5 | 20 |
| http://hotfile.com/dl/100566929/9ef04bd/sliders.s02e01.avi.html | Universal City Studios Productions LLLP | Sliders | 2 | 1 | PA0000803724 | | 1 | 4 |
| http://hotfile.com/dl/100559786/f1a7594/sliders.s02e02.avi.html | Universal City Studios Productions LLLP | Sliders | 2 | 2 | PA0000805602 | | 1 | 3 |
| http://hotfile.com/dl/100561955/13f6f86/sliders.s02e03.avi.html | Universal City Studios Productions LLLP | Sliders | 2 | 3 | PA0000775982 | | 1 | 3 |
| http://hotfile.com/dl/100561955/13f0cd/sliders.s02e03.avi.html | Universal City Studios Productions LLLP | Sliders | 2 | 4 | PA0000805603 | | 1 | 2 |
| http://hotfile.com/dl/100554148/f004947/sliders.s02e05.avi.html | Universal City Studios Productions LLLP | Sliders | 2 | 5 | PA0000805601 | | 2 | 3 |
| http://hotfile.com/dl/100557850/f280395f/sliders.s02e07.avi.html | Universal City Studios Productions LLLP | Sliders | 2 | 7 | PA0000805520 | | 1 | 3 |
| http://hotfile.com/dl/100549966/5fd26b2/sliders.s02e08.avi.html | Universal City Studios Productions LLLP | Sliders | 2 | 8 | PA0000827180 | | 2 | 1 |
| http://hotfile.com/dl/100556937/5bb0355/sliders.s02e11.avi.html | Universal City Studios Productions LLLP | Sliders | 2 | 11 | PA0000827181 | | 2 | 3 |
| http://hotfile.com/dl/100554851/ab65a6c/sliders.s02e12.avi.html | Universal City Studios Productions LLLP | Sliders | 2 | 12 | PA0000805519 | | 2 | 2 |
| http://hotfile.com/dl/100545841/b61166c/sliders.s02e13.avi.html | Universal City Studios Productions LLLP | Sliders | 2 | 13 | PA0000805517 | | 1 | 3 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/22537639/eadr7007/State.of.Play.2009.480p.BRRip.XviD.AC3-PROD!_gelna.part01.rar.html | Universal City Studios Productions LLLP | State of Play | | | PA0001624758 | | | 4 |
| http://hotfile.com/dl/58644399/bd984a9/State.Of.Play.2009.DVDRip.pX264.ASD.Masters.rar.html | Universal City Studios Productions LLLP | State of Play | | | PA0001624758 | | 1 | 393 |
| http://hotfile.com/dl/80386576/af1dad3/State.Of.Play.2009.DVDrip.MKV.part1.rar.htm | Universal City Studios Productions LLLP | State of Play | | | PA0001624758 | | DT | 21 |
| http://hotfile.com/dl/80386753/b371511/State.Of.Play.2009.DVDrip.MKV.part2.rar.htm | Universal City Studios Productions LLLP | State of Play | | | PA0001624758 | | DT | 20 |
| http://hotfile.com/dl/80386839/8fd66ac/State.Of.Play.2009.DVDrip.MKV.part3.rar.htm | Universal City Studios Productions LLLP | State of Play | | | PA0001624758 | | DT | 19 |
| http://hotfile.com/dl/80386890/4551ec8/State.Of.Play.2009.DVDrip.MKV.part4.rar.htm | Universal City Studios Productions LLLP | State of Play | | | PA0001624758 | | DT | 20 |
| http://hotfile.com/dl/107796626/9a88f3a/The.Sting.1973.HDDVDRip-AVC.part01.rar.html | Universal City Studios Productions LLLP | Sting | | | REE000849971 | | 2 | 6 |
| http://hotfile.com/dl/110750935/077caaj/The.Strangers-Www.Tunisia-Sat.Com.avi.html | Universal City Studios Productions LLLP | Strangers | | | PA0001605819 | Yes | | 11 |
| http://hotfile.com/dl/45292906/d4e6f4a/strangers.mp4.html | Universal City Studios Productions LLLP | Strangers | | | PA0001605819 | | 1 | 7 |
| http://hotfile.com/dl/57764642/d8e5561/B_0343.Van.Helsing.1080P.DUAL.HDDEVILS.mkv.part01.rar.html | Universal City Studios Productions LLLP | Van Helsing | | | PA0001222766 | | 2 | 51 |
| http://hotfile.com/dl/117177831/d33fc2f/Wanted.2008.Bluray.1080p.Dual.x264.part01.rar.html | Universal City Studios Productions LLLP | Wanted | | | PA0001601248 | | 1 | 57 |
| http://hotfile.com/dl/116220493/6c6f3ef/Welcome.Home.Roscoe.Jenkins.Mv5gv.Com.rmvb.html | Universal City Studios Productions LLLP | Welcome Home Roscoe Jenkins | | | PA0001593188 | | 14 | 323 |
| http://hotfile.com/dl/80986667/bd8e547/The.Wolfman.2010.Unrated.Edition.DvDrip.Eng.FXG.part01.rar.html | Universal City Studios Productions LLLP | Wolfman, The (2010) | | | PA0001690564 | | DT | 7 |
| http://hotfile.com/dl/80986703/a53aa13/The.Wolfman.2010.Unrated.Edition.DvDrip.Eng.FXG.part02.rar | Universal City Studios Productions LLLP | Wolfman, The (2010) | | | PA0001690564 | | DT | 6 |
| http://hotfile.com/dl/80986774/f072c90/The.Wolfman.2010.Unrated.Edition.DvDrip.Eng.FXG.part03.rar | Universal City Studios Productions LLLP | Wolfman, The (2010) | | | PA0001690564 | | DT | 6 |
| http://hotfile.com/dl/80986840/8f69154/The.Wolfman.2010.Unrated.Edition.DvDrip.Eng.FXG.part04.rar | Universal City Studios Productions LLLP | Wolfman, The (2010) | | | PA0001690564 | | DT | 5 |
| http://hotfile.com/dl/80986882/1825887/The.Wolfman.2010.Unrated.Edition.DvDrip.Eng.FXG.part05.rar | Universal City Studios Productions LLLP | Wolfman, The (2010) | | | PA0001690564 | | DT | 6 |
| http://hotfile.com/dl/80986913/f15cc55/The.Wolfman.2010.Unrated.Edition.DvDrip.Eng.FXG.part07.rar | Universal City Studios Productions LLLP | Wolfman, The (2010) | | | PA0001690564 | | DT | 7 |
| http://hotfile.com/dl/80987042/05c059a/The.Wolfman.2010.Unrated.Edition.DvDrip.Eng.FXG.part08.rar | Universal City Studios Productions LLLP | Wolfman, The (2010) | | | PA0001690564 | | DT | 10 |
| http://hotfile.com/dl/71474270/3ce6382/A.Clockwork.Orange.1971.x264.LORE.mkv.html | Warner Bros. Entertainment Inc. | A Clockwork Orange | | | REE000810505 | | | 5 |
| http://hotfile.com/dl/105533393/4a44be9/MKV.GF.COM.Animatrix.IA.rmvb.html | Warner Bros. Entertainment Inc. | Animatrix | | | PA0002723192 | | 1 | 1919 |
| http://hotfile.com/dl/92588046/086a38d/The.Assassination.of.jesse.james.by.the.coward.robert.ford.2C07.720p.x264.aac.320mb-united.com~SeDo.mkv.html | Warner Bros. Entertainment Inc. | Assassination of Jesse James by the Coward Robert Ford | | | PA0001590837 | Yes | 3 | 24 |
| http://hotfile.com/dl/80880487/0a7ab72/ASSASSINS.3gp.html | Warner Bros. Entertainment Inc. | Assassins | | | PA0002076637 | | 11 | 152 |
| http://hotfile.com/dl/103445507/fcd1066/August.Rush.2007.BRRip.XviD.AC3.D-Z0N3.divxm.net.part01.rar.html | Warner Bros. Entertainment Inc. | August Rush | | | PA0001593195 | | 1 | 3 |
| http://hotfile.com/dl/56940549/9085335/Batman.1989.720p.BluRay.part01.rar.html | Warner Bros. Entertainment Inc. | Batman | | | PA0004417162 | | 1 | 16 |
| http://hotfile.com/dl/93084506/240b8fc/B2.Batman.1989.720p.DUAL.BluRay.x264.ESiR-HDA.part01.rar.html | Warner Bros. Entertainment Inc. | Batman | | | PA0004417162 | | 2 | 8 |
| http://hotfile.com/dl/93094024/6517321/B2.Batman.1989.1080p.DUAL.BluRay.x264.AC3.CiNEFiLE-HDA.part01.rar.html | Warner Bros. Entertainment Inc. | Batman | | | PA0004417162 | | 3 | 1 |
| http://hotfile.com/dl/102358622/325e5065/MV-em.Net.By.Triple.H.Batman.Begins.2005.DVDRip.rmvb.html | Warner Bros. Entertainment Inc. | Batman Begins | | | PA0001271539 | Yes | | 1 |
| http://hotfile.com/dl/93086950/9828b35/B4.Batman.Forever.1995.720p.DUAL.BluRay.x264.ESiR-HDA.part01.rar.html | Warner Bros. Entertainment Inc. | Batman Forever | | | PA0000720192 | | 1 | 6 |
| http://hotfile.com/dl/93098330/469924/B4.Batman.Forever.1995.1080p.DUAL.BluRay.x264.AC3.CutHD-HDA.part01.rar.html | Warner Bros. Entertainment Inc. | Batman Forever | | | PA0000720192 | | | 8 |
| http://hotfile.com/dl/93096597/70fdf9ca/B3.Batman.Returns.1992.1080p.DUAL.BluRay.x264.ESiR-HDA.part01.rar.html | Warner Bros. Entertainment Inc. | Batman Returns | | | PA0000720192 | | | 9 |
| http://hotfile.com/dl/93096597/70d45/ca/B3.Batman.Returns.1992.1080p.DUAL.BluRay.x264AC3.CiNEFiLE-HDA.part01.rar.html | Warner Bros. Entertainment Inc. | Batman Returns | | | PA0000656951 | | 1 | 8 |
| http://hotfile.com/dl/66645053/0fe391d/Beerfest.2006.DvDrip-aXXo-Sturdytud.avi.html | Warner Bros. Entertainment Inc. | Beerfest | | | PA0001342690 | Yes | 6 | 10 |
| http://hotfile.com/dl/69576249/901b8a04/Beetlejuice(1988)(CUSTOM DVDRip.XViD)(Hun)-WEBSHiT.mkv.html | Warner Bros. Entertainment Inc. | Beetlejuice | | | PA0000371966 | | 9 | 42 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/93555724/0d6de00/Beetlejuice.1988.DVDRip.XviD-Um8.part01.rar.html | Warner Bros. Entertainment Inc. | Beetlejuice | | | PA0000371966 | Yes | | 4 |
| http://hotfile.com/dl/81211716/2ef4560/The.Big.Bang.Theory.blackboyrealm.com.203.avi.html | Warner Bros. Entertainment Inc. | Big Bang Theory | 2 | 3 | PA0001696734 | | 1 | 31 |
| http://hotfile.com/dl/16096974/ee88285/The.Big.Bang.Theory.Season2.EP08_S-Files.rmvb.html | Warner Bros. Entertainment Inc. | Big Bang Theory | 2 | 8 | PA0001696755 | | 1 | 35 |
| http://hotfile.com/dl/37916596/d2ea792/MrKgy.com.BIG.BANG.THEORY.S02.E08.By.Leader1001.rar.html | Warner Bros. Entertainment Inc. | Big Bang Theory | 2 | 8 | PA0001696755 | | 6 | 433 |
| http://hotfile.com/dl/101360845/38da034/the.big.bang.theory.s02e19.720p.hdtv.x264-ctu.mkv.html | Warner Bros. Entertainment Inc. | Big Bang Theory | 2 | 19 | PA0001696751 | | 7 | 51 |
| http://hotfile.com/dl/91969127/9e5df4d/The.Big.Bang.Theory.S02E22.HDTV.x264-BoB--www.HOTFILE-BB.com.mkv.html | Warner Bros. Entertainment Inc. | Big Bang Theory | 2 | 22 | PA0001696746 | Yes | | 1 |
| http://hotfile.com/dl/98644049/00399ee/Body.of.Lies.2008.DVDRip.XviD.ASD.Master5.5.avi.html | Warner Bros. Entertainment Inc. | Body of Lies | | | PA0001614795 | | 1 | 316 |
| http://hotfile.com/dl/101891745/68b1567/The.Bodyguard.1992.720p.DUAL.HDTV.x264-AC3-iLLusioN.rar.html | Warner Bros. Entertainment Inc. | Bodyguard | | | PA0000599029 | | 1 | 7 |
| http://hotfile.com/dl/44142442/e7883b/The.Book.Of.Eli.2010.DvDrip.aXXo.mp4.html | Warner Bros. Entertainment Inc. | Book of Eli | | | PA0001659118 | | 10 | 350 |
| http://hotfile.com/dl/97971729/6023146/The.Book.Of.Eli.2010.1080p.mkv.html | Warner Bros. Entertainment Inc. | Book of Eli | | | PA0001659118 | | 7 | 60 |
| http://hotfile.com/dl/57723774/3f3a1e2/The.Book.of.Eli.2010.1080p.BluRay.x264-DTS-WiKi-EN_C2.part01.rar.html | Warner Bros. Entertainment Inc. | Book of Eli | | | PA0001659118 | | 2 | 80 |
| http://hotfile.com/dl/65830260/5a340f9/Book.of.Eli.2010.PL.720p.part01.rar.html | Warner Bros. Entertainment Inc. | Book of Eli | | | PA0001659118 | | 1 | 30 |
| http://hotfile.com/dl/89155991/b283aa3/The.Book.of.Eli.2010.720p.DUAL.BluRay.x264-DTS-WiKi-HDA.part01.rar.html | Warner Bros. Entertainment Inc. | Book of Eli | | | PA0001659118 | | 1 | 21 |
| http://hotfile.com/dl/58833668/70b050a/Movievo.TV.The.Brave.One.2007.m-HD.x264.(400Mb).mkv.html | Warner Bros. Entertainment Inc. | Brave One | | | PA0001589879 | | 1 | 12 |
| http://hotfile.com/dl/29569112/c234d7e/The.Bucket.List.2007.DVDRip.XviD-FLAITE_aerk1.avi.html | Warner Bros. Entertainment Inc. | Bucket List | | | PA0001594786 | | 2 | 6 |
| http://hotfile.com/dl/82937324/5d2e1cf/Casablanca(1942).mp4.html | Warner Bros. Entertainment Inc. | Casablanca | | | 8479239 | Yes | 7 | 15 |
| http://hotfile.com/dl/75411598/f00c783/Catwoman.2004.DVDRip.lekPL.rmvb.html | Warner Bros. Entertainment Inc. | Catwoman | | | PA0001220570 | | 1 | 113 |
| http://hotfile.com/dl/107610954/a01680c/Charlie.And.The.Chocolate.Factory.2005_1-link.org.mp4.html | Warner Bros. Entertainment Inc. | Charlie and the Chocolate Factory | | | PA0001283982 | | 3 | 6 |
| http://hotfile.com/dl/109689021/0492156/Chuck.S01E01.HDTV.XViD-YesTV.avi.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 1 | PA0001653786 | Yes | 4 | 1 |
| http://hotfile.com/dl/99248087/75f494d/Chuck.S01E01.HDTV.XVID.YesTV.avi.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 1 | PA0001653786 | | 8 | 20 |
| http://hotfile.com/dl/84693842/3089f8c/Chuck.S01E02.2007-2008.DVDRip_PocketPC.avi.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 2 | PA0001653784 | | 2 | 10 |
| http://hotfile.com/dl/109689117/c2e5444/Chuck.S01E02.720p.BluRay.x264-SiNNERS.mkv.part01.rar.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 2 | PA0001653784 | Yes | 2 | 1 |
| http://hotfile.com/dl/109689272/17bb010/Chuck.S01E03.720p.BluRay.x264-SiNNERS.mkv.part01.rar.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 3 | PA0001653794 | Yes | 2 | 1 |
| http://hotfile.com/dl/103555183/cb5a13a/Chuck.S01E04.DVDRip.XviD.avi.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 4 | PA0001653782 | | 2 | 5 |
| http://hotfile.com/dl/109689390/8441921/Chuck.S01E04.720p.BluRay.x264-SiNNERS.mkv.part01.rar.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 4 | PA0001653782 | Yes | 2 | 1 |
| http://hotfile.com/dl/109689532/080eada/Chuck.S01E05.720p.BluRay.x264-SiNNERS.mkv.part01.rar.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 5 | PA0001653792 | Yes | 2 | 1 |
| http://hotfile.com/dl/109689613/9373f9a/Chuck.S01E06.720p.BluRay.x264-SiNNERS.mkv.part01.rar.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 6 | PA0001653790 | Yes | 2 | 1 |
| http://hotfile.com/dl/109694734/78168ba/Chuck.S01E07.720p.BluRay.x264-SiNNERS.mkv.part01.rar.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 7 | PA0001653801 | Yes | 2 | 1 |
| http://hotfile.com/dl/87144408/23b5f6d/Chuck.S01E08.HDTV.By_Rx20marcot.%20320x240.3gp.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 8 | PA0001653798 | | 2 | 26 |
| http://hotfile.com/dl/109704953/170e274/Chuck.S01E08.720p.BluRay.x264-SiNNERS.mkv.part01.rar.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 8 | PA0001653798 | Yes | 2 | 1 |
| http://hotfile.com/dl/109694857/721ed69/Chuck.S01E09.720p.BluRay.x264-SiNNERS.mkv.part01.rar.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 9 | PA0001653789 | Yes | 2 | 1 |
| http://hotfile.com/dl/109694973/ad6021f/Chuck.S01E10.720p.BluRay.x264-SiNNERS.mkv.part01.rar.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 10 | PA0001653797 | Yes | 2 | 1 |
| http://hotfile.com/dl/109695196/44d17ff/Chuck.S01E11.720p.BluRay.x264-SiNNERS.mkv.part01.rar.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 11 | PA0001653788 | Yes | 2 | 1 |
| http://hotfile.com/dl/109695242/1cf179/Chuck.S01E12.720p.BluRay.x264-SiNNERS.mkv.part01.rar.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 12 | PA0001653795 | Yes | 2 | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/120695941/1c4a87eb/Chuck.S01E13.720p.BluRay.x264-SiNNERS.mkv.part01.rar.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 13 | PA0001653787 | Yes | DT | 1 |
| http://hotfile.com/dl/68981116/b2d928e/cc6S01E13.rar.html | Warner Bros. Entertainment Inc. | Chuck | 1 | 13 | PA0001653787 | | DT | 0 |
| http://hotfile.com/dl/101187393/9e5a256/City.Heat.1984.WS.DVDRip.XViD.INT-WaLMaRT_zerk1.avi.html | Warner Bros. Entertainment Inc. | City Heat | | | PA0000241500 | | 2 | 2 |
| http://hotfile.com/dl/105251099/4aa1ed5/Clash.Of.The.Titans.MyEgy.Com.rmvb.html | Warner Bros. Entertainment Inc. | Clash of the Titans | | | PA0001698015 | | 2 | 8 |
| http://hotfile.com/dl/111435550/d92ab0/Clash.Of.The.Titans.DVDRip.DivXDojo.avi.html | Warner Bros. Entertainment Inc. | Clash Of The Titans | | | PA0001698015 | | 2 | 50 |
| http://hotfile.com/dl/54238212/71c5cea/Clash.of.the.Titans.DVDRip.rmvb.html | Warner Bros. Entertainment Inc. | Clash of the Titans | | | PA0001698015 | Yes | | 6 |
| http://hotfile.com/dl/63291419/fbee6b8/Clash.of.the.Titans.www.sorozatok.net.avi.html | Warner Bros. Entertainment Inc. | Clash of the Titans | | | PA0001698015 | | 1 | 123 |
| http://hotfile.com/dl/79794904/4711ebd/evdp-cobra.xvid.3gp.html | Warner Bros. Entertainment Inc. | Cobra | | | PA0000291702 | | 12 | 119 |
| http://hotfile.com/dl/80781409/f718d5e/cold-case-s06e20-dvd-trip-xvid-cz.avi.html | Warner Bros. Entertainment Inc. | Cold Case | 6 | 20 | PA0001682407 | | 3 | 35 |
| http://hotfile.com/dl/125017271/e90d7a/Conspiracy.Theory.1997.DVDRip.M2D.Hasan.rmvb.html | Warner Bros. Entertainment Inc. | Conspiracy Theory | | | PA0000862513 | | 4 | 100 |
| http://hotfile.com/dl/51997698/3687bd5/Conspiracy.Theory.1997.DVDRip.By.EMerawesh.MaZiKaZdaY.CoM.rmvb.html | Warner Bros. Entertainment Inc. | Conspiracy Theory | | | PA0000862513 | | | 160 |
| http://hotfile.com/dl/89261113/19ded03/Constantine.2005.DVDRip.XviD.avi.html | Warner Bros. Entertainment Inc. | Constantine | | | PA0001250719 | | 1 | 57 |
| http://hotfile.com/dl/93912538/1b67f70/Constantine.2005.BluRay.720p.x264.DUAL-ARENA.Eowyn61.part01.rar.html | Warner Bros. Entertainment Inc. | Constantine | | | PA0001250719 | | 7 | 53 |
| http://hotfile.com/dl/50304349/c08be23/Contact.1997.DVDRip.By.EMerawesh.MaZiKaZdaY.CoM.rmvb.html | Warner Bros. Entertainment Inc. | Contact | | | PA0000876480 | Yes | 1 | 48 |
| http://hotfile.com/dl/96949534/b61e47e/Contact.part01.rar.html | Warner Bros. Entertainment Inc. | Contact | | | PA0000876480 | | 2 | 22 |
| http://hotfile.com/dl/104075142/a4813e0/M17.Cradle.2.The.Grave.2003.DVDRiP.WAFY.rmvb.html | Warner Bros. Entertainment Inc. | Cradle 2 the Grave | | | PA0001127414 | Yes | 1 | 1 |
| http://hotfile.com/dl/90025406b/47f835f/Nicole.Kidman-Dead.Calm.avi.html | Warner Bros. Entertainment Inc. | Dead Calm | | | PA0000418618 | | 5 | 22 |
| http://hotfile.com/dl/100877982/7bd7020/The.Dead.Pool.1988.WS.DVDRip.XviD.INT-EwDp_zerk1.avi.html | Warner Bros. Entertainment Inc. | Dead Pool | | | PA0000377512 | | 1 | 2 |
| http://hotfile.com/dl/71274872/1768c6d/[mediamovie.net]Deep.Blue.Sea.1999.720p.BluRay.mkv.001.html | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 36 |
| http://hotfile.com/dl/71274878/5d71274/[mediamovie.net]Deep.Blue.Sea.1999.720p.BluRay.mkv.002.html | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 0 |
| http://hotfile.com/dl/71274880/1512d6f/[mediamovie.net]Deep.Blue.Sea.1999.720p.BluRay.mkv.003.html | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 1 |
| http://hotfile.com/dl/71274889/989d709/[mediamovie.net]Deep.Blue.Sea.1999.720p.BluRay.mkv.005.html | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 2 |
| http://hotfile.com/dl/71274914/b8ef628/[mediamovie.net]Deep.Blue.Sea.1999.720p.BluRay.mkv.006.html | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 1 |
| http://hotfile.com/dl/71274915/6e69841/[mediamovie.net]Deep.Blue.Sea.1999.720p.BluRay.mkv.007.html | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 3 |
| http://hotfile.com/dl/71274984/e988aeb/[mediamovie.net]Deep.Blue.Sea.1999.720p.BluRay.mkv.008.html | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 2 |
| http://hotfile.com/dl/71275020/49067ea/[mediamovie.net]Deep.Blue.Sea.1999.720p.BluRay.mkv.009.html | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 1 |
| http://hotfile.com/dl/71275080/6705f6b/[mediamovie.net]Deep.Blue.Sea.1999.720p.BluRay.mkv.010.html | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 0 |
| http://hotfile.com/dl/71275443/a93383c/[mediamovie.net]Deep.Blue.Sea.1999.720p.BluRay.mkv.011.html | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 2 |
| http://hotfile.com/dl/77976500/133358a/The.Departed.2006.BluRay.720p.x264-ARENA.Eowyn61.part01.rar.html | Warner Bros. Entertainment Inc. | Departed | | | PA0001343312 | Yes | 1 | 31 |
| http://hotfile.com/dl/64262047/a98f234c/The.Departed.2006.BRRip.XviD.SANTi.part01.rar.html | Warner Bros. Entertainment Inc. | Departed | | | PA0001343312 | | 8 | 19 |
| http://hotfile.com/dl/122973707/a98f234c/Dog.Day.Afternoon.1080p.BluRay.DD1.0.x264.14-1-CtrHD.part01.rar.html | Warner Bros. Entertainment Inc. | Dog Day Afternoon | | | REE0000891622 | | | 3 |
| http://hotfile.com/dl/101123157/4e3ac8b/VrvBlog.Net-Due.Date.2010.1080p.BluRay.x264-BLOW.part01.rar.html | Warner Bros. Entertainment Inc. | Due Date | | | PA0001723450 | Yes | 1 | 4 |
| http://hotfile.com/dl/107129022/6f42b7b/Due.Date.BLu-Ray.Disc.part01.rar.html | Warner Bros. Entertainment Inc. | Due Date | | | PA0001723450 | | 4 | 4 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/108479511/54e2302/Due.Date.BRRip.Hindi.Eng.Spiceforum.com.part01.rar.html | Warner Bros. Entertainment Inc. | Due Date | | | PA0001723450 | | 12 | 5 |
| http://hotfile.com/dl/108681184/f5r7844/Due.Date.2010.BluRay.720p.x264.www.DivxUp.net-Spider.part01.rar.html | Warner Bros. Entertainment Inc. | Due Date | | | PA0001723450 | | 8 | 8 |
| http://hotfile.com/dl/90915230/b0e0588/Due.Date.2010.CAM.XVID-LU.www.darkwarez.pl-lope93.part1.rar.html | Warner Bros. Entertainment Inc. | Due Date | | | PA0001723450 | | DT | 3 |
| http://hotfile.com/dl/90915231/32d9567/Due.Date.2010.CAM.XVID-LU.www.darkwarez.pl-lope93.part2.rar.html | Warner Bros. Entertainment Inc. | Due Date | | | PA0001723450 | | DT | 3 |
| http://hotfile.com/dl/23268079/980a7c9/Everwood.1x01.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 1 | 1 | PA0001193075 | | 3 | 1743 |
| http://hotfile.com/dl/23268176/bad5614/Everwood.1x02.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 1 | 2 | PA0001193123 | | 3 | 1424 |
| http://hotfile.com/dl/23268232/1ba821a/Everwood.1x03.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 1 | 3 | PA0001193124 | | 3 | 1308 |
| http://hotfile.com/dl/23268291/90ff284/Everwood.1x04.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 1 | 4 | PA0001193125 | | 4 | 1221 |
| http://hotfile.com/dl/23268371/6a5ca0b/Everwood.1x05.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 1 | 5 | PA0001193126 | | 4 | 1201 |
| http://hotfile.com/dl/23268476/0ec029b/Everwood.1x06.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 1 | 6 | PA0001193127 | | 3 | 1131 |
| http://hotfile.com/dl/23268541/fde038f/Everwood.1x07.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 1 | 7 | PA0001193128 | | 3 | 1122 |
| http://hotfile.com/dl/23268629/489e9cf/Everwood.1x08.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 1 | 8 | PA0001193129 | | 3 | 1061 |
| http://hotfile.com/dl/23268711/ad1ba11/Everwood.1x09.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 1 | 9 | PA0001193130 | | 2 | 1054 |
| http://hotfile.com/dl/23268796/eb196bd/Everwood.1x10.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 1 | 10 | PA0001193131 | | 3 | 1038 |
| http://hotfile.com/dl/81161161/2f6e58d/everwood.s01e10.retail.dvdrip.xvid-ntl.me.avi.html | Warner Bros. Entertainment Inc. | Everwood | 1 | 10 | PA0001193131 | | 1 | 57 |
| http://hotfile.com/dl/23268854/d876eed/Everwood.1x11.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 1 | 11 | PA0001193132 | | 3 | 986 |
| http://hotfile.com/dl/23268903/2719baa/Everwood.1x12.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 1 | 12 | PA0001193133 | | 3 | 988 |
| http://hotfile.com/dl/23269012/6c89b6b/Everwood.1x13.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 1 | 13 | PA0001193134 | | 3 | 1140 |
| http://hotfile.com/dl/23269103/3775182/Everwood.1x14.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 1 | 14 | PA0001193135 | | 3 | 946 |
| http://hotfile.com/dl/23269184/8276deb/Everwood.1x15.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 1 | 15 | PA0001193136 | | 3 | 928 |
| http://hotfile.com/dl/23269270/7064341/Everwood.1x16.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 1 | 16 | PA0001193137 | | 3 | 936 |
| http://hotfile.com/dl/23269352/e768521/Everwood.1x17.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 1 | 17 | PA0001193138 | | 3 | 922 |
| http://hotfile.com/dl/23269427/b38a89f/Everwood.1x18.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 1 | 18 | PA0001193139 | | 2 | 899 |
| http://hotfile.com/dl/23269713/dfdfba4/Everwood.1x19.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 1 | 19 | PA0001193140 | | 3 | 894 |
| http://hotfile.com/dl/23269461/6a81e59/Everwood.1x20.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 1 | 20 | PA0001193141 | | 2 | 878 |
| http://hotfile.com/dl/23270447/b4aa3ef/Everwood.1x22.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 1 | 22 | PA0001193143 | | 1 | 880 |
| http://hotfile.com/dl/23272577/8fc5bbb/Everwood.2x01.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 2 | 1 | PA0001280277 | | 1 | 1068 |
| http://hotfile.com/dl/23272955/1c366b/Everwood.2x02.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 2 | 2 | PA0001280278 | | 1 | 980 |
| http://hotfile.com/dl/23273330/e3813cb/Everwood.2x03.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 2 | 3 | PA0001280276 | | 1 | 954 |
| http://hotfile.com/dl/23273431/1552c412/Everwood.2x04.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 2 | 4 | PA0001280274 | | 1 | 934 |
| http://hotfile.com/dl/23273760/e50670/Everwood.2x05.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 2 | 5 | PA0001280279 | | 1 | 903 |
| http://hotfile.com/dl/23274049/810f70/Everwood.2x06.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 2 | 6 | PA0001280274 | | 1 | 891 |
| http://hotfile.com/dl/23305647/0093231c/Everwood.2x07.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 2 | 7 | PA0001280290 | | 1 | 884 |
| http://hotfile.com/dl/23274396/2f66961/Everwood.2x08.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 2 | 8 | PA0001280290 | | 1 | 884 |
| http://hotfile.com/dl/23274604/f8e127f/Everwood.2x09.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 2 | 9 | PA0001280294 | | 1 | 879 |
| http://hotfile.com/dl/23274711/21e85ae/Everwood.2x10.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 2 | 10 | PA0001280293 | | 1 | 849 |
| http://hotfile.com/dl/23274794/33a6fcb/Everwood.2x11.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 2 | 11 | PA0001280282 | | 1 | 821 |
| http://hotfile.com/dl/23275322/1064395/Everwood.2x12.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 2 | 12 | PA0001280298 | | 2 | 816 |
| http://hotfile.com/dl/23274920/aad7c22/Everwood.2x13.by.www.seriesfree.co.cc.mvb.html | Warner Bros. Entertainment Inc. | Everwood | 2 | 13 | PA0001280299 | | 2 | 823 |
| http://hotfile.com/dl/23275087/6d5c2d5/Everwood.2x14.by.www.seriesfree.co.cc.mvb.htm | Warner Bros. Entertainment Inc. | Everwood | 2 | 14 | PA0001280300 | | 1 | 811 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/23275177/5f52d86/Everwood.2x15.by.www.seriesfree.co.cc.rmvb.html | Warner Bros. Entertainment Inc. | Everwood | 2 | 15 | PA0001280301 | | 1 | 781 |
| http://hotfile.com/dl/23276725/47a8f96/Everwood.2x16.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 2 | 16 | PA0001280291 | | 1 | 815 |
| http://hotfile.com/dl/23276812/9cb21c5/Everwood.2x17.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 2 | 17 | PA0001280295 | | 1 | 764 |
| http://hotfile.com/dl/23276979/ec07887/Everwood.2x18.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 2 | 18 | PA0001280299 | | 1 | 752 |
| http://hotfile.com/dl/23277270/409eofa/Everwood.2x19.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 2 | 19 | PA0001280280 | | 1 | 750 |
| http://hotfile.com/dl/23277372/06f4afd/Everwood.2x20.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 2 | 20 | PA0001280302 | | 1 | 745 |
| http://hotfile.com/dl/23270085/627c033/Everwood.1x21.by.www.seriesfree.co.cc.rmvb.html | Warner Bros. Entertainment Inc. | Everwood | 2 | 21 | PA0001280303 | | 3 | 897 |
| http://hotfile.com/dl/23277508/185a48f/Everwood.2x21.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 2 | 21 | PA0001280303 | | | 736 |
| http://hotfile.com/dl/23277582/798bbd4/Everwood.2x22.by.www.seriesfree.co.cc.rmvb.html | Warner Bros. Entertainment Inc. | Everwood | 2 | 22 | PA0001280304 | | 1 | 744 |
| http://hotfile.com/dl/23289555/4f01e92/Everwood.3x01.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 3 | 1 | PA0001694082 | | 1 | 824 |
| http://hotfile.com/dl/23290511/6b713c70/Everwood.3x02.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 3 | 2 | PA0001694090 | | 1 | 770 |
| http://hotfile.com/dl/23290169/ab0b38f/Everwood.3x03.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 3 | 3 | PA0001694085 | | | 743 |
| http://hotfile.com/dl/23290536/93b6560/Everwood.3x04.by.www.seriesfree.co.cc.rmvb.html | Warner Bros. Entertainment Inc. | Everwood | 3 | 4 | PA0001694088 | | 1 | 732 |
| http://hotfile.com/dl/23290589/c3a204e/Everwood.3x05.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 3 | 5 | PA0001687922 | | 1 | 747 |
| http://hotfile.com/dl/23290841/8237d4e/Everwood.3x06.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 3 | 6 | PA0001692634 | | 1 | 709 |
| http://hotfile.com/dl/23290797/5cad61c/Everwood.3x07.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 3 | 7 | PA0001692621 | | 1 | 697 |
| http://hotfile.com/dl/23291527/e2bbea6/Everwood.3x08.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 3 | 8 | PA0001692618 | | 1 | 693 |
| http://hotfile.com/dl/23291579/660cd0f/Everwood.3x09.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 3 | 9 | PA0001692617 | | 1 | 690 |
| http://hotfile.com/dl/23291633/24abf84/Everwood.3x10.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 3 | 10 | PA0001692622 | | 2 | 669 |
| http://hotfile.com/dl/23291727/50ce3d9/Everwood.3x11.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 3 | 11 | PA0001760596 | | 2 | 646 |
| http://hotfile.com/dl/23291987/03d4615/Everwood.3x12.by.www.seriesfree.co.cc.rmvb.html | Warner Bros. Entertainment Inc. | Everwood | 3 | 12 | PA0001694404 | | 2 | 626 |
| http://hotfile.com/dl/23291973/b62ecbf/Everwood.3x13.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 3 | 13 | PA0001692626 | | 2 | 623 |
| http://hotfile.com/dl/23292088/2e20329/Everwood.3x14.by.www.seriesfree.co.cc.rmvb.html | Warner Bros. Entertainment Inc. | Everwood | 3 | 14 | PA0001692635 | | 2 | 625 |
| http://hotfile.com/dl/23292167/1a78866/Everwood.3x15.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 3 | 15 | PA0001692619 | | 2 | 607 |
| http://hotfile.com/dl/23292282/eea9812/Everwood.3x16.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 3 | 16 | PA0001692620 | | 2 | 625 |
| http://hotfile.com/dl/23292969/cb9eb0d/Everwood.3x22.by.www.seriesfree.co.cc.rmvb.htm | Warner Bros. Entertainment Inc. | Everwood | 3 | 22 | PA0001692644 | | 1 | 574 |
| http://hotfile.com/dl/23292517/2c07793/Everwood.3x17.by.www.seriesfree.co.cc.rmvb.html | Warner Bros. Entertainment Inc. | Everwood | 3 | 17 | PA0001692629 | | 2 | 614 |
| http://hotfile.com/dl/23292590/858aedy/Everwood.3x18.by.www.seriesfree.co.cc.rmvb.html | Warner Bros. Entertainment Inc. | Everwood | 3 | 18 | PA0001692646 | | 2 | 607 |
| http://hotfile.com/dl/1101102348/ff2716a/Excalibur.1981.INTER.NAL.DV.DR.jp.Xv.iD.-LS.part01.rar.html | Warner Bros. Entertainment Inc. | Excalibur | | | PA0000106607 | | 9 | 602 |
| http://hotfile.com/dl/120450084/8bbe741/NVEgY.coM.The.Exorcist.ByMr.Decha.mvb.htm | Warner Bros. Entertainment Inc. | Exorcist | | | PA0000003762 | | 13 | 570 |
| http://hotfile.com/dl/107795708/de478a7/Flipped.2010.LIMITED.BDRIP.avid.3gp.html | Warner Bros. Entertainment Inc. | Flipped | | | PA0001739549 | | 2 | 2 |
| http://hotfile.com/dl/82305064/1a69daa/Flipped.xvid.avi.html | Warner Bros. Entertainment Inc. | Flipped | | | PA0001739549 | Yes | | 24 |
| http://hotfile.com/dl/84383021/c6f7732/Flipped-10.m720p.coolhd.part01.rar.html | Warner Bros. Entertainment Inc. | Flipped | | | PA0001739549 | | 2 | 11 |
| http://hotfile.com/dl/49787707/8c062bc/Frantic.TRUEFRENCH.DVDRip.XviD.AC3-PoneyClub.avi.html | Warner Bros. Entertainment Inc. | Frantic | | | PA0000360068 | | 1 | 326 |
| http://hotfile.com/dl/75444243/fe0f569/Fred.Claus.mp4.html | Warner Bros. Entertainment Inc. | Fred Claus | | | PA0001592290 | Yes | 2 | 5 |
| http://hotfile.com/dl/79175766/64dd848/Friends.S01E01.UNCUT.DVDRip.XviD.DVDRip.XviD-SAINTS.avi.html | Warner Bros. Entertainment Inc. | Friends | 1 | 1 | PA0000741695 | | 2 | 9 |
| http://hotfile.com/dl/96467519/d81b565b/www.mygqy.com-Friends.S01E02.rmvb.htm | Warner Bros. Entertainment Inc. | Friends | 1 | 2 | PA0000741695 | | 3 | 1052 |
| http://hotfile.com/dl/96467554/d87565c/www.mygqy.com-Friends.S01E03.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 1 | 3 | PA0000741697 | | | 661 |
| http://hotfile.com/dl/12631483/f943727/Friends.S01E02.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 1 | 2 | PA0000741697 | | 5 | 110 |
| http://hotfile.com/dl/96467575/7501zb1/www.mygqy.com-Friends.S01E04.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 1 | 4 | PA0000741696 | | 5 | 578 |
| http://hotfile.com/dl/96441373/2189eb9/www.mygqy.com-Friends.S01E05.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 1 | 5 | PA0000741698 | | 4 | 572 |
| http://hotfile.com/dl/96446814/4516576/www.mygqy.com-Friends.S01E06.rmvb.htm | Warner Bros. Entertainment Inc. | Friends | 1 | 6 | PA0000741700 | | 3 | 1016 |
| http://hotfile.com/dl/96446495/a365ccd/www.mygqy.com-Friends.S01E06.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 1 | 6 | PA0000741700 | | 3 | 569 |
| http://hotfile.com/dl/96441574/a0074dd/www.mygqy.com-Friends.S01E07.rmvb.htm | Warner Bros. Entertainment Inc. | Friends | 1 | 7 | PA0000741701 | | 2 | 535 |
| http://hotfile.com/dl/96441766/24aad92/www.mygqy.com-Friends.S01E08.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 1 | 8 | PA0000741702 | | 2 | 499 |
| http://hotfile.com/dl/96446638/1345d9/www.mygqy.com-Friends.S01E09.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 1 | 9 | PA0000741704 | | 3 | 526 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | TITLE | PLAINTIFF | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/9564693/3afaf48/www.mysgy.com-Friends.S01E10.rmvb.htm | Friends | Warner Bros. Entertainment Inc. | 1 | 10 | PA0000741706 | | 1 | 496 |
| http://hotfile.com/dl/9564642/0cf05dd/www.mysgy.com-Friends.S01E11.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 1 | 11 | PA0000741705 | | 2 | 527 |
| http://hotfile.com/dl/79181130/042b271/Friends.S01E12.UNCUT.DVDRip.XviD-SAiNTS.avi.html | Friends | Warner Bros. Entertainment Inc. | 1 | 12 | PA0000741703 | | 1 | 6 |
| http://hotfile.com/dl/9644644/89f7ada/www.mysgy.com-Friends.S01E12.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 1 | 12 | PA0000741703 | | 2 | 540 |
| http://hotfile.com/dl/9564546/53ce05c7/www.mysgy.com-Friends.S01E13.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 1 | 13 | PA0000741709 | | 4 | 792 |
| http://hotfile.com/dl/9564448/f4517t3a/www.mysgy.com-Friends.S01E14.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 1 | 14 | PA0000741712 | | 3 | 558 |
| http://hotfile.com/dl/9564449/f543b08/www.mysgy.com-Friends.S01E15.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 1 | 15 | PA0000741708 | | 3 | 521 |
| http://hotfile.com/dl/12631946/5703546/Friends.S01E16.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 1 | 18 | PA0000741707 | | 1 | 63 |
| http://hotfile.com/dl/9646012/4fea372/www.mysgy.com-Friends.S01E019.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 1 | 19 | PA0000741713 | | 1 | 871 |
| http://hotfile.com/dl/9646013/0f35f6d/www.mysgy.com-Friends.S01E020.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 1 | 20 | PA0000741714 | | 3 | 908 |
| http://hotfile.com/dl/9646190/61ba459/www.mysgy.com-Friends.S01E021.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 1 | 21 | PA0000750485 | | 2 | 851 |
| http://hotfile.com/dl/9646336/7b32ffb/www.mysgy.com-Friends.S01E022.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 1 | 22 | PA0000750486 | | 2 | 809 |
| http://hotfile.com/dl/13885989/7b04227/Friends.Season1.EP23_S-Files.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 1 | 23 | PA0000750484 | 13 | 13 | 64 |
| http://hotfile.com/dl/9646391/d8f9bc0/www.mysgy.com-Friends.S01E023.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 1 | 23 | PA0000750484 | | 2 | 740 |
| http://hotfile.com/dl/9646392/7ba9afd/www.mysgy.com-Friends.S01E024.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 1 | 24 | PA0000750483 | | 2 | 544 |
| http://hotfile.com/dl/17195420/8ff5673/Friends.S02E01.The.One.With.Rosss.New.Girlfriend.iPod.mp4.chs-en.mp4.html | Friends | Warner Bros. Entertainment Inc. | 2 | 1 | PA0000189111 | | 11 | 145 |
| http://hotfile.com/dl/12982646/0ec9e70/Friends.S02E02.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 2 | PA0000775415 | | 4 | 92 |
| http://hotfile.com/dl/12982657/ac6ae83/Friends.S02E03.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 3 | PA0000775416 | | 4 | 84 |
| http://hotfile.com/dl/12982879/4c64e3d/Friends.S02E05.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 4 | PA0000775418 | | 3 | 78 |
| http://hotfile.com/dl/12982885/7c2be6a/Friends.S02E04.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 5 | PA0000775417 | | 2 | 82 |
| http://hotfile.com/dl/12982908/c2e5d78/Friends.S02E06.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 6 | PA0000775419 | | 3 | 78 |
| http://hotfile.com/dl/6992672/14/673a04a/r-S02E06_expresshare.com.avi.htm | Friends | Warner Bros. Entertainment Inc. | 2 | 6 | PA0000775419 | | DT | 21 |
| http://hotfile.com/dl/12982934/137a575/Friends.S02E07.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 7 | PA0000775420 | | 3 | 87 |
| http://hotfile.com/dl/12982081/6b391df/Friends.S02E08.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 8 | PA0000775421 | | 3 | 107 |
| http://hotfile.com/dl/12981115/9b9de63/Friends.S02E10.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 9 | PA0000775422 | | 4 | 85 |
| http://hotfile.com/dl/12981272/7041106/Friends.S02E11.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 10 | PA0000775424 | | 2 | 80 |
| http://hotfile.com/dl/12981059/ef4a979/Friends.S02E08.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 11 | PA0000775425 | | 2 | 91 |
| http://hotfile.com/dl/17247451/40e4a3d/Friends.S02E11.The.One.With.The.Lesbian.Wedding.iPod.mp4.chs-en.mp4.html | Friends | Warner Bros. Entertainment Inc. | 2 | 11 | PA0000775431 | | 11 | 112 |
| http://hotfile.com/dl/11389947/157a18de/Friends.Season2.EP12_S-Files.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 12 | PA0000775432 | | 11 | 57 |
| http://hotfile.com/dl/17248877/2fc40da3/Friends.S02E12.The.One.After.The.Super.Bowl.(1).iPod.mp4.chs-en.mp4.html | Friends | Warner Bros. Entertainment Inc. | 2 | 12 | PA0000775432 | 8 | 8 | 107 |
| http://hotfile.com/dl/11390061/19b0d6f/Friends.S02E13.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 13 | PA0000775432 | | 11 | 56 |
| http://hotfile.com/dl/12981597/3e8ebe5/Friends.S02E15.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 14 | PA0000775433 | | 3 | 90 |
| http://hotfile.com/dl/12981597/5955e4a5/Friends.S02E16.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 15 | PA0000775426 | | 1 | 94 |
| http://hotfile.com/dl/11387999/b19ab61/Friends.Season1.EP16_S-Files.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 16 | PA0000775427 | | 13 | 74 |
| http://hotfile.com/dl/12981647/7425065/Friends.S02E17.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 17 | PA0000775427 | | 3 | 87 |
| http://hotfile.com/dl/12981663/12c050f/Friends.S02E18.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 17 | PA0000775428 | | 3 | 73 |
| http://hotfile.com/dl/12982362/6d9794/Friends.S02E19.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 18 | PA0000775429 | | 5 | 87 |
| http://hotfile.com/dl/12981448/541f7f4/Friends.S02E14.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 19 | PA0000775430 | | 4 | 88 |
| http://hotfile.com/dl/12982485/6e2428/Friends.S02E20.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 20 | PA0000775430 | | 4 | 82 |
| http://hotfile.com/dl/12982174/deb71bd/Friends.S02E21.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 21 | PA0000775836 | | 3 | 83 |
| http://hotfile.com/dl/12631929/602cab8/Friends.S01E16.S01E17.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 22 | PA0000775837 | | 3 | 84 |
| http://hotfile.com/dl/12982506/91f2d0/Friends.S02E22.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 22 | PA0000775837 | | 3 | 81 |
| http://hotfile.com/dl/9564550/f12123d/www.mysgy.com-Friends.S01E017.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 23 | PA0000775839 | | 3 | 503 |
| http://hotfile.com/dl/12982523/3f3a5d7/Friends.S02E23.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 23 | PA0000775839 | | 3 | 102 |
| http://hotfile.com/dl/12982671/0cfd5ef/Friends.S02E24.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 24 | PA0000775838 | | 3 | 79 |
| http://hotfile.com/dl/12981328/ca5c030/Friends.S02E13.S02E13.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 2 | 128,13 | PA0000775837 | | 3 | 110 |
| http://hotfile.com/dl/13091924/f1454a8/Friends.S03E01.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 3 | 1 | PA0000805681 | | 3 | 192 |
| http://hotfile.com/dl/17329139/897ff54/Friends.S03E01.The.One.With.The.Princess.Leia.Fantasy.iPod.mp4.chs-en.mp4.html | Friends | Warner Bros. Entertainment Inc. | 3 | 1 | PA0000805681 | 8 | 8 | 108 |
| http://hotfile.com/dl/13091937/7e479d/Friends.S03E02.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 3 | 2 | PA0000805680 | | 2 | 147 |
| http://hotfile.com/dl/13091970/b6cc7a9/Friends.S03E03.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 3 | 3 | PA0000805679 | | 2 | 138 |
| http://hotfile.com/dl/13091992/af61693/Friends.S03E04.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 3 | 4 | PA0000805678 | | 4 | 142 |
| http://hotfile.com/dl/13092033/4e83613/Friends.S03E05.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 3 | 5 | PA0000806093 | | 3 | 128 |
| http://hotfile.com/dl/13092035/4605237/Friends.S03E06.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 3 | 6 | PA0000806094 | | 3 | 137 |
| http://hotfile.com/dl/13092174/4247d37/Friends.S03E07.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 3 | 7 | PA0000806035 | | 3 | 135 |
| http://hotfile.com/dl/91269291/dfabf4s/Friends.S03E07.DVDRip.XviD-SAiNTS.avi.html | Friends | Warner Bros. Entertainment Inc. | 3 | 7 | PA0000806035 | | 2 | 15 |
| http://hotfile.com/dl/13092096/9993354/Friends.S03E08.rmvb.html | Friends | Warner Bros. Entertainment Inc. | 3 | 8 | PA0000806036 | | 3 | 114 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/13092117/7c0xs12/Friends.S03E09.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 9 | PA0000856037 | | 3 | 117 |
| http://hotfile.com/dl/13092145/aa6c254/Friends.S03E10.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 10 | PA0000823904 | | 3 | 116 |
| http://hotfile.com/dl/13092174/7289966/Friends.S03E11.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 11 | PA0000824339 | | 3 | 184 |
| http://hotfile.com/dl/13092184/15f72c9/Friends.S03E12.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 12 | PA0000824338 | | 3 | 139 |
| http://hotfile.com/dl/13092213/1cd13cc/Friends.S03E13.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 13 | PA0000824340 | | 3 | 122 |
| http://hotfile.com/dl/13092450/a1bdfdd/Friends.S03E14.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 14 | PA0000824354 | | 1 | 123 |
| http://hotfile.com/dl/13092647/7766639/Friends.Season3.EP15_S-Files.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 15 | PA0000824353 | | 13 | 53 |
| http://hotfile.com/dl/13092465/5f9583/Friends.S03E15.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 15 | PA0000824353 | | 3 | 121 |
| http://hotfile.com/dl/79531471/e449d7/Friends.S03E15.DVDRip.XviD-SAiNTS.avi.html | Warner Bros. Entertainment Inc. | Friends | 3 | 15 | PA0000824353 | | 2 | 12 |
| http://hotfile.com/dl/13092487/521fe9e/Friends.S03E16.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 16 | PA0000824355 | | 3 | 127 |
| http://hotfile.com/dl/13092508/ece36a7/Friends.S03E17.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 17 | PA0000824357 | | 4 | 121 |
| http://hotfile.com/dl/17352215/03fea39/Friends.S03E17.The.One.Without.The.Ski.Trip.iPod-mp4.chs en.mp4.html | Warner Bros. Entertainment Inc. | Friends | 3 | 17 | PA0000824357 | | 9 | 73 |
| http://hotfile.com/dl/13092534/0fe01a0/Friends.S03E18.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 18 | PA0000824356 | | 3 | 119 |
| http://hotfile.com/dl/13092549/edb6d95/Friends.S03E19.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 19 | PA0000824621 | | 4 | 126 |
| http://hotfile.com/dl/13092607/e80836/Friends.S03E21.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 21 | PA0000824623 | | 3 | 124 |
| http://hotfile.com/dl/13092629/7f5bd71/Friends.S03E22.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 22 | PA0000838151 | | 2 | 111 |
| http://hotfile.com/dl/13092649/0476f0d/Friends.S03E23.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 23 | PA0000838153 | | 2 | 109 |
| http://hotfile.com/dl/13092676/8ca0028/Friends.S03E24.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 24 | PA0000838152 | | 2 | 119 |
| http://hotfile.com/dl/17380307/5e5e56b/Friends.S03E24.The.One.With.The.Ultimate.Fighting.Champion iPod-mp4.chsen.mp4.html | Warner Bros. Entertainment Inc. | Friends | 3 | 24 | PA0000838152 | | 7 | 71 |
| http://hotfile.com/dl/13092726/696b376/Friends.S03E25.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 3 | 25 | PA0000838154 | | 2 | 116 |
| http://hotfile.com/dl/13818045/c86892f/Friends.S04E01.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 1 | PA0000853984 | | 3 | 225 |
| http://hotfile.com/dl/11393865/018528c/Friends.Season4.EP02_S-Files.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 2 | PA0000853985 | | 10 | 46 |
| http://hotfile.com/dl/13818072/b9496ea/Friends.S04E02.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 2 | PA0000853985 | | 2 | 194 |
| http://hotfile.com/dl/13818101/f1c9322/Friends.S04E03.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 3 | PA0000853986 | | 2 | 139 |
| http://hotfile.com/dl/13818115/7142098/Friends.S04E04.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 4 | PA0000853987 | | 2 | 142 |
| http://hotfile.com/dl/13818140/e4f12b2/Friends.S04E05.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 5 | PA0000854172 | | 2 | 156 |
| http://hotfile.com/dl/13818165/baca29e/Friends.S04E06.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 6 | PA0000854173 | | 3 | 139 |
| http://hotfile.com/dl/13818207/9006508/Friends.S04E07.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 7 | PA0000854174 | | 3 | 140 |
| http://hotfile.com/dl/37820290/60a7ddd/Friends.S04E07.UNCUT.DVDrip.XviD-SAiNTS.part1.rar.html | Warner Bros. Entertainment Inc. | Friends | 4 | 7 | PA0000854174 | | DT | 58 |
| http://hotfile.com/dl/102366866/cf35ebf/Friends.S04E07.UNCUT.DVDRip.XviD-SAiNTS.avi.html | Warner Bros. Entertainment Inc. | Friends | 4 | 7 | PA0000854174 | | DT | 2 |
| http://hotfile.com/dl/13818278/3a50279/Friends.S04E10.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 8 | PA0000854175 | | 4 | 149 |
| http://hotfile.com/dl/13818318/c07dc13/Friends.S04E11.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 9 | PA0000854250 | | 2 | 133 |
| http://hotfile.com/dl/13818331/b93884d/Friends.S04E09.UNCUT.DVDRip.XviD-SAiNTS.avi.html | Warner Bros. Entertainment Inc. | Friends | 4 | 9 | PA0000854250 | | 2 | 1 |
| http://hotfile.com/dl/13818345/b928846/Friends.S04E10.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 10 | PA0000854249 | | 4 | 151 |
| http://hotfile.com/dl/13818334/b958925/Friends.S04E12.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 11 | PA0000872595 | | 3 | 145 |
| http://hotfile.com/dl/13880044/50a1e4f/Friends.S04E13.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 12 | PA0000872596 | | 3 | 126 |
| http://hotfile.com/dl/14394441/74138c/Friends.S10E13.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 13 | PA0000872597 | | 5 | 121 |
| http://hotfile.com/dl/79816046/0ede232/Friends.S04E13.UNCUT.DVDRip.XviD-SAiNTS.avi.html | Warner Bros. Entertainment Inc. | Friends | 4 | 13 | PA0000872597 | | 1 | 103 |
| http://hotfile.com/dl/13838103/8990d1f/Friends.S04E14.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 13 | PA0000872597 | | 2 | 2 |
| http://hotfile.com/dl/13838141/0467c5/Friends.S04E15.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 14 | PA0000872647 | | 3 | 127 |
| http://hotfile.com/dl/13838189/4b1ed82/Friends.S04E16.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 15 | PA0000872648 | | 7 | 131 |
| http://hotfile.com/dl/11394331/92cd95f/Friends.S04E23_S-Files.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 16 | PA0000873051 | | 5 | 139 |
| http://hotfile.com/dl/13838247/7ece6e/Friends.S04E17.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 17 | PA0000873052 | | 5 | 130 |
| http://hotfile.com/dl/13838324/17e1d2c/Friends.S04E18.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 18 | PA0000873119 | | 5 | 133 |
| http://hotfile.com/dl/13838347/1171417/Friends.S04E19.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 19 | PA0000873118 | | 5 | 126 |
| http://hotfile.com/dl/13838906/c86c87/Friends.S04E20.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 20 | PA0000873120 | | 6 | 128 |
| http://hotfile.com/dl/13421187/bad3a48/Friends.S04E20.The.One.With.The.Wedding.Dresses.iPod-mp4.chsen.mp4.html | Warner Bros. Entertainment Inc. | Friends | 4 | 20 | PA0000873120 | | 4 | 63 |
| http://hotfile.com/dl/13838396/6f8512a/Friends.S04E21.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 21 | PA0000873120 | | 2 | 115 |
| http://hotfile.com/dl/13838396/6f8512a/Friends.S04E22.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 22 | PA0000886941 | | 9 | 128 |
| http://hotfile.com/dl/13838607/abbbc42/Friends.S04E23.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 23-24 | PA0000886942 | | 4 | 187 |
| http://hotfile.com/dl/13838630/3079ab2/Friends.S04E24.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 4 | 23-24 | PA0000886942 | | 4 | 43 |
| http://hotfile.com/dl/13915917/abba4ab/Friends.S05E01.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 1 | PA0000903501 | | 2 | 292 |
| http://hotfile.com/dl/13915996/d0841de/Friends.S05E02.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 2 | PA0000903502 | | 2 | 217 |
| http://hotfile.com/dl/13916027/5f2d479/Friends.S05E03.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 3 | PA0000903503 | | 3 | 180 |

YEH EXHIBIT 56

HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/13916295/2d15364d/Friends.S05E05.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 4 | PA0000903504 | | 5 | 166 |
| http://hotfile.com/dl/13916239/52d9323/Friends.S05E05.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 5 | PA0000903929 | | 5 | 205 |
| http://hotfile.com/dl/11394655/2500404D/Friends.Season5.EP06-Rv9.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 6 | PA0000903932 | | 11 | 43 |
| http://hotfile.com/dl/13916519/6e7d0a1/Friends.S05E06.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 6 | PA0000903932 | | 4 | 188 |
| http://hotfile.com/dl/13916717/2ef0f68/Friends.S05E07.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 7 | PA0000903931 | | 6 | 158 |
| http://hotfile.com/dl/13916947/6e31868/Friends.S05E08.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 8 | PA0000903930 | | 5 | 160 |
| http://hotfile.com/dl/13917218/4acb0bf/Friends.S05E09.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 9 | PA0000918650 | | 4 | 148 |
| http://hotfile.com/dl/13945587/b3726b6/Friends.S05E10.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 10 | PA0000918551 | | 4 | 152 |
| http://hotfile.com/dl/13945345/2f89b07/Friends.S05E11.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 11 | PA0000918340 | | 4 | 204 |
| http://hotfile.com/dl/13945056/68d0b346/Friends.Season5.S05E12.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 12 | PA0000918547 | | 4 | 187 |
| http://hotfile.com/dl/13945069/5e5cd2/Friends.S05E13.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 13 | PA0000918547 | | 3 | 177 |
| http://hotfile.com/dl/11394977/3baa138a/Friends.Season5.EP14-Rv9.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 14 | PA0000918548 | | 11 | 40 |
| http://hotfile.com/dl/13945086/ed5814d/Friends.S05E14.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 14 | PA0000918548 | | 6 | 170 |
| http://hotfile.com/dl/13945120/c652e3c2/Friends.S05E15.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 15 | PA0000918550 | | 3 | 133 |
| http://hotfile.com/dl/13945140/4615204d/Friends.S05E16.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 16 | PA0000918550 | | 5 | 146 |
| http://hotfile.com/dl/11401203/60f2d9a/Friends.Season5.EP18-Rv9.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 18 | PA0000929884 | | 11 | 38 |
| http://hotfile.com/dl/13945156/a541a8/Friends.S05E18.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 18 | PA0000929884 | | 3 | 154 |
| http://hotfile.com/dl/13945199/2680f44/Friends.S05E19.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 19 | PA0000929885 | | 4 | 159 |
| http://hotfile.com/dl/13945209/d1b7bdb/Friends.S05E20.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 20 | PA0000929886 | | 3 | 140 |
| http://hotfile.com/dl/13945307/a161647c/Friends.S05E21.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 21 | PA0000903661 | | 3 | 152 |
| http://hotfile.com/dl/13945311/23b014a0/Friends.S05E22.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 22 | PA0000903652 | | 3 | 156 |
| http://hotfile.com/dl/11401584/c681088/Friends.Season5.EP23-24-Rv9.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 23 | PA0000903663 | | 13 | 42 |
| http://hotfile.com/dl/13945552/9577f365/Friends.S05E23.S05E24.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 5 | 23&24 | PA0000903663 | | 4 | 189 |
| http://hotfile.com/dl/13966058/4a6da6/Friends.S06E01.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 1 | PA0000947241 | | 3 | 162 |
| http://hotfile.com/dl/8421886177/1509be/Friends.S06E01.UNCUT.DVDRip.XviD-SAiNTS.avi.html | Warner Bros. Entertainment Inc. | Friends | 6 | 1 | PA0000947241 | | 1 | 4 |
| http://hotfile.com/dl/13966161/f60592a/Friends.S06E02.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 2 | PA0000947240 | | 4 | 147 |
| http://hotfile.com/dl/13966188/a61d016/Friends.S06E03.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 3 | PA0000947239 | | 4 | 140 |
| http://hotfile.com/dl/13966610/9a0f8c7/Friends.S06E04.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 4 | PA0000958084 | | 4 | 134 |
| http://hotfile.com/dl/13966665/4551dab/Friends.S06E05.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 5 | PA0000957638 | | 4 | 134 |
| http://hotfile.com/dl/13966802/b15073c/Friends.S06E06.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 6 | PA0000958087 | | 1 | 134 |
| http://hotfile.com/dl/13966846/7f62b12/Friends.S06E07.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 7 | PA0000958086 | | 4 | 123 |
| http://hotfile.com/dl/13966879/0cf5597/Friends.S06E08.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 8 | PA0000958085 | | 1 | 115 |
| http://hotfile.com/dl/13966884/5e91f7/Friends.S06E09.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 9 | PA0000971093 | | 2 | 151 |
| http://hotfile.com/dl/11402274/b3466d2/Friends.Season6.EP10.Rv9.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 10 | PA0000971094 | | 10 | 39 |
| http://hotfile.com/dl/13966956/be51f/Friends.S06E10.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 11 | PA0000981598 | | 3 | 119 |
| http://hotfile.com/dl/13967074/3089a74/Friends.S06E11.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 12 | PA0000971095 | | 2 | 114 |
| http://hotfile.com/dl/13967144/e12b31/Friends.S06E13.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 13 | PA0000982983 | | 2 | 120 |
| http://hotfile.com/dl/8421931/d0260ca/Friends.S06E13.UNCUT.DVDRip.XviD-SAiNTS.avi.html | Warner Bros. Entertainment Inc. | Friends | 6 | 13 | PA0000982983 | | 2 | 3 |
| http://hotfile.com/dl/13967617/25171bf/Friends.S06E14.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 14 | PA0000982985 | | 3 | 124 |
| http://hotfile.com/dl/9148371/658a767/Friends.S06E14.UNCUT.DVDRip.XviD-SAiNTS.avi.html | Warner Bros. Entertainment Inc. | Friends | 6 | 14 | PA0000982985 | | 4 | 24 |
| http://hotfile.com/dl/14026299/f24cb29/Friends.Season6.EP15-Rv9.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 15 | PA0000982984 | | 10 | 39 |
| http://hotfile.com/dl/13967772/bc9f6b/Friends.S06E15.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 15 | PA0000982984 | | 2 | 164 |
| http://hotfile.com/dl/14026230/742d2fd/Friends.S06E16.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 16 | PA0000982984 | | 10 | 36 |
| http://hotfile.com/dl/13967937/8abc95f/Friends.S06E17.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 17 | PA0000971096 | | 3 | 140 |
| http://hotfile.com/dl/14028278/a7a363b/Friends.Season6.EP18-Rv9.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 18 | PA0000971097 | | 10 | 34 |
| http://hotfile.com/dl/13967804/0ede9a0/Friends.S06E18.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 18 | PA0000971097 | | 4 | 111 |
| http://hotfile.com/dl/13967332/6a0228/Friends.S06E19.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 19 | PA0000971427 | | 2 | 127 |
| http://hotfile.com/dl/14023967/a5209b2/Friends.Season6.EP20-Rv9.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 20 | PA0000982601 | | 10 | 36 |
| http://hotfile.com/dl/13967878/be71c27/Friends.S06E20.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 20 | PA0000982601 | | 2 | 120 |
| http://hotfile.com/dl/13967924/7f599af/Friends.S06E21.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 21 | PA0000982987 | | 3 | 131 |
| http://hotfile.com/dl/13967940/4a9ba0a/Friends.S06E22.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 22 | PA0000982987 | | 3 | 136 |
| http://hotfile.com/dl/13967035/7a397c0/Friends.S06E23.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 23 | PA0000982986 | | 3 | 131 |
| http://hotfile.com/dl/14013298/5f8b6ab/Friends.Season6.EP24.S06E24.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 24 | PA0000983070 | | 10 | 34 |
| http://hotfile.com/dl/13967384/3ec0ed/Friends.Season6.EP24.S06E25.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 6 | 24 | PA0000983070 | | 5 | 193 |
| http://hotfile.com/dl/3719845a/be9b44/Friends.S06E25.PL.mp4.html | Warner Bros. Entertainment Inc. | Friends | 6 | 25 | PA0000983070 | | 1 | 17 |
| http://hotfile.com/dl/13997702/b7e405/Friends.S07E01.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 1 | PA0000999614 | | 2 | 104 |
| http://hotfile.com/dl/14048344/38ab0b6/Friends.season7.EP02-Rv9.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 2 | PA0000999614 | | 10 | 35 |
| http://hotfile.com/dl/13997572/f3371a0/Friends.S07E02.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 2 | PA0000999615 | | 3 | 77 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/44048364/f20cc6/Friends.S07E03.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 3 | PA0000998627 | | 2 | 84 |
| http://hotfile.com/dl/44048399/67c9f2bf/Friends.S07E04.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 4 | PA0000999616 | | 3 | 76 |
| http://hotfile.com/dl/44048551/7dbeac8/Friends.S07E05.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 5 | PA0001033420 | | 2 | 65 |
| http://hotfile.com/dl/44048580/4b6c231/Friends.S07E06.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 6 | PA0001033419 | | 3 | 72 |
| http://hotfile.com/dl/13963348/4155025/Friends.season7.EP07-RvS.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 7 | PA0001033418 | | 9 | 38 |
| http://hotfile.com/dl/44048899/1bc7c0c/Friends.S07E08.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 8 | PA0001033421 | | 2 | 102 |
| http://hotfile.com/dl/44048929/2a9d881/Friends.S07E09.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 9 | PA0001048077 | | 1 | 77 |
| http://hotfile.com/dl/44048552/cecb05b/Friends.S07E10.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 10 | PA0001048078 | | 2 | 68 |
| http://hotfile.com/dl/44048969/691dfb7/Friends.S07E11.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 11 | PA0001021721 | | 11 | 78 |
| http://hotfile.com/dl/44049003/47f81de/Friends.S07E12.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 12 | PA0001021722 | | 3 | 59 |
| http://hotfile.com/dl/44050209/8329c4f/Friends.S07E13.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 13 | PA0001021723 | | 3 | 69 |
| http://hotfile.com/dl/14050235/318cdaa/Friends.S07E14.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 14 | PA0001021724 | | 2 | 74 |
| http://hotfile.com/dl/14047221/a17ee55/Friends.season7.EP15-RvS.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 15 | PA0001021726 | | 9 | 34 |
| http://hotfile.com/dl/13965346/539ad34/Friends.season7.EP16-RvS.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 16 | PA0001021727 | | 8 | 34 |
| http://hotfile.com/dl/10660587/b2b0e07/Friends.S07E17.UNCUT.DVDRip.XviD-SAiNTS.avi.html | Warner Bros. Entertainment Inc. | Friends | 7 | 17 | PA0001021728 | | 1 | 4 |
| http://hotfile.com/dl/14050507/09c9608/Friends.S07E17.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 17 | PA0001021728 | | 2 | 68 |
| http://hotfile.com/dl/14050927/c9x8854/Friends.S07E18.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 18 | PA0001021729 | | 4 | 64 |
| http://hotfile.com/dl/14050507/a109999/Friends.S07E19.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 19 | PA0001041435 | | 2 | 58 |
| http://hotfile.com/dl/14051188/f728087/Friends.S07E20.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 20 | PA0001041436 | | 2 | 59 |
| http://hotfile.com/dl/14051258/1ab1336/Friends.S07E21.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 21 | PA0001036645 | | 2 | 74 |
| http://hotfile.com/dl/14051268/44Saa8a/Friends.S07E22.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 7 | 22 | PA0001036645 | | 1 | 57 |
| http://hotfile.com/dl/14101839/bef6e96/Friends.S08E01.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 1 | PA0001048079 | | 5 | 259 |
| http://hotfile.com/dl/13960564/821721/Friends.season8.EP02-RvS.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 2 | PA0001048199 | | 10 | 45 |
| http://hotfile.com/dl/14101949/cez5f0f/Friends.S08E02.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 2 | PA0001048195 | | 8 | 215 |
| http://hotfile.com/dl/14102048/7eae32f/Friends.S08E03.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 3 | PA0001048196 | | 5 | 200 |
| http://hotfile.com/dl/86220944/884e4bb/Friends.S08E03.UNCUT.DVDRip.XviD-SAiNTS.avi.html | Warner Bros. Entertainment Inc. | Friends | 8 | 3 | PA0001048196 | | 2 | 8 |
| http://hotfile.com/dl/14102060/8b64048/Friends.S08E04.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 4 | PA0001048198 | | 5 | 193 |
| http://hotfile.com/dl/14102090/08af163/Friends.S08E05.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 5 | PA0001048197 | | 4 | 185 |
| http://hotfile.com/dl/14102150/77a6e0d/Friends.S08E06.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 6 | PA0001064551 | | 2 | 96 |
| http://hotfile.com/dl/14102191/7a6e0d/Friends.S08E07.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 7 | PA0001064552 | | 4 | 103 |
| http://hotfile.com/dl/14102249/83b996c/Friends.S08E08.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 8 | PA0001064572 | | 4 | 89 |
| http://hotfile.com/dl/14102176/98cc689/Friends.S08E09.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 9 | PA0001064573 | | 4 | 179 |
| http://hotfile.com/dl/14102772/a19be07/Friends.S08E10.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 10 | PA0001079423 | | 1 | 150 |
| http://hotfile.com/dl/14102840/a65e13e6/Friends.S08E11.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 11 | PA0001086876 | | 3 | 140 |
| http://hotfile.com/dl/14102880/e967e72/Friends.S08E12.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 12 | PA0001068813 | | 6 | 142 |
| http://hotfile.com/dl/14102441/e8a42a2/Friends.S08E13.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 13 | PA0001065814 | | 4 | 137 |
| http://hotfile.com/dl/14100893/a1c2ebf/Friends.S08E14.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 14 | PA0001065814 | | 5 | 147 |
| http://hotfile.com/dl/14102923/98bb8bf/Friends.S08E15.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 15 | PA0001068942 | | 3 | 125 |
| http://hotfile.com/dl/13982247/4225302/Friends.season8.EP23_2x4x9.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 23,24 | PA0001068943 | | 6 | 148 |
| http://hotfile.com/dl/14102979/0d4bbc0b/Friends.S08E24.S08E24.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 17 | PA0001079423 | | 1 | 143 |
| http://hotfile.com/dl/14102798/a10280a/Friends.S08E17.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 18 | PA0001078820 | | 3 | 133 |
| http://hotfile.com/dl/14102930/87c16cf/Friends.S08E18.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 19 | PA0001092616 | | 3 | 153 |
| http://hotfile.com/dl/14102932/46bb8bf/Friends.S08E19.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 20 | PA0001078890 | | 4 | 146 |
| http://hotfile.com/dl/14102440/80766e7/Friends.S08E20.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 21 | PA0001078891 | | 4 | 139 |
| http://hotfile.com/dl/11398224/7422530/Friends.season8.EP23_2x4x9.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 22 | PA0001078889 | | 6 | 1005 |
| http://hotfile.com/dl/14102979/0d4bbc0/Friends.S08E23.S08E24.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 23,24 | PA0001079240 | | 8 | 35 |
| http://hotfile.com/dl/14102979/0d4bbc0b/Friends.S09E01.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 8 | 17 | PA0001099096 | | 5 | 193 |
| http://hotfile.com/dl/14122178/132c76b/Friends.S09E01.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 1 | PA0001097340 | | 2 | 132 |
| http://hotfile.com/dl/14121179/472c3/Friends.S09E02.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 10 | PA0001097336 | | 2 | 129 |
| http://hotfile.com/dl/48656205/4a0e413/Friends.S09.E02.DVDRip.By.ElMdrawesh.MaZIKaZIaY.CoM.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 2 | PA0001093736 | | 1 | 191 |
| http://hotfile.com/dl/14121620/29ecd84/Friends.S09E03.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 3 | PA0001097338 | | 5 | 117 |
| http://hotfile.com/dl/14125112/535$2a3c/Friends.S09E04.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 4 | PA0001097337 | | 5 | 107 |
| http://hotfile.com/dl/14121710/a76191a/Friends.S09E05.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 5 | PA0001097339 | | 3 | 105 |
| http://hotfile.com/dl/14121778/0368530/Friends.S09E06.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 6 | PA0001099096 | | 3 | 107 |
| http://hotfile.com/dl/14121882/99bbb6a7/Friends.S09E07.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 7 | PA0001097340 | | 2 | 118 |
| http://hotfile.com/dl/14121863/f6fca64/Friends.S09E08.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 8 | PA0001110496 | | 2 | 114 |
| http://hotfile.com/dl/14155105/cbe74c3/Friends.S09E10.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 10 | PA0001110494 | | 2 | 100 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD DOWNLOADS | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/70217235/c53444f/friends-s09e10-the-one-with-christmas-in-tulsa-cz-.avi.html | Warner Bros. Entertainment Inc. | Friends | 9 | 10 | PA0001110494 | | 1 | 24 |
| http://hotfile.com/dl/14155136/00f344f/Friends.S09E11.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 11 | PA0001127950 | | 4 | 256 |
| http://hotfile.com/dl/113990209/6f073d6/Friends.Season9.EP13-RvD.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 13 | PA0001127951 | | 9 | 35 |
| http://hotfile.com/dl/14155280/3ce9300/Friends.S09E13.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 13 | PA0001127951 | | 3 | 183 |
| http://hotfile.com/dl/14155292/081940c/Friends.S09E14.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 14 | PA0001127954 | | 2 | 209 |
| http://hotfile.com/dl/48656333/c596cb2/Friends.S09.E14.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 14 | PA0001127954 | | 1 | 175 |
| http://hotfile.com/dl/14155309/b5c93d0/Friends.S09E15.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 15 | PA0001127953 | | 2 | 181 |
| http://hotfile.com/dl/14155486/0e89927/Friends.S09E16.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 16 | PA0001127952 | | 1 | 170 |
| http://hotfile.com/dl/14155511/8338aef6/Friends.S09E17.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 17 | PA0001198853 | | 2 | 180 |
| http://hotfile.com/dl/48656839/d56ae7d/Friends.S09.E17.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 17 | PA0001198853 | | 1 | 140 |
| http://hotfile.com/dl/113993473/f61d317/Friends.Season9.EP18-RvD.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 18 | PA0001198849 | | 7 | 37 |
| http://hotfile.com/dl/14155576/c5e8b29/Friends.S09E18.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 18 | PA0001198849 | | 1 | 177 |
| http://hotfile.com/dl/48655402/eeeac60/Friends.S09.E18.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 18 | PA0001198849 | | 1 | 153 |
| http://hotfile.com/dl/14155592/c8b4fcc/Friends.S09E19.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 19 | PA0001198852 | | 1 | 154 |
| http://hotfile.com/dl/14155665/6ccb118/Friends.S09E20.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 20 | PA0001198863 | | 3 | 209 |
| http://hotfile.com/dl/48656429/b96e00a/Friends.S09.E20.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 20 | PA0001198863 | | 1 | 137 |
| http://hotfile.com/dl/113995186/92dcc4&/Friends.Season9.EP21-RvD.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 21 | PA0001198862 | | 8 | 40 |
| http://hotfile.com/dl/14155713/bf2b3b6/Friends.S09E21.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 21 | PA0001198862 | | 1 | 182 |
| http://hotfile.com/dl/14155776/126066/Friends.S09E22.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 22 | PA0001197156 | | 2 | 180 |
| http://hotfile.com/dl/113999274/2c9b0f0/Friends.Season9.EP23_24-RvD.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 23 | PA0001148756 | | 8 | 37 |
| http://hotfile.com/dl/14156003/49e9f09/Friends.S09E23-24.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 23 | PA0001148756 | | 2 | 287 |
| http://hotfile.com/dl/62694970/2f08ba5/Friends.9x23-24.by.seriefree.biz.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 9 | 23,24 | PA0001148756 | | 2 | 825 |
| http://hotfile.com/dl/14397273/807e753/Friends.S10E01.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 10 | 1 | PA0001193101 | | 2 | 181 |
| http://hotfile.com/dl/48835936/72ca986/Friends.S10.E03.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 10 | 2 | PA0001193099 | | 1 | 198 |
| http://hotfile.com/dl/48833573/a097ee3/Friends.S10.E03.DVDRip.By.ElMerawesh.MaZiKa2daY.CoM.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 10 | 3 | PA0001193100 | | 1 | 192 |
| http://hotfile.com/dl/113999274/65b0500/Friends.Season10.EP04_S-files.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 10 | 4 | PA0001206395 | | 11 | 47 |
| http://hotfile.com/dl/113999733/b984b76/Friends.Season10.EP05_S-files.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 10 | 5 | PA0001206396 | | 11 | 45 |
| http://hotfile.com/dl/114000319/0c02372/Friends.Season10.EP06_S-files.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 10 | 6 | PA0001206397 | | 10 | 41 |
| http://hotfile.com/dl/114000831/71de091/Friends.Season10.EP07_S-files.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 10 | 7 | PA0001206398 | | 11 | 43 |
| http://hotfile.com/dl/14397951/1311e7/Friends.S10E08.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 10 | 8 | PA0001206399 | | 3 | 87 |
| http://hotfile.com/dl/114002409/412097c/Friends.Season10.EP09_S-files.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 10 | 9 | PA0001206640 | | 11 | 46 |
| http://hotfile.com/dl/14398136/8e777/Friends.S10E10.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 10 | 10 | PA0001206441 | | 2 | 75 |
| http://hotfile.com/dl/114002486/a4ba/Friends.Season10.EP11_S-files.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 10 | 11 | PA0001206642 | | 10 | 47 |
| http://hotfile.com/dl/14398353/5d92eac/Friends.S10E12.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 10 | 12 | PA0001214053 | | 3 | 97 |
| http://hotfile.com/dl/114005949/081996d/Friends.Season10.EP14_S-files.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 10 | 14 | PA0001213061 | | 11 | 44 |
| http://hotfile.com/dl/14398540/c8ffeb8/Friends.S10E15.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 10 | 15 | PA0001210936 | | 1 | 78 |
| http://hotfile.com/dl/114007061/66f75c/Friends.Season10.EP16_S-files.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 10 | 16 | PA0001210937 | | 11 | 43 |
| http://hotfile.com/dl/114007639/ce4eba/Friends.Season10.EP17-18_S-files.rmvb.html | Warner Bros. Entertainment Inc. | Friends | 10 | 17,18 | PA0001210940 | | 10 | 46 |
| http://hotfile.com/dl/72747524/4095d4d/Fringe.S01E01.HUN.HDTV.XviD-HSF.avi.html | Warner Bros. Entertainment Inc. | Fringe | 1 | 1 | PA0001704792 | | 31 | 162 |
| http://hotfile.com/dl/103180609/d0460df/Fringe.S01E01.720p.BluRay.x264-SiNNERS.part01.rar.html | Warner Bros. Entertainment Inc. | Fringe | 1 | 1 | PA0001704792 | | 1 | 19 |
| http://hotfile.com/dl/70464239/e7dc485/Fringe.S01E01.720p.BluRay.x264-SiNNERS.part01.rar.html | Warner Bros. Entertainment Inc. | Fringe | 1 | 1 | PA0001704792 | | 1 | 7 |
| http://hotfile.com/dl/21546310/b292469/Fringe.S01E06.rmvb.html | Warner Bros. Entertainment Inc. | Fringe | 1 | 6 | PA0001704718 | | 1 | 2 |
| http://hotfile.com/dl/81711244/570e5ba/FRINGE.S01E08.Rovnice.dvdrip.xvid.cz.bedameda.avi.html | Warner Bros. Entertainment Inc. | Fringe | 1 | 8 | PA0001704716 | | 1 | 36 |
| http://hotfile.com/dl/107061306/0487d3a/Fringe.1X09.ByKumanava.avi.html | Warner Bros. Entertainment Inc. | Fringe | 1 | 9 | PA0001704712 | | 1 | 43 |
| http://hotfile.com/dl/92042852/4fa49c9/Fringe.S01E10.720p.BluRay.x264-SiNNERS-www.HOTFILE-BB.com.mkv.html | Warner Bros. Entertainment Inc. | Fringe | 1 | 10 | PA0001704709 | | 1 | 7 |
| http://hotfile.com/dl/92042899/ab7f809/Fringe.S01E11.720p.BluRay.x264-SiNNERS-www.HOTFILE-BB.com.mkv.html | Warner Bros. Entertainment Inc. | Fringe | 1 | 11 | PA0001704727 | | 2 | 4 |
| http://hotfile.com/dl/21489286/ced10a2/Fringe.S01E14.avi.html | Warner Bros. Entertainment Inc. | Fringe | 1 | 14 | PA0001704640 | | 4 | 600 |
| http://hotfile.com/dl/107062186/5724dd6/Fringe.1X16.ByKumanava.avi.html | Warner Bros. Entertainment Inc. | Fringe | 1 | 16 | PA0001704688 | | 1 | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLANTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/108647164/eeacefd/The.Fugitive.arabwav.avi.htm | Warner Bros. Entertainment Inc. | Fugitive | | | PA0000659535 | | 1 | 1 |
| http://hotfile.com/dl/76126717/7c4845a/The.Fugitive.1993.DVDRip.XviD-turghO1-Mjxvideolinks.Greecke.Tk.avi.html | Warner Bros. Entertainment Inc. | Fugitive | | | PA0000659535 | | 4 | 14 |
| http://hotfile.com/dl/86908762/b95e38d/The.Fugitive.1993.part01.rar.html | Warner Bros. Entertainment Inc. | Fugitive | | | PA0000659535 | | 1 | 22 |
| http://hotfile.com/dl/43586424/3799be3/WarezUSA.Org_Full.Metal.Jacket.1987.avi.htm | Warner Bros. Entertainment Inc. | Full Metal Jacket | | | PA0000333647 | Yes | | 122 |
| http://hotfile.com/dl/21534798/b868558/Full.Metal.Jacket.DVDrip-Atco67.part01.rar.htm | Warner Bros. Entertainment Inc. | Full Metal Jacket | | | PA0000333647 | | 2 | 319 |
| http://hotfile.com/dl/86640379/65eea07/Funny.Farm.1988.720p.Bluray.X264-DIMENSION.part01.rar.html | Warner Bros. Entertainment Inc. | Funny Farm | | | PA0000392722 | Yes | | 23 |
| http://hotfile.com/dl/88332241/8bc114a/Gone.with.the.Wind.1939.480p.BDRip.XviD.AC3-FLAW135S.part01.rar.html | Warner Bros. Entertainment Inc. | Gone with the Wind | | | R 399-224 | | 1 | 2 |
| http://hotfile.com/dl/118277377/d840Ac7/ASD.Good.Night.and.Good.Luck.2005.rmvb.html | Warner Bros. Entertainment Inc. | Good Night and Good Luck | | | PA0001276500 | | 3 | 101 |
| http://hotfile.com/dl/83383764/2860d6b/GOONIES.3gp.html | Warner Bros. Entertainment Inc. | Goonies | | | PA0000062378 | | 15 | 96 |
| http://hotfile.com/dl/46226066/779aab1/Gran.Torino.DVDRip.avi.html | Warner Bros. Entertainment Inc. | Gran Torino | | | PA0001620936 | | 1 | 45 |
| http://hotfile.com/dl/75446267/69fd6b9/Gran.Torino.mp4.html | Warner Bros. Entertainment Inc. | Gran Torino | | | PA0001620936 | | 3 | 22 |
| http://hotfile.com/dl/90087740/f6548e2/Gran.Torino.2008.DVDIR.CZ-MT.part01.rar.htm | Warner Bros. Entertainment Inc. | Gran Torino | | | PA0001620936 | | 1 | 148 |
| http://hotfile.com/dl/80775044/5736806/Gran.Torino.2008.HD_WareForest.com.part1.rar.html | Warner Bros. Entertainment Inc. | Gran Torino | | | PA0001620936 | | DT | 5 |
| http://hotfile.com/dl/80775088/7e2fd2d/Gran.Torino.2008.HD_WareForest.com.part2.rar.html | Warner Bros. Entertainment Inc. | Gran Torino | | | PA0001620936 | | DT | 7 |
| http://hotfile.com/dl/80775173/52f60f9/Gran.Torino.2008.HD_WareForest.com.part3.rar.html | Warner Bros. Entertainment Inc. | Gran Torino | | | PA0001620936 | | DT | 3 |
| http://hotfile.com/dl/101897330/984e685/The.Hangover.2009.720p.DUAL.BluRay.x264.AC3-HDM.part01.rar.html | Warner Bros. Entertainment Inc. | Hangover | | | PA0001643119 | | 8 | 27 |
| http://hotfile.com/dl/107835505/ee09a88/The.Hangover.2009.BluRay.720p.x264.www.DivxUp.net.Spide r.part01.rar.html | Warner Bros. Entertainment Inc. | Hangover | | | PA0001643119 | | 15 | 7 |
| http://hotfile.com/dl/107958607/c64d635/The.Hangover.2009.BluRay.720p.x264.www.DivxUp.net.Spide r.part02.rar.html | Warner Bros. Entertainment Inc. | Hangover | | | PA0001643119 | | 1 | 12 |
| http://hotfile.com/dl/19597943/1b45eef/The.Hangover.720p.part01.rar.html | Warner Bros. Entertainment Inc. | Hangover | | | PA0001643119 | | 1 | 632 |
| http://hotfile.com/dl/33907371/484454/The.Hangover.2009.BDRip.XviD.AC3.DUALD-ZON3.pearl.cluster.part01.rar.html | Warner Bros. Entertainment Inc. | Hangover | | | PA0001643119 | | 1 | 17 |
| http://hotfile.com/dl/96647578/5b86550/Hangover.part01.rar.html | Warner Bros. Entertainment Inc. | Hangover | | | PA0001643119 | | 1 | 4 |
| http://hotfile.com/dl/112414037/a8813ad/Harry.Potter.and.the.Deathly.Hallows.Part.1.DVDRip.part01.r ar.html | Warner Bros. Entertainment Inc. | Harry Potter And The Deathly Hallows, Part 1 | | | PA0001721904 | | 18 | 18 |
| http://hotfile.com/dl/91014508/5adae39/Harry.Potter.Insignia.Smierci.PL.part1.rar.html | Warner Bros. Entertainment Inc. | Harry Potter And The Deathly Hallows, Part 1 | | | PA0001721904 | | DT | 24 |
| http://hotfile.com/dl/95710193/67f0276/Harry.Potter.and.the.Goblet.of.Fire.2005.HDRip.Xvid.AC3.PRoC j.Eng.PL.part2.avi.html | Warner Bros. Entertainment Inc. | Harry Potter and the Goblet of Fire | | | PA0001279121 | Yes | DT | 22 |
| http://hotfile.com/dl/92387618/3449ibz/Harry.Potter.And.The.Goblet.Of.Fire.2005.720p.BRRip.arm.pai t01.rar.html | Warner Bros. Entertainment Inc. | Harry Potter and the Goblet of Fire | | | PA0001279121 | | 2 | 2 |
| http://hotfile.com/dl/97720019/65cd0db/Harry.Potter.and.the.Goblet.of.Fire.part01.rar.html | Warner Bros. Entertainment Inc. | Harry Potter and the Goblet of Fire | | | PA0001279121 | Yes | | 5 |
| http://hotfile.com/dl/48575867/0bb4b6a/Harry.Potter.and.the.Half-Blood.Prince.BDrip.Run---moviesite.blogspot.com---.part01.rar.html | Warner Bros. Entertainment Inc. | Harry Potter and the Half-Blood Prince | | | PA0001647906 | Yes | 1 | 1 |
| http://hotfile.com/dl/92474299/0Ab1ccd/Harry.Potter.And.The.Half.Blood.Prince.2009.BluRay.720p.arm .part01.rar.html | Warner Bros. Entertainment Inc. | Harry Potter and the Half-Blood Prince | | | PA0001647906 | | 2 | 34 |
| http://hotfile.com/dl/97856283/b29a79a/Harry.Potter.and.the.Half.Blood.Prince.part01.rar.html | Warner Bros. Entertainment Inc. | Harry Potter and the Half-Blood Prince | | | PA0001647906 | Yes | | 19 |
| http://hotfile.com/dl/61041159/e86d0f9/_0056.Harry.Potter.and.the.Order.of.the.Phoenix.720P.DUAL.H DDVD.ESiR.HDM.mkv.part01.rar.html | Warner Bros. Entertainment Inc. | Harry Potter and the Order of the Phoenix | | | PA0001355547 | Yes | 1 | 4 |
| http://hotfile.com/dl/97815737/863379s/Harry.Potter.and.the.Order.of.the.Phoenix.part01.rar.html | Warner Bros. Entertainment Inc. | Harry Potter and the Order of the Phoenix | | | PA0001355547 | Yes | 4 | 60 |
| http://hotfile.com/dl/92178385/818653/Harry.Potter.and.the.Prisoner.of.Azkaban.2004.BluRay.720p.ar m.part01.rar.html | Warner Bros. Entertainment Inc. | Harry Potter and the Prisoner of Azkaban | | | PA0002222542 | Yes | 1 | 1 |
| http://hotfile.com/dl/97684556/0145290/...Prisoner.of.Azkaban... | Warner Bros. Entertainment Inc. | Harry Potter and the Prisoner of Azkaban | | | PA0002222542 | Yes | 1 | 8 |
| http://hotfile.com/dl/...I.Am.Legend.mp4.html | Warner Bros. Entertainment Inc. | I am Legend | | | PA0001590883 | Yes | 1 | 3 |
| http://hotfile.com/dl/... | Warner Bros. Entertainment Inc. | I am Legend | | | PA0001590883 | Yes | 6 | 19 |
| http://hotfile.com/dl/47529384/ab0c5eb/I.Am.Legend.2007.Blu-Ray.720p.Dual.www.hdarsivi.com.part01.rar.html | Warner Bros. Entertainment Inc. | I am Legend | | | PA0001590883 | | 7 | 114 |

YEH EXHIBIT 56

HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/54801078/5da6a10/02Z.In.the.Land.of.Women.2007.DVDRip.rmvb.html | Warner Bros. Entertainment Inc. | IN.THE.LAND.OF.WOMEN | | | PA0001333917 | Yes | 1 | 31 |
| http://hotfile.com/dl/106945691/79bedef/Inception-DVD-1.avi.html | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | 1 | 2 |
| http://hotfile.com/dl/84435386/3ea23be/Inception.2010.cd1.avi.html | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | | 7 |
| http://hotfile.com/dl/103208034/4ee5a71/Inception.2010.1080p.DTSMA.4xxa.x264-F.LAW.i3SS.part01.rar.html | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | Yes | | 7 |
| http://hotfile.com/dl/106978026/a025aa1/Inception.2010.BluRay.1080p.DTS.2Audio.x264-CHD.part01.rar.html | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | 1 | 1 |
| http://hotfile.com/dl/109033242/90b5ef3/Inception.2010.BluRay.720p.DTS.2Audio.x264-CHD.part01.rar.html | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | 6 | 3 |
| http://hotfile.com/dl/83053009/4d42161/_crossbow.Inception.720p.mkv.part01.rar.html | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | Yes | | 3 |
| http://hotfile.com/dl/83559425/4a1ecf5/Inception.2010.720p.BDRip.AC3.x264-FReeLOVE.part01.rar.html | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | 8 | 48 |
| http://hotfile.com/dl/84684250/0a76add/Inception.2010.720p.BluRay.DTS.WiKi.divxm.com.part01.rar.html | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | 1 | 19 |
| http://hotfile.com/dl/90210015/48624c3/Inception.2010.720p.BluRay.Dual.x264-ARENA.part01.rar.html | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | 2 | 20 |
| http://hotfile.com/dl/90826652/27a40a1/Incepqia.Inception.2010.Lek.PL.DVDRip.Noise4UP.x264.part1.rar.html | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | 2 | 77 |
| http://hotfile.com/dl/92085195/c0cd939/Inception.2010.m-720p.BDRip-EliteCoder.part01.rar.html | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | Yes | | 5 |
| http://hotfile.com/dl/90826925/f91836/Incepqia.Inception.2010.Lek.PL.DVDRip.Noise4UP.x264.part2.rar.html | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | DT | 4 |
| http://hotfile.com/dl/90827305/e12636d/Incepqia.Inception.2010.Lek.PL.DVDRip.Noise4UP.x264.part3.rar.html | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | | 8 |
| http://hotfile.com/dl/79794909/141b27b/Inception.3gp.html | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | DT | 5 |
| http://hotfile.com/dl/1506338/393496a/Insomnia.2002.Lek+PL.DVDRip.rmvb.html | Warner Bros. Entertainment Inc. | Insomnia | | | PA0001661444 | | DT + 93 | 1383 |
| http://hotfile.com/dl/67448095/9963d87/Wareuteech.Net.Jamie.Foxx.Show.-.s04e23.-.Roadtrip(1).rar.html | Warner Bros. Entertainment Inc. | Informant | | | PA0000189516 | | 1 | 6 |
| http://hotfile.com/dl/67448099/80acd09/Wareuteech.Net.Jamie.Foxx.Show.-.s04e23.-.Roadtrip(2).rar.html | Warner Bros. Entertainment Inc. | Insomnia | | | | | 1 | 106 |
| http://hotfile.com/dl/15175338/72e5904/joey.s01e01.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Jamie.Foxx.Show | 4 | 23 | PA0001036505 | | DT | 16 |
| http://hotfile.com/dl/15175568/c399aba1/joey.s01e02.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Jamie.Foxx.Show | 4 | 24 | PA0001036506 | | DT | 10 |
| http://hotfile.com/dl/15175684/5a97/joey.s01e03.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 1 | PA0001294630 | Yes | 3 | 54 |
| http://hotfile.com/dl/15175733/2d087/joey.s01e04.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 2 | PA0001294631 | Yes | 2 | 50 |
| http://hotfile.com/dl/15176933/ad1a0bb/joey.s01e05.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 3 | PA0001294622 | Yes | 1 | 57 |
| http://hotfile.com/dl/15189297/761c811b/joey.s01e07.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 3 | PA0001294623 | Yes | 1 | 23 |
| http://hotfile.com/dl/22311728/076 f60a2/joey.s01e07.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 4 | PA0001294626 | Yes | 1 | 41 |
| http://hotfile.com/dl/15189674/4f8eb592/joey.s01e08.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 5 | PA0001294625 | Yes | 1 | 46 |
| http://hotfile.com/dl/22313995/6f343547/joey.s01e05.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 6 | PA0001294625 | Yes | 3 | 87 |
| http://hotfile.com/dl/15189890/2783260/joey.s01e06.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 6 | PA0001294623 | Yes | 1 | 41 |
| http://hotfile.com/dl/22316950/6880948/joey.s01e06.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 7 | PA0001294623 | | 3 | 80 |
| http://hotfile.com/dl/15189890/2783260/joey.s01e10.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 7 | PA0001294631 | Yes | 1 | 38 |
| http://hotfile.com/dl/15189677/0932817/joey.s01e07.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 8 | PA0001294634 | Yes | 2 | 76 |
| http://hotfile.com/dl/15186674/d8eb592/joey.s01e08.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 8 | PA0001294627 | Yes | | 36 |
| http://hotfile.com/dl/22318895/1976317/joey.s01e08.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 9 | PA0001294627 | Yes | 2 | 68 |
| http://hotfile.com/dl/15190064/e9e05a/joey.s01e09.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 9 | PA0001294628 | Yes | | 33 |
| http://hotfile.com/dl/15175382/a0580bd7/joey.s01e05a.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 10 | PA0001294653 | Yes | | 25 |
| http://hotfile.com/dl/15190550/7933070/joey.s01e10.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 10 | PA0001294653 | Yes | 2 | 65 |
| http://hotfile.com/dl/22313709/75c1df1/joey.s01e10.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 11 | PA0001294654 | Yes | | 31 |
| http://hotfile.com/dl/15189049/326536f/joey.s01e11.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 11 | PA0001294654 | Yes | | 28 |
| http://hotfile.com/dl/15189435/2n1a8fbc/joey.s01e12.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 12 | PA0001294634 | Yes | 1 | 56 |
| http://hotfile.com/dl/22321129/5aed47/joey.s01e12.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 12 | PA0001294634 | Yes | | 31 |
| http://hotfile.com/dl/15189867/fdc01c4/joey.s01e13.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 13 | PA0001294648 | Yes | | 24 |
| http://hotfile.com/dl/15190300/e928ec8/joey.s01e14.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 14 | PA0001294648 | Yes | 2 | 56 |
| http://hotfile.com/dl/22311736/385e2ec/joey.s01e14.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 14 | PA0001294653 | Yes | | 29 |
| http://hotfile.com/dl/15190657/c773dae/joey.s01e15.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 15 | PA0001294652 | Yes | | 29 |
| http://hotfile.com/dl/15189064/b7b0e82/joey.s01e16.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 16 | PA0001294652 | Yes | | 32 |
| http://hotfile.com/dl/15189418/d2e5743/joey.s01e17.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 17 | PA0001294633 | Yes | | 29 |
| http://hotfile.com/dl/15190259/60e10d/joey.s01e19.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 19 | PA0001294629 | Yes | | 26 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/15150588/766545/Joey.s01e20.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 20 | PA0001294635 | Yes | 1 | 36 |
| http://hotfile.com/dl/22323745/a563707/joey.s01e20.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 20 | PA0001294635 | Yes | 1 | 47 |
| http://hotfile.com/dl/15189364/08e8a79/joey.s01e22.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 22 | PA0001294637 | | | 28 |
| http://hotfile.com/dl/15189779/fca67ec/joey.s01e23.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 23 | PA0001294639 | | | 28 |
| http://hotfile.com/dl/15190240/1ae67feb/joey.s01e24.dvdrip.xvid.saints.avi.html | Warner Bros. Entertainment Inc. | Joey | 1 | 24 | PA0001294638 | Yes | | 32 |
| http://hotfile.com/dl/57102219/629bd4a0/DC.Showcase.Presents.Jonah.Hex.2010.720p.BluRay.X264.mkv.html | Warner Bros. Entertainment Inc. | Jonah Hex | | | PA0001735016 | Yes | | 7 |
| http://hotfile.com/dl/91693532/a645934/Jonah.Hex.2010.720p.DUAL.BluRay.x264-DTS-ESiR.part01.rar.html | Warner Bros. Entertainment Inc. | Jonah Hex | | | PA0001735016 | | 1 | 3 |
| http://hotfile.com/dl/56215650/f219444/Maxika2day.CoM.By.By.Afrekanoo.Kiss.Kiss-Bang.Bang.2005.DVD.Rip.rmvb.html | Warner Bros. Entertainment Inc. | Kiss Kiss Bang Bang | | | PA0001267436 | | 1 | 237 |
| http://hotfile.com/dl/72350444/3a487b5/Lady.in.The.Water.[2005]DvDrip[Eng]-aXXo.3gp.html | Warner Bros. Entertainment Inc. | Lady in the Water | | | PA0001337555 | | 7 | 135 |
| http://hotfile.com/dl/10739245/1/877de68/The.Lake.House.PocketMovie.nu.avi.html | Warner Bros. Entertainment Inc. | Lake House | | | PA0001327436 | | 1 | 26 |
| http://hotfile.com/dl/79094609/9660472/The_Last_Samurai_2003.part01.rar.htm | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | DT | | 4 |
| http://hotfile.com/dl/79094707/2a05df5/The_Last_Samurai_2003.part02.rar.htm | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | DT | | 0 |
| http://hotfile.com/dl/79094838/5cd3c7e/The_Last_Samurai_2003.part03.rar.htm | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | DT | | 2 |
| http://hotfile.com/dl/79094911/c5d1d1e/The_Last_Samurai_2003.part04.rar.htm | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | DT | | 1 |
| http://hotfile.com/dl/79095027/9428819/The_Last_Samurai_2003.part05.rar.htm | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | DT | | 0 |
| http://hotfile.com/dl/79095151/1a584a9/The_Last_Samurai_2003.part06.rar.htm | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | DT | | 0 |
| http://hotfile.com/dl/79095258/7430055/The_Last_Samurai_2003.part07.rar.htm | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | DT | | 3 |
| http://hotfile.com/dl/79095353/9805f5b/The_Last_Samurai_2003.part08.rar.htm | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | DT | | 1 |
| http://hotfile.com/dl/79095480/8fbe3ab/The_Last_Samurai_2003.part09.rar.htm | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | DT | | 0 |
| http://hotfile.com/dl/79095547/744a526/The_Last_Samurai_2003.part10.rar.htm | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | DT | | 1 |
| http://hotfile.com/dl/79095701/5270925/The_Last_Samurai_2003.part11.rar.htm | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | DT | | 1 |
| http://hotfile.com/dl/79095753/2743265/The_Last_Samurai_2003.part12.rar.htm | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | DT | | 0 |
| http://hotfile.com/dl/79095918/b287767/The_Last_Samurai_2003.part13.rar.htm | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | DT | | 2 |
| http://hotfile.com/dl/79095983/0e193bc/The_Last_Samurai_2003.part14.rar.htm | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | DT | | 3 |
| http://hotfile.com/dl/90778574/8bcdccd/UploaderW.INFO-Legend.Of.The.Guardians[2010]DvDrip-aXXo.part1.rar.html | Warner Bros. Entertainment Inc. | Legend Of The Guardians: The Owls of Ga'Hoole | | | PA0001709858 | DT | | 22 |
| http://hotfile.com/dl/90778564/0cc81e0/UploaderW.INFO-Legend.Of.The.Guardians[2010]DvDrip-aXXo.part2.rar.html | Warner Bros. Entertainment Inc. | Legend Of The Guardians: The Owls of Ga'Hoole | | | PA0001709858 | DT | | 18 |
| http://hotfile.com/dl/90778565/e2702f1/UploaderW.INFO-Legend.Of.The.Guardians[2010]DvDrip-aXXo.part3.rar.html | Warner Bros. Entertainment Inc. | Legend Of The Guardians: The Owls of Ga'Hoole | | | PA0001709858 | DT | | 18 |
| http://hotfile.com/dl/90778618/28e1ad6/UploaderW.INFO-Legend.Of.The.Guardians[2010]DvDrip-aXXo.part4.rar.html | Warner Bros. Entertainment Inc. | Legend Of The Guardians: The Owls of Ga'Hoole | | | PA0001709858 | DT | | 30 |
| http://hotfile.com/dl/81099807/b8400de/Lethal Weapon 3 1992 720p BluRay x264 AVS720.part14.rar.html | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | DT | | 4 |
| http://hotfile.com/dl/81101066/9dc4289/Lethal Weapon 3 1992 720p BluRay x264 AVS720.part12.rar.html | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | DT | | 4 |
| http://hotfile.com/dl/81102004/23bc78b/Lethal Weapon 3 1992 720p BluRay x264 AVS720.part03.rar.html | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | DT | | 5 |
| http://hotfile.com/dl/81102011/b83070d/Lethal Weapon 3 1992 720p BluRay x264 AVS720.part04.rar.html | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | DT | | 4 |
| http://hotfile.com/dl/81102025/332d83c/Lethal Weapon 3 1992 720p BluRay x264 AVS720.part12.rar.html | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | DT | | 5 |
| http://hotfile.com/dl/81102076/4ca56df/Lethal Weapon 3 1992 720p BluRay x264 AVS720.part01.rar.html | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | DT | | 6 |
| http://hotfile.com/dl/81102129/c261519/Lethal Weapon 3 1992 720p BluRay x264 AVS720.part07.rar.html | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | DT | | 4 |
| http://hotfile.com/dl/81102151/2d29665/Lethal Weapon 3 1992 720p BluRay x264 AVS720.part08.rar.html | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | DT | | 6 |
| http://hotfile.com/dl/81102163/f6903cc/Lethal Weapon 3 1992 720p BluRay x264 AVS720.part09.rar.html | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | DT | | 5 |
| http://hotfile.com/dl/81102178/5bce211/Lethal Weapon 3 1992 720p BluRay x264 AVS720.part05.rar.html | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | DT | | 5 |
| http://hotfile.com/dl/81102184/030e183/Lethal Weapon 3 1992 720p BluRay x264 AVS720.part10.rar.html | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | DT | | 5 |
| http://hotfile.com/dl/81102192/87d705b/Lethal Weapon 3 1992 720p BluRay x264 AVS720.part08.rar.html | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | DT | | 3 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/81102287/b6a6900/Lethal Weapon 3 1992 720p BluRay x264 AVS720.part13.rar.html | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | | DT | 2 |
| http://hotfile.com/dl/81102330/be2db4a/Lethal Weapon 3 1992 720p BluRay x264 AVS720.part06.rar.html | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | | DT | 5 |
| http://hotfile.com/dl/92574978/c042a30/Letters from.Iwo.Jima.2006.720p.HDDVD.x264-SiM.300MBUNITED.com.mkv.html | Warner Bros. Entertainment Inc. | Letters from Iwo Jima | | | PA0001366631 | 1 | DT | 26 |
| http://hotfile.com/dl/73676508/33c5e3d/timpug.comLetters.From.Iwo.Jima.[2006]DvDrip[Eng.Hard.Sub]aXXo.3gp.html | Warner Bros. Entertainment Inc. | Letters from Iwo Jima | | | PA0001366631 | 4 | DT | 32 |
| http://hotfile.com/dl/97444769/ad81eb5/Life.As.We.Know.It.2010.PPVRip.XviD-FooKaS.avi.batiebis.org.part01.rar.html | Warner Bros. Entertainment Inc. | Life As We Know It | | | PA0001709859 | 5 | DT | 2 |
| http://hotfile.com/dl/98329446/b4f0550/Life.As.We.Know.It.2010.720p.BRRip.XviD.AC3-TiMPE.part01.rar.html | Warner Bros. Entertainment Inc. | Life As We Know It | | | PA0001709859 | 5 | DT | 59 |
| http://hotfile.com/dl/90350864/f8ba1e5/MvEgy.Com.Life.As.We.Know.It.2010.TS.part1.rar.html | Warner Bros. Entertainment Inc. | Life As We Know It | | | PA0001709859 | | DT | 1508 |
| http://hotfile.com/dl/90350413/d019339/MvEgy.Com.Life.As.We.Know.It.2010.TS.part2.rar.html | Warner Bros. Entertainment Inc. | Life As We Know It | | | PA0001709959 | | DT | 879 |
| http://hotfile.com/dl/22119554/4eda38c/shophorr.part1.rar.htm | Warner Bros. Entertainment Inc. | Little Shop Of Horrors (1986) | | | PA0000353065 | | DT | 135 |
| http://hotfile.com/dl/22119841/a7e9c99/shophorr.part2.rar.htm | Warner Bros. Entertainment Inc. | Little Shop Of Horrors (1986) | | | PA0000353065 | | DT | 111 |
| http://hotfile.com/dl/22119551/9d1ebfc/shophorr.part3.rar.html | Warner Bros. Entertainment Inc. | Little Shop Of Horrors (1986) | | | PA0000353065 | | DT | 108 |
| http://hotfile.com/dl/22119963/c017cd4/shophorr.part4.rar.html | Warner Bros. Entertainment Inc. | Little Shop Of Horrors (1986) | | | PA0000353065 | | DT | 135 |
| http://hotfile.com/dl/79433372/c5eff95/Lois&Clark - 02x22.avi.html | Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman | 4 | 22 | PA0000854435 | | DT | 22 |
| http://hotfile.com/dl/58926110/44f8e2f/Lois_And_Clark_-_4x22_-_The_Family_Hour_part1.rar.html | Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman | 4 | 22 | PA0000854435 | | DT | 3 |
| http://hotfile.com/dl/58926247/2586d91/Lois_And_Clark_-_4x22_-_The_Family_Hour_part2.rar.html | Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman | 4 | 22 | PA0000854435 | | DT | 3 |
| http://hotfile.com/dl/58926382/5dc79d5/Lois_And_Clark_-_4x22_-_The_Family_Hour_part3.rar.html | Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman | 4 | 22 | PA0000854435 | | DT | 2 |
| http://hotfile.com/dl/58926492/24afd88/Lois_And_Clark_-_4x22_-_The_Family_Hour_part4.rar.html | Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman | 4 | 22 | PA0000854435 | | DT | 3 |
| http://hotfile.com/dl/108668341/9fe0cc5/The.Lost.Boys.1987.PL.DVDRip.RMVB.html | Warner Bros. Entertainment Inc. | Lost Boys | | | PA0000368567 | | 3 | 8 |
| http://hotfile.com/dl/100006111/fd6cff4/bb2brucder-the.lost.boys.720p.part01.rar.htm | Warner Bros. Entertainment Inc. | Lost Boys | | | PA0000368567 | | 3 | 4 |
| http://hotfile.com/dl/88830050/3490c6d/The.Lost.Boys.1987.part01.rar.html | Warner Bros. Entertainment Inc. | Lost Boys | | | PA0000368567 | | 2 | 15 |
| http://hotfile.com/dl/99279973/a17d5a2/Lucky.You.2007.avi.html | Warner Bros. Entertainment Inc. | Lucky You | | | PA0001383167 | | 2 | 48 |
| http://hotfile.com/dl/156256172/5aff519/March.of.the.Penguins.2005.720p.x264.AC3.part01.rar.html | Warner Bros. Entertainment Inc. | March of the Penguins | | | PA0001267180 | | 9 | 185 |
| http://hotfile.com/dl/66761107/7abbba8/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part01.rar.html | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 8 |
| http://hotfile.com/dl/66761108/84bb068/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part02.rar.html | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 7 |
| http://hotfile.com/dl/66761111/6e05611/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part03.rar.html | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 4 |
| http://hotfile.com/dl/66761117/fc56f71/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part04.rar.html | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 6 |
| http://hotfile.com/dl/66761118/ccf21acc/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part05.rar.html | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 6 |
| http://hotfile.com/dl/66761113/d42e554/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part06.rar.html | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 5 |
| http://hotfile.com/dl/66761112/cd263ad/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part07.rar.html | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 7 |
| http://hotfile.com/dl/66761115/c6b71cc/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part08.rar.html | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 7 |
| http://hotfile.com/dl/66761110/487b7a9/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part09.rar.html | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 7 |
| http://hotfile.com/dl/66761125/dbe75c2/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part10.rar.html | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 7 |
| http://hotfile.com/dl/66761123/e8ecf97/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part11.rar.html | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 7 |
| http://hotfile.com/dl/66761120/f1045e/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part12.rar.html | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 11 |
| http://hotfile.com/dl/101873147/5d6fd6/Matrix.1...1999..mkv.html | Warner Bros. Entertainment Inc. | Matrix | | | PA0000949615 | 1 | DT | 37 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/109008206/c8aed32/www.divxup.net-01-The.Matrix.1999.1080p.D-20Y3.part01.rar.html | Warner Bros. Entertainment Inc. | Matrix | | | PA0000949615 | | 3 | 9 |
| http://hotfile.com/dl/20445071/624fce9/The.Matrix.1999.HDDVDRip.XviD.AC3.PRoDJi.Dual.DivXesfilm.com.by.konsolo132.part01.rar.html | Warner Bros. Entertainment Inc. | Matrix | | | PA0000949615 | | 1 | 136 |
| http://hotfile.com/dl/23963038/3ae34b4/the.matrix.1999.720p.blurayindir.com.a3.dual-vision.hdm.part01.rar.html | Warner Bros. Entertainment Inc. | Matrix | | | PA0000949615 | | 3 | 40 |
| http://hotfile.com/dl/58636128/02e66f6/The.Matrix.1999.BluRay.1080p.x264-DTS-WiKi.part01.rar.html | Warner Bros. Entertainment Inc. | Matrix | | | PA0000949615 | | 4 | 65 |
| http://hotfile.com/dl/87580222/f38d4e0/The.Matrix.Trilogy.HDDVD.FASM.X264.720p.PROPER_up_by_KaBoBeK.part01.rar.html | Warner Bros. Entertainment Inc. | Matrix | | | PA0000949615 | | 1 | 44 |
| http://hotfile.com/dl/39461691/2a549e0/The.Matrix.Reloaded.3gp.html | Warner Bros. Entertainment Inc. | Matrix Reloaded | | | PA0001121348 | | 56 | 440 |
| http://hotfile.com/dl/109103752/086bba13/www.divxup.net-02-The.Matrix.Reloaded.2003.1080p.D-20Y3.part01.rar.html | Warner Bros. Entertainment Inc. | Matrix Reloaded | | | PA0001121348 | | 5 | 4 |
| http://hotfile.com/dl/11320673/8/d0689c2/The.Matrix.Reloaded.2003.QeD-AFR.part01.rar.html | Warner Bros. Entertainment Inc. | Matrix Reloaded | | | PA0001121348 | | 1 | 10 |
| http://hotfile.com/dl/12508921/6/6b2374/Maverick.1994.BRRip.MZD.Hanan.rmvb.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | 2 | 95 |
| http://hotfile.com/dl/46241251/5a9937B/Maverick.1994.HDDVD.Xvid.Dual.AC3.PRoDJi_efsaneromeo.part01.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 22 |
| http://hotfile.com/dl/46241645/0d42f93b/Maverick.1994.HDDVD.Xvid.Dual.AC3.PRoDJi_efsaneromeo.part02.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 20 |
| http://hotfile.com/dl/46241792/f545435d/Maverick.1994.HDDVD.Xvid.Dual.AC3.PRoDJi_efsaneromeo.part03.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 22 |
| http://hotfile.com/dl/46242023/0941091/Maverick.1994.HDDVD.Xvid.Dual.AC3.PRoDJi_efsaneromeo.part04.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 22 |
| http://hotfile.com/dl/46242081/743a60d/Maverick.1994.HDDVD.Xvid.Dual.AC3.PRoDJi_efsaneromeo.part05.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 17 |
| http://hotfile.com/dl/46242453/2413f9d6/Maverick.1994.HDDVD.Xvid.Dual.AC3.PRoDJi_efsaneromeo.part06.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 17 |
| http://hotfile.com/dl/46242709/d26e3f4/Maverick.1994.HDDVD.Xvid.Dual.AC3.PRoDJi_efsaneromeo.part07.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 19 |
| http://hotfile.com/dl/46242953/4cd1385/Maverick.1994.HDDVD.Xvid.Dual.AC3.PRoDJi_efsaneromeo.part08.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 21 |
| http://hotfile.com/dl/46243059/f425336/Maverick.1994.HDDVD.Xvid.Dual.AC3.PRoDJi_efsaneromeo.part09.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 23 |
| http://hotfile.com/dl/46243521/f72f15f6/Maverick.1994.HDDVD.Xvid.Dual.AC3.PRoDJi_efsaneromeo.part10.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 19 |
| http://hotfile.com/dl/46243625/5594ea0c/Maverick.1994.HDDVD.Xvid.Dual.AC3.PRoDJi_efsaneromeo.part11.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 25 |
| http://hotfile.com/dl/53568357/30d45d2/Maverick.1994.HDRip.Xvid.Dual.AC3.part01.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 34 |
| http://hotfile.com/dl/53568258/9fb3baa/Maverick.1994.HDRip.Xvid.Dual.AC3.part02.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 29 |
| http://hotfile.com/dl/53568635/f56d4a/Maverick.1994.HDRip.Xvid.Dual.AC3.part03.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 30 |
| http://hotfile.com/dl/53568260/7905a9/Maverick.1994.HDRip.Xvid.Dual.AC3.part04.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 28 |
| http://hotfile.com/dl/53568261/bff9cd1/Maverick.1994.HDRip.Xvid.Dual.AC3.part05.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 29 |
| http://hotfile.com/dl/53568267/8ada7b1/Maverick.1994.HDRip.Xvid.Dual.AC3.part06.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 28 |
| http://hotfile.com/dl/53568264/075ce05/Maverick.1994.HDRip.Xvid.Dual.AC3.part07.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 27 |
| http://hotfile.com/dl/53568268/2ea19b2/Maverick.1994.HDRip.Xvid.Dual.AC3.part08.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 27 |
| http://hotfile.com/dl/53568301/68b0861/Maverick.1994.HDRip.Xvid.Dual.AC3.part09.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 25 |
| http://hotfile.com/dl/53568305/c04f7ab/Maverick.1994.HDRip.Xvid.Dual.AC3.part10.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 25 |
| http://hotfile.com/dl/53568965/1fbe950/Maverick.1994.HDRip.Xvid.Dual.AC3.part11.rar.html | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 26 |
| http://hotfile.com/dl/50544328/f03ff24/Michael.Clayton_DVDR.Hun----Viktor-DVD.blogspot.com----part01.rar.html | Warner Bros. Entertainment Inc. | Michael Clayton | | | PA0001590848 | | 3 | 4 |
| http://hotfile.com/dl/100875471/093bba44/Midnight.in.the.Garden.of.Good.and.Evil.1997.DVDRip.XviD-SHK.a_zerk1.avi.html | Warner Bros. Entertainment Inc. | Midnight In The Garden Of Good And Evil | | | PA0000875562 | | 6 | 4 |
| http://hotfile.com/dl/100875630/a2f6633/Million.Dollar.Baby.DVDRIP.XviD-DoNE.cd1-done_zerk1.avi.html | Warner Bros. Entertainment Inc. | Million Dollar Baby | | | PA0001250671 | | 1 | 10 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/117200439617a1abd/MraZ6da2aY.CoM.148.Million.Dollar.Baby.rmvb.html | Warner Bros. Entertainment Inc. | Million Dollar Baby | | | PA0001250671 | | 1 | 74 |
| http://hotfile.com/dl/44924539/209c4da/Miss.Congeniality.2000.720p.BluRay.x264.AC3.UNIT3D-HHU-35.part01.rar.html | Warner Bros. Entertainment Inc. | Miss Congeniality | | | PA0001033447 | | 1 | 2 |
| http://hotfile.com/dl/61617102/22be552/Moonlight.1x10.La.Bella.Addormentata.ITA.DTTRiP.XviD-SID.avi.html | Warner Bros. Entertainment Inc. | Moonlight | 1 | 110 | PA0001685100 | | 1 | 2 |
| http://hotfile.com/dl/72673130/1cf93bf/Christie.Brinkley-Beverly.DAngelo-National.Lampoons.Vacation.avi.html | Warner Bros. Entertainment Inc. | National Lampoon's Vacation | | | PA0001292966 | 19 | 19 | 48 |
| http://hotfile.com/dl/71339222/640049/New.York.Minute[2004]DvDrip-aXXo.rar.html | Warner Bros. Entertainment Inc. | New York Minute | | | PA0001227927 | 1 | 1 | 52 |
| http://hotfile.com/dl/8840961/eea6bae/7h_OC_101_mahek.rar.html | Warner Bros. Entertainment Inc. | O.C., The | 1 | 1 | PA0001231664 | DT | DT | 119 |
| http://hotfile.com/dl/71625511/4f42fd6/Ocean_s_11_2001_part1.rar.html | Warner Bros. Entertainment Inc. | Ocean's Eleven | | | PA0001067333 | DT | DT | 6 |
| http://hotfile.com/dl/71625642/12b4351/Ocean_s_11_2001_part2.rar.html | Warner Bros. Entertainment Inc. | Ocean's Eleven | | | PA0001067333 | DT | DT | 5 |
| http://hotfile.com/dl/71625652/c446261/Ocean_s_11_2001_part3.rar.html | Warner Bros. Entertainment Inc. | Ocean's Eleven | | | PA0001067333 | DT | DT | 4 |
| http://hotfile.com/dl/71625749/70817fb/Ocean_s_11_2001_part4.rar.html | Warner Bros. Entertainment Inc. | Ocean's Eleven | | | PA0001067333 | DT | DT | 3 |
| http://hotfile.com/dl/71625938/f7b3a66/Ocean_s_11_2001_part5.rar.html | Warner Bros. Entertainment Inc. | Ocean's Eleven | | | PA0001067333 | DT | DT | 3 |
| http://hotfile.com/dl/71625991/ade6cb3/Ocean_s_11_2001_part6.rar.html | Warner Bros. Entertainment Inc. | Ocean's Eleven | | | PA0001067333 | DT | DT | 3 |
| http://hotfile.com/dl/71626032/14c5132/Ocean_s_11_2001_part5.rar.html | Warner Bros. Entertainment Inc. | Ocean's Eleven | | | PA0001067333 | DT | DT | 5 |
| http://hotfile.com/dl/6043292/7/039b2f9/SD1E06.One.Tree.Hill.rmvb.html | Warner Bros. Entertainment Inc. | One Tree Hill | 1 | 6 | PA0001301178 | | 1 | 254 |
| http://hotfile.com/dl/80227016/bf31a38/Out-For-Justice.1991.BluRay.720p.AC3.x264.dxva-EuReKA.part01.rar.html | Warner Bros. Entertainment Inc. | Out For Justice | | | PA0000526653 | | 1 | 5 |
| http://hotfile.com/dl/58883617/e2ce832/Newmvideolinks.tk-The.Outsiders.DVDRip.Xvid.1583-tots.avi.html | Warner Bros. Entertainment Inc. | Outsiders | | | PA0000175734 | 3 | 3 | 13 |
| http://hotfile.com/dl/71950593/ea76731/P.S.I.Love.You.rmvb.html | Warner Bros. Entertainment Inc. | P.S. I Love You | | | PA0001594097 | 3 | 3 | 469 |
| http://hotfile.com/dl/91625652/0ef70b0/P.S.I.Love.You.2007.BRRip.x264.rar.html | Warner Bros. Entertainment Inc. | P.S. I Love You | | | PA0001594097 | 1 | 1 | 5 |
| http://hotfile.com/dl/100876143/d601ab3/Pale.Rider.1985.WS.DVDRip.XVID.INT-WalMaRT_peK1.avi.html | Warner Bros. Entertainment Inc. | Pale Rider | | | PA0000276858 | | 5 | 3 |
| http://hotfile.com/dl/87671624/c61d19c/Pee.Wees.1985.Big.Adventure-Myvideolinks.Giesecke.Tk.avi.html | Warner Bros. Entertainment Inc. | Pee Wee's Big Adventure | | | PA0000270030 | | 1 | 13 |
| http://hotfile.com/dl/49712631/71ac15e/The.Pelican.Brief.1993.DVDRip.XviD-Myvideolinks.Giesecke.Tk.avi.html | Warner Bros. Entertainment Inc. | Pelican Brief | | | PA0000688626 | 1 | 1 | 9 |
| http://hotfile.com/dl/30117159/4dc1968/TVSeriez.Com-Perfect.Strangers.S02E21.DVDRip.XviD-SAINTS.avi.html | Warner Bros. Entertainment Inc. | Perfect Strangers | 2 | 21 | PA0000320293 | DT | DT | 16 |
| http://hotfile.com/dl/30117202/9810767/TVSeriez.Com-Perfect.Strangers.S02E22.DVDRip.XviD-SAINTS.avi.html | Warner Bros. Entertainment Inc. | Perfect Strangers | 2 | 22 | PA0000330155 | DT | DT | 17 |
| http://hotfile.com/dl/69910373/6063773/The.Player.1992.720p.BluRay.X264-AMIABLE.part01.rar.html | Warner Bros. Entertainment Inc. | Player | | | PA0000581684 | 1 | 1 | 8 |
| http://hotfile.com/dl/72449337/6f6620/Point.Of.No.Return.1993.720p.mkv.html | Warner Bros. Entertainment Inc. | Point Of No Return | | | PA0000618004 | 1 | 1 | 34 |
| http://hotfile.com/dl/84003387/0cbf90b/Point.Of.No.Return.1993.720p.BluRay.x264-CiNEFiLE.part01.rar.html | Warner Bros. Entertainment Inc. | Point Of No Return | | | PA0000618004 | | 1 | 2 |
| http://hotfile.com/dl/66965845/a5646cf2f/The.Polar.Express.2004.720p.BRRip.mkv.html | Warner Bros. Entertainment Inc. | Polar Express, The | | | PA0001250537 | 1 | 1 | 59 |
| http://hotfile.com/dl/87607047/0bc147/The.Polar.Express.2004.720p.HDDVDRip.XviD.AC3-ViSiON.part1.rar.html | Warner Bros. Entertainment Inc. | Polar Express, The | | | PA0001250537 | DT | DT | 25 |
| http://hotfile.com/dl/87606965/e784969/The.Polar.Express.2004.720p.HDDVDRip.XviD.AC3-ViSiON.part2.rar.html | Warner Bros. Entertainment Inc. | Polar Express, The | | | PA0001250537 | DT | DT | 23 |
| http://hotfile.com/dl/87607022/d6d5693/The.Polar.Express.2004.720p.HDDVDRip.XviD.AC3-ViSiON.part3.rar.html | Warner Bros. Entertainment Inc. | Polar Express, The | | | PA0001250537 | DT | DT | 21 |
| http://hotfile.com/dl/87607058/6d6565/The.Polar.Express.2004.720p.HDDVDRip.XviD.AC3-ViSiON.part4.rar.html | Warner Bros. Entertainment Inc. | Polar Express, The | | | PA0001250537 | DT | DT | 21 |
| http://hotfile.com/dl/87607034/c73376c/The.Polar.Express.2004.720p.HDDVDRip.XviD.AC3-ViSiON.part5.rar.html | Warner Bros. Entertainment Inc. | Polar Express, The | | | PA0001250537 | DT | DT | 27 |
| http://hotfile.com/dl/87606390/a98d03a/The.Polar.Express.2004.720p.HDDVDRip.XviD.AC3-ViSiON.part6.rar.html | Warner Bros. Entertainment Inc. | Polar Express, The | | | PA0001250537 | DT | DT | 27 |
| http://hotfile.com/dl/55112385/234c9ff/Police.Academy.6.part1.rar.html | Warner Bros. Entertainment Inc. | Police Academy VI-City Under Siege | | | PA0000416543 | DT | DT | 13 |
| http://hotfile.com/dl/55111686/97e721f6/Police.Academy.6.part2.rar.html | Warner Bros. Entertainment Inc. | Police Academy VI-City Under Siege | | | PA0000416543 | DT | DT | 7 |
| http://hotfile.com/dl/55112155/bac56e0/Police.Academy.6.part3.rar.html | Warner Bros. Entertainment Inc. | Police Academy VI-City Under Siege | | | PA0000416543 | DT | DT | 7 |
| http://hotfile.com/dl/55111099/ff057cd/Police.Academy.6.part4.rar.html | Warner Bros. Entertainment Inc. | Police Academy VI-City Under Siege | | | PA0000416543 | DT | DT | 12 |
| http://hotfile.com/dl/69818519/5731e12/Practical.Magic.1998.480.BluRay.mkv.htm | Warner Bros. Entertainment Inc. | Practical Magic | | | PA0000922932 | 2 | 2 | 27 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/50746497/73a4675/Practical.Magic.1998.720p.BluRay.x264-CiNEFiLE.part01.rar.html | Warner Bros. Entertainment Inc. | Practical Magic | | | PA0000922932 | | 1 | 14 |
| http://hotfile.com/dl/108069780/803a6ce/pretty.little.liars.s01e19.hdtv.xvid-fqm.avi.html | Warner Bros. Entertainment Inc. | Pretty Little Liars | 1 | 19 | PA0001749560 | | 6 | 23 |
| http://hotfile.com/dl/109149008/d0ea317/Pretty.Little.Liars.S01E19.FASTSUB.VOSTFR.HDTV.XviD-PNG.By.Lost_Marquen.WWW.Tunisia-sat.Com.avi.html | Warner Bros. Entertainment Inc. | Pretty Little Liars | 1 | 19 | PA0001749560 | | 1 | 2 |
| http://hotfile.com/dl/110402086/8374d40/Pretty.Little.Liars.S01E21.FASTSUB.VOSTFR.HDTV.XviD-Toinety.Team.avi.html | Warner Bros. Entertainment Inc. | Pretty Little Liars | 1 | 21 | PA0001744415 | | 3 | 30 |
| http://hotfile.com/dl/110401848/8276576/Pretty.Little.Liars.S01E21.HDTV.XviD-ASAP.zip.html | Warner Bros. Entertainment Inc. | Pretty Little Liars | 1 | 21 | PA0001744415 | | 2 | 1043 |
| http://hotfile.com/dl/111476109/4a13837/pretty.little.liars.s01e22.hdtv.xvid-asap.avi.html | Warner Bros. Entertainment Inc. | Pretty Little Liars | 1 | 22 | PA0001744563 | | 1 | 8 |
| http://hotfile.com/dl/78635696/8a2545e/Pushing.Daisies.1x09.XviD.asd.Mkleech.com.avi.html | Warner Bros. Entertainment Inc. | Pushing Daisies | 1 | 9 | PA0001659300 | | 1 | 2 |
| http://hotfile.com/dl/78703112/0ec886b/Pushing.Daisies.2x01.XviD.asd.Mkleech.com.avi.html | Warner Bros. Entertainment Inc. | Pushing Daisies | 2 | 1 | PA0001708972 | | 1 | 5 |
| http://hotfile.com/dl/80266210/74f573/Queen.Of.The.Damned.2002.Lawrivy.Net.rmvb.htm | Warner Bros. Entertainment Inc. | Queen Of The Damned | | | PA0001075853 | | 1 | 18 |
| http://hotfile.com/dl/85435208/7fb1a55/Rebel.Without.A.Cause.1955.720p.mkv.html | Warner Bros. Entertainment Inc. | Rebel without a Cause | | | RE0000163869 | | 3 | 41 |
| http://hotfile.com/dl/87235347/3a32944/Red.Planet.Mars.1952.DVDRip.x264.mkv.html | Warner Bros. Entertainment Inc. | Red Planet | | | PA0001011078 | | 1 | 3 |
| http://hotfile.com/dl/113042233/0525669/Red.Riding.Hood.2011.TS.x264.Feel-Free.MP4.html | Warner Bros. Entertainment Inc. | Red Riding Hood | | | PRE0000004370 | | 157 | 379 |
| http://hotfile.com/dl/100680766/170e08d/The.Right.Stuff.1983.CD2.DVDRip.XviD-AEN_zerk1.avi.html | Warner Bros. Entertainment Inc. | Right Stuff | | | PA0000201452 | | 5 | 11 |
| http://hotfile.com/dl/77811838/5f2df92/Rocknrolla.mkv.html | Warner Bros. Entertainment Inc. | RocknRolla | | | PA0001649065 | | 7 | 53 |
| http://hotfile.com/dl/97420607/51c9414/Rocknrolla.avi.html | Warner Bros. Entertainment Inc. | RocknRolla | | | PA0001649065 | | 1 | 18 |
| http://hotfile.com/dl/95528447/9bedd20f/scooby-Doo.2002.DVB-T.N.M.5.mp4.html | Warner Bros. Entertainment Inc. | Scooby-Doo | | | PA0001086943 | | 3 | 72 |
| http://hotfile.com/dl/56888363/7c53f63/The.Shining.1980.480p.HDDVDRip.XviD.AC3-FLAWL3SS.part01.rar.html | Warner Bros. Entertainment Inc. | Shining | | | PA0000077409 | | 3 | 3 |
| http://hotfile.com/dl/80980576/c02deeb/Shining.part01.rar.html | Warner Bros. Entertainment Inc. | Shining | | | PA0000077409 | | 2 | 7 |
| http://hotfile.com/dl/59942064/c4a0321/Sleepers.1996.DVDRip.aflmak.rmvb.html | Warner Bros. Entertainment Inc. | Sleepers | | | PA0000834921 | | 4 | 13 |
| http://hotfile.com/dl/82101265/f889fd6/Smalville.1x01.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 1 | 1 | PA0001110422 | | 5 | 38 |
| http://hotfile.com/dl/82838611/4155360/Smalville.1x03.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 1 | 3 | PA0001110433 | | 3 | 15 |
| http://hotfile.com/dl/123888707/fab1411/Smalville.S01E04.M2D.rmvb.html | Warner Bros. Entertainment Inc. | Smallville | 1 | 4 | PA0001110437 | | 1 | 32 |
| http://hotfile.com/dl/82101464/003847a/Smalville.1x05.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 1 | 5 | PA0001110436 | | 2 | 13 |
| http://hotfile.com/dl/94256822/849aedd/Smalville.S01E06-gumare-Hourglass-thgenius.tv.avi.html | Warner Bros. Entertainment Inc. | Smallville | 1 | 6 | PA0001110423 | | 1 | 5 |
| http://hotfile.com/dl/82107273/50ce11c/Smalville.1x06.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 1 | 6 | PA0001110423 | | 3 | 13 |
| http://hotfile.com/dl/82387973/6b8e931/Smalville.1x08.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 1 | 8 | PA0001110431 | | 2 | 10 |
| http://hotfile.com/dl/99740654/90b077d/smalville.s01e10.shimmer.ws.ac3.dvdrip.xvid-vf.Www.RLSBlog.Ws.avi.html | Warner Bros. Entertainment Inc. | Smallville | 1 | 10 | PA0001110432 | | 1 | 4 |
| http://hotfile.com/dl/82382056/cc99df6/Smalville.1x11.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 1 | 11 | PA0001110428 | | 2 | 11 |
| http://hotfile.com/dl/82388226/c7c6ed6/Smalville.1x14.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 1 | 14 | PA0001110438 | | 2 | 9 |
| http://hotfile.com/dl/82227031/f1ce4a2/Smalville.1x15.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 1 | 15 | PA0001110425 | | 2 | 11 |
| http://hotfile.com/dl/82227033/2316c47/Smalville.1x16.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 1 | 16 | PA0001110426 | | 2 | 11 |
| http://hotfile.com/dl/103677707/dd6514d/smalville.s01e17.ws.ac3.dvdrip.xvid-hantumalaya.avi.html | Warner Bros. Entertainment Inc. | Smallville | 1 | 17 | PA0001110439 | | 1 | 3 |
| http://hotfile.com/dl/82227704/fc62b32/Smalville.1x17.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 1 | 17 | PA0001110439 | | 2 | 10 |
| http://hotfile.com/dl/82227066/45d5e7e/Smalville.1x18.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 1 | 18 | PA0001110440 | | 2 | 12 |
| http://hotfile.com/dl/82238460/890c97b/Smalville.1x19.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 1 | 19 | PA0001110441 | | 2 | 12 |
| http://hotfile.com/dl/123963108/71e3b34/Smalville.s2E01.M2D.rmvb.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 1 | PA0001193076 | | 1 | 28 |
| http://hotfile.com/dl/74091010/bcddeb7/smalville.2x01.Vortex-ac3.ws.dvdrip_xvid-fqv.avi.html | Warner Bros. Entertainment Inc. | Smallville | 2 | 1 | PA0001193076 | | 5 | 35 |
| http://hotfile.com/dl/82398721/d3e14bb/Smalville.2x02.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 2 | PA0001193077 | | 3 | 10 |
| http://hotfile.com/dl/82403716/e33cd02/Smalville.2x03.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 3 | PA0001193078 | | 3 | 9 |
| http://hotfile.com/dl/82397265/e9de7be/Smalville.2x04.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 4 | PA0001193079 | | 3 | 8 |
| http://hotfile.com/dl/83964307/a3f86/Smalville.2x05.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 5 | PA0001193080 | | 3 | 9 |
| http://hotfile.com/dl/82252606/7f27b68/Smalville.2x06.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 6 | PA0001193098 | | 3 | 10 |
| http://hotfile.com/dl/82253102/448f5a8/Smalville.2x07.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 7 | PA0001193081 | | 3 | 11 |
| http://hotfile.com/dl/82253200/c457199/Smalville.2x08.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 8 | PA0001193082 | | 3 | 8 |
| http://hotfile.com/dl/82253393/c14c512/Smalville.2x09.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 9 | PA0001193083 | | 3 | 9 |
| http://hotfile.com/dl/82264049/915091ac/Smalville.2x10.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 10 | PA0001193084 | | 3 | 11 |
| http://hotfile.com/dl/82264456/f6596be/Smalville.2x11.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 11 | PA0001193085 | | 3 | 10 |
| http://hotfile.com/dl/82264855/fbf4004/Smalville.2x12.XviD.asd.Mkleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 12 | PA0001193087 | | 3 | 11 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/82265349/c7f11a9/Smallville.2x13.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 13 | PA0001193386 | | 3 | 11 |
| http://hotfile.com/dl/82268302/5140ba3/Smallville.2x14.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 14 | PA0001193388 | | 3 | 9 |
| http://hotfile.com/dl/82268304/0780f6b/Smallville.2x15.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 15 | PA0001193389 | | 3 | 11 |
| http://hotfile.com/dl/82275975/cbd7d9d/Smallville.2x16.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 16 | PA0001193390 | | 3 | 11 |
| http://hotfile.com/dl/82277176/4f18190/Smallville.2x17.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 17 | PA0001193391 | | 3 | 9 |
| http://hotfile.com/dl/82277179/13629315/Smallville.2x18.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 18 | PA0001193392 | | 3 | 10 |
| http://hotfile.com/dl/82227941/f8c2a41/Smallville.2x19.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 19 | PA0001193393 | | 3 | 11 |
| http://hotfile.com/dl/74097450/9f6d079/smallville.2x20.witness.ws_dvdrip_xvid-fov.avi.html | Warner Bros. Entertainment Inc. | Smallville | 2 | 20 | PA0001193994 | | 1 | 10 |
| http://hotfile.com/dl/82298715/12aad1a1/Smallville.2x21.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 21 | PA0001193995 | | 3 | 11 |
| http://hotfile.com/dl/82299406/9f67f36/Smallville.2x22.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 22 | PA0001193996 | | 3 | 11 |
| http://hotfile.com/dl/83300392/e166d69/Smallville.2x23.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 2 | 23 | PA0001193997 | | 3 | 10 |
| http://hotfile.com/dl/83688816/49f0c6d/Smallville.S03E01.PL.DVDRip.XviD-DeiX.avi.html | Warner Bros. Entertainment Inc. | Smallville | 3 | 1 | PA0001267611 | | 1 | 13 |
| http://hotfile.com/dl/83202623/ac1513/Smallville.3x02.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 3 | 2 | PA0001267611 | | 4 | 13 |
| http://hotfile.com/dl/83202926/0d1c79f/Smallville.3x03.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 3 | 3 | PA0001267613 | | 4 | 13 |
| http://hotfile.com/dl/83305780/eaf24f8/Smallville.3x05.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 3 | 5 | PA0001267615 | | 4 | 10 |
| http://hotfile.com/dl/83381477/11b8e2/Smallville.3x07.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 3 | 7 | PA0001267614 | | 3 | 8 |
| http://hotfile.com/dl/54650373/515a84f/smallville.s03e08.ws.dvdrip.xvid-river.IhDvX.ORG.avi.html | Warner Bros. Entertainment Inc. | Smallville | 3 | 8 | PA0001267609 | | 1 | 7 |
| http://hotfile.com/dl/83309172/3999eae/Smallville.3x09.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 3 | 9 | PA0001267608 | | 3 | 7 |
| http://hotfile.com/dl/122591723/1760f008/Smallville.S03E13_vectorseries.net-walterbranco.3gp.html | Warner Bros. Entertainment Inc. | Smallville | 3 | 13 | PA0001267598 | | 1 | 15 |
| http://hotfile.com/dl/83212546/cad0e02/Smallville.3x15.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 3 | 15 | PA0001267599 | | 4 | 7 |
| http://hotfile.com/dl/122593763/18de86d2/Smallville.S03E16_vectorseries.net-walterbranco.3gp.html | Warner Bros. Entertainment Inc. | Smallville | 3 | 16 | PA0001267600 | | 2 | 14 |
| http://hotfile.com/dl/122591640/9154cd75/Smallville.S03E17_vectorseries.net-walterbranco.3gp.html | Warner Bros. Entertainment Inc. | Smallville | 3 | 17 | PA0001267606 | | 1 | 15 |
| http://hotfile.com/dl/83314189/7a19746/Smallville.3x18.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 3 | 18 | PA0001267602 | | 4 | 7 |
| http://hotfile.com/dl/83315265/0e3545/Smallville.3x19.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 3 | 19 | PA0001267603 | | 4 | 7 |
| http://hotfile.com/dl/83315767/6f8d173/Smallville.3x20.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 3 | 20 | PA0001267604 | | 3 | 7 |
| http://hotfile.com/dl/83317614/a3d458d/Smallville.3x21.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 3 | 21 | PA0001267605 | | 4 | 8 |
| http://hotfile.com/dl/122592477/3992b9a/Smallville.S03E22_vectorseries.net-walterbranco.3gp.html | Warner Bros. Entertainment Inc. | Smallville | 3 | 22 | PA0001267606 | | 2 | 17 |
| http://hotfile.com/dl/83231670/974cc04/Smallville.4x01.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 1 | PA0001324964 | | 2 | 11 |
| http://hotfile.com/dl/83232028/5851322/Smallville.4x02.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 2 | PA0001325010 | | 3 | 8 |
| http://hotfile.com/dl/83231454/0f66641/Smallville.4x03.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 3 | PA0001325012 | | 3 | 6 |
| http://hotfile.com/dl/83224791/5f38ea3/Smallville.4x04.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 4 | PA0001325011 | | 3 | 6 |
| http://hotfile.com/dl/83234293/2cd1122/Smallville.4x05.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 5 | PA0001325013 | | 3 | 6 |
| http://hotfile.com/dl/83234836/0560505/Smallville.4x06.Transference.mp4.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 6 | PA0001325014 | | 4 | 6 |
| http://hotfile.com/dl/83232511/4737bdb/Smallville.4x06.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 6 | PA0001325014 | | 3 | 6 |
| http://hotfile.com/dl/83232680/5f319ef/Smallville.4x07.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 7 | PA0001325015 | | 3 | 5 |
| http://hotfile.com/dl/83228771/2f35982/Smallville.4x08.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 8 | PA0001325016 | | 3 | 5 |
| http://hotfile.com/dl/50873106/1faf0d4/Smallville.4x09.Bound.mp4.html | Warner Bros. Entertainment Inc. | Smallville | 4 | 9 | PA0001346766 | | 1 | 5 |
| http://hotfile.com/dl/83228985/c8bc346/Smallville.4x09.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 9 | PA0001346766 | | 2 | 6 |
| http://hotfile.com/dl/83247868/a08ec63/Smallville.4x10.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 10 | PA0001325018 | | 3 | 4 |
| http://hotfile.com/dl/83234250/0c1125/Smallville.4x11.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 11 | PA0001325019 | | 3 | 4 |
| http://hotfile.com/dl/83074802/c0cdc22/Smallville.4x12.Pariah.mp4.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 12 | PA0001325020 | | 3 | 4 |
| http://hotfile.com/dl/83242929/94dd60b/Smallville.4x12.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 12 | PA0001325020 | | 2 | 5 |
| http://hotfile.com/dl/83248330/b057e93/Smallville.4x13.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 13 | PA0001325021 | | 2 | 5 |
| http://hotfile.com/dl/83258021/7b10602/Smallville.4x14.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 14 | PA0001325022 | | 2 | 5 |
| http://hotfile.com/dl/83258746/6719f9/Smallville.4x15.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 15 | PA0001325023 | | 2 | 3 |
| http://hotfile.com/dl/83260355/4c264e3/Smallville.4x16.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 16 | PA0001325024 | | 2 | 3 |
| http://hotfile.com/dl/83272909/bb53d4e/Smallville.4x17.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 17 | PA0001274455 | | 2 | 3 |
| http://hotfile.com/dl/83232230/b05ca2f/Smallville.4x18.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 18 | PA0001325027 | | 2 | 5 |
| http://hotfile.com/dl/83277122/de74269/Smallville.4x19.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 19 | PA0001325028 | | 2 | 7 |
| http://hotfile.com/dl/83284245/e189304/Smallville.4x20.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 20 | PA0001325029 | | 2 | 6 |
| http://hotfile.com/dl/83284412/4c88761/Smallville.4x21.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 4 | 21 | PA0001651857 | | 3 | 4 |
| http://hotfile.com/dl/89285069/6d34139/Smallville.5x02.XviD.asd.MKleech.com.avi.htm | Warner Bros. Entertainment Inc. | Smallville | 5 | 2 | PA0001651860 | | 3 | 6 |
| http://hotfile.com/dl/128835903/c091c2b/Smallville.5x03_vectorseries.net-walterbranco.3gp.html | Warner Bros. Entertainment Inc. | Smallville | 5 | 3 | PA0001651861 | | 2 | 24 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | TITLE | PLAINTIFF | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/82900764/d414138/Smallville.5x03.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 3 | PA0001651861 | | 2 | 3 |
| http://hotfile.com/dl/82915482/ef0645b/Smallville.5x04.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 4 | PA0001651872 | | 2 | 3 |
| http://hotfile.com/dl/82916861/a3fcd08/Smallville.5x05.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 5 | PA0001651863 | | 2 | 2 |
| http://hotfile.com/dl/82929227/83d6832/Smallville.5x06.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 6 | PA0001651864 | | 2 | 1 |
| http://hotfile.com/dl/82929322/f81f4c4/Smallville.5x07.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 7 | PA0001651867 | | 2 | 2 |
| http://hotfile.com/dl/82945817/d673d7f/Smallville.5x08.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 8 | PA0001651870 | | 2 | 2 |
| http://hotfile.com/dl/82950274/74172e00/Smallville.5x09.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 9 | PA0001651868 | | 2 | 1 |
| http://hotfile.com/dl/82961909/750d3e1/Smallville.5x10.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 10 | PA0001651865 | | 2 | 1 |
| http://hotfile.com/dl/82968252/1c83e2e/Smallville.5x11.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 11 | PA0001651858 | | 2 | 1 |
| http://hotfile.com/dl/82979373/6cceba2/Smallville.5x12.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 12 | PA0001651847 | | 2 | 3 |
| http://hotfile.com/dl/82983553/d8bfd4a/Smallville.5x13.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 13 | PA0001651849 | | 2 | 2 |
| http://hotfile.com/dl/82998209/caa0d4a/Smallville.5x14.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 14 | PA0001651852 | | 2 | 2 |
| http://hotfile.com/dl/83012806/2a99124/Smallville.5x15.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 15 | PA0001653044 | | 2 | 2 |
| http://hotfile.com/dl/83025145/b6a5f4f/Smallville.5x18.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 16 | PA0001651855 | | 3 | 2 |
| http://hotfile.com/dl/83035210/4d8a16/Smallville.5x17.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 17 | PA0001651842 | | 3 | 2 |
| http://hotfile.com/dl/83516092/d816210/Smallville.5x18.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 18 | PA0001651848 | | 3 | 1 |
| http://hotfile.com/dl/83494906/86daedd/Smallville.5x19.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 19 | PA0001651853 | | 4 | 1 |
| http://hotfile.com/dl/83559441/c1cbce6/Smallville.5x20.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 20 | PA0001651845 | | 4 | 1 |
| http://hotfile.com/dl/83500951/e1a547a/Smallville.6x08.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 21 | PA0001651856 | | 4 | 1 |
| http://hotfile.com/dl/83060903/2ba019e/Smallville.5x22.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 5 | 22 | PA0001651871 | | 4 | 2 |
| http://hotfile.com/dl/83071198/d4654e7/Smallville.6x05.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 6 | 5 | PA0001634163 | | 1 | 2 |
| http://hotfile.com/dl/83071761/9b8df2d/Smallville.6x06.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 6 | 6 | PA0001634162 | | 1 | 2 |
| http://hotfile.com/dl/83096469/5e33d0f/Smallville.6x11.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 6 | 7 | PA0001634161 | | 1 | 2 |
| http://hotfile.com/dl/83124756/d891415/Smallville.6x12.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 6 | 8 | PA0001634166 | | 1 | 2 |
| http://hotfile.com/dl/83075723/0995976/Smallville.6x13.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 6 | 9 | PA0001634160 | | 1 | 1 |
| http://hotfile.com/dl/83075064/e9a5956/Smallville.6x14.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 6 | 10 | PA0001634159 | | 1 | 2 |
| http://hotfile.com/dl/83081502/ba7954e/Smallville.6x21.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 6 | 11 | PA0001634158 | | 1 | 1 |
| http://hotfile.com/dl/83082673/371a9f/Smallville.6x15.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 6 | 13 | PA0001634157 | | 1 | 2 |
| http://hotfile.com/dl/84315785/b707b65/Smallville.6x16.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 6 | 14 | PA0001634156 | | 1 | 2 |
| http://hotfile.com/dl/84132361/0ccd56a/Smallville.6x19.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 6 | 15 | PA0001634155 | | 1 | 1 |
| http://hotfile.com/dl/84383223/f4f7aee/Smallville.7x01.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 6 | 16 | PA0001634154 | | 1 | 3 |
| http://hotfile.com/dl/83439191/23808c9/Smallville.Last part2.rar.html | Smallville | Warner Bros. Entertainment Inc. | 6 | 22 | PA0001634153 | | 1 | 2 |
| http://hotfile.com/dl/83419102/00c6422/Smallville.S06E22.DVDRip.XviD-WAT.part2.rar.html | Smallville | Warner Bros. Entertainment Inc. | 6 | 18 | PA0001634151 | | 1 | 2 |
| http://hotfile.com/dl/84324756/69e554e/Smallville.6x19.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 6 | 19 | PA0001634152 | | 1 | 1 |
| http://hotfile.com/dl/84433268/82eaecf/Smallville.6x20.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 6 | 20 | PA0001634149 | | 1 | 1 |
| http://hotfile.com/dl/83120962/a0afad8/Smallville.6x21.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 6 | 21 | PA0001634150 | | 1 | 1 |
| http://hotfile.com/dl/83413961/7551e4aa/Smallville.7x02.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 1 | PA0001653321 | | DT | 22 |
| http://hotfile.com/dl/84389231/2b2348/Smallville.S07E20.DVDRip.XviD-aAF.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 22 | PA0001634174 | | DT | 27 |
| http://hotfile.com/dl/83433697/89f2b9e/Smallville.Last.part.rar.html | Smallville | Warner Bros. Entertainment Inc. | 7 | 22 | PA0001634174 | | 2 | 22 |
| http://hotfile.com/dl/83421112/5071516/Smallville.7x03.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 2 | PA0001653322 | | 2 | 15 |
| http://hotfile.com/dl/83224400/aa888a9/Smallville.7x04.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 3 | PA0001653323 | | 1 | 13 |
| http://hotfile.com/dl/83226722/25b5121/Smallville.7x05.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 4 | PA0001653320 | | 2 | 10 |
| http://hotfile.com/dl/83227243/7ab234b/Smallville.7x06.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 5 | PA0001653326 | | 2 | 8 |
| http://hotfile.com/dl/83251110/c6df2af/Smallville.7x07.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 6 | PA0001653324 | | 2 | 9 |
| http://hotfile.com/dl/83227343/ba46d6d6/Smallville.7x08.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 7 | PA0001653318 | | 2 | 8 |
| http://hotfile.com/dl/83292014/30b82da/Smallville.7x10.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 8 | PA0001653296 | | 2 | 9 |
| http://hotfile.com/dl/83327277/1a19add/Smallville.7x11.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 9 | PA0001653293 | | 2 | 10 |
| http://hotfile.com/dl/83343204/433b3d7/Smallville.7x12.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 10 | PA0001653287 | | 2 | 8 |
| http://hotfile.com/dl/83355359/7a07a2c/Smallville.7x13.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 11 | PA0001653314 | | 2 | 10 |
| http://hotfile.com/dl/83396699/2c79846/Smallville.7x15.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 12 | PA0001653313 | | 2 | 8 |
| http://hotfile.com/dl/83412338/f9d506c/Smallville.7x16.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 13 | PA0001653308 | | 2 | 8 |
| http://hotfile.com/dl/83428667/9f220bc/Smallville.7x17.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 15 | PA0001653304 | | 2 | 9 |
| http://hotfile.com/dl/83442062/e2df1ce/Smallville.7x18.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 16 | PA0001653303 | | 2 | 6 |
| http://hotfile.com/dl/84340907/f1620ce/Smallville.7x19.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 17 | PA0001611553 | | 2 | 6 |
| http://hotfile.com/dl/83485604/3633c3b/Smallville.7x20.XviD.asd.MKleech.com.avi.htm | Smallville | Warner Bros. Entertainment Inc. | 7 | 18 | PA0001653302 | | 2 | 6 |
| | Smallville | Warner Bros. Entertainment Inc. | 7 | 19 | PA0001653300 | | 2 | 5 |
| | Smallville | Warner Bros. Entertainment Inc. | 7 | 20 | PA0001653316 | | 2 | 7 |
| http://hotfile.com/dl/100876714/6c4519/Space.Cowboys.2000.DvDRip.XviD-SHK-a_zerk1.avi.html | Space Cowboys | Warner Bros. Entertainment Inc. | | | PA0000100110 | | 2 | 3 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/125673576/c9500d3/The.Specialist.1994.m720p.BluRay.x264-kAcE.part01.rar.html | Warner Bros. Entertainment Inc. | Specialist | | | PA0000735980 | | 2 | 3 |
| http://hotfile.com/dl/102032790/b5ccc00/Speed.Racer.2008.BluRay.720p.x264.www.DivxUp.net.Spider part01.rar.html | Warner Bros. Entertainment Inc. | Speed Racer | | | PA0001600216 | | 1 | 2 |
| http://hotfile.com/dl/101192107/f99af9e/Sphere.1998.DVDRip.x264.Titan_zerk1.mp4.html | Warner Bros. Entertainment Inc. | Sphere | | | PA0000879775 | | 2 | 7 |
| http://hotfile.com/dl/121072032/1392919/FuP.Sucker.Punch.2011.DVDRip.By.M4DJzip.html | Warner Bros. Entertainment Inc. | Sucker Punch | | | PA0001735984 | | 7 | 223 |
| http://hotfile.com/dl/92579265/17b2151/Swordfish.2001.720p.x264-sUN.300MBUNITED.com.mkv.html | Warner Bros. Entertainment Inc. | Swordfish | | | PA0001039064 | | 2 | 43 |
| http://hotfile.com/dl/48820643/d934094/Swordfish.2001.720p.BluRay.AC3.x264-dvd4avab.com_X_part01.rar.html | Warner Bros. Entertainment Inc. | Swordfish | | | PA0001039064 | | 6 | 55 |
| http://hotfile.com/dl/153251967/34d868c/Syriana.2005.re-encoded.400MB.HDRip.mkv.html | Warner Bros. Entertainment Inc. | Syriana | | | PA0001279010 | | 10 | 141 |
| http://hotfile.com/dl/43956386/cf9b2ba/Syriana.DVDRip.XviD-DoNE.part01.rar.html | Warner Bros. Entertainment Inc. | Syriana | | | PA0001279010 | | 2 | 14 |
| http://hotfile.com/dl/113177320/4ba4d6b/EYP.Taking.Lives.2004.DvdRip.By.InSSeN.rmvb.html | Warner Bros. Entertainment Inc. | Taking Lives | | | PA0001222771 | | 7 | 570 |
| http://hotfile.com/dl/57106138/358c43f/Tehlikeli.koktey.Tequila.Sunrise.1988.www.divxmekan.net-ldilimenhnet.avi.html | Warner Bros. Entertainment Inc. | Tequila Sunrise | | | PA0000409355 | | 3 | 30 |
| http://hotfile.com/dl/93767909/e78c447/Tequila.Sunrise.avi.html | Warner Bros. Entertainment Inc. | Tequila Sunrise | | | PA0000409355 | | 2 | 1 |
| http://hotfile.com/dl/29149715/45a1eeb/Term.Sarah.Connor.108.dvdrip.orpheus.rar.html | Warner Bros. Entertainment Inc. | Terminator: The Sarah Connor Chronicles | 1 | 8 | PA0001653359 | | DT | 169 |
| http://hotfile.com/dl/29149716/bba90c8e/Term.Sarah.Connor.109.dvdrip.orpheus.rar.html | Warner Bros. Entertainment Inc. | Terminator: The Sarah Connor Chronicles | 1 | 9 | PA0001653361 | | DT | 166 |
| http://hotfile.com/dl/75010515/a12211a4/third.watch.s02e05.dvdrip.xvid-fmdvd.avi.html | Warner Bros. Entertainment Inc. | Third Watch | 2 | 5 | PA0001063892 | | DT | 34 |
| http://hotfile.com/dl/75023761/96c1296/Third.Watch.S02E22.And.Zeus.Wept.DVDRip.XviD-SAiNTS.avi.html | Warner Bros. Entertainment Inc. | Third Watch | 2 | 22 | PA0001063908 | | DT | 13 |
| http://hotfile.com/dl/74376358/88a0451/Three.Kings.1999.PL.DVDRip.XviD-syGka.rmvb.html | Warner Bros. Entertainment Inc. | Three Kings | | | PA0000979056 | | 2 | 217 |
| http://hotfile.com/dl/87458927/c417ab1/The.Time.Machine.1960.DVDRip.x264.mix.html | Warner Bros. Entertainment Inc. | Time Machine | | | PA0001075793; PA0001147581 | | 2 | 16 |
| http://hotfile.com/dl/113647745/bd8cc67/The.Town.2010.EXTENDED.720p.Bluray.x264-C8G8.part01.rar.html | Warner Bros. Entertainment Inc. | Town, The | | | PA0001722187 | | 2 | 4 |
| http://hotfile.com/dl/86989667/0258a70/The.Town.EXTENDED.2010.720p.BRRip.XviD.AC3-FLAWL3SS.part01.rar.html | Warner Bros. Entertainment Inc. | Town, The | | | PA0001722187 | | 3 | 10 |
| http://hotfile.com/dl/93244314/e642264/The.Town.2010.Extended.900p.Bluray.AC3.x264-FReeLOvE.part01.rar.html | Warner Bros. Entertainment Inc. | Town, The | | | PA0001722187 | | 1 | 7 |
| http://hotfile.com/dl/92822664/9a4a3b6/Movie003_www.darkwarez.pl-gapoin.part1.rar.html | Warner Bros. Entertainment Inc. | Town, The | | | PA0001722187 | | DT | 3 |
| http://hotfile.com/dl/92822665/d3bd082/Movie003_www.darkwarez.pl-gapoin.part2.rar.html | Warner Bros. Entertainment Inc. | Town, The | | | PA0001722187 | | DT | 4 |
| http://hotfile.com/dl/92822666/f8b79a3/Movie003_www.darkwarez.pl-gapoin.part3.rar.html | Warner Bros. Entertainment Inc. | Town, The | | | PA0001722187 | | DT | 5 |
| http://hotfile.com/dl/74943668/5b0f742/0ivik4film.Com-Training.Day.2001.HDRip.Ac3.DUAL.Xvid-D2DN3.konsolos132.part01.rar.html | Warner Bros. Entertainment Inc. | Training Day | | | PA0001061353 | | 1 | 2 |
| http://hotfile.com/dl/58107289/5b27a27/www.divxup.net-Troy.2004.DC.1080p.BluRay.x264.DTS.PhoDzi.part01.rar.html | Warner Bros. Entertainment Inc. | Troy | | | PA0001220571 | | 2 | 5 |
| http://hotfile.com/dl/65164613/4634411/Troy.1080p.part01.rar.html | Warner Bros. Entertainment Inc. | Troy | | | PA0001220571 | | 2 | 12 |
| http://hotfile.com/dl/86240736/5d5ed87/Two.And.A.Half.Men.S01E01.WS.DVDRip.XviD-SAiNTS.rmvb.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 1 | PA0001612145 | | 1 | 7 |
| http://hotfile.com/dl/108691374/0661ecf/Two.And.A.Half.Men.1x05.XviD.asd.avi.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 5 | PA0001612131 | | 1 | 10 |
| http://hotfile.com/dl/86479802/5b9bf51/Two.And.A.Half.Men.S01E07.www.blackboyrealm.com.avi.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 7 | PA0001612133 | | 3 | 27 |
| http://hotfile.com/dl/61226535/28f1643/Two.And.A.Half.Men.S01E08.WS.DVDRip.XviD-SAiNTS.avi.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 8 | PA0001612124 | | 2 | 5 |
| http://hotfile.com/dl/30235411/1567ce5/two.and.a.half.men.s01e12.ws.dvdrip.xvid-dual-deni1989.avi.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 12 | PA0001612157 | | 1 | 89 |
| http://hotfile.com/dl/46231262/e169e7/Two.And.A.Half.Men.S01E12.By.elgemalhosam.avi.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 12 | PA0001612157 | | 1 | 52 |
| http://hotfile.com/dl/119117537/66d438be/Two.And.A.Half.Men.S01E13.WS.DVDRip.XviD-SAiNTS_xvid.mkv.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 13 | PA0001612149 | | 1 | 2 |
| http://hotfile.com/dl/80480772/e0812a9/Two.And.A.Half.Men.S01E14.www.blackboyrealm.com.avi.htm | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 14 | PA0001612150 | | 2 | 31 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/61726542/dc14628/Two.And.A.Half.Men.S01E15.WS.DVDRip.XviD-SAiNTS.avi.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 15 | PA0001612153 | | 1 | 6 |
| http://hotfile.com/dl/48231267/f2d0e6d/Two.And.A.Half.Men.S01E20.By.elgamalhosam.avi.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 20 | PA0001612127 | | 4 | 44 |
| http://hotfile.com/dl/100586716/96a914a/two.and.a.half.men.s01e23.ws.dvdrip.xvid.dual-dem1989.avi.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 23 | PA0001612160 | | | 21 |
| http://hotfile.com/dl/98207166/4701d9f/Two And A Half Men - 1x24 - Can You Feel My Finger.avi.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 23 | PA0001612150 | | DT | 0 |
| http://hotfile.com/dl/80484120/86e1fba/Two.And.A.Half.Men.S03E04.www.blackboyrealm.com.avi.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 3 | 4 | PA0001621847 | | 3 | 35 |
| http://hotfile.com/dl/108120508/cbec5aa/Two.and.a.Half.Men.3x06.XviD.asd.zip.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 3 | 6 | PA0001621853 | | 3 | 1 |
| http://hotfile.com/dl/108121700/71c1679/Two.and.a.Half.Men.3x10.XviD.asd.zip.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 3 | 10 | PA0001621848 | | 3 | 1 |
| http://hotfile.com/dl/108122246/0beb222/Two.and.a.Half.Men.3x12.XviD.asd.zip.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 3 | 12 | PA0001621800 | | 1 | 1 |
| http://hotfile.com/dl/99523317/7faa758/Two.And.A.Half.Men.S03.E18.Dual.avi.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 3 | 18 | PA0001621809 | | 1 | 2 |
| http://hotfile.com/dl/48225792/86772ca/Two.And.A.Half.Men.S03E19.By.elgamalhosam.avi.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 3 | 19 | PA0001621811 | | 3 | 46 |
| http://hotfile.com/dl/108124684/03e9c04/Two.and.a.Half.Men.3x20.XviD.asd.zip.html | Warner Bros. Entertainment Inc. | Two and a Half Men | 3 | 20 | PA0001621790 | | 1 | 1 |
| http://hotfile.com/dl/108126070/1ecf13a/Two.and.a.Half.Men.3x23.XviD.asd.zip.htm | Warner Bros. Entertainment Inc. | Two and a Half Men | 3 | 23 | PA0001621854 | | 1 | 1 |
| http://hotfile.com/dl/51352276/e6c68a0/Two.Weeks.Notice.2002.Canus.part1.rar.htm | Warner Bros. Entertainment Inc. | Two Weeks Notice | | | PA0001129484 | | DT | 52 |
| http://hotfile.com/dl/51352276/8e1b6bc/Two.Weeks.Notice.2002.Canus.part2.rar.htm | Warner Bros. Entertainment Inc. | Two Weeks Notice | | | PA0001129484 | | DT | 49 |
| http://hotfile.com/dl/51352279/48ebdbd/Two.Weeks.Notice.2002.Canus.part3.rar.htm | Warner Bros. Entertainment Inc. | Two Weeks Notice | | | PA0001129484 | | DT | 41 |
| http://hotfile.com/dl/51352280/22ed989/Two.Weeks.Notice.2002.Canus.part4.rar.html | Warner Bros. Entertainment Inc. | Two Weeks Notice | | | PA0001129484 | | DT | 34 |
| http://hotfile.com/dl/51352285/79ffe05/Two.Weeks.Notice.2002.Canus.part5.rar.htm | Warner Bros. Entertainment Inc. | Two Weeks Notice | | | PA0001129484 | | DT | 38 |
| http://hotfile.com/dl/51352289/1bc21f8/Two.Weeks.Notice.2002.Canus.part6.rar.htm | Warner Bros. Entertainment Inc. | Two Weeks Notice | | | PA0001129484 | | DT | 37 |
| http://hotfile.com/dl/51352290/3de50d2/Two.Weeks.Notice.2002.Canus.part7.rar.htm | Warner Bros. Entertainment Inc. | Two Weeks Notice | | | PA0001129484 | | DT | 35 |
| http://hotfile.com/dl/51352291/a66565b/Two.Weeks.Notice.2002.Canus.part8.rar.html | Warner Bros. Entertainment Inc. | Two Weeks Notice | | | PA0001129484 | | DT | 45 |
| http://hotfile.com/dl/92140029/89d5d94/U.S.Marshals.1998.DVDRip.mkv.html | Warner Bros. Entertainment Inc. | U.S. Marshals | | | PA0000792953 | | 1 | 48 |
| http://hotfile.com/dl/57033996/b3a596b/IMAX.Under.The.Sea.2009.m864p.part01.rar.html | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001672628 | | DT | 38 |
| http://hotfile.com/dl/57034007/083f46a/IMAX.Under.The.Sea.2009.m864p.part02.rar.htm | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001672628 | | DT | 29 |
| http://hotfile.com/dl/57034133/c980bd6/IMAX.Under.The.Sea.2009.m864p.part03.rar.htm | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001672628 | | DT | 28 |
| http://hotfile.com/dl/57034310/95a8a4c/IMAX.Under.The.Sea.2009.m864p.part04.rar.htm | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001672628 | | DT | 26 |
| http://hotfile.com/dl/57034330/c0cdd61/IMAX.Under.The.Sea.2009.m864p.part05.rar.htm | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001672628 | | DT | 28 |
| http://hotfile.com/dl/57034344/ha61c0a/IMAX.Under.The.Sea.2009.m864p.part06.rar.htm | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001672628 | | DT | 28 |
| http://hotfile.com/dl/57034556/423f410/IMAX.Under.The.Sea.2009.m864p.part07.rar.htm | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001672628 | | DT | 27 |
| http://hotfile.com/dl/57034665/60a39b1/IMAX.Under.The.Sea.2009.m864p.part08.rar.html | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001672628 | | DT | 30 |
| http://hotfile.com/dl/57034784/2fac16f/IMAX.Under.The.Sea.2009.m864p.part09.rar.htm | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001672628 | | DT | 26 |
| http://hotfile.com/dl/57036039/3586e29/IMAX.Under.The.Sea.2009.m864p.part10.rar.html | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001672628 | | DT | 26 |
| http://hotfile.com/dl/57030505/f4e2748/IMAX.Under.The.Sea.2009.m864p.part11.rar.htm | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001672628 | | DT | 23 |
| http://hotfile.com/dl/57033519/1e2513f/IMAX.Under.The.Sea.2009.m864p.part13.rar.htm | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001672628 | | DT | 26 |
| http://hotfile.com/dl/57035527/f97708f/IMAX.Under.The.Sea.2009.m864p.part14.rar.html | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001672628 | | DT | 47 |
| http://hotfile.com/dl/92583642/8ae74fa/unforgiven.1992.m-HD.x264.scORp.mkv.html | Warner Bros. Entertainment Inc. | Unforgiven | | | PA0000588504 | | 6 | 41 |
| http://hotfile.com/dl/95696379/5fa5b6/AtZ-Unforgiven.1992.WS.DVDRip-EnGtoPeR.avi.html | Warner Bros. Entertainment Inc. | Unforgiven | | | PA0000588504 | | 1 | 40 |
| http://hotfile.com/dl/56486757/2e8a69v/Watchmen.1080p.BluRay.DTSen.AC5zz.x264- | Warner Bros. Entertainment Inc. | Watchmen | | | PA0001630904 | | 1 | 43 |
| http://hotfile.com/dl/110903910/3f8ecb7/Welcome.To.Collinwood.avi.htm | Warner Bros. Entertainment Inc. | Welcome To Collinwood | | | PA0001127613 | | 1 | 9 |
| http://hotfile.com/dl/78357843/cb7a158/The.West.Wing.S01E15.PL.DVDRip.XviD.avi.htm | Warner Bros. Entertainment Inc. | WEST WING | 1 | 15 | PA0001008121 | | 3 | 15 |
| http://hotfile.com/dl/78366569/6916070/The.West.Wing.S01E16.PL.DVDRip.XviD.avi.html | Warner Bros. Entertainment Inc. | WEST WING | 1 | 16 | PA0000999315 | | 2 | 17 |
| http://hotfile.com/dl/78363666/2a7937c/The.West.Wing.S01E17.PL.DVDRip.XviD.avi.html | Warner Bros. Entertainment Inc. | WEST WING | 1 | 17 | PA0000999317 | | 3 | 16 |
| http://hotfile.com/dl/78544814/f5004ae/The.West.Wing.S01E18.PL.avi.htm | Warner Bros. Entertainment Inc. | WEST WING | 1 | 18 | PA0000999325 | | 3 | 14 |
| http://hotfile.com/dl/78545046/c206dd1/The.West.Wing.S01E19.avi.htm | Warner Bros. Entertainment Inc. | WEST WING | 1 | 19 | PA0000999326 | | 1 | 1 |
| http://hotfile.com/dl/71480592/2f88b04/west.wing.s04e01-med.avi.html | Warner Bros. Entertainment Inc. | WEST WING | 4 | 1 | PA0001148943 | | 1 | 19 |
| http://hotfile.com/dl/37481261/b4cbcbb/west.wing.s04e03-med.avi.html | Warner Bros. Entertainment Inc. | WEST WING | 4 | 3 | PA0001148943 | | 1 | 19 |
| http://hotfile.com/dl/37481244/5190c5bod/west.wing.s04e04-med.avi.html | Warner Bros. Entertainment Inc. | WEST WING | 4 | 4 | PA0001148944 | | 1 | 15 |
| http://hotfile.com/dl/37481917/b060487f/west.wing.s04e06-med.avi.html | Warner Bros. Entertainment Inc. | WEST WING | 4 | 6 | PA0001148946 | | 1 | 19 |
| http://hotfile.com/dl/37482123/583da86/west.wing.s04e11-med.avi.html | Warner Bros. Entertainment Inc. | WEST WING | 4 | 11 | PA0001148953 | | 1 | 19 |
| http://hotfile.com/dl/37477188/2835f2b/the.west.wing.s05e20.ws.ac3.dvdrip.xvid-medieval.avi.html | Warner Bros. Entertainment Inc. | WEST WING | 5 | 20 | PA0001291091 | | 1 | 16 |
| http://hotfile.com/dl/37476794/2802720/the.west.wing.s05e21.ws.ac3.dvdrip.xvid-medieval.avi.html | Warner Bros. Entertainment Inc. | WEST WING | 5 | 21 | PA0001291089 | | 1 | 19 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| http://hotfile.com/dl/77464160/e527b42/The.Whole.Ten.Yards.2004.480p.BluRay.AAC.x264-UNIT3D.part01.rar.html | Warner Bros. Entertainment Inc. | Whole Ten Yards | | | PA0001242530 | | 1 | 6 |
| http://hotfile.com/dl/61360302/ab5677f/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part01.rar.html | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 83 |
| http://hotfile.com/dl/61360315/5574a0b/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part02.rar.html | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 73 |
| http://hotfile.com/dl/61360085/18bdc4b/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part03.rar.html | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 76 |
| http://hotfile.com/dl/61360368/6db239e/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part04.rar.html | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 66 |
| http://hotfile.com/dl/61361335/0b66915/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part05.rar.html | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 69 |
| http://hotfile.com/dl/61361316/ddec820/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part06.rar.html | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 63 |
| http://hotfile.com/dl/61361499/950a2af/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part07.rar.html | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 65 |
| http://hotfile.com/dl/61361549/8291c4b/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part08.rar.html | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 59 |
| http://hotfile.com/dl/61361640/55e2016/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part09.rar.html | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 61 |
| http://hotfile.com/dl/51383469/807e236/The.Witches.Of.Eastwick.1987.720p.BluRay.x264-CINEFiLE.part01.rar.html | Warner Bros. Entertainment Inc. | Witches Of Eastwick | | | PA0003348450 | | 1 | 8 |
| http://hotfile.com/dl/62852231/dc05f60/Wyatt.Earp.1994.DVDRip.XviD-FRAGMENT.cd1.clubwarez.ws.by.leonardolisboa.avi.html | Warner Bros. Entertainment Inc. | Wyatt Earp | | | PA0000769262 | 1 | 1 | 5 |
| http://hotfile.com/dl/109203993/4870269/Yogi.Bear.DVDRip.FMG.El-MagiC.mrvb.html | Warner Bros. Entertainment Inc. | Yogi Bear | | | PRE000004120 | 3 | 3 | 14 |
| http://hotfile.com/dl/108498079/4852ee9/Yogi.Bear.2010.720p.BRRip.XviD.AC3-FLAWL3SS.part01.rar.html | Warner Bros. Entertainment Inc. | Yogi Bear | | | PRE000004120 | 38 | 38 | 8 |
| http://hotfile.com/dl/108531771/b4a60a/Yogi.Bear.2010.720p.BRRip.XviD.AC3-FLAWL3SS.part01.rar.html | Warner Bros. Entertainment Inc. | Yogi Bear | | | PRE000004120 | 3 | 3 | 3 |
| http://hotfile.com/dl/108632071/ec65583/Yogi.Bear.720p.BluRay.x264-CROSSBOW.part01.rar.html | Warner Bros. Entertainment Inc. | Yogi Bear | | | PRE000004120 | 30 | 30 | 16 |
| http://hotfile.com/dl/112870427/891cc12/Yogi.Bear.1080p.BluRay.x264-CROSSBOW.part01.rar.html | Warner Bros. Entertainment Inc. | Yogi Bear | | | PRE000004120 | 1 | 1 | 50 |
| http://hotfile.com/dl/125465896/85d9720/NoGoDoM.CoM.You.ve.Got.Mail.1998.DVDRip.ToYv.MuSiC.r.mvb.html | Warner Bros. Entertainment Inc. | You've Got Mail | | | PA0000922937 | | 1 | 6 |