**SCHEDULE A**

**DEPOSITION TOPICS**

1.      Warner Bros. Entertainment Inc.'s ("Warner's") hotfile.com Special Rightsholder Account (the "Account"), including

      a.      Warner or its agents' use of the Account,

      b.      Every IP address and individual who has used the Account or is involved in deciding when and how to use the Account,

      c.      Warner's procedures used for exercising its ability to delete files using the Account,

      d.      Michael Bentkover's responsibilities at Warner and his role in establishing and using the Account,

      e.      all persons who have used  or are authorized to use the Michael.Bentkover@warnerbros.com email address for purposes of using the Account during the last three years,

      f.      Warner's role in the deletion of links on hotfile.com,  for each of the files specified in Attachment A, including whether the deletion was authorized by Warner, Michael Bentkover or any person or entity associated with one or more of the Plaintiffs.

2.      DMCA takedown notices relating to hotfile.com sent by Warner or its agents, including dect.net and Peer Tech Media,

3.      Warner's bases for all the notices and requests referenced in (1) and (2) above.

4.      The process that Warner or its agents use to investigate and identify infringing works on the Hotfile website and the challenges they face in doing so.

5.      Technologies that Warner uses for identifying, removing, blocking or filtering access to copyright infringing works on the Internet or to generate take down requests as noted in (1) and (2).

6.      The challenges and difficulties that Warner faces in discerning between infringement and fair or authorized use of its copyrighted works on the Internet.

7.      Hotfile's response to the take down requests referenced in (1) and (2) above.

8. Warner's contentions as to the applicability of the DMCA safe harbor under 17 U.S.C. § 512(c) to Hotfile.com, including:

a. Any facts indicating knowledge of material or an activity using the material on hotfile.com is or was infringing;

b. Any facts indicating that Hotfile has failed to expeditiously take down or disable access to specific infringing content of which it had actual knowledge of infringement;

c. Any facts indicating that in the absence of such actual knowledge, Hotfile was aware of facts or circumstances from which infringing activity was apparent, yet Hotfile failed to expeditiously takedown such material;

d. Any facts indicating that Hotfile receives a financial benefit directly attributable to infringing activity;

e. Any facts indicating that Hotfile has the right and ability to control such infringing activity

9. Warner's or its affiliate's voluntary placement of works on the Internet for promotion, distribution or sale, including without limitation uploads to hotfile.com.

10. All use of the Account to delete files from hotfile.com in February 2011 (including without limitation the thousands of files that were deleted on February 7, 2011, the day before the complaint was filed, examples are listed in Attachment A.)

11. The authorization(s) Warner received from the owners of the works listed in Attachment A, or from any other individual or entity, to delete the files by use of its Account.

12. All deletions using the account made by Didier Wang and Bret Boivin

13. When, how and why the Account or DNCA take down notices were used or not used with respect to any of the works set forth in Attachment B (an expert of the list attached to the complaint).

14. All communications between Warner and any other entity including, but not limited to the other Plaintiffs, MPAA, dect.net or Peer Tech Media, about the Account or Hotfile.

15. All communications between Warner and Hotfile about the Account, including without limitations, requests by Warner to increase the limit on daily deletions of files and the effectiveness of Account.

Attachment A

| file | dt | deleted by |
|------|-----|-----------|
| MESIMOAD.part1.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| MESIMOAD.part2.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| MESIMOAD.sfv | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| ARomper_caras.part1.rar | 2011-02-08 04:39:28 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| ARomper_caras.part2.rar | 2011-02-08 04:39:28 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| CarritosMegaChulitos.UnLink.zip | 2011-02-08 04:39:28 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Babel.zip | 2011-02-08 04:39:28 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| PajaritosEncbaritados.zip | 2011-02-08 04:39:28 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| NoSeNiQueEs.zip | 2011-02-08 04:39:28 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| SFICGuia.zip | 2011-02-08 04:39:28 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| GUIDE_THSIIII.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| GUIDE_SIIIILANI.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The_Sims_3_v1.18.9-FLTDOX.rar | 2011-02-07 10:31:00 | Warner Bros |

| | | (Michael.Bentkover@warnerb ros.com) |
|---|---|---|
| The.Sims.3-RELOADED.part01.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| The.Sims.3-RELOADED.part02.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| The.Sims.3-RELOADED.part03.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| The.Sims.3-RELOADED.part04.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| The.Sims.3-RELOADED.part05.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| The.Sims.3-RELOADED.part06.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| The.Sims.3-RELOADED.part07.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| The.Sims.3-RELOADED.part08.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| The.Sims.3-RELOADED.part09.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| VA-Push_My_Button_Vol_1.part1.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| VA-Push_My_Button_Vol_1.part2.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| VA-Push_My_Button_Vol_1.part3.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| ork.Carski_Izvor_-_Cok_Yalnizim.DVDRip.XviD.Forum | 2011-02-07 06:41:37 | Warner Bros (Michael.Bentkover@warnerb |

| | | |
|---|---|---|
| BG.Org.avi | | ros.com) |
| Tose_Proeski-The_Best_Of_2-HR-2011-IMT.rar | 2011-02-07 05:48:56 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| tp-thebestof2.rar | 2011-02-07 05:48:56 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part01.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part02.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part04.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part05.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part03.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part06.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part08.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part09.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part13.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part14.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part18.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |

| Sims_3_PC_Full_DVD9_Pipilon.part16.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
|---|---|---|
| Sims_3_PC_Full_DVD9_Pipilon.part20.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part15.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part10.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part19.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part07.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part21.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part22.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part27.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part23.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part25.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part28.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part32.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part42 | 2011-02-07 10:31:01 | Warner Bros |

| | | |
|---|---|---|
| .rar | | (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part33.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part46.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part45.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part43.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part51.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part47.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part54.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part49.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part53.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part56.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part57.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part52.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part62.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb |

| | | ros.com) |
|---|---|---|
| Sims_3_PC_Full_DVD9_Pipilon.part48.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part55.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part61.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sims_3_PC_Full_DVD9_Pipilon.part60.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| PES2011_Demo.part1.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| PES2011_Demo.part4.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| PES2011_Demo.part3.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| PES2011_Demo.part5.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sim_3_multi_Full_Crack.part11.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sim_3_multi_Full_Crack.part14.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sim_3_multi_Full_Crack.part12.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sim_3_multi_Full_Crack.part13.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sim_3_multi_Full_Crack.part15.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |

| | | |
|---|---|---|
| Sim_3_multi_Full_Crack.part16.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sim_3_multi_Full_Crack.part01.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sim_3_multi_Full_Crack.part02.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sim_3_multi_Full_Crack.part03.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sim_3_multi_Full_Crack.part04.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sim_3_multi_Full_Crack.part05.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sim_3_multi_Full_Crack.part06.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa11_pc_demo_EU.part2.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa11_pc_demo_EU.part3.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa11_pc_demo_EU.part4.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa11_pc_demo_EU.part1.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sim_3_multi_Full_Crack.part07.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sim_3_multi_Full_Crack.part08.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Sim_3_multi_Full_Crack.part09.rar | 2011-02-07 10:31:01 | Warner Bros |

| | | (Michael.Bentkover@warnerbros.com) |
|---|---|---|
| Sim_3_multi_Full_Crack.part10.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA.2011.DEMO.scenetube.net.part6.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA.2011.DEMO.scenetube.net.part3.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA.2011.DEMO.scenetube.net.part1.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA.2011.DEMO.scenetube.net.part4.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA.2011.DEMO.scenetube.net.part2.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r12 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r09 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r08 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r07 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r06 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r05 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r04 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb |

| | | ros.com) |
|---|---|---|
| BLES01022.r03 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r02 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r01 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r00 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r19 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r18 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r11 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r10 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r21 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r20 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r17 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r16 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |

| | | |
|---|---|---|
| BLES01022.r15 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| BLES01022.r14 | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| Keygen_Fifa2011_SponneR.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_Demo_SponneR.part1.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_Demo_SponneR.part2.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_Demo_SponneR.part5.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_Demo_SponneR.part3.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_Demo_SponneR.part4.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_SponneR.iso.part01.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_SponneR.iso.part02.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_SponneR.iso.part03.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_SponneR.iso.part04.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_SponneR.iso.part05.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_SponneR.iso.part06.rar | 2011-02-07 10:31:01 | Warner Bros |

| | | (Michael.Bentkover@warnerbros.com) |
|---|---|---|
| FIFA2011_SponneR.iso.part07.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_SponneR.iso.part08.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_SponneR.iso.part09.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_SponneR.iso.part10.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_SponneR.iso.part11.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_SponneR.iso.part12.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_SponneR.iso.part13.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_SponneR.iso.part14.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_SponneR.iso.part15.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_SponneR.iso.part17.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA2011_SponneR.iso.part16.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA11RELO.part10.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fi11.part01.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb |

| | | ros.com) |
|---|---|---|
| fi11.part09.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fi11.part02.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fi11.part10.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fi11.part03.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| rld-fi11.part01.rar | 2011-02-01 10:15:18 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fi11.part11.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fi11.part04.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fi11.part12.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| rld-fi11.part02.rar | 2011-02-01 10:15:18 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fi11.part05.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fi11.part13.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fi11.part06.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA.11-RELOADED-400.part06.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |

| | | |
|---|---|---|
| FIFA.11-RELOADED-400.part07.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA.11-RELOADED-400.part08.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA.11-RELOADED-400.part09.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA.11-RELOADED-400.part10.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA.11-RELOADED-400.part11.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA.11-RELOADED-400.part12.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA.11-RELOADED-400.part13.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA.11-RELOADED-400.part14.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA.11-RELOADED-400.part15.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA.11-RELOADED-400.part16.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FIFA.11-RELOADED-400.part17.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| F_1_P_S_P_EU_Pipilon.part3.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| F_1_P_S_P_EU_Pipilon.part4.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| F_1_P_S_P_EU_Pipilon.part1.rar | 2011-02-07 10:31:01 | Warner Bros |

| | | |
|---|---|---|
| | | (Michael.Bentkover@warnerbros.com) |
| F_1_P_S_P_EU_Pipilon.part2.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fl1.Latino.PSP.Gasolutionkorneldavid.part06.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part02.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part05.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part06.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part07.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part09.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part11.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part15.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part16.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part18.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part20.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part26.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb |

| | | ros.com) |
|---|---|---|
| FF11footballBYspedy93.part27.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part29.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part31.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part01.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part08.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part10.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part14.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part04.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part03.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part13.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part19.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part17.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part12.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |

| | | |
|---|---|---|
| FF11footballBYspedy93.part22.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part24.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part25.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part23.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part21.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part28.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part32.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| FF11footballBYspedy93.part30.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| 11F_www.alee12.com.part03.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| 11F_www.alee12.com.part07.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| 11F_www.alee12.com.part08.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| 11F_www.alee12.com.part11.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| 11F_www.alee12.com.part12.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| 11F_www.alee12.com.part14.rar | 2011-02-07 10:31:01 | Warner Bros |

| | | (Michael.Bentkover@warnerb ros.com) |
|---|---|---|
| 11F_www.alee12.com.part15.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| 11F_www.alee12.com.part16.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| 11F_www.alee12.com.part23.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| 11F_www.alee12.com.part24.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| Crack_Keygen_f11l.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part03.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part05.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part04.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part38.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part02.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part13.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part01.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part59.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb |

| | | ros.com) |
|---|---|---|
| fifa2011_www.elconclave.cl.part58.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part36.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part17.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part09.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part31.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part62.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part57.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part53.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part43.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part39.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part14.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part46.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part48.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |

| | | |
|---|---|---|
| fifa2011_www.elconclave.cl.part16.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part49.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part51.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part37.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part41.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part60.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part33.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part07.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part50.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part23.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part29.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part30.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part12.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part19.rar | 2011-02-07 10:31:01 | Warner Bros |

26501\2561664.2

23

| | | (Michael.Bentkover@warnerb ros.com) |
|---|---|---|
| fifa2011_www.elconclave.cl.part27.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part22.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part61.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part45.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part42.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part34.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part10.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part18.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part55.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part40.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part15.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part56.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb ros.com) |
| fifa2011_www.elconclave.cl.part54.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerb |

| | | ros.com) |
|---|---|---|
| fifa2011_www.elconclave.cl.part20.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part52.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part08.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part11.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part32.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part28.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| fifa2011_www.elconclave.cl.part21.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part01.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part02.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part03.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part04.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part05.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part06.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |

| | | |
|---|---|---|
| The.Sims.3.XBOX360-GLoBAL.part07.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part08.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part09.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part10.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part11.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part12.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part13.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part14.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part15.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part16.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part17.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3.XBOX360-GLoBAL.part19.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The_Si_ms_3_Po_Zmroku_CRA_CK__KEY_GEN_REL_OAD_ED.rar | 2011-02-07 10:31:01 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| THE_SIMS_3_- | 2011-02-07 10:31:01 | Warner Bros |

| | | |
|---|---|---|
| _Poznaj_nowych_bohaterow.rar | | (Michael.Bentkover@warnerbros.com) |
| The.Sims.3-RELOADED.part10.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3-RELOADED.part11.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3-RELOADED.part12.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3-RELOADED.part13.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3-RELOADED.part14.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The.Sims.3-RELOADED.part15.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The_Sims_3-Razor1911.part01.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The_Sims_3-Razor1911.part02.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The_Sims_3-Razor1911.part03.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The_Sims_3-Razor1911.part04.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The_Sims_3-Razor1911.part05.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The_Sims_3-Razor1911.part06.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| The_Sims_3-Razor1911.part07.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerb |

| | | ros.com) |
|---|---|---|
| The_Sims_3-Razor1911.part08.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| zzzSims3.LN.part1.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| zzzSims3.LN.part6.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| zzzSims3.LN.part2.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| zzzSims3.LN.part3.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| zzzSims3.LN.part5.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| zzzSims3.LN.part4.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |
| zzzSims3.LN.part7.rar | 2011-02-07 10:31:00 | Warner Bros (Michael.Bentkover@warnerbros.com) |

Attachment B

Chuck - Season 1, Episode 13, Chuck
Versus the Marlin
Warner Bros. Entertainment
Inc. PA0001653787 3/26/2009

Deep Blue Sea Warner Bros. Entertainment
Inc. PA0001014909 1/11/2001

Due Date Warner Bros. Entertainment
Inc. PRE000003986 11/2/2010

Friends - Season 2, Episode 6, The One
With The Baby On The Bus
Warner Bros. Entertainment
Inc. PA0000775419 4/19/1996

Friends - Season 4, Episode 7, The One
Where Chandler Crosses The Line
Warner Bros. Entertainment
Inc. PA0000854174 12/1/1997

Gran Torino Warner Bros. Entertainment
Inc. PA0001620936 3/12/2009

Harry Potter And The Deathly Hallows,
Part 1
Warner Bros. Entertainment
Inc. PRE000004015 11/11/2010
Inception Warner Bros. Entertainment
Inc. PA0001715030 1/21/2011

Jamie Foxx Show - Season 4, Episode
23, Road Trip, Part 1
Warner Bros. Entertainment
Inc. PA0001036505 2/9/2001

Jamie Foxx Show - Season 4, Episode
24, Road Trip, Part 2
Warner Bros. Entertainment
Inc. PA0001036506 2/9/2001

Last Samurai, The Warner Bros. Entertainment

Inc. PA0001195970 1/16/2004
Legend Of The Guardians: The Owls of
Ga'Hoole
Warner Bros. Entertainment
Inc. PA0001709858 12/3/2010

Lethal Weapon 3 Warner Bros. Entertainment
Inc. PA0000568254 5/26/1992
Life As We Know It Warner Bros. Entertainment
Inc. PA0001709859 12/3/2010

Little Shop Of Horrors (1986) Warner Bros. Entertainment
Inc. PA0000353065 7/28/1987

Lois and Clark: The New Adventures of
Superman - Season 2, Episode 22, And
The Answer Is...
Warner Bros. Entertainment
Inc. PA0000775236 4/4/1996

Lois and Clark: The New Adventures of
Superman - Season 4, Episode 22, The
Family Hour
Warner Bros. Entertainment
Inc. PA0000854435 2/2/1998

Mars Attacks! Warner Bros. Entertainment
Inc. PA0000834109 1/21/1997

Maverick (1994) Warner Bros. Entertainment
Inc. PA0000713300 7/11/1994

O.C., The - Season 1, Episode 1, Pilot Warner Bros. Entertainment
Inc. PA0001231664 8/16/2004

Ocean's Eleven Warner Bros. Entertainment
Inc. PA0001067333 1/15/2002

Perfect Strangers - Season 2, Episode 21,
Get A Job
Warner Bros. Entertainment
Inc. PA0000320293 3/27/1987

Perfect Strangers - Season 2, Episode 22,
Hello, Elaine
Warner Bros. Entertainment

Inc. PA0000330155 4/8/1987
Polar Express, The Warner Bros. Entertainment
Inc. PA0001250537 1/11/2005

Police Academy VI-City Under Siege Warner Bros. Entertainment
Inc. PA0000416543 4/13/1989

Smallville - Season 6, Episode 22,
Phantom
Warner Bros. Entertainment
Inc. PA0001634174 7/2/2008

Terminator: The Sarah Connor
Chronicles - Season 1, Episode 8, Vick's
Chip
Warner Bros. Entertainment
Inc. PA0001653359 2/13/2009

Terminator: The Sarah Connor
Chronicles - Season 1, Episode 9, What
He Beheld
Warner Bros. Entertainment
Inc. PA0001653361 2/13/2009

Third Watch - Season 2, Episode 22,
...And Zeus Wept
Warner Bros. Entertainment
Inc. PA0001063908 11/8/2001
Third Watch - Season 2, Episode 5,
Kim's Hope Chest
Warner Bros. Entertainment
Inc. PA0001063892 11/8/2001

Town, The Warner Bros. Entertainment
Inc. PRE000003830 9/14/2010
Two and a Half Men - Season 1, Episode
23, Can You Feel My Finger?
Warner Bros. Entertainment
Inc. PA0001612151 5/16/2008

Two Weeks Notice Warner Bros. Entertainment
Inc. PA0001129484 2/6/2003
Under The Sea 3D Warner Bros. Entertainment
Inc. PA0001627628 5/15/2009

Wild Wild West Warner Bros. Entertainment Inc. PA0000956286 7/12/1999

## CERTIFICATE OF SERVICE

I am a citizen of the United States and employed in San Francisco County, California. I am over the age of eighteen years and not a party to the within-entitled action. My business address is 235 Montgomery Street, 17th Floor, San Francisco, California 94104.

I HEREBY CERTIFY that on April 5, 2011, I electronically served the following documents on all counsel of record on the attached Service List via their email address(es) as set forth on the Court's CM/ECF filing system, or in some other authorized manner for those counsel or parties who are not set forth on the Court's CM/ECF filing system. The documents served on this date are:

**NOTICE OF DEPOSITION OF WARNER BROS. RECORDS INC. PURSUANT TO F.R.C.P. 30(B)(6)**

I declare under penalty of perjury that the foregoing is true and correct. Executed on April 5, 2011, at San Francisco, California.

_Angelica V. Dugan_
Angelica V. Dugan

## SERVICE LIST: CASE NO. 11-CIV-20427-JORDAN

Karen R. Thorland, Esq.
Motion Picture Association of America, Inc.
15301 Ventura Blvd., Building E
Sherman Oaks, CA 91403
Telephone:    (818) 935-5812
Fax:              (818) 285-4407
Email: Karen_Thorland@mpaa.org

*Attorneys for Plaintiffs*
*Party Name:   Disney Enterprises, Inc.,*
*Twentieth Century Fox Film Corporation,*
*Universal City Studios Productions LLP,*
*Columbia Pictures Industries, Inc., Warner*
*Bros. Entertainment Inc.*


Karen Linda Stetson, Esq.
Gray-Robinson P.A.
1221 Brickell Avenue, Suite 1650
Miami, FL 33131
Telephone:    (305) 416-6880
Fax:              (305) 416-6887
Email: kstetson@gray-robinson.com

*Attorneys for Plaintiffs*
*Party Name:   Disney Enterprises, Inc.,*
*Twentieth Century Fox Film Corporation,*
*Universal City Studios Productions LLP,*
*Columbia Pictures Industries, Inc., Warner*
*Bros. Entertainment Inc.*


Janet T. Munn, Esq.
Rasco Klock
283 Catalonia Avenue, Suite 200
Coral Gables, FL 33134
Telephone:    (305) 476-7101
Fax:              (305) 476-7102
Email: jmunn@rascoklock.com

*Local Attorney for:    Defendants*
*Party Name:   Hotfile Corp. and Anton Titov*

Duane C. Pozza, Esq.
Luke C. Platzer, Esq.
Steven B. Fabrizio, Esq.
Jenner & Block
1099 New York Avenue, N.W.,  Ste. 900
Washington, DC 20001-4412
Telephone:    (202) 639-6094
Fax:              (202) 639-6068
Email: dpozza@jenner.com;
lplatzer@jenner.com; sfabrizio@jenner.com

*Attorneys for Plaintiffs*
*Party Name:   Disney Enterprises, Inc.,*
*Twentieth Century Fox Film Corporation,*
*Universal City Studios Productions LLP,*
*Columbia Pictures Industries, Inc., Warner*
*Bros. Entertainment Inc.*

# EXHIBIT 10

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | B | http://hotfile.com/dl/65978855/0ed6790/PES2011_Demo_part1.rar.html | 2/7/2011 16:30 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | |
| 2 | B | http://hotfile.com/dl/65938851/4aa667c/PES2011_Demo_part4.rar.html | 2/7/2011 16:30 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | |
| 3 | B | http://hotfile.com/dl/65937862/7d6ad39/PES2011_Demo_part3.rar.html | 2/7/2011 16:30 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | |
| 4 | B | http://hotfile.com/dl/65937888/a952a8f/PES2011_Demo_part5.rar.html | 2/7/2011 16:30 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | |
| 5 | B | http://hotfile.com/dl/65562821/5cad33/fifa11_pc_demo_EU.part3.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | |
| 6 | B | http://hotfile.com/dl/65562822/0caa6de/fifa11_pc_demo_EU.part4.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | |
| 7 | B | http://hotfile.com/dl/65562824/75c2f32/fifa11_pc_demo_EU.part1.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | |
| 8 | B | http://hotfile.com/dl/72229151/0048a4/FIFA2011_Demo_5porne8.part1.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 9 | B | http://hotfile.com/dl/72229151/b003aa/FIFA2011_Demo_5porne8.part2.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 10 | B | http://hotfile.com/dl/72229154/43ef353/FIFA2011_Demo_5porne8.part5.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 11 | B | http://hotfile.com/dl/72229219/bd044f9/FIFA2011_Demo_5porne8.part3.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 12 | B | http://hotfile.com/dl/72229133/6f6c68d/FIFA2011_Demo_5porne8.part4.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 13 | B | http://hotfile.com/dl/101393724/75e43f7/Tose_Proeski-The_best_Of_2-HR-2011-sAdT.rar.html | 1/7/11 14:07 | Tose Proeski - Best of 2 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1155306 | 19 | 344 | 0 | RU | |
| 14 | D | http://hotfile.com/dl/101393480/71152cb/7gr-thebestof2.rar.html | 2/7/11 14:12 | Tose Proeski - Best of 2 | Highly Likely Infringing | City Records | | Yes | Yes | 105527 | 9 | 231 | 0 | Yes | |
| 15 | D | http://hotfile.com/dl/19538005/739550fa/Cuerpo_humano_AL_Limite_-01_La_Vista.avi.html | 6/29/11 6:08 | El Cuerpo Humano Al Limite | Highly Likely Infringing | Discovery Channel | | Yes | Yes | 601504 | 10 | 10 | 1 | Yes | |
| 16 | D | http://hotfile.com/dl/72072994/732a8d8/Atompest_ceras.part1.rar.html | 2/8/11 10:39 | Tekra Dark Warrior V1.1.1 | Highly Likely Infringing | StormBASIC S.L. | | Yes | | 680467 | 4 | 57 | 0 | Yes | |
| 17 | D | http://hotfile.com/dl/72072645/b25ad4a/Atompest_ceras.part2.rar.html | 2/8/11 10:39 | Tekra Dark Warrior V1.1.1 | Highly Likely Infringing | StormBASIC S.L. | | Yes | | 680467 | 4 | 57 | 0 | Yes | |
| 18 | D | http://hotfile.com/dl/42256305/382136/GarritosMegaChuitos.UniLink.zip.html | 2/8/11 10:39 | GT Racing | Highly Likely Infringing | Gameloft S.A. | | Yes | | 680467 | 4 | 57 | 0 | Yes | |
| 19 | D | http://hotfile.com/dl/94890735/5609515/VA-Push_My_Button_Vol.1.part1.rar.html | 2/7/11 16:29 | Push My Button Vol.1 | Highly Likely Infringing | Milligrid Records | | Yes | | 3266677 | 4 | 47 | 0 | Yes | |
| 20 | D | http://hotfile.com/dl/94896738/3936071/VA-Push_My_Button_Vol.1.part2.rar.html | 2/7/11 16:29 | Push My Button Vol.1 | Highly Likely Infringing | Milligrid Records | | Yes | | 3266677 | 4 | 47 | 0 | Yes | |
| 21 | D | http://hotfile.com/dl/94896742/b2634d5/VA-Push_My_Button_Vol.1.part3.rar.html | 2/7/11 16:29 | Push My Button Vol.1 | Highly Likely Infringing | Milligrid Records | | | Yes | 3266677 | 4 | 47 | 0 | Yes | |
| 22 | D | http://hotfile.com/dl/21575800/e3eb37a/WebInstaller.exe.html | 4/26/11 17:23 | JDownloader | Highly Likely Infringing | | | | Yes | 4830701 | 3 | 3 | 1 | Yes | |
| 23 | D | http://hotfile.com/dl/11575797/ced4694/Mojourny-Installer.exe.html | 4/26/11 17:22 | Mojourny Installer | Highly Likely Infringing | | | | Yes | 4830701 | 3 | 3 | 1 | Yes | |
| 24 | D | http://hotfile.com/dl/108254668/bdfa419/downsee0V02_part02.rar.html | 3/11/11 11:00 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 25 | D | http://hotfile.com/dl/108254921/a703416/downsee0V02_part06.rar.html | 3/11/11 12:39 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 26 | D | http://hotfile.com/dl/108254939/bfa6512/downsee0V02_part05.rar.html | 3/13/11 9:09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 27 | D | http://hotfile.com/dl/108580914/1851473/downsee0V02_part09.rar.html | 3/11/11 11:04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 4517099 | 3 | 3 | 1 | Yes | |
| 28 | D | http://hotfile.com/dl/108581117/73d6642/downsee0V02_part10.rar.html | 3/11/11 9:09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 4517099 | 3 | 3 | 1 | Yes | |
| 29 | D | http://hotfile.com/dl/108252876/ff3828c/downsee0V03_part02.rar.html | 3/11/11 11:04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 30 | D | http://hotfile.com/dl/108252889/5546133/downsee0V03_part01.rar.html | 3/11/11 11:04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 31 | D | http://hotfile.com/dl/108252973/he1742e/downsee0V03_part05.rar.html | 3/13/11 9:09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 1 | Yes | |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | D | http://hotfile.com/dl/108516427/beb0966/downsoo0V02.part18.rar.html | 3/11/11 11:04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 34 | D | http://hotfile.com/dl/108516433/5049d1f/downseo0V02.part20.rar.html | 3/11/11 11:04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 35 | D | http://hotfile.com/dl/108516447/1fcd5aa/downseo0V02.part17.rar.html | 3/11/11 11:40 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 36 | D | http://hotfile.com/dl/108253031/1a9244e/downsee0V03.part06.rar.html | 3/11/11 10:57 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 37 | D | http://hotfile.com/dl/108253195/0b6cd7b/downsee0V03.part05.rar.html | 3/13/11 9:09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 38 | D | http://hotfile.com/dl/108253207/c86a53d/downsee0V03.part07.rar.html | 3/13/11 9:09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 39 | D | http://hotfile.com/dl/108253209/ef8220/downsee0V03.part05.rar.html | 3/13/11 9:09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 40 | D | http://hotfile.com/dl/108253367/4eea4ed/downsee0V03.part08.rar.html | 3/13/11 9:09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 41 | D | http://hotfile.com/dl/108253473/531675e/downsee0V03.part09.rar.html | 3/11/11 11:40 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 42 | D | http://hotfile.com/dl/108254306/c2a0b86/downsee0V03.part11.rar.html | 3/11/11 11:40 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 43 | D | http://hotfile.com/dl/108254315/2a3a243/downsee0V03.part18.rar.html | 3/13/11 9:09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | 3582218 | 3 | 5 | 2 | Yes | |
| 44 | A | http://hotfile.com/dl/57341367/527d82/MESMOAD.part1.rar.html | 2/7/2011 10:33 | Mass Effect 2 Addons Dlc Xbox360 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 364220 | 3 | 9 | 0 | Yes | |
| 45 | A | http://hotfile.com/dl/57343557/c156616/MESMOAD.part2.rar.html | 2/7/2011 10:31 | Mass Effect 2 Addons Dlc Xbox360 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 364220 | 3 | 9 | 0 | Yes | |
| 46 | A | http://hotfile.com/dl/87413614/f33448f/The_Sims_3_v1.18.9-FLTDOX.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2907032 | 4 | 69 | 0 | Yes | |
| 47 | A | http://hotfile.com/dl/90497694/a1ce769/The.Sims.3-RELOADED.part01.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | Yes | |
| 48 | A | http://hotfile.com/dl/90540393/0459bb2/The.Sims.3-RELOADED.part02.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | Yes | |
| 49 | A | http://hotfile.com/dl/90628025/831e4e4/The.Sims.3-RELOADED.part03.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | Yes | |
| 50 | A | http://hotfile.com/dl/90688374/f72110d/The.Sims.3-RELOADED.part04.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | Yes | |
| 51 | A | http://hotfile.com/dl/90641653/d09021f/The.Sims.3-RELOADED.part05.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | Yes | |
| 52 | A | http://hotfile.com/dl/90656665/5f3933/The.Sims.3-RELOADED.part06.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | Yes | |
| 53 | A | http://hotfile.com/dl/90664896/1fcd13/The.Sims.3-RELOADED.part07.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | Yes | |
| 54 | A | http://hotfile.com/dl/90663179/a11ed74/The.Sims.3-RELOADED.part08.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | Yes | |
| 55 | A | http://hotfile.com/dl/90668271/9348a1c/The.Sims.3-RELOADED.part09.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | Yes | |
| 56 | A | http://hotfile.com/dl/44236576/a292986/Sims_3_PC_Full_DVD9_Pipikon.part01.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1131966 | 3 | 53 | 0 | Yes | |
| 57 | A | http://hotfile.com/dl/44127201/2a456ae/Sims_3_PC_Full_DVD9_Pipikon.part02.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1131966 | 3 | 53 | 0 | Yes | |
| 58 | A | http://hotfile.com/dl/44213724/5ce3b0a/Sims_3_PC_Full_DVD9_Pipikon.part04.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1131966 | 3 | 53 | 0 | Yes | |
| 59 | A | http://hotfile.com/dl/44172456/2abbe4d/Sims_3_PC_Full_DVD9_Pipikon.part05.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1131966 | 3 | 53 | 0 | Yes | |
| 60 | A | http://hotfile.com/dl/44232170/9b32437/Sims_3_PC_Full_DVD9_Pipikon.part05.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1131966 | 3 | 53 | 0 | Yes | |
| 61 | A | http://hotfile.com/dl/44317283/7ac395c/Sims_3_PC_Full_DVD9_Pipikon.part07.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1131966 | 3 | 53 | 0 | Yes | |
| 62 | A | http://hotfile.com/dl/44224465/494e2d1/Sims_3_PC_Full_DVD9_Pipikon.part08.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1131966 | 3 | 53 | 0 | Yes | |
| 63 | A | http://hotfile.com/dl/44224478/7c832e6/Sims_3_PC_Full_DVD9_Pipikon.part08.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1131966 | 3 | 53 | 0 | Yes | |
| 64 | A | http://hotfile.com/dl/44224478/7c832e6/Sims_3_PC_Full_DVD9_Pipikon.part09.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1131966 | 3 | 53 | 0 | Yes | |

2

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | A | http://hotfile.com/dl/44226456/483ad57/Sims_3_PC_Full_DVD9_Ppilon.part13.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 66 | A | http://hotfile.com/dl/44226581/24e678a/Sims_3_PC_Full_DVD9_Ppilon.part14.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 67 | A | http://hotfile.com/dl/44226742/ce12741/Sims_3_PC_Full_DVD9_Ppilon.part18.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 68 | A | http://hotfile.com/dl/44226645/9bc7d14/Sims_3_PC_Full_DVD9_Ppilon.part16.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 69 | A | http://hotfile.com/dl/44224710/c49eeb0/Sims_3_PC_Full_DVD9_Ppilon.part20.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 70 | A | http://hotfile.com/dl/44224719/373d6db/Sims_3_PC_Full_DVD9_Ppilon.part15.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 71 | A | http://hotfile.com/dl/44224723/162f313/Sims_3_PC_Full_DVD9_Ppilon.part19.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 72 | A | http://hotfile.com/dl/44224726/a490b6b/Sims_3_PC_Full_DVD9_Ppilon.part15.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 73 | A | http://hotfile.com/dl/44224736/abfeaaf/Sims_3_PC_Full_DVD9_Ppilon.part21.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 74 | A | http://hotfile.com/dl/44224803/394081f/Sims_3_PC_Full_DVD9_Ppilon.part22.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 75 | A | http://hotfile.com/dl/44224881/7b366e6/Sims_3_PC_Full_DVD9_Ppilon.part27.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 76 | A | http://hotfile.com/dl/44224883/7b366e6/Sims_3_PC_Full_DVD9_Ppilon.part27.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 77 | A | http://hotfile.com/dl/44224912/892631e/Sims_3_PC_Full_DVD9_Ppilon.part23.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 78 | A | http://hotfile.com/dl/44224942/a41d684/Sims_3_PC_Full_DVD9_Ppilon.part25.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 79 | A | http://hotfile.com/dl/44224953/5c10506/Sims_3_PC_Full_DVD9_Ppilon.part28.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 80 | A | http://hotfile.com/dl/44225033/42ca6ca/Sims_3_PC_Full_DVD9_Ppilon.part32.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 81 | A | http://hotfile.com/dl/44225325/a0c957/Sims_3_PC_Full_DVD9_Ppilon.part42.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 82 | A | http://hotfile.com/dl/44225323/f6f7ae6/Sims_3_PC_Full_DVD9_Ppilon.part46.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 83 | A | http://hotfile.com/dl/44225313/4bec033/Sims_3_PC_Full_DVD9_Ppilon.part46.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 84 | A | http://hotfile.com/dl/44225398/0958366/Sims_3_PC_Full_DVD9_Ppilon.part56.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 85 | A | http://hotfile.com/dl/44225414/1d9632b7/Sims_3_PC_Full_DVD9_Ppilon.part55.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 86 | A | http://hotfile.com/dl/44225425/5286a12/Sims_3_PC_Full_DVD9_Ppilon.part55.rar.html | 2/7/2011 10:33 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 87 | A | http://hotfile.com/dl/44225429/85f4a77/Sims_3_PC_Full_DVD9_Ppilon.part57.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 88 | A | http://hotfile.com/dl/44225443/0d8f393/Sims_3_PC_Full_DVD9_Ppilon.part54.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 89 | A | http://hotfile.com/dl/44225450/a67270/Sims_3_PC_Full_DVD9_Ppilon.part50.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 90 | A | http://hotfile.com/dl/44225463/da14e68/Sims_3_PC_Full_DVD9_Ppilon.part53.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 91 | A | http://hotfile.com/dl/44225488/cea515/Sims_3_PC_Full_DVD9_Ppilon.part57.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 92 | A | http://hotfile.com/dl/44225510/a004586/Sims_3_PC_Full_DVD9_Ppilon.part52.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 93 | A | http://hotfile.com/dl/44225543/d115d2c/Sims_3_PC_Full_DVD9_Ppilon.part62.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 94 | A | http://hotfile.com/dl/44225583/4e6d4b2/Sims_3_PC_Full_DVD9_Ppilon.part68.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 95 | A | http://hotfile.com/dl/44225590/2b01877/Sims_3_PC_Full_DVD9_Ppilon.part69.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1111966 | 3 | 53 | 0 | Yes | |
| 96 | A | | | | | | | | | | | | | | |

3

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days after 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | A | http://hotfile.com/dl/44225565/2ce9eec/Sims_3_PC_Full_DVD9_Pajiton.part61.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1119966 | 3 | 53 | 0 | Yes | |
| 98 | A | http://hotfile.com/dl/44225645/3a0ca26/Sims_3_PC_Full_DVD9_Pajiton.part60.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1119966 | 3 | 53 | 0 | Yes | |
| 99 | A | http://hotfile.com/dl/69449076/7c52e77/Sims_3_multi_Full_Crack.part11.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 100 | A | http://hotfile.com/dl/69449393/14ad467b/Sims_3_multi_Full_Crack.part14.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 101 | A | http://hotfile.com/dl/69449785/d6e79bb/Sims_3_multi_Full_Crack.part13.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 102 | A | http://hotfile.com/dl/69523663/0d35092/Sims_3_multi_Full_Crack.part15.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 103 | A | http://hotfile.com/dl/69532411/ca298b2/Sims_3_multi_Full_Crack.part16.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 104 | A | http://hotfile.com/dl/69533047/5za240b/Sims_3_multi_Full_Crack.part01.rar.html | 2/7/2011 10:33 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 105 | A | http://hotfile.com/dl/69544706/b903019/Sims_3_multi_Full_Crack.part02.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 106 | A | http://hotfile.com/dl/69544962/6d21851/Sims_3_multi_Full_Crack.part03.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 107 | A | http://hotfile.com/dl/69553574/fa16d44/Sims_3_multi_Full_Crack.part04.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 108 | A | http://hotfile.com/dl/69553537/9938200/Sims_3_multi_Full_Crack.part05.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 109 | A | http://hotfile.com/dl/69562813/c92931a/Sims_3_multi_Full_Crack.part06.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 110 | A | http://hotfile.com/dl/69562822/0caa6daf/fifa11_pc_demo_EU.part12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | |
| 111 | A | http://hotfile.com/dl/69562834/77 scd732/fifa11_pc_demo_EU.part13.rar.ht ml | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | |
| 112 | A | http://hotfile.com/dl/69565897/b8887 26/Sims_3_multi_Full_Crack.part08.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | |
| 113 | A | http://hotfile.com/dl/69565897/b8887 26/fifa11_pc_demo_EU.part14.rar.ht ml | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | |
| 114 | A | http://hotfile.com/dl/69570098/9c7ef41/Sims_3_multi_Full_Crack.part08r ar.html | 2/7/2011 10:33 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 115 | A | http://hotfile.com/dl/69574546/0181 6ead/Sims_3_multi_Full_Crack.part09.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 116 | A | http://hotfile.com/dl/69575052/3fe0d47/Sims_3_multi_Full_Crack.part10.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 117 | A | http://hotfile.com/dl/69577942/e437f bad/FIFA2011.DEMO.scenetube.net.part6.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 118 | A | http://hotfile.com/dl/69577960/c60552 96/FIFA.2011.DEMO.scenetube.net.part5.rar.html | 2/7/2011 10:33 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2237682 | 18 | 252 | 0 | RU | |
| 119 | A | http://hotfile.com/dl/69577970/889859/FIFA.2011.DEMO.scenetube.net.part3.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2237682 | 18 | 252 | 0 | RU | |
| 120 | A | http://hotfile.com/dl/69577980/6098e a7/FIFA.2011.DEMO.scenetube.net.part4.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2237682 | 18 | 252 | 0 | RU | |
| 121 | A | http://hotfile.com/dl/72229133/c0448 bd/FIFA2011_Demo_Sponne8.part2.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2237682 | 18 | 252 | 0 | RU | |
| 122 | A | http://hotfile.com/dl/72229130/2c47a 0w/Keygen_FIFA2011_SponneB.rar.h tml | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2237682 | 18 | 252 | 0 | RU | |
| 123 | A | http://hotfile.com/dl/72229139/dc048 bd/FIFA2011_Demo_SponneB.part1.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2237682 | 18 | 252 | 0 | RU | |
| 124 | A | http://hotfile.com/dl/72229155/d439f 93/FIFA2011_Demo_SponneB.part3.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 125 | A | http://hotfile.com/dl/72229151/0f019 w/FIFA2011_Demo_SponneB.part2.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 126 | A | http://hotfile.com/dl/72229156/a43ef 9/FIFA2011_Demo_SponneB.part5.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 127 | A | http://hotfile.com/dl/72229219/6a0449/FIFA2011_Demo_SponneB.part3.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 128 | A | http://hotfile.com/dl/72229219/6a0449/FIFA2011_Demo_SponneB.part3.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |

4

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | A | http://hotfile.com/dl/72225313/6f4cd88/FIFA2011_Demo_SponnerR.part4.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 130 | A | http://hotfile.com/dl/72233371/3866d4e/FIFA2011_SponnerR.iso.part01.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 131 | A | http://hotfile.com/dl/72233381/ac9f096/FIFA2011_SponnerR.iso.part02.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 132 | A | http://hotfile.com/dl/72233584/8b02ae3/FIFA2011_SponnerR.iso.part04.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 133 | A | http://hotfile.com/dl/72233969/fc3f15f/FIFA2011_SponnerR.iso.part04.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 134 | A | http://hotfile.com/dl/72234016/7907c79/FIFA2011_SponneR.iso.part05.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 135 | A | http://hotfile.com/dl/72234232/7895a4z/FIFA2011_SponneR.iso.part06.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 136 | A | http://hotfile.com/dl/72234600/b7a17a1/FIFA2011_SponneR.iso.part07.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 137 | A | http://hotfile.com/dl/72234680/e2a3ca1/FIFA2011_SponneR.iso.part08.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 138 | A | http://hotfile.com/dl/72234744/4d9e6bs/FIFA2011_SponneR.iso.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 139 | A | http://hotfile.com/dl/72235064/6d8bd14/FIFA2011_SponneR.iso.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 140 | A | http://hotfile.com/dl/72235065/ca41f59/FIFA2011_SponneR.iso.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 141 | A | http://hotfile.com/dl/72235096/b12680/FIFA2011_SponneR.iso.part12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 142 | A | http://hotfile.com/dl/72235288/46ea838/FIFA2011_SponneR.iso.part13.rar.html | 2/7/2011 10:33 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 143 | A | http://hotfile.com/dl/72235296/30040f2/FIFA2011_SponneR.iso.part14.rar.html | 2/7/2011 10:33 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 144 | A | http://hotfile.com/dl/72235303/8da0ad6/FIFA2011_SponneR.iso.part15.rar.html | 2/7/2011 10:33 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 145 | A | http://hotfile.com/dl/72235107/73d2dec/FIFA2011_SponneR.iso.part17.rar.html | 2/7/2011 10:33 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409198 | 3 | 30 | 0 | Yes | |
| 146 | A | http://hotfile.com/dl/72235547/0ec765b/FIFA2011_SponneR.iso.part16.rar.html | 2/7/2011 10:33 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2409196 | 3 | 30 | 0 | Yes | |
| 147 | A | http://hotfile.com/dl/73330321/4b420fe/FIFA11RELO.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 207773 | 10 | 251 | 0 | RU | Yes |
| 148 | A | http://hotfile.com/dl/73374281/ebb5155/fi11.part01.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 149 | A | http://hotfile.com/dl/73374350/4201098/fi11.part09.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 150 | A | http://hotfile.com/dl/73335478/df7f3fb/fi11.part00.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 151 | A | http://hotfile.com/dl/73338377/d4c4eb2/fi11.part100.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 152 | A | http://hotfile.com/dl/72336764/2b2ab2d/fi11.part03.rar.html | 2/7/2011 10:33 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 153 | A | http://hotfile.com/dl/72339061/7cf7012/id-fi11.part01.rar.html | 2/1/2011 10:15 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3199974 | 7 | 25 | 0 | Yes | |
| 154 | A | http://hotfile.com/dl/72337662/5bb55ab/fi11.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 155 | A | http://hotfile.com/dl/72338129/7g6555ba/fi11.part04.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 156 | A | http://hotfile.com/dl/72338329/7f84ca48/fi11.part12.rar.html | 2/1/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 157 | A | http://hotfile.com/dl/72338685/3a0c57d/id-fi11.part02.rar.html | 2/1/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3199974 | 4 | 25 | 0 | Yes | |
| 158 | A | http://hotfile.com/dl/72338768/fe13f96/fi11.part05.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 159 | A | http://hotfile.com/dl/72339232/3803d6a/fi11.part13.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |
| 160 | A | http://hotfile.com/dl/72339408/fa02766/fi11.part06.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1647723 | 8 | 89 | 0 | Yes | |

5

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | A | http://hotfile.com/dl/72353876/5b884e7/FIFA.11-RELOADED-400.part06.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 162 | A | http://hotfile.com/dl/72355586/03b372c/FIFA.11-RELOADED-400.part07.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 163 | A | http://hotfile.com/dl/72357711/69a1f61/FIFA.11-RELOADED-400.part08.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 164 | A | http://hotfile.com/dl/72358700/2a52557/FIFA.11-RELOADED-400.part09.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 165 | A | http://hotfile.com/dl/72360206/cdad68e/FIFA.11-RELOADED-400.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 166 | A | http://hotfile.com/dl/72361802/a4f00d6/FIFA.11-RELOADED-400.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 167 | A | http://hotfile.com/dl/72363176/26c63d0/FIFA.11-RELOADED-400.part12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 168 | A | http://hotfile.com/dl/72364724/23fe52a/FIFA.11-RELOADED-400.part13.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 169 | A | http://hotfile.com/dl/72367042/e8385a6/FIFA.11-RELOADED-400.part14.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 170 | A | http://hotfile.com/dl/72367786/4541c55/FIFA.11-RELOADED-400.part15.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 171 | A | http://hotfile.com/dl/72369701/33abb2a/FIFA.11-RELOADED-400.part05.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 172 | A | http://hotfile.com/dl/72378588/3ae2c62/FIFA.11-RELOADED-400.part04.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 183461 | 4 | 53 | 0 | Yes | |
| 173 | A | http://hotfile.com/dl/72456553/7e2f6ce/F_1_P_3_P_EU_Pipilon.part03.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 113966 | 3 | 53 | 0 | Yes | |
| 174 | A | http://hotfile.com/dl/72465454/c936e8f/F_1_P_3_P_EU_Pipilon.part04.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 113966 | 3 | 53 | 0 | Yes | |
| 175 | A | http://hotfile.com/dl/72465455/8366f75c/F_1_P_3_P_EU_Pipilon.part1.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 113966 | 3 | 53 | 0 | Yes | |
| 176 | A | http://hotfile.com/dl/72466337/6334a7a/F_1_P_3_P_EU_Pipilon.part2.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 113966 | 3 | 53 | 0 | Yes | |
| 177 | A | http://hotfile.com/dl/72729492/09bbaa6/011.Latino.PSP.GaeoLoionborrel.david.part06.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1512199 | 1 | 19 | 0 | | |
| 178 | A | http://hotfile.com/dl/74478213/717a9546/FIFA11football89Vpedy93.part02.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 179 | A | http://hotfile.com/dl/74479796/2be8b17/FIFA11football89Vpedy93.part06.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 180 | A | http://hotfile.com/dl/74478270/0722c3/FIFA11football89Vpedy93.part07.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 181 | A | http://hotfile.com/dl/74477837/0e53b13/FIFA11football89Vpedy93.part08.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 182 | A | http://hotfile.com/dl/74479336/0e65932/FIFA11football89Vpedy93.part09.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 183 | A | http://hotfile.com/dl/74480505/58fe6b7/FIFA11football89Vpedy93.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 184 | A | http://hotfile.com/dl/74481571/67ae9ec/FIFA11football89Vpedy93.part15.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 185 | A | http://hotfile.com/dl/74483018/0eb7f09/FIFA11football89Vpedy93.part16.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 186 | A | http://hotfile.com/dl/74484152/0b55bfce/FIFA11football89Vpedy93.part18.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 187 | A | http://hotfile.com/dl/74485814/4ff9d3b/FIFA11football89Vpedy93.part20.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 188 | A | http://hotfile.com/dl/74486660/7bb3119/FIFA11football89Vpedy93.part25.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 189 | A | http://hotfile.com/dl/74487236/9ea7316/FIFA11football89Vpedy93.part27.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 190 | A | http://hotfile.com/dl/74487900/266201/FIFA11football89Vpedy93.part29.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 191 | A | http://hotfile.com/dl/74488320/0fb9efc/FIFA11football89Vpedy93.part31.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |
| 192 | A | http://hotfile.com/dl/74493041/3c4a31/FIFA11football89Vpedy93.part01.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | 7 | 7 | 0 | | |

6

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | A | http://hotfile.com/dl/74494130/0303b58/FF11footba8BYopedy93.part08.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 194 | A | http://hotfile.com/dl/74495093/6a9f7cd/FF11footba8BYopedy93.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 195 | A | http://hotfile.com/dl/74486007/099a6cd/FF11footba8BYopedy93.part14.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 196 | A | http://hotfile.com/dl/74527768/8ef2723/FF11footba8BYopedy93.part04.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 197 | A | http://hotfile.com/dl/74533235/519aa6b/FF11footba8BYopedy93.part13.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 198 | A | http://hotfile.com/dl/74714482/797aad2/FF11footba8BYopedy93.part13.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 199 | A | http://hotfile.com/dl/74715387/f31660d2/FF11footba8BYopedy93.part19.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 200 | A | http://hotfile.com/dl/74716826/9aeae34/FF11footba8BYopedy93.part17.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 201 | A | http://hotfile.com/dl/74721165/ddc4f48/FF11footba8BYopedy93.part12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 202 | A | http://hotfile.com/dl/74722562/f442560/FF11footba8BYopedy93.part22.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 203 | A | http://hotfile.com/dl/74723579/10bf9f2/FF11footba8BYopedy93.part25.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 204 | A | http://hotfile.com/dl/74724650/2cbb917/FF11footba8BYopedy93.part23.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 205 | A | http://hotfile.com/dl/74725172/d8b6519c/FF11footba8BYopedy93.part28.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 206 | A | http://hotfile.com/dl/74726163/32a4239/FF11footba8BYopedy93.part23.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 207 | A | http://hotfile.com/dl/74727796/2a43cf4/FF11footba8BYopedy93.part32.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 208 | A | http://hotfile.com/dl/74703136/a3e04f9/FF11footba8BYopedy93.part32.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 209 | A | http://hotfile.com/dl/74703136/a3e04f9/FF11footba8BYopedy93.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 535823 | | 7 | 0 | | |
| 210 | A | http://hotfile.com/dl/75006283/481330a/11f_www.alex12.com.part03.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 211 | A | http://hotfile.com/dl/75006444/5d7b012/11f_www.alex12.com.part07.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 212 | A | http://hotfile.com/dl/75006452/be2d84c/11f_www.alex12.com.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 213 | A | http://hotfile.com/dl/75006584/b9f6a3c/11f_www.alex12.com.part11a.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 214 | A | http://hotfile.com/dl/75006601/75c1cef/11f_www.alex12.com.part12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 215 | A | http://hotfile.com/dl/75006750/799a463/11f_www.alex12.com.part14.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 216 | A | http://hotfile.com/dl/75006752/4752d77/11f_www.alex12.com.part15.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 217 | A | http://hotfile.com/dl/75006771/870a4a8/11f_www.alex12.com.part16.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 218 | A | http://hotfile.com/dl/75007093/46a7378/11f_www.alex12.com.part23.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 219 | A | http://hotfile.com/dl/75007100/d4f24e3/11f_www.alex12.com.part24.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 194816 | 2 | 11 | 0 | | |
| 220 | A | http://hotfile.com/dl/76381471/9a4d647/Crack_Keygen_f131.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3023179 | 6 | 39 | 0 | Yes | |
| 221 | A | http://hotfile.com/dl/76589099/7275539/fifa2011_www.okonclave.cl.part03.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 222 | A | http://hotfile.com/dl/76589104/ea36059/fifa2011_www.okonclave.cl.part05.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 223 | A | http://hotfile.com/dl/76589478/1b8da55/fifa2011_www.okonclave.cl.part04.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 224 | A | http://hotfile.com/dl/76589730/9d0a44a/fifa2011_www.okonclave.cl.part18.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |

7

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | A | http://hotfile.com/dl/76590188/36eb73f/fifa2011_www.eldonclave.cl.par02.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 226 | A | http://hotfile.com/dl/76590204/3a6d4a7/fifa2011_www.elconclave.cl.par t13.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 227 | A | http://hotfile.com/dl/76590267/8dda455/fifa2011_www.elconclave.cl.par t03.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 228 | A | http://hotfile.com/dl/76590437/72ea449/fifa2011_www.elconclave.cl.par t59.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 229 | A | http://hotfile.com/dl/76590532/23845a4/fifa2011_www.elconclave.cl.par t58.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 230 | A | http://hotfile.com/dl/76590630/369 cc6a/fifa2011_www.elconclave.cl.par t36.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 231 | A | http://hotfile.com/dl/76590728/365 c311/fifa2011_www.elconclave.cl.par t17.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 232 | A | http://hotfile.com/dl/76590741/14e6311/fifa2011_www.elconclave.cl.par t09.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 233 | A | http://hotfile.com/dl/76590744/9683 4f0/fifa2011_www.elconclave.cl.part 31.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 234 | A | http://hotfile.com/dl/76590760/7cd6 ab3/fifa2011_www.elconclave.cl.par t62.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 235 | A | http://hotfile.com/dl/76590957/74e5 a1b/fifa2011_www.elconclave.cl.par t57.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 236 | A | http://hotfile.com/dl/76591017/51cf787/fifa2011_www.elconclave.cl.part 43.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 237 | A | http://hotfile.com/dl/76591277/257b 86ae/fifa2011_www.elconclave.cl.par t33.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 238 | A | http://hotfile.com/dl/76591408/9e65 6aa/fifa2011_www.elconclave.cl.par t24.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 239 | A | http://hotfile.com/dl/76591575/4a96 193/fifa2011_www.elconclave.cl.par t54.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 240 | A | http://hotfile.com/dl/76591582/5356 b1d/fifa2011_www.elconclave.cl.par t48.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 241 | A | http://hotfile.com/dl/76591772/0b935/fifa2011_www.elconclave.cl.par t46.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 242 | A | http://hotfile.com/dl/76591804/7756 414/fifa2011_www.elconclave.cl.par t15.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 243 | A | http://hotfile.com/dl/76591814/58e4 636/fifa2011_www.elconclave.cl.par t45.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 244 | A | http://hotfile.com/dl/76591956/f12df fe/fifa2011_www.elconclave.cl.par t51.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Sectronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 245 | A | http://hotfile.com/dl/76592013/1be8 746/fifa2011_www.elconclave.cl.par t7.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 246 | A | http://hotfile.com/dl/76592337/86a3 ab/fifa2011_www.elconclave.cl.part 41.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 247 | A | http://hotfile.com/dl/76592283/e67713 b/fifa2011_www.elconclave.cl.par t33.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 248 | A | http://hotfile.com/dl/76592373/0ba5 758/fifa2011_www.elconclave.cl.par t50.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 249 | A | http://hotfile.com/dl/76592402/c636 440/fifa2011_www.elconclave.cl.par t23.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 250 | A | http://hotfile.com/dl/76592531/a1385/fifa2011_www.elconclave.cl.part 07.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 251 | A | http://hotfile.com/dl/76592539/a1385 c5/fifa2011_www.elconclave.cl.par t23.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 252 | A | http://hotfile.com/dl/76592555/c941 382/fifa2011_www.elconclave.cl.par t30.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 253 | A | http://hotfile.com/dl/76592670/cae3 2a2/fifa2011_www.elconclave.cl.par t12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 254 | A | http://hotfile.com/dl/76592721/f92fb e/fifa2011_www.elconclave.cl.par t22.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 255 | A | http://hotfile.com/dl/76592809/5046 733/fifa2011_www.elconclave.cl.par t9.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 256 | A | http://hotfile.com/dl/76592809/5046 733/fifa2011_www.elconclave.cl.par t27.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |

8

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days after 2.16.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | A | http://hotfile.com/dl/76593093/6141554/fifa2011_www.elconclave.cl.part22.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 258 | A | http://hotfile.com/dl/76593125/21e26a/fifa2011_www.elconclave.cl.part61.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 259 | A | http://hotfile.com/dl/76593194/4f8b516/fifa2011_www.elconclave.cl.part45.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 260 | A | http://hotfile.com/dl/76593246/b4f691b/fifa2011_www.elconclave.cl.part42.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 261 | A | http://hotfile.com/dl/76593273/860f9b4/fifa2011_www.elconclave.cl.part34.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 262 | A | http://hotfile.com/dl/76593278/fb374b/fifa2011_www.elconclave.cl.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 263 | A | http://hotfile.com/dl/76593448/007a217/fifa2011_www.elconclave.cl.part14.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 264 | A | http://hotfile.com/dl/76593525/fcedcc6/fifa2011_www.elconclave.cl.part55.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 265 | A | http://hotfile.com/dl/76593618/5a9f2c6/fifa2011_www.elconclave.cl.part52.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 266 | A | http://hotfile.com/dl/76593781/4e39725a/fifa2011_www.elconclave.cl.part15.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 267 | A | http://hotfile.com/dl/76593857/c44050f/fifa2011_www.elconclave.cl.part56.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 268 | A | http://hotfile.com/dl/76593952/2bb90b0/fifa2011_www.elconclave.cl.part54.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 269 | A | http://hotfile.com/dl/76594114/3b6ee85/fifa2011_www.elconclave.cl.part20.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 270 | A | http://hotfile.com/dl/76594142/21e6199/fifa2011_www.elconclave.cl.part53.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 271 | A | http://hotfile.com/dl/76594166/e85959b/fifa2011_www.elconclave.cl.part08.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 272 | A | http://hotfile.com/dl/76594357/29ba327/fifa2011_www.elconclave.cl.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 273 | A | http://hotfile.com/dl/76594386/c70b427/fifa2011_www.elconclave.cl.part32.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 274 | A | http://hotfile.com/dl/76594433/ae8657b/fifa2011_www.elconclave.cl.part28.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 275 | A | http://hotfile.com/dl/76594719/c6223cd/fifa2011_www.elconclave.cl.part23.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1875482 | 3 | 10 | 0 | Yes | |
| 276 | A | http://hotfile.com/dl/78295968/512a327/The.Sims.3.XBOX360-GLoBAL.part01.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 277 | A | http://hotfile.com/dl/78299886/e57cd21/The.Sims.3.XBOX360-GLoBAL.part02.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 278 | A | http://hotfile.com/dl/78300387/ee37149/The.Sims.3.XBOX360-GLoBAL.part08.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 279 | A | http://hotfile.com/dl/78300662/21b83cd7/The.Sims.3.XBOX360-GLoBAL.part05.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 280 | A | http://hotfile.com/dl/78302099/0e9221a/The.Sims.3.XBOX360-GLoBAL.part06.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 281 | A | http://hotfile.com/dl/78302112/5907cd7/The.Sims.3.XBOX360-GLoBAL.part03.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 282 | A | http://hotfile.com/dl/78302816/634d0b4/The.Sims.3.XBOX360-GLoBAL.part07.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 283 | A | http://hotfile.com/dl/78303200/c434945/The.Sims.3.XBOX360-GLoBAL.part04.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 284 | A | http://hotfile.com/dl/78305165/7fc87ce/The.Sims.3.XBOX360-GLoBAL.part10.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 285 | A | http://hotfile.com/dl/78305655/9fd549d/The.Sims.3.XBOX360-GLoBAL.part09.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 286 | A | http://hotfile.com/dl/78306305/5926e06d/The.Sims.3.XBOX360-GLoBAL.part12.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 287 | A | http://hotfile.com/dl/78308317/e48a827/The.Sims.3.XBOX360-GLoBAL.part11.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 288 | A | http://hotfile.com/dl/78308317/e48a827/The.Sims.3.XBOX360-GLoBAL.part13.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |

9

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | A | http://hotfile.com/dl/78308382/56f46cd/The.Sims.3.XBOX360-GluXbAL.part14.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 290 | A | http://hotfile.com/dl/78309166/3932fae/The.Sims.3.XBOX360-GluXbAL.part15.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 291 | A | http://hotfile.com/dl/78309105/452cd4d/The.Sims.3.XBOX360-GluXbAL.part16.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 292 | A | http://hotfile.com/dl/78310727/83b38de/The.Sims.3.XBOX360-GluXbAL.part17.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 293 | A | http://hotfile.com/dl/78311303/066cfae/The.Sims.3.XBOX360-GluXbAL.part19.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1976754 | 3 | 33 | 0 | Yes | Yes |
| 294 | A | http://hotfile.com/dl/95693235/3a65d3f/The.Sims.3-RELOADED.part10.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 295 | A | http://hotfile.com/dl/95697083/2f21091/The.Sims.3-RELOADED.part11.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 296 | A | http://hotfile.com/dl/90712392/2a6b8ca/The.Sims.3-RELOADED.part12.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 297 | A | http://hotfile.com/dl/90722815/ea78448/The.Sims.3-RELOADED.part13.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 298 | A | http://hotfile.com/dl/90733970/66ed68f/The.Sims.3-RELOADED.part14.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 299 | A | http://hotfile.com/dl/90745372/8b4441f/The.Sims.3-RELOADED.part15.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 76402 | 1 | 4 | 0 | | |
| 300 | A | http://hotfile.com/dl/95956521/1d99eef/The_Sims_3-Razor1911.part01.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 51426 | 7 | 119 | 0 | Yes | |
| 301 | A | http://hotfile.com/dl/95956546/198e8fb/The_Sims_3-Razor1911.part02.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 51426 | 7 | 119 | 0 | Yes | |
| 302 | A | http://hotfile.com/dl/95956600/2ce0586/The_Sims_3-Razor1911.part03.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 51426 | 7 | 119 | 0 | Yes | |
| 303 | A | http://hotfile.com/dl/95956621/2b7298f/The_Sims_3-Razor1911.part04.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 51426 | 7 | 119 | 0 | Yes | |
| 304 | A | http://hotfile.com/dl/95956646/fad7a6b/The_Sims_3-Razor1911.part05.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 51426 | 7 | 119 | 0 | Yes | |
| 305 | A | http://hotfile.com/dl/95956673/c691bf/The_Sims_3-Razor1911.part07.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 51426 | 7 | 119 | 0 | Yes | |
| 306 | A | http://hotfile.com/dl/95956761/2315d4ce/The_Sims_3-Razor1911.part08.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 51426 | 7 | 119 | 0 | Yes | |
| 307 | A | http://hotfile.com/dl/95956806/hc2f67d/The_Sims_3-Razor1911.part09.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 51426 | 7 | 119 | 0 | Yes | |
| 308 | A | http://hotfile.com/dl/99940066/f4a82d0/zzsims3.LN.part1.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3620644 | 4 | 21 | 0 | Yes | |
| 309 | A | http://hotfile.com/dl/99940672/0745653/zzsims3.LN.part6.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3620644 | 4 | 21 | 0 | Yes | |
| 310 | A | http://hotfile.com/dl/99995972/0b531a3/zzsims3.LN.part2.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3620644 | 4 | 21 | 0 | Yes | |
| 311 | A | http://hotfile.com/dl/99963639/51aee0a/zzsims3.LN.part5.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3620644 | 4 | 21 | 0 | Yes | |
| 312 | A | http://hotfile.com/dl/99976889/ae94326/zzsims3.LN.part4.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3620644 | 4 | 21 | 0 | Yes | |
| 313 | A | http://hotfile.com/dl/99988329/a09947/zzsims3.LN.part3.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3620644 | 4 | 21 | 0 | Yes | |
| 314 | A | http://hotfile.com/dl/99997018/b13c764/zzsims3.LN.part7.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3620644 | 4 | 21 | 0 | Yes | |
| 315 | A | http://hotfile.com/dl/70729947/2a8dd0/&tompar_caras.part1.rar.html | 2/8/2011 4:39 | Tehra Dark Warrior V1.1.1 | Highly Likely Infringing | StormBASIC S.l. | | | Yes | 680467 | 4 | 57 | 0 | Yes | |
| 316 | A | http://hotfile.com/dl/70736450/b15ad6c/&tompar_caras.part2.rar.html | 2/8/2011 4:39 | Tehra Dark Warrior V1.1.1 | Highly Likely Infringing | StormBASIC S.L. | | | Yes | 680467 | 4 | 57 | 0 | Yes | |
| 317 | A | http://hotfile.com/dl/82736305/382135/CarritoMegaChulitos.UniLnk.zip.html | 2/8/2011 4:39 | GT Racing | Highly Likely Infringing | Gameloft S.A. | | | Yes | 680467 | 4 | 57 | 0 | Yes | |
| 318 | A | http://hotfile.com/dl/28076248/19700/Babel.zip.html | 2/8/2011 4:39 | Babel Rising 1.0 | Highly Likely Infringing | Bulky Pix | | Yes | | 680467 | 4 | 57 | 0 | Yes | |
| 319 | A | http://hotfile.com/dl/28878869/5ca9bc/Pajaritosfuriados.zip.html | 2/8/2011 4:39 | Angry Birds 1.2 | Highly Likely Infringing | Rovio Entertainment Ltd. | | Yes | | 680467 | 4 | 57 | 0 | Yes | |
| 320 | A | http://hotfile.com/dl/29164643/09a0761/NoSeNiQueEs.zip.html | 2/8/2011 4:39 | Plants vs. Zombies 1.0 | Highly Likely Infringing | PopCap Games Inc. | | Yes | | 680467 | 4 | 57 | 0 | Yes | |

10

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Hash Noticed | Title Noticed | Company | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | A | http://hotfile.com/dl/32147934/480bddd/SFIVCG4a.zip.html | 7/8/2011 4:39 | Street Fighter IV Cheats | Highly Likely Infringing | | Yes | BlueJayMob LLC | | 680467 | 4 | 57 | 0 | Yes | |
| 322 | A | http://hotfile.com/dl/81490775/21a4a39/GUIDE_THSIII.rar | 2/7/2011 10:31 | The Sims 3: Prima Official Game Guide | Highly Likely Infringing | | Yes | Prima Games | | 14096 | 31 | 399 | 0 | RU | |
| 323 | A | http://hotfile.com/dl/81508519/3a10573/GUIDE_SIIILANI.rar | 2/7/2011 10:31 | The Sims 3, Late Night: Prima Official Game Guide | Highly Likely Infringing | | Yes | Prima Games | | 14096 | 31 | 399 | 0 | RU | |
| 324 | A | http://hotfile.com/dl/94986735/569f515/VA-Push_My_Button_Vol_1.part1.rar.html | 2/7/2011 10:31 | Push My Button Vol.1 | Highly Likely Infringing | | Yes | Millgrid Records | | 3266677 | 4 | 47 | 0 | Yes | |
| 325 | A | http://hotfile.com/dl/94986738/39342747/VA-Push_My_Button_Vol_1.part2.rar.html | 2/7/2011 10:31 | Push My Button Vol.1 | Highly Likely Infringing | | Yes | Millgrid Records | | 3266677 | 4 | 47 | 0 | Yes | |
| 326 | A | http://hotfile.com/dl/94986742/b26e51/VA-Push_My_Button_Vol_1.part3.rar.html | 2/7/2011 10:31 | Push My Button Vol.1 | Highly Likely Infringing | | Yes | Millgrid Records | | 3266677 | 4 | 47 | 0 | Yes | |
| 327 | A | http://hotfile.com/dl/103193724/75a587f/Tose_Proeski-The_Best_Of_2-blk-2011-kMT.rar.html | 2/7/2011 5:48 | Tose Proeski - Best of 2 | Highly Likely Infringing | | Yes | City Records | | 1165306 | 19 | 344 | 0 | RU | |
| 328 | A | http://hotfile.com/dl/103194180/71152b7/tp-thebestof2.rar.html | 2/7/2011 5:48 | Tose Proeski - Best of 2 | Highly Likely Infringing | | Yes | City Records | | 1105527 | 9 | 231 | 0 | Yes | |
| 329 | A | http://hotfile.com/dl/69378859/4ea4790/PES2011_Demo.part1.rar.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 14035 | 40 | 454 | 0 | Yes | |
| 330 | A | http://hotfile.com/dl/69378861/4ee6d7c/PES2011_Demo.part4.rar.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 14035 | 40 | 454 | 0 | Yes | |
| 331 | A | http://hotfile.com/dl/69378862/7c6ad39/PES2011_Demo.part3.rar.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 14035 | 40 | 454 | 0 | Yes | |
| 332 | A | http://hotfile.com/dl/69378863/4952a8f/PES2011_Demo.part5.rar.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 14035 | 40 | 454 | 0 | Yes | |
| 333 | A | http://hotfile.com/dl/71480455/4f93d8f/BLES01022.r12.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 334 | A | http://hotfile.com/dl/71481691/cbf6be0/BLES01022.r09.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 335 | A | http://hotfile.com/dl/71482817/f6a0640/BLES01022.r08.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 336 | A | http://hotfile.com/dl/71483924/6a0ecce/BLES01022.r07.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 337 | A | http://hotfile.com/dl/71485067/4a2e2e/BLES01022.r06.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 338 | A | http://hotfile.com/dl/71486437/8a700b5/BLES01022.r05.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 339 | A | http://hotfile.com/dl/71487537/a5e2533/BLES01022.r04.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 340 | A | http://hotfile.com/dl/71488547/1a20f99/BLES01022.r03.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 341 | A | http://hotfile.com/dl/71489667/e485a42/BLES01022.r02.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 342 | A | http://hotfile.com/dl/71490939/c94eea8f/BLES01022.r01.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 343 | A | http://hotfile.com/dl/71492219/27eb17b/BLES01022.r00.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 344 | A | http://hotfile.com/dl/71514937/3e63413/BLES01022.r19.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 345 | A | http://hotfile.com/dl/71515897/662c637/BLES01022.r18.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 346 | A | http://hotfile.com/dl/71516825/c1a26ca/BLES01022.r11.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 347 | A | http://hotfile.com/dl/71625081/9048200/BLES01022.r10.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 348 | A | http://hotfile.com/dl/71626134/32e6196/BLES01022.r17.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 349 | A | http://hotfile.com/dl/71627385/573cc71/BLES01022.r16.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 350 | A | http://hotfile.com/dl/71627385/573cc71/BLES01022.r15.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 351 | A | http://hotfile.com/dl/71628473/1083390/BLES01022.r17.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |
| 352 | A | http://hotfile.com/dl/71629506/4d1977/BLES01022.r16.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | | Yes | Konami Digital Entertainment, Inc. | Yes | 2843328 | 3 | 39 | 0 | Yes | |

11

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 1.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | A | http://hotfile.com/dl/71630711/0e211e9/786ES01022_r15.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | | 2843328 | 3 | 39 | 0 | Yes | |
| 354 | A | http://hotfile.com/dl/71631789/484e9ab/8LES01022_r14.html | 2/7/2011 10:33 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | | 2843328 | 3 | 39 | 0 | Yes | |
| 355 | B | http://hotfile.com/dl/69378860/e270593/PES2011_Demo.part2.rar.html | 2/8/2011 10:34 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 14035 | 40 | 454 | 0 | Yes | |
| 356 | C | http://hotfile.com/dl/102013668/80301a0/VPPthe_box_that_changed_brit | 2/9/11 11:40 AM | The Box That Changed Britain | Highly Likely Infringing | BBC | | Yes | Yes | 40792/96 | 4 | 32 | 0 | Yes | |
| 357 | C | http://hotfile.com/dl/101908268/31f513f/The_Box_That_Changed_Britain | 2/7/11 12:14 PM | The Box That Changed Britain | Highly Likely Infringing | BBC | Yes | | | NULL | | | | | |
| 358 | C | http://hotfile.com/dl/102435545/fac2886f/ | 2/15/11 9:49 PM | Nothing Safe: Best of the Box | Highly Likely Infringing | Alice in Chains/ Sony Music | | | Yes | 325842 | 4 | 36 | 0 | Yes | |
| 359 | C | http://hotfile.com/dl/88272475/a2e1c6c/A-4-1-_3_-_3-_-_-_3_-h-_-Ch-4-1_-n.5-_-_-_N.O-th1_-n-b-_5-_-_-1998_-_.rar.html | 2/15/11 12:59 AM | Out Of The Box by jack Przybylski | Highly Likely Infringing | Alice in Chains/ Sony Music | | | Yes | 32262 | 31 | 465 | 0 | RU | |
| 360 | C | http://hotfile.com/dl/05078465/6a11532/OOTB.rar.html | 2/15/11 1:44 AM | | Highly Likely Infringing | Innervision Records | | Yes | | 2329080 | | 8 | 0 | | |
| 361 | C | http://hotfile.com/dl/42445752/a47934f7/The.Box.That.Changed.Britain.WS.XPDV.XviD-FTP.part1.rar.html | 2/15/11 1:44 AM | The Box That Changed Britain | Highly Likely Infringing | BBC | | | | 932216 | 31 | 249 | 0 | RU | |
| 362 | C | http://hotfile.com/dl/42445753/b83647da/The.Box.That.Changed.Britain.WS.XPDV.XviD-FTP.part2.rar.html | 2/15/11 1:44 AM | The Box That Changed Britain | Highly Likely Infringing | BBC | | | | 932216 | 31 | 249 | 0 | RU | |
| 363 | C | http://hotfile.com/dl/42445766/c527258/The.Box.That.Changed.Britain.WS.PDTV.XviD-FTP.part1.rar.html | 2/15/11 1:44 AM | The Box That Changed Britain | Highly Likely Infringing | BBC | | | | 932216 | 31 | 249 | 0 | RU | |
| 364 | C | http://hotfile.com/dl/39880457/a323203/Cancer_-_Step_Outside_the_Box_.part1.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 292857 | 14 | 231 | 0 | RU | |
| 365 | C | http://hotfile.com/dl/39880673/f4850e22/Cancer_-_Step_Outside_the_Box_.part2.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 292857 | 14 | 231 | 0 | RU | |
| 366 | C | http://hotfile.com/dl/39880704/a65a6803/Cancer_-_Step_Outside_the_Box_.part3.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 292857 | 14 | 231 | 0 | RU | |
| 367 | C | http://hotfile.com/dl/39881031/7fce035/Cancer_-_Step_Outside_the_Box_.part4.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 292857 | 14 | 231 | 0 | RU | |
| 368 | C | http://hotfile.com/dl/39881101/70580c0/Cancer_-_Step_Outside_the_Box_.part5.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 292857 | 14 | 231 | 0 | RU | |
| 369 | C | http://hotfile.com/dl/39881017/78f9ba1e/Cancer_-_Step_Outside_the_Box_.part6.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 292857 | 14 | 231 | 0 | RU | |
| 370 | C | http://hotfile.com/dl/39881036/1e48566d/Cancer_-_Step_Outside_the_Box_.part7.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 292857 | 14 | 231 | 0 | RU | |
| 371 | C | http://hotfile.com/dl/41744057/abea031/C_Step_Outside_the_Box.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | 292857 | 14 | 233 | 0 | Yes | |
| 372 | C | http://hotfile.com/dl/100409937/23389593/30_Seconds_to_Mars_-_Closer_to_the_Edge.mp3.html | 2/18/11 8:24 PM | Closer to the Edge by 30 Seconds to Mars | Highly Likely Infringing | Ty Bollinger | | | | 380022 | 5 | 303 | 1 | Yes | |
| 373 | C | http://hotfile.com/dl/100328886/a653a4c/VK_-_Radio_1_Classics_Vol-2-2CD-2010-MnO.rar.html | 2/1/11 11:57 AM | Radio 1 Classics Vol.2 | Highly Likely Infringing | EMI | | Yes | | 4357667 | 7 | | 0 | Yes | |
| 374 | C | http://hotfile.com/dl/90940585/c6a22c2/brandy.and.ray.j.a.family.affair.s02e03.dsr.xvid-omicron.avi.html | 2/2/11 9:13 PM | Brandy & Ray J: A Family Affair | Highly Likely Infringing | VH1 | | Yes | | 2461279 | 10 | 135 | 0 | Yes | |
| 375 | C | http://hotfile.com/dl/90074880/9bb375d/P.C.14-49.Linkin_Park_-_One_Closer.avi.html | 2/9/11 3:41 AM | One Step Closer (Music Video) | Highly Likely Infringing | Warner Bros Records | | Yes | | 3899510 | 4 | 23 | 0 | Yes | |
| 376 | C | http://hotfile.com/dl/96307822/e2f1b88/Robbie_Rivera_-_Closer_To_The_Sun_B0280-D_WEB-2009-H8.rar.html | 2/2/11 10:40 PM | Closer to the Sun by Robbie Rivera | Highly Likely Infringing | Ultra Records | | Yes | | 13697 | 9 | 188 | 0 | Yes | |
| 377 | C | http://hotfile.com/dl/81029102/9942477/Linkin_Park-Official_Tour_Bootleg... | 2/9/11 4:06 AM | Linkin Park songs | Highly Likely Infringing | Warner Bros Records | Yes | | | 1108005 | 5 | 62 | 0 | Yes | |
| 378 | C | http://hotfile.com/dl/101318886/a653a4c/VK_-_Radio_1_Classics_Vol-2-2CD-2010-MnO.rar.html | 2/7/11 12:05 PM | Radio 1 Classics Vol.2 | Highly Likely Infringing | Recket Music | | Yes | Yes | 4265987 | 3 | 21 | 0 | Yes | |
| 379 | C | http://hotfile.com/dl/53200760/54193be/2984-CloserToTheEdge-c2a609b7e472dc16c625153346608e7.rar.html | 2/9/11 5:43 PM | Closer to the Edge by 30 Seconds to Mars | Highly Likely Infringing | EMI | | Yes | | 21678 | 4 | 187 | 0 | RU | |
| 380 | C | http://hotfile.com/dl/106000369/498ba0/OutlandishCVelns.rar.html | 2/4/11 8:06 PM | Closer Than Veins by Outlandish | Highly Likely Infringing | Sony Music Entertainment | | Yes | | 2675007 | 11 | 150 | 0 | Yes | |
| 381 | C | http://hotfile.com/dl/100187013/28c24c7/Raising.the.Bar.S02E10.HDTV.XviD-FQM.avi.html | 2/5/11 9:14 PM | Raising the Bar | Highly Likely Infringing | TNT | | | | 60197 | 4 | 142 | 0 | Yes | |
| 382 | C | http://hotfile.com/dl/101686910/746c177/Big_Fat_Snake-Come_Closer-2011.rar.html | 2/7/11 12:06 PM | Come Closer by Big Fat Snake | Highly Likely Infringing | Recket Music | | | Yes | 20407 | 15 | 374 | 0 | RU | |
| 383 | C | http://hotfile.com/dl/102327313/f60f6ec/Dulha_Mil_Gaya_2010.720p.Blu Ray.nHD.x264.By.TuHiN.Come_A_little_Closer.mkv.html | 2/8/11 10:29 AM | Dulha Mil Gaya | Highly Likely Infringing | Sans Enterprises | | Yes | | 456304 | 4 | 46 | 0 | RU | |
| 384 | C | http://hotfile.com/dl/45256623/6138aa6/Global_DJ_Broadcast_Top_15_1.one.rar.html | 2/9/11 2:44 AM | Global DJ Broadcast Top 15 | Highly Likely Infringing | Armada Music | | Yes | | 2108306 | 5 | 44 | 0 | Yes | |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | C | http://hotfile.com/dl/102038278/90dec82/BRIAW.zip.html | 2/9/11 10:44 PM | Brit Awards 2011 (3CD) | Highly Likely Infringing | Rhino Records | Yes | | Yes | 593919 | 8 | 193 | 0 | Yes | |
| 386 | C | http://hotfile.com/dl/67356430/091668f/Susana_Closer_The_Extended_Versions__AR04736__WEB_2010.rar.html | 2/9/11 9:59 AM | Susana Closer- The Extended Versions (Susana) | Highly Likely Infringing | Armada Music | Yes | | | 992654 | 7 | 134 | 0 | Yes | Yes |
| 387 | C | http://hotfile.com/dl/97282963/7bc6e0d8/Lick.Library.Learn.To.Play.Foo.Fighters.DVD.TSG.part1.rar.html | 2/10/11 9:59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | | Yes | 1650482 | 8 | 103 | 0 | Yes | Yes |
| 388 | C | http://hotfile.com/dl/97282963/7bc6e0d8/Lick.Library.Learn.To.Play.Foo.Fighters.DVD.TSG.part2.rar.html | 2/10/11 9:59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | | Yes | 1650482 | 8 | 103 | 0 | Yes | Yes |
| 389 | C | http://hotfile.com/dl/97282864/8e0d60e/Lick.Library.Learn.To.Play.Foo.Fighters.DVD.TSG.part3.rar.html | 2/10/11 9:59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | | Yes | 1650482 | 8 | 103 | 0 | Yes | Yes |
| 390 | C | http://hotfile.com/dl/97282955/dfe4337/Lick.Library.Learn.To.Play.Foo.Fighters.DVD.TSG.part4.rar.html | 2/10/11 9:59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | | Yes | 1650482 | 8 | 103 | 0 | Yes | Yes |
| 391 | C | http://hotfile.com/dl/97283226/4a5a1eb/Lick.Library.Learn.To.Play.Foo.Fighters.DVD.TSG.part5.rar.html | 2/10/11 9:59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | | Yes | 1650482 | 8 | 103 | 0 | Yes | Yes |
| 392 | C | http://hotfile.com/dl/97289568/d2c0e22/Lick.Library.Learn.To.Play.Foo.Fighters.DVD.TSG.part6.rar.html | 2/10/11 9:59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | | Yes | 1650482 | 8 | 103 | 0 | Yes | Yes |
| 393 | C | http://hotfile.com/dl/73540591/f66c726/VA__Electro_Assemblage_(01.10.2010)_part2.rar.html | 2/11/11 5:54 AM | Kick The Nation (Fire Dance), Others | Highly Likely Infringing | Aardvark Records, others | | Yes | | 1428051 | 3 | 139 | 0 | Yes | |
| 394 | C | http://hotfile.com/dl/73545205/553cbd3/VA__Beatbox_10-15_(2010-10-20).rar.html | 2/11/11 5:54 AM | Beatbox 10-15 (Beautiful Monster- Ne Yo) | Highly Likely Infringing | The Island Def Jam Music Group, others | | Yes | | 1428051 | 3 | 139 | 0 | Yes | |
| 395 | C | http://hotfile.com/dl/103843981/c767397/Myron-One.Step.Closer.2009.rar.html | 2/12/11 3:34 AM | One Step Closer (Myron) | Highly Likely Infringing | Columbia | | Yes | | 3128817 | 6 | 109 | 0 | Yes | |
| 396 | C | http://hotfile.com/dl/104256133/0e44d1ae/Kings_of_Leon_-_Reading_Festival_(2009)_DVD5.txt.html | 2/13/11 1:59 PM | Reading Festival (Kings of Leon) | Highly Likely Infringing | Sony Music Entertainment | | | Yes | 2407149 | 6 | 34 | 0 | | |
| 397 | C | http://hotfile.com/dl/47565798/3bec9a2/Alaskas_-_That_Much_Closer_To_The_Sun_2004.rar.html | 3/21/11 1:09 PM | That Much Closer to the Sun (Alakas) | Highly Likely Infringing | Liquid Sound Design | | Yes | | 582715 | 5 | 90 | 1 | Yes | Yes |
| 398 | C | http://hotfile.com/dl/41932945/8b7197f/7.Wonders.Treasures.Of.Seven.MULTi5.PROPER.FASVID.part1.rar.html | 3/21/11 12:04 PM | 7 Wonders: Treasures of Seven | Highly Likely Infringing | Mumbo Jumbo LLC | | Yes | | 1331887 | 3 | 72 | 1 | Yes | |
| 399 | C | http://hotfile.com/dl/74919464/a0c7db4/Seven_Days_2010_720p_BRRip_XviD-NOVA.part1.rar.html | 4/1/11 1:04 PM | Seven Days in Heaven | Highly Likely Infringing | MP3 Home Video | | Yes | | 922366 | 3 | 53 | 1 | Yes | |
| 400 | C | http://hotfile.com/dl/110754984/f862bd6/The_Seven_Gates_320k.rar.html | 4/15/11 3:17 PM | Angel of Suffering by The Seven Gates | Highly Likely Infringing | The Seven Gates; Heavy Artillery Records Distribution | | | | NULL | | | | | |
| 401 | C | http://hotfile.com/dl/97904401/1352431f/720p.Seven.Days.in.Heaven.2010.part01.rar.html | 5/9/11 7:19 PM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | | | 2876026 | 3 | 53 | 2 | Yes | |
| 402 | C | http://hotfile.com/dl/97904577/e254dd7/720p.Seven.Days.in.Heaven.2010.part02.rar.html | 5/9/11 7:19 PM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | | | 2876026 | 3 | 53 | 2 | Yes | |
| 403 | C | http://hotfile.com/dl/97904797/0f4a33b/720p.Seven.Days.in.Heaven.2010.part03.rar.html | 5/9/11 9:19 PM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | | | 2876026 | 3 | 53 | 2 | Yes | |
| 404 | C | http://hotfile.com/dl/97904717/e934f74/720p.Seven.Days.in.Heaven.2010.part04.rar.html | 5/10/11 1:00 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | | | 2876026 | 3 | 53 | 2 | Yes | |
| 405 | C | http://hotfile.com/dl/97904775/2a43457/720p.Seven.Days.in.Heaven.2010.part05.rar.html | 5/10/11 1:01 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | | | 2876026 | 3 | 53 | 2 | Yes | |
| 406 | C | http://hotfile.com/dl/97904933/70ff786/720p.Seven.Days.in.Heaven.2010.part06.rar.html | 5/9/11 10:19 PM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | | | 2876026 | 3 | 53 | 2 | Yes | |
| 407 | C | http://hotfile.com/dl/97905182/66dae31/720p.Seven.Days.in.Heaven.2010.part07.rar.html | 5/9/11 5:28 PM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | | | 2876026 | 3 | 53 | 2 | Yes | |
| 408 | C | http://hotfile.com/dl/97905259/cfe4435/720p.Seven.Days.in.Heaven.2010.part10.rar.html | 5/10/11 12:59 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | | | 2876026 | 3 | 53 | 2 | Yes | |
| 409 | C | http://hotfile.com/dl/97905093/786cc41/720p.Seven.Days.in.Heaven.2010.part12.rar.html | 5/10/11 1:02 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | | | 2876026 | 3 | 53 | 2 | Yes | |
| 410 | C | http://hotfile.com/dl/97905237/0f3453a/720p.Seven.Days.in.Heaven.2010.part11.rar.html | 5/10/11 1:02 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | | | 2876026 | 3 | 53 | 2 | Yes | |
| 411 | C | http://hotfile.com/dl/97905237/0f3453a/720p.Seven.Days.in.Heaven.2010.part13.rar.html | 5/10/11 1:03 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | | | 2876026 | 3 | 53 | 2 | Yes | |
| 412 | C | http://hotfile.com/dl/97912627/903a6d/720p.Seven.Days.in.Heaven.2010.part14.rar.html | 5/10/11 1:04 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | | | 2876026 | 3 | 53 | 2 | Yes | |
| 413 | C | http://hotfile.com/dl/86789804/537bee8/2211bxisp.8Drip.150.part1.rar.html | 7/5/11 7:21 PM | The Last Seven | Highly Likely Infringing | Metrolone Group,PlC | | | Yes | 3896971 | 3 | 5 | 1 | Yes | |
| 414 | C | http://hotfile.com/dl/86789804/537bee8/2211bxisp.8Drip.150.part2.rar.html | 7/5/11 7:21 PM | The Last Seven | Highly Likely Infringing | Metrolone Group,PlC | | | Yes | 3896971 | 3 | 5 | 1 | Yes | |

13

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 415 | C | http://hotfile.com/dl/86790537/a3b3a77/2211bckp.BDrip.150.part3.rar.html | 7/5/11 7:21 PM | The Last Seven | Highly Likely Infringing | Metrodome Group,PLC | | | | 3896971 | 3 | 5 | 1 | Yes | |
| 416 | C | http://hotfile.com/dl/86790675/cf5e83b/2211bckp.BDrip.150.part4.rar.html | 7/5/11 7:21 PM | The Last Seven | Highly Likely Infringing | Metrodome Group,PLC | | | Yes | 3896971 | 3 | 5 | 1 | Yes | |
| 417 | C | http://hotfile.com/dl/45518320/651ed6d/Seven_Rema_XP_2_0_by_Jared.exe.html | 7/5/11 7:19 PM | Seven Remix XP 2.0 | Highly Likely Infringing | Neversoft (Microsoft) | | | | 2534687 | 1 | 1 | 1 | | |
| 418 | C | http://hotfile.com/dl/43953590/1ec173d/AraXbeeD.CoM.Ghost.Xp.By.Doctor007.part1.rar.html | 8/4/11 9:17 AM | Windows XP | Highly Likely Infringing | Microsoft | | Yes | | 2255496 | 2 | 20 | 1 | | |
| 419 | C | http://hotfile.com/dl/43953951/6209140/AraXbeeD.CoM.Ghost.Xp.By.Doctor007.part2.rar.html | 8/4/11 9:17 AM | Windows XP | Highly Likely Infringing | Microsoft | | Yes | | 2255496 | 2 | 20 | 1 | | |
| 420 | C | http://hotfile.com/dl/43954065/5553b/AraXbeeD.CoM.Ghost.Xp.By.Doctor007.part3.rar.html | 8/4/11 9:17 AM | Windows XP | Highly Likely Infringing | Microsoft | | Yes | | 2255496 | 2 | 20 | 1 | | |
| 421 | C | http://hotfile.com/dl/43954187/50efd766/AraXbeeD.CoM.Ghost.Xp.By.Doctor007.part4.rar.html | 8/4/11 9:17 AM | Windows XP | Highly Likely Infringing | Microsoft | | Yes | | 2255496 | 2 | 20 | 1 | | |
| 422 | C | http://hotfile.com/dl/43954221/0970044d/AraXbeeD.CoM.Ghost.Xp.By.Doctor007.part5.rar.html | 8/4/11 9:17 AM | Windows XP | Highly Likely Infringing | Microsoft | | Yes | | 2255496 | 2 | 20 | 1 | | |
| 423 | C | http://hotfile.com/dl/11906490/1774041/Marnewport.pdf.html | 7/12/11 3:10 PM | Newport Beach Magazine (Home and Design Issue) | Highly Likely Infringing | Fireband Media LLC | | | | 1796379 | 3 | 6 | 2 | Yes | |
| 424 | C | http://hotfile.com/dl/11905389/25946c/Apnewport.pdf.html | 7/15/11 3:22 PM | Newport Beach Magazine (health and beauty issue) | Highly Likely Infringing | Fireband Media LLC | | | | 1796379 | 3 | 6 | 2 | Yes | |
| 425 | C | http://hotfile.com/dl/11332482/6b51d7/JAPAN_PICTURES_GLOSSMEN_NMA48_no_mask.avi.001.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | | | 4717509 | 3 | 2 | 1 | Yes | |
| 426 | C | http://hotfile.com/dl/11332937/03464d/JAPAN_PICTURES_GLOSSMEN_NMA48_no_mask.avi.002.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | | | 4717509 | 3 | 2 | 1 | Yes | |
| 427 | C | http://hotfile.com/dl/11333279/2b68dee/JAPAN_PICTURES_GLOSSMEN_NMA48_no_mask.avi.003.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | | | 4717509 | 3 | 2 | 1 | Yes | |
| 428 | C | http://hotfile.com/dl/11333302/6f96c60d/JAPAN_PICTURES_GLOSSMEN_NMA48_no_mask.avi.004.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | | | 4717509 | 3 | 2 | 1 | Yes | |
| 429 | C | http://hotfile.com/dl/11333100/a8d7a7/JAPAN_PICTURES_GLOSSMEN_NMA48_no_mask.avi.005.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | | | 4717509 | 3 | 2 | 1 | Yes | |
| 430 | C | http://hotfile.com/dl/11333172/0f9a766d/JAPAN_PICTURES_GLOSSMEN_NMA48_no_mask.avi.006.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | | | 4717509 | 3 | 2 | 1 | Yes | |
| 431 | C | http://hotfile.com/dl/11333221/c6629a/JAPAN_PICTURES_GLOSSMEN_NMA48_no_mask.avi.007.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | | | 4717509 | 3 | 2 | 1 | Yes | |
| 432 | C | http://hotfile.com/dl/11333482/6c6a78d/JAPAN_PICTURES_GLOSSMEN_NMA48_no_mask.avi.008.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | | | 4717509 | 3 | 2 | 1 | Yes | |
| 433 | C | http://hotfile.com/dl/11333336/c2047d/JAPAN_PICTURES_GLOSSMEN_NMA48_no_mask.avi.009.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | | | 4717509 | 3 | 2 | 1 | Yes | |
| 434 | C | http://hotfile.com/dl/11333902/1370074/JAPAN_PICTURES_GLOSSMEN_NMA48_no_mask.avi.010.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | | | 4717509 | 3 | 2 | 1 | Yes | |
| 435 | C | http://hotfile.com/dl/11333589/13700744/JAPAN_PICTURES_GLOSSMEN_NMA48_no_mask.avi.011.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | | | 4717509 | 3 | 2 | 1 | Yes | |
| 436 | C | http://hotfile.com/dl/83884026/bae1ded/java-windows-586-x-axe.html | 1/31/11 2:55 PM | Java SE Runtime (Environment 6.0) | Highly Likely Infringing | Oracle Corporation | | | Yes | 817523 | 3 | 7 | 0 | Yes | |
| 437 | C | http://hotfile.com/dl/97739207/c446da3/Ball_Park_Music-Conquer_The_Town_Easy_As_Cake-EP-2010-OZM.rar.html | 2/9/11 2:02 AM | Conquer The Town, Easy as Cake (Ball Park Music) | Highly Likely Infringing | Ball Park Music | | | Yes | 20407 | 15 | 374 | 0 | RU | |
| 438 | C | http://hotfile.com/dl/100794785/4a0d66d/Punisher_-_In_The_Blood_03_2011_GreenGiant-DCP.cbr.html | 2/1/11 5:23 PM | Punisher in the Blood #3 | Highly Likely Infringing | Marvel Publishing | | | Yes | 163294 | 130 | 85 | 0 | Yes | |
| 439 | C | http://hotfile.com/dl/101215346/582451/Married.in.A.Year.2011.DVDRip.XviD-FiCO.avi.html | 2/7/11 3:28 PM | Married in a Year | Highly Likely Infringing | Grindstone Entertainment Group (Lions Gate) | | | Yes | 2787144 | 8 | 69 | 0 | Yes | |
| 440 | C | http://hotfile.com/dl/101233751/5cef4fb/detroit.1-8-7.s01e13.720p.hdtv.x264-evolu.mkv.html | 2/8/11 4:44 PM | Detroit 1-8-7 | Highly Likely Infringing | ABC | | | Yes | 1544495 | 16 | 272 | 0 | RU | |
| 441 | C | http://hotfile.com/dl/96148707/01a5a/detroit.1-8-7.s01e12.720p.hdtv.x264-immerse.mkv.html | 2/8/11 4:44 PM | Detroit 1-8-7 | Highly Likely Infringing | ABC | | | Yes | 4200197 | 2 | 13 | 0 | | |
| 442 | C | http://hotfile.com/dl/104057172/010b7a3/O.Signo.da.Cidade-nacional.balverturbo.org.AVI.html | 2/12/11 6:19 PM | O Signo Da Cidade | Highly Likely Infringing | Europa Filmes | | | Yes | 23865 | 8 | 55 | 0 | Yes | |
| 443 | C | http://hotfile.com/dl/64452864/a335bd4/Little_Big_Town-The_Reason_Why-2010-2NE.rar.html | 2/14/11 5:29 PM | The Reason Why (Little Big town) | Highly Likely Infringing | Capitol Records | | | Yes | 2564391 | 104 | 104 | 0 | RU | |
| 444 | C | http://hotfile.com/dl/88834686/0514216/William_Kanengiser_-_Effortless_Classical_Guitar.part6.rar.html | 2/14/11 5:29 PM | William Kanengiser Effortless Classical Guitar | Highly Likely Infringing | Hot Licks | | | Yes | 3250611 | 9 | 139 | 0 | RU | |
| 445 | C | http://hotfile.com/dl/84951988/e7dc43/Rod_Stewart_-_1976_-_A_Night_on_the_Town.rar.html | 2/21/11 6:06 PM | A Night on the Town (Rod Stewart) | Highly Likely Infringing | Warner Bros Records | | | Yes | 14582 | 4 | 70 | 1 | Yes | |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | UserID | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446 | C | http://hotfile.com/dl/97914519/50ced80/coto_sd_stik.rar.html | 2/21/11 5:54 PM | Stickers and Sales Tags | Highly Likely Infringing | Shutterstock Images LLP | | | | 2568783 | 5 | 111 | | Yes | |
| 447 | C | http://hotfile.com/dl/97659187/0ea6d30/CIBER_GIRL_part01.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | |
| 448 | C | http://hotfile.com/dl/97659192/92dc794/CIBER_GIRL_part02.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | |
| 449 | C | http://hotfile.com/dl/97659197/fb956c0/CIBER_GIRL_part04.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | |
| 450 | C | http://hotfile.com/dl/97659199/c6539a8/CIBER_GIRL_part05.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | |
| 451 | C | http://hotfile.com/dl/97659278/9d9070f/CIBER_GIRL_part03.rar.html | 2/7/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | |
| 452 | C | http://hotfile.com/dl/97659350/15cc7a8/CIBER_GIRL_part06.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | |
| 453 | C | http://hotfile.com/dl/97659357/1c6fd70/CIBER_GIRL_part07.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | |
| 454 | C | http://hotfile.com/dl/97659374/9213854/CIBER_GIRL_part09.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | |
| 455 | C | http://hotfile.com/dl/97659394/55af6d6/CIBER_GIRL_part10.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | |
| 456 | C | http://hotfile.com/dl/97659407/9549046/CIBER_GIRL_part11.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | |
| 457 | C | http://hotfile.com/dl/97667679/8446f9e/CIBER_GIRL_part08.rar.html | 2/21/11 5:54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 1958609 | 4 | 67 | 1 | Yes | |
| 458 | C | http://hotfile.com/dl/65282633/9e1b79a/Ricky_Gervais_Politics.part1.rar.html | 2/25/11 3:55 PM | Politics (Ricky Gervais) | Highly Likely Infringing | Universal Studios | | | Yes | 2238800 | 4 | 42 | 1 | Yes | |
| 459 | C | http://hotfile.com/dl/65282822/729117f/b1/Ricky_Gervais_Politics.part4.rar.html | 2/25/11 3:55 PM | Politics (Ricky Gervais) | Highly Likely Infringing | Universal Studios | | | Yes | 2238800 | 4 | 42 | 1 | Yes | |
| 460 | C | http://hotfile.com/dl/65282889/729117f/Ricky_Gervais_Politics.part3.rar.html | 2/25/11 3:56 PM | Politics (Ricky Gervais) | Highly Likely Infringing | Universal Studios | | | Yes | 2238800 | 4 | 42 | 1 | Yes | |
| 461 | C | http://hotfile.com/dl/65283021/4a57e2e/Ricky_Gervais_Politics.part7.rar.html | 2/25/11 3:56 PM | Politics (Ricky Gervais) | Highly Likely Infringing | Universal Studios | | | Yes | 2238800 | 4 | 42 | 1 | Yes | |
| 462 | C | http://hotfile.com/dl/107316065/423de41/Team.America.part1.rar.html | 2/5/11 2:22 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 4562333 | 3 | 2 | 1 | Yes | |
| 463 | C | http://hotfile.com/dl/107316055/7a87466/Team.America.part2.rar.html | 2/6/11 2:22 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 4562333 | 3 | 2 | 1 | Yes | |
| 464 | C | http://hotfile.com/dl/107360562/4132f286/Team.America.part3.rar.html | 2/6/11 2:22 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 4562333 | 3 | 2 | 1 | Yes | |
| 465 | C | http://hotfile.com/dl/107366679/6b7ee17/Team.America.part4.rar.html | 2/6/11 2:23 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 4562333 | 3 | 2 | 1 | Yes | |
| 466 | C | http://hotfile.com/dl/107360710/4923131c/Team.America.part5.rar.html | 2/6/11 2:23 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 4562333 | 3 | 2 | 1 | Yes | |
| 467 | C | http://hotfile.com/dl/107360716/2e68f14/Team.America.part6.rar.html | 2/6/11 2:23 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 4562333 | 3 | 2 | 1 | Yes | |
| 468 | C | http://hotfile.com/dl/107360722/66a6e90/Team.America.part7.rar.html | 2/6/11 2:23 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 4562333 | 3 | 2 | 1 | Yes | |
| 469 | C | http://hotfile.com/dl/65448808/3e4af67/NewInTown.8r_urgsove.com.mkv.001.html | 3/24/11 4:09 PM | New In Town | Highly Likely Infringing | Lionsgate | | | Yes | 1436714 | 5 | 44 | 1 | Yes | |
| 470 | C | http://hotfile.com/dl/123107206/0438d3a2/HC.sgrt.dl.cb.fritto.part2.rar.html | 4/3/11 2:50 AM | Secrets of Food-Fried Misto | Highly Likely Infringing | History Channel Italy (Disney) | | | Yes | 2531122 | 3 | 2 | 1 | Yes | |
| 471 | C | http://hotfile.com/dl/123107210/0189/01c6119/HC.sgrt.dl.cb.fritto.part3.rar.html | 4/3/11 2:50 AM | Secrets of Food-Fried Misto | Highly Likely Infringing | History Channel Italy (Disney) | | | Yes | 2531122 | 3 | 2 | 1 | Yes | |
| 472 | C | http://hotfile.com/dl/123107216/38559b/Audiculbro.La.Ley.de.la.Atraccio n.part1.rar.html | 4/3/11 2:50 AM | Secrets of Food-Fried Misto | Highly Likely Infringing | History Channel Italy (Disney) | | | Yes | 2531122 | 3 | 2 | 1 | Yes | |
| 473 | C | http://hotfile.com/dl/166021107/6738559b/Audiculbro.La.Ley.de.la.Atraccio n.part1.rar.html | 5/16/11 2:27 AM | La Ley de la Atraccion | Highly Likely Infringing | Hay House, Inc. | | Yes | Yes | 587368 | 1 | 11 | 1 | Yes | |
| 474 | C | http://hotfile.com/dl/166021138/73d7b34/Audiculbro.La.Ley.de.la.Atraccio n.part2.rar.html | 5/16/11 2:33 AM | La Ley de la Atraccion | Highly Likely Infringing | Hay House, Inc. | | Yes | Yes | 587368 | 1 | 11 | 1 | |
| 475 | C | http://hotfile.com/dl/122225271/741f84c/Jamestown-CPX.rar.html | 8/3/11 4:17 AM | Jamestown | Highly Likely Infringing | Final Form Games, LLC | | | | 2515464 | 1 | 1 | 1 | | |

15