<u>**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**</u>

specifically gives users the freedom to copy, distribute and modify its code.[5]

Legal Status:  Clearly Non-infringing

Downloads:  There were 460 verified downloads of the human-verified instance of Firefox that we identified.

20.   **JDownloader:**   JDownloader is an open source download assistant that simplifies the process of downloading.  JDownloader's developers describe it as completely open source,[6] and licensed[7] under the General Public License.[8]  The developers allow free copying and redistribution.  JDownloader advertises itself as useful on one-click hosting sites, and can also be used on sites such as Google Books or social networking sites such as Taringa.[9]  Like a web browser, JDownloader makes no distinction between infringing or non-infringing content and thus could be used for both licit and illicit downloading.  The potential for illicit use, however, is not sufficient to enjoin a product.  JDownloader would seem easily to pass the standard laid down in *Sony v Universal*[10]:  a product's distribution may not be enjoined on the grounds that it could be used to violate copyright if the product has or is capable of substantial non-infringing uses.

Legal Status:  Very likely non-infringing.

Downloads:  There were 203,389 downloads of the identified JDownloader files and 228,814 total downloads, including hash-match copies of the human-verified instances of JDownloader.  Under my direction, Elysium Digital determined that JDownloader's developers appear to be members of the Hotfile Affiliates program

---

[5]      "2.1. The Initial Developer Grant.  The Initial Developer hereby grants You a world-wide, royalty-free, non-exclusive license, subject to third party intellectual property claims:  under intellectual property rights (other than patent or trademark) Licensable by Initial Developer to use, reproduce, modify, display, perform, sublicense and distribute the Original Code (or portions thereof) with or without Modifications, and/or as part of a Larger Work."  Mozilla Public License 1.1 http://www.mozilla.org/MPL/MPL-1.1.html (last visited Nov 12, 2011.)

[6]      "JDownloader is open source, platform independent, and written completely in Java." http://jdownloader.org/ (last visited Nov 12, 2011.)

[7]      http://jdownloader.org/home/features (last visited Nov 12, 2011.)

[8]      My preliminary investigations indicate the source code for some portions of the program may not be publicly available (a requirement of the license.)  While this may be legally significant for those who wish to *modify* the code, and are unable to find all of it, it has no effect on whether it is legal simply to copy or redistribute the program as is, and thus has no apparent bearing on this case.

[9]      "JDownloader Review" Software Explorer http://www.softwareexplorer.com/jdownloader-96540.html (last visited Nov 12, 2011.)

[10]     *Sony Corp. v. Universal City Studios, Inc.*, 464 U.S. 417 (1984).

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

and thus are being indirectly compensated for their popular free software in proportion to the number of downloads.[11] The number of downloads was substantial and, in all probability, considerably higher than the figures given here. Elysium Digital examined the Hotfile database and discovered that authors of JDownloader had 17 of the top 100 most downloaded files. Since the software distributed by the authors of JDownloader is open source, these files would presumably be entirely licit to copy and share. However, most of those files were no longer available on Hotfile, so this count is limited to a subset of those versions of the JDownloader software that we able to conclusively verify.

21. **iREB & sn0wbreeze:** iREB and sn0wbreeze are open source programs developed (predominantly) by a programmer whose screen name is iH8sn0w.[12] They are used to "jailbreak" iPhones. In the words of the Librarian of Congress, "jailbreaking" is the colloquial term for "circumvention of the technological measures contained on certain wireless phone handsets (known as 'smartphones') that prevent third–party software applications from being installed and run on such phones."[13] To put it differently, to "jailbreak" a phone is to allow the phone's operating system to run applications of the user's choice. On July 27th, 2010, in a Digital Millennium Copyright Act (DMCA) triennial rulemaking, the Librarian of Congress determined that jailbreaking a smartphone such as an iPhone was legal under the DMCA. That is, it does not constitute a violation of DMCA section 1201's prohibition against circumventing a technological protection measure that controls access to a copyrighted work (the software in the smartphone). More specifically, one of the six exempt classes of works that the rulemaking announced was:

> Computer programs that enable wireless communication handsets to execute software applications, where circumvention is accomplished for the sole purpose of enabling interoperability of such applications, when they have been lawfully obtained, with computer programs on the telephone handset.[14]

iREB and sn0wbreeze are used to do exactly this. Without access to such programs consumers (at least those consumers who are not software engineers) would be unable to make the use identified in the Librarian's rulemaking. Both programs are licensed under the General Public License[15] and are thus legal to copy and to

---

11    The Affiliate account has an associated e-mail address which uses the JDownloader domain and has the user-name JDownloader. The software uploaded by that account is software produced by the JDownloader developers.

12    *See* http://ih8sn0w.com/ (last visited Nov 12, 2011.)

13    http://www.copyright.gov/fedreg/2010/75fr43825.pdf

14    Exemption to Prohibition on Circumvention of Copyright Protection Systems for Access Control Technologies, Final Rule, 75 Fed. Reg. 43,825 (July 27, 2010) (codified at 37 C.F.R. §201.40).

15    *See* https://github.com/iH8sn0w/iREB-2.0/blob/master/LICENSE and https://github.com/iH8sn0w/sn0wbreeze/blob/master/LICENSE (last visited Nov 12, 2011.)

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

redistribute, commercially and non-commercially.   The developer of these programs, iH8sn0w, uses Hotfile to distribute them to the public.  If one goes to his homepage, one will find download links directly to Hotfile.[16]  For example, the most recent version of iREB can be found at http://hotfile.com/dl/125818297/0d55168/iREB-r4.zip.html and of sn0wbreeze can be found at http://hotfile.com/dl/134691967/4171147/sn0wbreeze-v2.8b11.zip.html

Under my direction, Elysium Digital determined that iH8sn0w is a member of the Hotfile Affiliates program and is thus being indirectly compensated for his popular free software in proportion to the number of downloads.

Legal Status:  Very likely non-infringing

Downloads:  For iREB, there were 691,625 downloads of the source file identified by Elysium and a total of 885,583 downloads including hash-match verified copies of that file.   For sn0wbreeze, there were 108,985 downloads of the source file identified by Elysium and 629,783 total downloads including hash-match verified of copies of that file.  As mentioned before, Elysium Digital reported to me that iREB and sn0wbreeze were the two most frequently downloaded files on Hotfile.

22. **OpenOffice.org:**  OpenOffice.org is an open source suite of office productivity tools similar to Microsoft Office in its functions.  The software is distributed under the Lesser General Public License.[17]  Copying is expressly permitted.

Legal Status:  Clearly non-infringing.

Downloads:  There were 9581 downloads of the identified OpenOffice.org source files and 30,265 total downloads including identical hash-verified instances of those OpenOffice.org files.

23. **Ubuntu:**  Ubuntu is an open source desktop software system built on the Linux platform. The Ubuntu distribution is designed to supply open source versions of all the software a user will require – from operating system to browser to word processing – either included in the bundle or downloadable from within the operating system.  While various add on components of Ubuntu may have differing licenses, the standard distribution of the "Main" and "Restricted" sections of Ubuntu is licensed under open source terms and all parts of the standard distribution are

---

16        *See* http://ih8sn0w.com/ (last visited Nov 12, 2011.)

17        "OpenOffice.org uses a single open-source license for the source code and a separate documentation license for most documents published on the website without the intention of being included in the product.  The source-code license is the GNU Lesser General Public License. Effective OpenOffice.org 3.0 Beta, OpenOffice.org uses the LGPL v3.  The document license is the Public Document License (PDL)." http://www.openoffice.org/license.html (last visited Nov 11, 2011.)

<u>HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY</u>

under licenses that guarantee the right freely to copy the software.[18]

Legal Status:  Clearly non-infringing.

Downloads:  There were 113 downloads of Ubuntu, source and hash-verified.

**TABLE ONE – EXAMPLES OF FREE AND OPEN SOURCE SOFTWARE ON HOTFILE**

| Name | Keywords/Query | Verified IDs | Hash Match IDs | Verified Downloads | Verified & Hash Downloads |
|------|----------------|--------------|----------------|--------------------|---------------------------|
| Firefox | Searched on "firefox" from file_names on hotfile database. | 111035126 | | 460 | 460 |
| JDownloader | JDownloader | 4051026, 14052520, 81315168, 23418241, 27342313 | 45471394, 14090647, 29015390, 13934079, 106024395, 124158886, 106346182, 98911239, 124395721, 85729258, 105581035, 106344622, 92329459, 105548820, 102599094, 114067993, 106462457, 97900827, 81607389, 94567934, 24440741, 127148368, 99280977, 125775956, 93040444, 18894080, 25576195, 106438662, 73552519, 117806124, 113552377, 126354675, 109171920, 116443534, 22398479, 18270992, 82381329, 103151762, 94548371, 91699126, 110450072, 23823513, 113545910, 101418523, 117047836, 27326109, 29522078, 106593311, 121139744, 119304336, 112377525, 102973863, 20506410, 110701227, 21782444, 109229943, 99494703, 95191217, 109932082, 35106867, | 203389 | 228814 |

---

[18]   "All application software in both main and restricted must meet the following requirements:
        Must allow redistribution.  Your right to sell or give away the software alone, or as part of an aggregate software distribution, is important because:
        You, the user, must be able to pass on any software you have received from Ubuntu in either source code or compiled form.
        While Ubuntu will not charge licence fees for this distribution, you might want to charge to print Ubuntu CDs, or create your own customised versions of Ubuntu which you sell, and should have the freedom to do so."
     http://www.ubuntu.com/project/about-ubuntu/licensing

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Name | Keywords/Query | Verified IDs | Hash Match IDs | Verified Downloads | Verified & Hash Downloads |
|------|----------------|--------------|----------------|--------------------|---------------------------|
| | | | 106450996, 78606238, 19013686, 63918903, 18709817, 116444730, 65760059, 51676988, 129274557, 19771966, 19142975, 120815723, 61837635, 31650884, 69522757, 96581338, 104790647, 106458189, 100567888, 86529234, 106450005, 128863574, 22128215, 102844760, 61812186, 119437199, 60841308, 109804729, 96118201, 80631266, 106448483, 73963108, 119445733, 105134182, 109748074, 116444651, 64639357, 123847152, 119434994, 109813103, 106451700, 20000631, 57853816, 21419769, 97386618, 19608315, 63227946, 18574719 | | |
| OpenOffice | OpenOffice%; OOo% | 61682386, 63993443, 106906538 | 101748046, 98264344, 97312315, 106374379, 100448967, 108379358, 85581586, 103002761, 107602983, 93365244, 53570616, 128924696, 95551033, 116362996, 100190542, 114295685, 112135971, 106128722, 101747896, 108983774, 112144612 | 9581 | 30265 |
| Ubuntu | Google: "Ubuntu on hotfile" | 81087050, 81087051 | | 113 | 113 |
| iREB | iREB | 108923557 | 118055012, 108969652, 125969054, 124080917, 116963265, 111015314, 108944058, 113950902, 127338293, 111134233, 111102945, 109432291, 117509749, 118236145, 113493651, 111044524, 113300326, 111225402, 129285191, 123426938, 121844508, 129137393, 123549421, 117009434, 128306751, 113216075, 108928623, 128926633, 117509141, 115224338, 128513796, 113062967, 120433044, 121484483, 127268020, 125818297, 122450789, 124740681, 110330855, 110910580, 122605094, 118434968, 123529015, 122692366, 117258783, 109050411, 126842839, 124958429, 121793717, 120075176, 128188567, 118654221, 119874964, 116596749, 119193810, 124958467, 119380105, 129237270, 126667967, 118062795, | 691625 | 885583 |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Name | Keywords/Query | Verified IDs | Hash Match IDs | Verified Downloads | Verified & Hash Downloads |
|------|----------------|--------------|----------------|--------------------|---------------------------|
| | | | 110387124, 111657566, 116941345, 124958585, 128653559, 127267996, 116829785, 118624030, 128111985, 125027246, 115932793, 111866952, 11228563, 114633459, 124661491, 116309824, 113299943, 116047221, 122776323, 126562919, 109043298, 123686433 | | |
| sn0wbreeze | sn0wbreeze% | 125818066 | 128419283, 117674441, 118702210, 122423360, 121460959, 121201922, 118222269, 128814851, 127449487, 118533619, 128733652, 128421432, 128652641, 119299826, 118937654, 121473429, 124771672, 118043851, 117674872, 124476756, 120737623, 124138569, 124476894, 118263379, 117726226, 124561020, 128457680, 125123833, 128202577, 126383120, 123897164, 118576938, 125214726, 119067724, 125396398, 118942400, 117722117, 126110757, 117635913, 122806897, 124329140, 125454952, 119483092, 120027357, 125145002, 117662024, 118048976, 125088395 | 108985 | 629783 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## II
### Creative Commons Licensed Content

24.   Creative Commons licenses are standardized licenses that allow copyright holders to share their content under a variety of possible terms they choose.[19] Users select from a list of options, for example to allow commercial uses or not, to allow derivative works or not.  The resulting license has three layers; a simplified 'human readable' page that summarizes the terms of the license,[20] the actual license itself,[21] known as the 'lawyer-readable' portion, and a machine-readable set of metatags that identify the terms of the license to search engines, so that those seeking open material can search by the license terms as well as the content.  (For example, physics textbooks that are available for non-commercial reproduction and distribution.)   Creative Commons licenses have been used by a wide array of copyright holders, ranging from successful commercial artists such as Trent Reznor and David Bowie, to scholarly publications such as the Public Library of Science journals, to universities such as MIT that wish to make their course materials available on the web for reproduction and distribution.

25.   Searching for Creative Commons materials on Hotfile was challenging because the compression of files necessary to save space means the license information, too, is compressed and hidden. This means that one cannot simply search for the license terms as one can when the files are not compressed.  Instead, I directed Elysium Digital to search for the names of three popular animated films, Big Buck Bunny, Elephants Dream, and Sintel on Google and in Hotfile's data.  These films were chosen because they were all produced by the Blender Project and released under the least restrictive Creative Commons license, CC BY, which requires only attribution.  Other Creative Commons content that we discovered, including MIT Open Courseware, or author Cory Doctorow's novels and stories, were not included in this count because that material is released under a Creative Commons license that precludes commercial use and we could not be certain the uploader was receiving no revenue as a result of sharing the material.  This survey also does not

---

[19]      *About Creative Commons*, "Our tools give everyone from individual creators to large companies and institutions a simple, standardized way to keep their copyright while allowing certain uses of their work – a "some rights reserved" approach to copyright – which makes their creative, educational, and scientific content instantly more compatible with the full potential of the Internet. The combination of our tools and our users is a vast and growing digital commons, a pool of content that can be copied, distributed, edited, remixed, and built upon, all within the boundaries of copyright law." http://creativecommons.org/about (last visited Nov 12, 2011.)

[20]      Here, for example, is the human readable summary of the CC 3.0 Attribution license. http://creativecommons.org/licenses/by/3.0/us/

[21]      Here for example is the full text of the CC 3.0 Attribution License http://creativecommons.org/licenses/by/3.0/us/legalcode

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

include counts of the material discovered during the search that appears to be freely shared by the author and copyright holder but which is not under a formal Creative Commons license. For example, this Chinese PowerPoint on "Hepatitis C Treatment: Current and Future Trends"[22] seems unlikely to be infringing, but it is not formally licensed under a Creative Commons license.

26. **Big Buck Bunny:**  Despite its rather alarming name, Big Buck Bunny is an animated film[23] about the eponymous rabbit of the title, created by the Blender Project.  The Blender Project is an organization that was formed to explore the use of the open source program Blender to produce films which are also freely licensed.[24]   The film is licensed[25] under the Creative Commons Attribution 3.0 license[26] which permits commercial and non-commercial reproduction and distribution and the creation of derivative works.  Because it is a movie, the file is very large (885 megabytes in its .avi format) and cannot be easily shared without some kind of file-transfer service.  It is stored on Hotfile in the highly compressed, multi-part, .rar  format.    A trailer  for  the  movie  can  be  found  here. http://www.youtube.com/watch?v=YE7VzlLtp-4

Legal Status:  Clearly non-infringing

Downloads:  The instances of Big Buck Bunny that we found and human verified had 103 downloads.

27. **Elephants Dream:**  Elephants Dream was the first movie produced by the Blender Project.  It was part of a demonstration of the possibilities of open source film-making in which source files and graphics files are made available to the audience as well as the film itself.  "Elephants Dream is the world's first open movie, made entirely with open source graphics software such as Blender, and with all production files freely available to use however you please, under a Creative Commons license."[27]  It, too, is produced under the Creative Commons Attribution 3.0 License and as such may be copied and redistributed freely.

Legal Status:  Clearly non-infringing

---

22    "Hepatitis C Treatment: Current and Future Trends"
http://hotfile.com/dl/126573095/0852787/1000616.ppt.html
23    http://www.bigbuckbunny.org/index.php/about/ (last visited Nov 13, 2011.)
24    http://www.blender.org/features-gallery/blender-open-projects/ (last visited Nov 13, 2011.)
25    "The results of the Peach open movie project has been licensed under the Creative Commons Attribution 3.0 license."
http://www.bigbuckbunny.org/index.php/about/ (last visited Nov 13, 2011.)
26    http://creativecommons.org/licenses/by/3.0/ (last visited Nov 13, 2011.)
27    http://orange.blender.org/ (last visited Nov 13, 2011.)

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Downloads:  The instance of Elephants Dream we identified had 18 hash-verified downloads.

28.  **Sintel:**  Sintel is the third film in the Blender Project Series.  "Sintel is an independently produced short film, initiated by the Blender Foundation as a means to further improve and validate the free/open source 3D creation suite Blender. With initial funding provided by 1000s of donations via the Internet community, it has again proven to be a viable development model for both open 3D technology as for independent animation film."[28]  It, too, is released under the Creative Commons Attribution 3.0 license.

Legal Status: Clearly non-infringing

Downloads:  Though this file was stored on Hotfile, we did not find any downloads of Sintel.

**TABLE TWO – EXAMPLES OF CREATIVE COMMONS CONTENT ON HOTFILE**

| Name | Keywords/Query | Verified IDs | Hash Match IDs | Verified Downloads | Verified & Hash Downloads |
|---|---|---|---|---|---|
| Big_Buck_Bunny | Google:"Big Buck Bunny on hotfile"; searched bunny and buck on hotfile database | 108538977, 108549505, 108557338 | | 103 | 103 |
| Elephants_Dream | google "Elephants Dream on hotfile" | 25133372 | | 18 | 18 |
| Sintel | Google: "Sintel on hotfile"; searched "Sintel" on hotfile database | 97697238, 97697035, 97697403 | | 0 | 0 |

---

[28]     http://www.sintel.org/about/  (last visited November 13, 2011.)

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

### III
### Public Domain Material

29.  Material may be in the public domain in the United States for many reasons.  For example, its public domain status may be because it is uncopyrightable, such as an unoriginal compilation of fact, or that it is a work of the Federal Government and thus is put into the public domain by section 105 of the Copyright Act.  In my assessment of Hotfile, I asked Elysium to search for examples of works that are in the public domain either because the work had never been under copyright to begin with, such as Shakespeare's plays, or because the copyright had expired, such as *Huckleberry Finn*. (Works published before 1923 can be presumed to be in the public domain in the United States.[29])

I applied very conservative standards even to works such as these, however.  A Google Books scan of Hamlet, while clearly in the public domain, was omitted from this analysis because the Google books cover page, listing the terms of use, was included in the download. We also found a number of pre-1923 films, including *Birth of A Nation*, and the Charlie Chaplin films *The Adventurer, On Easy Street* and *The Fireman*.  However, in the time available I could not examine the films fully enough to be sure that copyrighted material had not been added to the version stored on Hotfile.  They are not included in these counts.

30.  **Huckleberry Finn:**  Mark Twain's classic tale is available on Hotfile in the form of an attractive illustrated 1885 edition, which appears to be the very first book ever published by the Charles L. Webster publishing company.[30]

Legal Status:  Clearly non-infringing.  Works published before 1923 are in the public domain in the United States.  This book was published 38 years before that cut-off.  The book has an imprint on the title page declaring "Prepared and Published by E-Books Directory" but neither mechanically scanning a book, nor adding the name of your firm to it, suffices to confer a new copyright in it.  For that to happen there would need to be additional original expressive material.  I examined the book and it is otherwise unchanged.

Downloads:  There were 17 instances of the human-verified file of Huckleberry Finn and 45 hash-verified downloads.

---

[29]    17 U.S.C. § 304
[30]    I am grateful to the Cornell University Library's exhibition "The Business of Being Mark Twain" for this fact. Both the cover and the dates match exactly. http://rmc.library.cornell.edu/twain/exhibition/webster/index.html (last visited Nov 16, 2011.)

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

31. **Othello:** Dating from approximately 1603, a time that preceded the coming into effect of the first true copyright act by 107 years, Shakespeare's Othello is clearly in the public domain.

Legal Status: Clearly non-infringing

Downloads: Othello was uploaded to the Hotfile system but, as yet, the Moor of Venice has found no admirers among Hotfile users. We found zero downloads.

32. **Macbeth:** Shakespeare's Macbeth was written in the early 1600's and is therefore in the public domain in the United States. The particular version on Hotfile is an unchanged pdf of the text of the play.

Legal Status: Clearly non-infringing

Downloads: Macbeth was uploaded to the Hotfile system but we found no downloads.

33. **A Tale of Two Cities:** Charles Dickens' A Tale of Two Cities was published in 1859 and is in the public domain in the United States. The version uploaded to Hotfile bore markings of an organization called "Planet PDF" but no original expression had been added to the book and thus its copyright status is unchanged.

Legal Status: Clearly non-infringing

Downloads: A Tale of Two Cities had been downloaded 4 times.

### TABLE THREE – EXAMPLES OF PUBLIC DOMAIN CONTENT ON HOTFILE

| Name | Keywords/Query | Verified IDs | Hash Match IDs | Verified Downloads | Verified & Hash Downloads |
|---|---|---|---|---|---|
| A_Tale_of_Two_Cities | google: "A Tale of Two Cities on hotfile" | 94112268 | | 4 | 4 |
| Huckleberry_Finn | google: "Huckleberry Finn on hotfile"; search Huckleberry and Finn on hotfile database | 65463776 | 76944371, 59344815, 120866286, 95907818 | 17 | 45 |
| Macbeth | Searched on Macbeth.pdf from Hotfile database, Googled "Macbeth.pdf on hotfile" | 99000556, 118496987 | | 0 | 0 |
| Othello | Googled: "Othello.pdf on hotfile" | 118398280 | | 0 | 0 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## IV
## Conclusion

33. The court will make its own assessment of whether Hotfile has substantial non-infringing uses and whether Hotfile "induces" infringement. This expert report focused only on specific instances of three types of non-infringing content, and did not survey all, or even a majority of the examples of that content. Nevertheless, in my opinion, it reveals four facts that are relevant to the court's decision.

34. First, non-infringing content is frequently uploaded and downloaded on Hotfile and those uses are substantial both in terms of raw numbers, and in terms of the most common uses of the Hotfile system. This report does not attempt to present a statistically representative sample of the usage of Hotfile and I have no personal knowledge about what percentage of Hotfile's uploaded content, or of user downloads, is non-infringing. Nevertheless, even within the limits suggested by the previous sentence, my investigation of the system provided some striking facts about the usage of Hotfile. There were more than 1.7 million downloads of the six open source programs described here. OpenOffice.org alone was downloaded more than 30,000 times. From the records we have, it appears likely, though not certain, that JDownloader supplied 17 of the top 100 most shared files on Hotfile. Elysium Digital informs me that sn0wbreeze and iREB are the two most downloaded programs on Hotfile, iREB being the #1 most downloaded and sn0wbreeze being the #2. The fact that it is highly likely that the two most commonly downloaded files on Hotfile are open source programs that seem to be licitly shared appears relevant to any assessment the court might make about the *current* usage of the system. In terms of the *potential* uses of the system, it is worth noting that open source software is an important, and growing, component of the software market today. Hotfile appears suited for, compatible with, and widely used for independent open source distribution. In my opinion, therefore, this shows both current, and potential future, substantial non-infringing uses.

35. Second, Hotfile is also being used for a wide *range* of non-infringing activity, even when the number of downloads in the category is relatively lower than for open source software. In this study, other uses ranged from sharing Shakespearean plays to open source movies. The courts have made clear that it is not merely current non-infringing use, but capability for future non-infringing use, that is relevant to any legal assessment of a service such as Hotfile.[31]

---

[31] "Accordingly, the sale of copying equipment, like the sale of other articles of commerce, does not constitute contributory infringement if the product is widely used for legitimate, unobjectionable purposes. Indeed, it need merely be *capable* of substantial noninfringing uses." *Sony Corp. v. Universal City Studios, Inc.*, 464 U.S. 417, at 442 (emphasis added); "We depart from the reasoning of the district court that Napster failed to demonstrate that its system is capable of commercially significant noninfringing uses. *The district court improperly confined the use analysis*

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

36. Third, Hotfile provides a type of service that is very important in the architecture of the Internet. Transferring large files over the Internet is difficult. Gmail's maximum file attachment size is 25MB, for example, and most e-mail systems set lower limits.[32] For an 885 MB movie such as *Elephants Dream,* or an entire distribution of Ubuntu or OpenOffice.org, some kind of file hosting or transfer service is required. Independent open source developers or filmmakers collaborating on an open source film do not necessarily have their own servers from which material can be shared. The growth of distributed creative activity on the internet suggests that the already important role for services such as Hotfile is likely to grow in the future.

37. Fourth, some of those producing and sharing content licitly and freely on Hotfile are using the Affiliate Program as a way of being indirectly compensated for their efforts. This is true of the open source developers of iREB, sn0wbreeze, and JDownloader, for example. Since we know that iREB and sn0wbreeze are the two most commonly downloaded files on the system and since Elysium Digital found that the developers of JDownloader appear to have provided 17 of the top 100 most downloaded files,[33] the Affiliate Program may offer each of them a source of revenue. Methods of indirect compensation such as this are important to the future of the types of distributed creativity described in the open source and Creative Commons sections of this report. Any assessment of the Affiliate Program, particularly one that indirectly casts doubt on the legal acceptability of such programs elsewhere on the Internet, should take this into account.

---

*to current uses, ignoring the system's capabilities.* Consequently, the district court placed undue weight on the proportion of current infringing use as compared to current and future noninfringing use." *A&M Records, Inc. v. Napster, Inc.,* 239 F.3d 1004,1021 (9th Cir. 2001) (emphasis added.); "Importantly, Sony also used the word "capable," asking whether the product is "capable of" substantial noninfringing uses… its language also indicates the appropriateness of looking to potential future uses of the product to determine its "capability." *Metro-Goldwyn-Mayer Studios, Inc. v. Grokster, Ltd.,* 545 U.S. 913, 953-954 (2005) (Breyer, J., concurring).
[32]    http://mail.google.com/support/bin/answer.py?answer=8770 (last visited Nov 13, 2011.)
[33]    *See infra* at paragraph 20.

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

**SUPPLEMENTATION OF OPINIONS**

38.  I expect to testify regarding the matters set forth in this expert report, if asked about these matters by the court or the parties' attorneys. I understand that discovery is ongoing in this case.  I therefore reserve the right to adjust or supplement my opinions after I have had the opportunity to review deposition testimony or in light of additional documents or arguments that may be brought to my attention, including any additional orders from the court.

Signed,

James Boyle

Curriculum Vitae of
# JAMES D.A. BOYLE

**Office:**
Duke Law School
Box 90360 / 210 Science Drive
Durham, North Carolina 27708-0360
919 613-7287
e-mail: boyle@law.duke.edu

———————————

## EMPLOYMENT

| | |
|---|---|
| 2002–present | **William Neal Reynolds Professor of Law,** Duke Law School. Founder and Faculty Co-Director, Duke Center for the Study of the Public Domain. |
| 2000–2002 | **Professor,** Duke Law School |
| 1998–99 | **Visiting Professor,** Yale Law School |
| 1993–94 | **Visiting Professor,** Duke Law School |
| Spring 1992 | **Visiting Professor,** Harvard Law School |
| Fall 1991 | **Visiting Professor,** Boston University Law School |
| Spring 1986 | **Visiting Associate Professor,** University of Pennsylvania Law School |
| 1986–2000 | **Professor,** Washington College of Law, American University |
| 1985–1986 | **Associate Professor,** Washington College of Law, American University |
| 1982–1984 | **Assistant Professor,** Washington College of Law, American University |
| 1981–1982 & 1980–1981 | **Teaching Fellow,** Harvard University Harvard-Danforth Certificate for Excellence in Teaching |
| 1981–1982 | **Research Assistant,** Harvard Law School |

## EDUCATION

| | |
|---|---|
| 1986 | Harvard Law School **S.J.D.** |

| 1981–82 | Harvard Law School<br>Coursework for S.J.D.: Frank Knox Fellow |
| 1980–1981 | Harvard Law School<br>LL.M.: Frank Knox Fellow |
| 1975–1980 | Glasgow University<br>LL.B. (Hons.): Double First in International Law and Politics. Viscount Stair Prize for best graduate in international law. |

## PUBLICATIONS

**Books &**
**Collections**

THE PUBLIC DOMAIN: ENCLOSING THE COMMONS OF THE MIND (Yale University Press 2009)

CULTURAL ENVIRONMENTALISM @ 10, 70 LAW & CONTEMPORARY PROBLEMS 1–210 (2007) (Larry Lessig and James Boyle eds.)

PAPERS ON THE PUBLIC DOMAIN (edited with an introduction by James Boyle, Law & Contemporary Problems 2003)

SHAMANS, SOFTWARE, AND SPLEENS: LAW AND THE CONSTRUCTION OF THE INFORMATION SOCIETY (Harvard University Press 1996)

CRITICAL LEGAL STUDIES: SELECTED READINGS (edited with an introduction by James Boyle, Dartmouth/N.Y.U. Press 1994), part of the INTERNATIONAL LIBRARY ON LAW & LEGAL THEORY SERIES

**Educational**
**Comic Book**

TALES FROM THE PUBLIC DOMAIN: BOUND BY LAW? (with Keith Aoki and Jennifer Jenkins 2006) (expanded edition, Duke University Press 2008) (also translated into French, Portuguese, and Italian)

**Articles &**
**Chapters**

*Endowed by Their Creator?: The Future of Constitutional Personhood*, in BROOKINGS INSTITUTION, THE FUTURE OF THE CONSTITUTION SERIES, No. 10 (2011)

*What Intellectual Property Law Should Learn from Software*, COMMUNICATIONS OF THE ACM, Vol. 52 no. 9, p. 71 (2009)

*Intellectual Property: The Key Challenges*, in G8 SUMMIT 2008: CHALLENGES OF GLOBALIZATION, at 162 (Maurice Fraser ed., Agora Press 2008)

*Cultural Environmentalism and Beyond*, 70 LAW & CONTEMPORARY PROBLEMS 5 (2007)

2

*Synthetic Biology: Caught Between Property Rights, the Public Domain and the Commons*, 6 PLoS BIOLOGY 389 (2007) (with Arti Rai)

*Mertonianism Unbound?: Imagining Free, Decentralized Access to Most Cultural and Scientific Material*, in UNDERSTANDING KNOWLEDGE AS A COMMONS: FROM THEORY TO PRACTICE, at 123 (Elinor Ostrom & Charlotte Hess eds., MIT Press 2007)

*Towards a Global Learning Commons*, EDUCATIONAL TECHNOLOGY, Nov/Dec 2007, at 5 (with Ahrash Bissel)

*Promoting Innovation, Protecting Intellectual Property: Towards Evidence-based Policy*, in G8 SUMMIT 2007: GROWTH AND RESPONSIBILITY, at 34 (Maurice Fraser ed., Agora Press 2007)

*A Manifesto on WIPO and the Future of Intellectual Property*, 2004 DUKE LAW & TECHNOLOGY REVIEW 0009

*What the Squabbles over Genetic Patents Could Teach Us*, ADVANCES IN GENETICS 2003

*The Opposite of Property*, 66 LAW & CONTEMPORARY PROBLEMS 1 (2003)

*The Second Enclosure Movement & the Construction of the Public Domain*, 66 LAW & CONTEMPORARY PROBLEMS 33 (2003)

*Fencing Off Ideas*, DAEDALUS (Intellectual Property Issue) (Spring 2002), at 13

*Cruel, Mean or Lavish?: Economic Analysis, Price Discrimination and Digital Intellectual Property*, 536 VANDERBILT LAW REVIEW 2007 (2000)

*The First Amendment and Cyberspace: The Clinton Years*, 63 LAW & CONTEMPORARY PROBLEMS 337 (2000)

*A Non-Delegation Doctrine for the Digital Age*, 50 DUKE LAW JOURNAL 5 (2000)

*Conservatives and Intellectual Property: Address to the Federalist Society*, 1 ENGAGE 83 (2000)

*Anachronism of the Moral Sentiments? Integrity, Post-Modernism and Justice*, 51 STANFORD LAW REVIEW 493 (1999)

*A Politics of Intellectual Property: Environmentalism for the Net?* 47 DUKE LAW JOURNAL 87 (1997)

*Foucault in Cyberspace: Surveillance, Sovereignty and Hard-Wired Censors*, 66 UNIVERSITY OF CINCINNATI LAW REVIEW 177 (1997)

*Intellectual Property Policy On-Line: A Young Person's Guide*, 10 HARVARD JOURNAL OF LAW AND TECHNOLOGY 47 (1996)

3

*The P.C. Harangue*, 45 STANFORD LAW REVIEW 1493 (1993)

*Legal Realism and the Social Contract: Fuller's Public Jurisprudence of Form, Private Jurisprudence of Substance*, 78 CORNELL LAW REVIEW 371 (1993)

*A Theory of Law and Information: Copyright, Spleens, Blackmail and Insider Trading*, 80 CALIFORNIA LAW REVIEW 1413 (1992)

*A Process of Denial: Bork and Post-Modern Conservatism*, 3 YALE JOURNAL OF LAW AND THE HUMANITIES 263 (1991)

*Is Subjectivity Possible? The Post-Modern Subject in Legal Theory*, 62 UNIVERSITY OF COLORADO LAW REVIEW 489 (1991)

*A Progressive View of Tort Law*, THE WORLD AND I 541 (Feb. 1989)

*In Re 'William Shakespeare,'* 37 AMERICAN UNIVERSITY LAW REVIEW 725–797, 809–817 (1988)

*Search for the Author: Shakespeare and the Framers*, 37 American University Law Review 625 (1988)

*Thomas Hobbes and the Invented Tradition of Positivism*, 135 UNIVERSITY OF PENNSYLVANIA LAW REVIEW 383 (1987)

*The Politics of Reason*, 133 UNIVERSITY OF PENNSYLVANIA LAW REVIEW 685 (1985)

*Ideals and Things: International Legal Scholarship and the Prison House of Language*, 26 HARVARD INTERNATIONAL LAW JOURNAL 327 (1985)

*Anatomy of a Torts Class*, 34 AMERICAN UNIVERSITY LAW REVIEW 1003 (1985)

*Symposium on Critical Legal Studies: Introduction*, 34 AMERICAN UNIVERSITY LAW REVIEW 929–938 (1985)

**Review Essays**

*Legal Fiction:* Law's Empire *by Ronald Dworkin*, 38 HASTINGS LAW JOURNAL 401 (1987)

*Imagining Free, Decentralized Access to Most Cultural and Scientific and Scientific Material*, 98 HARVARD LAW REVIEW 1066 (1985)

**Reprinted & Translated Essays**

*O Segundo Movimento de Emparcelamento e a Construcao do Dominio Publico* (Portuguese translation of *The Second Enclosure Movement and the Construction of the Public Domain*), *in* A ECONOMIA DA PROPRIEDADE INTELECTUAL E OS NOVOS MEDIA: ENTRE A INOVACAO E A PROTECCAO, at 20 (Guerra & Paz Press 2007)

4

*Las Ideas Cercadas: El Confinamiento Y La Desaparición Del Dominio Público* (Spanish translation of *Fencing off Ideas*), *in* ¿UN MUNDO PATENTADO? LA PRIVATIZACIÓN DE LA VIDA Y DEL CONOCIMIENTO, at 39 (Jorge Villarreal, Silke Helfrich & Alejandro Calvillo eds., Heinrich Boell Press 2007)

*Fencing Off Ideas: Enclosure and the Disappearance of the Public Domain*, *reprinted in* A PATENTED WORLD?: PRIVATISATION OF LIFE AND KNOWLEDGE, at 19 (Ana Agostino & Glenn Ashton eds., Jacana Press 2007)

*Foucault in Cyberspace: Surveillance, Sovereignty, and Hardwired Censors*, *reprinted in* LAW AND SOCIETY APPROACHES TO CYBERSPACE (International Library of Essays in Law and Society), at 235 (Paul Berman ed., Ashgate Press 2007)

*A Manifesto on WIPO and the Future of Intellectual Property*, *reprinted in* COPYRIGHT LAW AND POLICY IN A NETWORKED WORLD, at 135 (Georgia Harper ed., NACUA Press 2007)

*Intellectual Property: The Analogy to Environmentalism*, *in* LAND ART: A CULTURAL ECOLOGY HANDBOOK, at 127 (RSA Press: Royal Society for the Encouragement of Arts, Manufacture and Commerce 2007)

*Fencing off Ideas: Enclosure and the Disappearance of the Public Domain*, *reprinted in* CODE: COLLABORATION AND OWNERSHIP IN THE DIGITAL ECONOMY, at 235 (Rishab Aiyer Ghosh ed., MIT Press 2005)

*A Politics of Intellectual Property: Environmentalism for the Net*, *reprinted in* READINGS IN CYBERETHICS, at 231 (Richard Spinello & Herman Tavani eds., Jones & Bartlett Press 2001)

*Copyright and the Invention of Authorship* (chapter from SHAMANS, SOFTWARE AND SPLEENS), *in* GROWING PAINS: ADAPTING COPYRIGHT FOR LIBRARIES, EDUCATION AND SOCIETY (Laura N. Gasaway ed., F.B. Rothman Press 1997)

*Modernist Social Thought: Roberto Unger's Passion*, *reprinted in* CLS: ESSAYS ON CRITICAL LEGAL STUDIES FROM THE PAGES OF THE HARVARD LAW REVIEW (Harvard Law Review 1986)

*Ideals and Things: International Legal Scholarship and the Prison House of Language*, *reprinted in* THE INTERNATIONAL LIBRARY OF ESSAYS IN LAW AND LEGAL THEORY: INTERNATIONAL LAW (Martti Koskenniemi ed., Aldershot/Dartmouth Press 1992)

**POSITIONS & HONORS:**

Expert Advisor to the Hargreaves Review of Intellectual Property Law for the Government of the United Kingdom (2010/2011)

Melville B. Nimmer Memorial Lecturer, UCLA School of Law (2011)

Arcadia Lecturer, University of Cambridge (2009)

Duke Law School Distinguished Teaching Award (2006)

Columnist, *Financial Times* "New Economy Policy Forum"

Winner, World Technology Award for Law, 2003

Co-Founder, Science Commons, ccLearn

Founder and Faculty Co-Director, Duke Center for the Study of the Public Domain (www.law.duke.edu/cspd)

Board Member, Creative Commons (www.creativecommons.org)

Academic Advisory Board, EPIC (Electronic Privacy and Information Center www.epic.org)

Academic Advisory Board, Public Knowledge (www.publicknowledge.org)

Advisory Board, Connexions Open Source Learning Tools

American University Faculty Award for Outstanding Scholarship 1996

# EXHIBIT 13

| From: | rechenmacher [rechenmacher@appwork.org] |
|---|---|
| Sent: | Saturday, May 08, 2010 5:32 AM |
| To: | general |
| Subject: | Better referal offer: Hotfile (jdownloader,rechenmacher@appwork.org) |

Message sent from user with mail - rechenmacher@appwork.org:
Reason: General question
Username: jdownloader (274657)
Rank: Platinum
Status: Free
Suspended: No
Remove premium: No

lastdl: http://hotfile.com/dl/39725142/1b2b4a9/JDownloader.rar.html
ip: 88.67.164.132 DE
URL: http://jdownloader.org

Dear Sir or Madam,

I\'m Thomas Rechenmacher, head of the JDownloader Team (jdownloader.org).
Since many weeks, we send a lot of premium customers to hotfile.com. Based on our referals,
Hotfile currently earns about 12000 $ / Month.

We do not provide downloads on hotfile, so our platin state has no use for use. This is why I
would like to ask you for special refferal conditions.
We plan an extended Premium promotion for selected hosters in next JD Version.  I guess that
we could easily double the resulting income for hotfile.

Please contact me if you are interested.

With kindest regards, Thomas Rechenmacher

ICQ: 397910752

1

HF00069560

# EXHIBIT 14

**From:**     Sommer, Christian
**To:**       Boivin, Bret
**Sent:**     10/20/2010 11:00:20 PM
**Subject:**  RE: Brazilian tool

A agree

**From:** Boivin, Bret
**Sent:** Donnerstag, 21. Oktober 2010 00:43
**To:** Sommer, Christian
**Subject:** FW: Brazilian tool

See below....We can't just blindly gather and takedown links.

**From:** Boivin, Bret
**Sent:** 20 October 2010 23:42
**To:** Applen, Ethan
**Subject:** RE: Brazilian tool

This won't work unless you just want to collect URLs of links and nothing else.  There is no sense wasting time developing something that is only about 1/2 a page of code (from the description of what this tool does).  I already have PHP code that does this sort of thing. The hard bits that Kapow ███████████████ does and this doesn't do is:

1 - collect post title, case url, poster, etc for each collection of links
2 - login to password protected sites
3 - search specific categories to prevent false positives
4 - integrate logic DB to prevent false positives
5 - I doubt this tool figures out protected links - The Kapow system is capable of doing this through the JDownloader mod (but this isn't working 100% at the moment)
6 - Doesn't check status of links
7 - Collecting links only makes it impossible to check for false positives
8 - Search X levels deep into site (hitting next page, etc)

I'm sure there are more points that I'm forgetting at the moment.

In any event I don't think "the Brazilian tool" is something that should be pursued at all.  If we want code that can extract all cyberlocker links from a site - I already have that.  Also if there are multiple pages to loop through  (next page)... that is extra logic which needs to be programmed and I doubt the tool already does that.

In any event it doesn't make sense to be pursuing this when we're already working on a better system - Kapow/███████

Best,
Bret

**From:** Applen, Ethan
**Sent:** 20 October 2010 19:17
**To:** Boivin, Bret
**Subject:** FW: Brazilian tool

Bret,
Here's the description I got from Lucia last month. Seems like there are a couple constraints that we'd have to figure out how to deal with – I'd love to see if there's a way to address this via Kapow, or through a simple tool we could build that's integrated w/ Kapow (rather than something standalone that just a couple people use):

   1)   We have to be able to include non-WB titles, and not action them – this is in particular for games titles we distribute, but don't send notices on (as for EA, where we give them the list of found links and they action)

Highly Confidential WARNER072300

2)   There are a lot of sites, and they may not be established, meaning they'll disappear quickly
3)   As for the above, many of these are blogs

What do you think? I'm wondering if we might be able to tackle the latter two by looking for some common denominator – in this case, it could be the blog host (blogspot, wordpress). Could we integrate a blog host in such a way that a single bot would work for many blogs?

*Ethan Applen*
Director, Technology and Business Strategy
Worldwide Corporate Anti-Piracy
Ethan.Applen@WarnerBros.com
Office: 818.954.2287
Cell: 818.522.4827

**From:** Rangel, Lucia
**Sent:** Wednesday, September 22, 2010 1:40 PM
**To:** Applen, Ethan; Fronda, Fernando
**Subject:** Brazilian tool

Hi Ethan and Fernando,

I spoke with Ethan about the Brazilian tool and the difficulty in finding a person in brazil that can finish the tool or make it work in all computers, not only in Rafael's old computer.

Ethan will look at a vendor in the US to finish the tool to do what we want.

Fernando,  Current tool is scripted in what language? (programming language)

I think we want the Brazilian tool to do the below, but Fernando please confirm:

1 – search whole one site at a time by including site URL  on the tool (no need to build robot or customize sites to work on the tool)
2 – WB titles would be already in tool – no need to ad titles by hand. Need option to chose some specific titles, if wanted.
3 – find permalinks and cyberlocker links for WB titles in each site
4 – export permalinks and cyberlocker links to excel sheet with WB respective titles
5 – tool should figure out cyberlocker links that are protected and provide the real cyberlocker link with WB content
5 – tool should have a url with user name and password that could be used in several computers by different people at the same time.
6 - Should have interaction with Kapow that all the cyberlocker links collected could be dumped in Kapow for removal?

Currently Brazilian tool does not do items #5 and 6.

Is there a tool that we can have to check is cyberlocker links are "live"  or " dead" ?

Thank you
Lucia

Highly Confidential

WARNER072301

# EXHIBIT 15

| logicID | matchTitle | exclude |
|---|---|---|
| 8286 | | g |
| 8287 | | g |
| 8288 | | g |
| 2504 | 10000 B.C. | revolutionary |
| 2505 | 10000 B.C. | road |
| 2507 | 10000 B.C. | to |
| 6535 | 11th hour | last |
| 2509 | 11th hour | resident |
| 2510 | 11th hour | evil |
| 2511 | 11th hour | rush |
| 6428 | 17 Again | sexy |
| 6429 | 17 Again | eclipse |
| 6536 | 17 again | ost |
| 6537 | 18 again | soundtrack |
| 6538 | 19 again | eclipse |
| 2560 | 300 | fish |
| 7680 | 300 | pattern |
| 2561 | 300 | roxbury |
| 7681 | 300 | ebook |
| 7682 | 300 | font |
| 2563 | 300 | night |
| 7683 | 300 | book |
| 2564 | 300 | scanner |
| 7684 | 300 | islamic |
| 2565 | 300 | darkly |
| 7685 | 300 | game |
| 2566 | 300 | crime |
| 7686 | 300 | killer |
| 2567 | 300 | accidental |
| 7687 | 300 | miles |
| 2568 | 300 | spy |
| 7688 | 300 | tones |
| 2569 | 300 | ace |
| 7689 | 300 | paintings |
| 2570 | 300 | ventura |
| 7690 | 300 | people |
| 2571 | 300 | alone |
| 2572 | 300 | american |
| 7692 | 300 | rifftrax |
| 7693 | 300 | spartan |
| 2574 | 300 | high |
| 7694 | 300 | world |
| 2575 | 300 | school |
| 7695 | 300 | series |
| 2576 | 300 | pie |
| 7696 | 300 | tube |

| 2577 | 300 | empress |
|------|-----|---------|
| 7697 | 300 | woman |
| 2578 | 300 | warriors |
| 7698 | 300 | beach |
| 2579 | 300 | antitrust |
| 7699 | 300 | portable |
| 2580 | 300 | scarred |
| 7700 | 300 | lesson |
| 2581 | 300 | atonement |
| 7701 | 300 | model |
| 2582 | 300 | austin |
| 7702 | 300 | fotos |
| 2583 | 300 | powers |
| 7703 | 300 | suite |
| 7704 | 300 | patch |
| 2585 | 300 | ayan |
| 7705 | 300 | image |
| 2586 | 300 | babylon |
| 7706 | 300 | info |
| 2587 | 300 | basic |
| 7707 | 300 | utilities |
| 2588 | 300 | swordfish |
| 7708 | 300 | family |
| 2589 | 300 | ultimate |
| 7709 | 300 | garden |
| 2590 | 300 | beavis |
| 6430 | 300 | xbox |
| 7710 | 300 | build |
| 2591 | 300 | butthead |
| 7711 | 300 | art |
| 2592 | 300 | sunshine |
| 7712 | 300 | entreprise |
| 2593 | 300 | making |
| 7713 | 300 | techniques |
| 2594 | 300 | disney |
| 7714 | 300 | key |
| 7715 | 300 | medicine |
| 2596 | 300 | cartoons |
| 7716 | 300 | ringtone |
| 2597 | 300 | horror |
| 7717 | 300 | memory |
| 7718 | 300 | money |
| 2599 | 300 | departed |
| 7719 | 300 | moon |
| 7720 | 300 | over |
| 2601 | 300 | 300-500mb |
| 7721 | 300 | project |

| 7722 | 300 | | pilates |
|------|-----|--|---------|
| 7723 | 300 | | prison |
| 7724 | 300 | | son |
| 7726 | 300 | | transport |
| 7727 | 300 | | challenge |
| 7728 | 300 | | symantec |
| 7729 | 300 | | top |
| 3634 | 300 | | animated |
| 7730 | 300 | | transformers |
| 3635 | 300 | | recipes |
| 7731 | 300 | | west |
| 3636 | 300 | | fonts |
| 7732 | 300 | | yoga |
| 3637 | 300 | | secret |
| 7733 | 300 | | pleine |
| 3638 | 300 | | us |
| 7734 | 300 | | bleach |
| 3639 | 300 | | naked |
| 7735 | 300 | | smurfs |
| 3640 | 300 | | unhackme |
| 7736 | 300 | | text |
| 3641 | 300 | | timer |
| 7737 | 300 | | pic |
| 3642 | 300 | | phone |
| 7738 | 300 | | icon |
| 7739 | 300 | | in 1 |
| 7740 | 300 | | juegos |
| 7741 | 300 | | screensaver |
| 7742 | 300 | | powerpoint |
| 7743 | 300 | | smileys |
| 7744 | 300 | | system |
| 7745 | 300 | | wm9 |
| 7746 | 300 | | sony |
| 8258 | 300 | | VA |
| 7747 | 300 | | 1- |
| 7748 | 300 | | amrutham |
| 7749 | 300 | | platinum |
| 7750 | 300 | | serisi |
| 7751 | 300 | | bitspirit |
| 7752 | 300 | | pro |
| 7753 | 300 | | meg |
| 7754 | 300 | | template |
| 3405 | 300 | | bolt |
| 3406 | 300 | | megs |
| 3407 | 300 | | cruel |
| 3408 | 300 | | extreme |
| 6480 | 300 | | best |

| 3409 | 300 | | four |
| 3410 | 300 | | street |
| 3411 | 300 | | hot |
| 6483 | 300 | | top rated |
| 3412 | 300 | | invasion |
| 3413 | 300 | | last |
| 3414 | 300 | | stand |
| 3415 | 300 | | emporium |
| 3416 | 300 | | tracy |
| 3417 | 300 | | mib |
| 3418 | 300 | | aamir |
| 8282 | 300 | | sold |
| 3419 | 300 | | elektra |
| 3420 | 300 | | bheja |
| 5240 | 300 | | 2000 |
| 5241 | 300 | | fantasy |
| 5242 | 300 | | sim |
| 5243 | 300 | | mobile |
| 6539 | 300 | | bitva |
| 6540 | 300 | | casi |
| 6542 | 300 | | accepted |
| 6543 | 300 | | wall-e |
| 6544 | 300 | | smart |
| 6052 | 300 | | training |
| 7628 | 300 | | betting |
| 4557 | 300 | | mystery |
| 4558 | 300 | | science |
| 2516 | 300 | | mb |
| 2519 | 300 | | 1962 |
| 2520 | 300 | | spartans |
| 2521 | 300 | | 300m |
| 2522 | 300 | | 300mb |
| 2523 | 300 | | minutes |
| 7643 | 300 | | pdf |
| 7644 | 300 | | march |
| 2525 | 300 | | friends |
| 2526 | 300 | | girl |
| 7646 | 300 | | wallpaper |
| 2527 | 300 | | 1408 |
| 7647 | 300 | | image |
| 2528 | 300 | | year |
| 2530 | 300 | | virgin |
| 2531 | 300 | | 24 |
| 2532 | 300 | | 2010 |
| 7652 | 300 | | wallapack |
| 2533 | 300 | | grams |
| 7653 | 300 | | another |

| 2534 | 300 | 21 |
|------|-----|-----|
| 7654 | 300 | babar |
| 2535 | 300 | redemption |
| 7655 | 300 | bee |
| 2536 | 300 | weeks |
| 2537 | 300 | later |
| 7657 | 300 | sutra |
| 2538 | 300 | 28 |
| 7658 | 300 | hurst |
| 2539 | 300 | 27 |
| 7659 | 300 | software |
| 7660 | 300 | detective |
| 2541 | 300 | dresses |
| 7661 | 300 | die |
| 7662 | 300 | diaster |
| 2543 | 300 | mockumentary |
| 7663 | 300 | 3000 |
| 2544 | 300 | yuma |
| 7664 | 300 | dlink |
| 2545 | 300 | 40 |
| 7665 | 300 | heroes |
| 2546 | 300 | days |
| 7667 | 300 | puzzles |
| 2548 | 300 | 50 |
| 2549 | 300 | first |
| 7669 | 300 | turns |
| 2550 | 300 | dates |
| 7670 | 300 | issue |
| 7671 | 300 | Balkanica |
| 2552 | 300 | 8mile |
| 7672 | 300 | driver |
| 2553 | 300 | beautiful |
| 7673 | 300 | rom |
| 2554 | 300 | mind |
| 7674 | 300 | reference |
| 2555 | 300 | cinderella |
| 7675 | 300 | gb |
| 2556 | 300 | story |
| 7676 | 300 | access |
| 2557 | 300 | good |
| 7677 | 300 | more |
| 2558 | 300 | men |
| 7678 | 300 | soundtrack |
| 2559 | 300 | wanda |
| 7679 | 300 | php |
| 7448 | a nightmare on elm street | soundtrack |
| 7449 | a nightmare on elm street | ost |

| 2416 | A Walk to Remember | message |
| 2427 | A Walk to Remember | bottle |
| 2438 | A Walk to Remember | notebook |
| 2106 | Above the Law | icon |
| 2107 | Above the Law | parties |
| 2108 | Above the Law | tomorrows |
| 2109 | Above the Law | weather |
| 2110 | Above the Law | velvet |
| 2111 | Above the Law | underground |
| 6001 | Above the Law | krampack |
| 2447 | Above the Law | down |
| 2448 | Above the Law | by |
| 2449 | Above the Law | push |
| 2450 | Above the Law | thriller |
| 2452 | Alex in Wonderland | del |
| 2453 | Alex in Wonderland | discovery |
| 2454 | Alex in Wonderland | escenas |
| 2455 | Alex in Wonderland | knowing |
| 2456 | Alex in Wonderland | hortan |
| 2457 | Alex in Wonderland | quienes |
| 2458 | Alex in Wonderland | conspiracion |
| 2459 | Alex in Wonderland | panico |
| 2460 | Alex in Wonderland | emperador |
| 2461 | Alex in Wonderland | tumba |
| 2463 | Alex in Wonderland | cazador |
| 2464 | Alex in Wonderland | profecia |
| 2465 | Alex in Wonderland | nacido |
| 2466 | Alex in Wonderland | sombra |
| 2467 | Alex in Wonderland | poder |
| 2468 | Alex in Wonderland | mortadelo |
| 2469 | Alex in Wonderland | salvar |
| 2470 | Alex in Wonderland | terror |
| 2471 | Alex in Wonderland | laden |
| 2472 | Alex in Wonderland | pirates |
| 2474 | Alex in Wonderland | caribe |
| 2475 | Alex in Wonderland | futuro |
| 7168 | alexander | carl |
| 7169 | alexander | carrie |
| 7170 | alexander | christian |
| 7171 | alexander | colvin |
| 7172 | alexander | dari |
| 7173 | alexander | dawson |
| 7174 | alexander | delahunta |
| 7175 | alexander | dennon |
| 7176 | alexander | devon |
| 7177 | alexander | diver |
| 7178 | alexander | dj |

| 7179 | alexander | east |
|------|-----------|------|
| 7180 | alexander | elder |
| 7181 | alexander | ericson |
| 7182 | alexander | feat |
| 6415 | Alexander | jamaica |
| 7183 | alexander | fedorov |
| 6416 | Alexander | difunto |
| 7184 | alexander | finally |
| 6417 | Alexander | spielzeugland |
| 7185 | alexander | fitzgerald |
| 6418 | Alexander | ragtime |
| 6674 | Alexander | ninja |
| 7186 | alexander | frances |
| 6419 | Alexander | lonely |
| 6675 | Alexander | discovery |
| 7187 | alexander | fullerton |
| 6420 | Alexander | wave |
| 6676 | Alexander | daryl |
| 7188 | alexander | game |
| 6421 | Alexander | peter |
| 6677 | Alexander | sketchbook |
| 7189 | alexander | hamilton |
| 6678 | Alexander | martial |
| 7190 | alexander | hatherley |
| 6679 | Alexander | TRUE |
| 7191 | alexander | heart |
| 7192 | alexander | heather |
| 6681 | Alexander | eddie |
| 7193 | alexander | hislop |
| 6682 | Alexander | povetkin |
| 7194 | alexander | history |
| 6683 | Alexander | band |
| 7195 | alexander | homecoming |
| 7196 | alexander | house |
| 7197 | alexander | hybrid |
| 7198 | alexander | intro |
| 7199 | alexander | jeff |
| 7200 | alexander | kane |
| 7201 | alexander | karelin |
| 7202 | alexander | karen |
| 7203 | alexander | kent |
| 7204 | alexander | koblen |
| 7205 | alexander | koelle |
| 7206 | alexander | larry |
| 7207 | alexander | lloyd |
| 7208 | alexander | louise |
| 7209 | alexander | magno |

| 7210 | alexander | marcus |
| 7211 | alexander | mark |
| 7212 | alexander | mccall |
| 7213 | alexander | mcqueen |
| 7214 | alexander | melissa |
| 7215 | alexander | mitchell |
| 7216 | alexander | mix |
| 7217 | alexander | monique |
| 7218 | alexander | mp3 |
| 7219 | alexander | nikitin |
| 7220 | alexander | nina |
| 7221 | alexander | nisbet |
| 7222 | alexander | o'neal |
| 7223 | alexander | orue |
| 7224 | alexander | paris |
| 7225 | alexander | paulin |
| 7226 | alexander | pdf |
| 3643 | alexander | woman |
| 7227 | alexander | piano |
| 7228 | alexander | picture |
| 3645 | alexander | sexy |
| 7229 | alexander | pires |
| 3646 | alexander | damaged |
| 7230 | alexander | poem |
| 3647 | alexander | rome |
| 7231 | alexander | pope |
| 3648 | alexander | total |
| 7232 | alexander | popov |
| 3649 | alexander | war |
| 7233 | alexander | rainforest |
| 7234 | alexander | ralph |
| 7235 | alexander | remix |
| 7236 | alexander | robotnick |
| 7237 | alexander | ross |
| 7238 | alexander | rybak |
| 7239 | alexander | saidoff |
| 7240 | alexander | scott |
| 7241 | alexander | scourby |
| 7242 | alexander | serov |
| 7243 | alexander | skargard |
| 7244 | alexander | skip |
| 7245 | alexander | song |
| 7246 | alexander | soundtrack |
| 7247 | alexander | space |
| 7248 | alexander | stille |
| 7249 | alexander | technique |
| 7250 | alexander | toni |

| 7251 | alexander | tonight |
| 7253 | alexander | trading |
| 7254 | alexander | turnquist |
| 7255 | alexander | tyrell |
| 7256 | alexander | uplifter |
| 7257 | alexander | venter |
| 7258 | alexander | victoria |
| 7259 | alexander | vivien |
| 7260 | alexander | voice |
| 7261 | alexander | von |
| 7262 | alexander | wallpaper |
| 7263 | alexander | william |
| 7264 | alexander | wolff |
| 7265 | alexander | zonjic |
| 5234 | Alexander | terror |
| 6546 | alexander | ost |
| 6547 | alexander | circus |
| 6549 | alexander | compass |
| 6550 | alexander | darryl |
| 6551 | alexander | hall |
| 5277 | Alexander | book |
| 2477 | Alexander | estrada |
| 2478 | Alexander | great |
| 2479 | Alexander | burton |
| 2480 | Alexander | richard |
| 2481 | Alexander | 1956 |
| 2482 | Alexander | como |
| 2483 | Alexander | edgar |
| 6067 | Alexander | tokyo |
| 2485 | Alexander | emmanuel |
| 2487 | Alexander | fanny |
| 7095 | alexander | kluge |
| 2488 | Alexander | 1982 |
| 7096 | alexander | mackendrick |
| 2489 | Alexander | gay |
| 7097 | alexander | fairytale |
| 2490 | Alexander | javier |
| 7098 | alexander | zemlinski |
| 2491 | Alexander | porn |
| 7099 | alexander | rock |
| 2492 | Alexander | gracias |
| 7100 | alexander | brailowsky |
| 2493 | Alexander | monica |
| 7101 | alexander | john |
| 2494 | Alexander | moondance |
| 7102 | alexander | payne |
| 7103 | alexander | eric |

| 2496 | Alexander | solution |
| 7104 | alexander | music |
| 2497 | Alexander | fundamentals |
| 7105 | alexander | bennett |
| 2498 | Alexander | confession |
| 7106 | alexander | panizza |
| 2499 | Alexander | pearce |
| 7107 | alexander | gibson |
| 2500 | Alexander | last |
| 7108 | alexander | monty |
| 2501 | Alexander | acha |
| 7109 | alexander | korda |
| 2502 | Alexander | sword |
| 7110 | alexander | kowalski |
| 7111 | alexander | senki |
| 6612 | alexander | jochen |
| 6101 | Alexander | fire |
| 7137 | Alexander | mary |
| 7138 | Alexander | neal |
| 7139 | Alexander | alicia |
| 7148 | alexander | aaron |
| 7149 | alexander | abreu |
| 7151 | alexander | age |
| 7152 | alexander | alberro |
| 7153 | alexander | alekhine |
| 7154 | alexander | alien |
| 7155 | alexander | anais |
| 7156 | alexander | ancient |
| 7157 | alexander | anna |
| 7158 | alexander | arthur |
| 7159 | alexander | background |
| 7160 | alexander | battle |
| 7161 | alexander | bazil |
| 7162 | alexander | berkman |
| 7163 | alexander | black |
| 7164 | alexander | boris |
| 7165 | alexander | brandy |
| 7166 | alexander | bree |
| 7167 | alexander | brum |
| 7886 | All Star Superman | batman |
| 7887 | All Star Superman | jonah hex |
| 6196 | Amadeus | mozart |
| 6197 | Amadeus | cd |
| 7275 | amadeus | mp3 |
| 7276 | amadeus | stampede |
| 7277 | amadeus | piano |
| 7278 | amadeus | rock |

| 7279 | amadeus | manual |
|------|---------|--------|
| 7280 | amadeus | kirsten |
| 7281 | amadeus | clavs |
| 7282 | amadeus | orchestra |
| 7283 | amadeus | little |
| 7284 | amadeus | pro |
| 7285 | amadeus | pump |
| 7286 | amadeus | wolfgang |
| 7287 | amadeus | rambo |
| 7288 | amadeus | reiki |
| 7289 | amadeus | by |
| 7290 | amadeus | trio |
| 7291 | amadeus | kaenow |
| 7292 | amadeus | vienna |
| 7293 | amadeus | mozart |
| 6613 | amadeus | phoenix |
| 6614 | amadeus | wolfgang |
| 7145 | Amadeus | pump |
| 2602 | American History X | hardcore |
| 2603 | American History X | 2006 |
| 2431 | American History X | channel |
| 2432 | American History X | 360 |
| 2604 | Analyze that | baby |
| 2605 | Analyze that | blues |
| 2607 | Analyze that | this |
| 2608 | Analyze that | 1999 |
| 2609 | Analyze that | 2008 |
| 2610 | Analyze that | 2006 |
| 2611 | Analyze that | ice |
| 2612 | Analyze that | guilty |
| 6139 | Analyze That | daughter |
| 7817 | another Cinderella Story | O.S.T |
| 7818 | another cinderella story | ost |
| 6190 | Ant Bully | monk |
| 6208 | Ant Bully | 2001 |
| 2433 | Ant Bully | beatdown |
| 6294 | Ant Bully | audrey |
| 2613 | Any Given Sunday | bloody |
| 2614 | Any Given Sunday | 2002 |
| 2615 | Any Given Sunday | 2008 |
| 2616 | Any Given Sunday | first |
| 2618 | Any Given Sunday | school |
| 2619 | Any Given Sunday | musical |
| 3421 | Any Given Sunday | cyber |
| 3422 | Any Given Sunday | beautiful |
| 3423 | Any Given Sunday | footy |
| 2434 | Any given Sunday | supplement |

| 6274 | Any Given Sunday | brother |
|------|------------------|---------|
| 2435 | Any given Sunday | kigali |
| 2436 | Any given Sunday | roast |
| 6022 | Any Given Sunday | gloomy |
| 6023 | Any Given Sunday | rains |
| 6024 | Any Given Sunday | on |
| 6025 | Any Given Sunday | away |
| 6422 | Bachelor | mother |
| 6423 | Bachelor | eligible |
| 6424 | Bachelor | tammy |
| 2620 | Bachelor | till |
| 2621 | Bachelor | death |
| 2437 | Bachelor | party |
| 4559 | bachelor | ette |
| 6616 | bachelor | bachelorette |
| 6425 | Batman | lego |
| 6426 | Batman | hell ride |
| 6427 | Batman | xbox |
| 8289 | Batman | 1966 |
| 5244 | Batman | soundtrack |
| 5245 | Batman | annual |
| 5246 | Batman | thebatman |
| 7294 | batman | comic |
| 7295 | batman | bronson |
| 7819 | batman | parody |
| 7820 | batman | alien |
| 7821 | batman | killing joke |
| 7822 | batman | toxic chill |
| 7823 | batman | war drums |
| 7824 | batman | wallpaper |
| 7092 | batman | ost |
| 7093 | batman | soundtrack |
| 3545 | Batman | superman |
| 6617 | batman | meat |
| 3546 | Batman | horse |
| 3547 | Batman | predator |
| 6128 | Batman | game |
| 6302 | Batman & Robin | ost |
| 2962 | Batman TV | shows |
| 2622 | Battlestations Pacific | for |
| 2623 | Battlestations Pacific | the |
| 2624 | Battlestations Pacific | medal |
| 2625 | Battlestations Pacific | of |
| 2626 | Battlestations Pacific | honor |
| 2627 | Battlestations Pacific | over |
| 2630 | Battlestations Pacific | assault |
| 2631 | Battlestations Pacific | wii |

| 2632 | Battlestations Pacific | world |
| 2633 | Battlestations Pacific | war |
| 2634 | Battlestations Pacific | 2 |
| 6406 | Beowulf | game |
| 2635 | Beowulf | grendel |
| 2636 | Beowulf | anton |
| 7885 | Beowulf | history |
| 8273 | Better With You | sound |
| 7871 | Better With You | acid |
| 7872 | Better With You | list |
| 8262 | Big Bang Theory | family |
| 8263 | Big Bang Theory | guy |
| 2637 | Big Bang Theory | rolling |
| 2638 | Big Bang Theory | round |
| 2639 | Big Bang Theory | boogie |
| 2641 | Big Bang Theory | break |
| 2642 | Big Bang Theory | para |
| 2643 | Big Bang Theory | prison |
| 2644 | Big Bang Theory | gangbang |
| 2645 | Big Bang Theory | milf |
| 2646 | Big Bang Theory | monsters |
| 2647 | Big Bang Theory | buck |
| 2648 | Big Bang Theory | tits |
| 2649 | Big Bang Theory | beat |
| 2650 | Big Bang Theory | enemigos |
| 2652 | Big Bang Theory | backseat |
| 2653 | Big Bang Theory | boys |
| 2654 | Big Bang Theory | medellin |
| 2655 | Big Bang Theory | wife |
| 2656 | Big Bang Theory | reeves |
| 2657 | Big Bang Theory | mortimer |
| 2658 | Big Bang Theory | machine |
| 2659 | Big Bang Theory | bbc |
| 2660 | Big Bang Theory | gay |
| 2661 | Big Bang Theory | ragin |
| 2663 | Big Bang Theory | stallion |
| 2664 | Big Bang Theory | rear |
| 2665 | Big Bang Theory | aportes |
| 2666 | Big Bang Theory | diarios! |
| 2667 | Big Bang Theory | bross |
| 2668 | Big Bang Theory | shemales |
| 2669 | Big Bang Theory | gang |
| 2670 | Big Bang Theory | mexico |
| 2671 | Big Bang Theory | ass |
| 2672 | Big Bang Theory | parade |
| 2674 | Big Bang Theory | fuck |
| 2675 | Big Bang Theory | jeans |

| 2676 | Big Bang Theory | bangers |
|------|-----------------|---------|
| 2677 | Big Bang Theory | bus |
| 2678 | Big Bang Theory | sex |
| 2679 | Big Bang Theory | cocky |
| 2680 | Big Bang Theory | bangbros |
| 2681 | Big Bang Theory | mouthfuls |
| 2682 | Big Bang Theory | hardhat |
| 2683 | Birds of prey | discovery |
| 2685 | Birds of prey | channel |
| 2686 | Birds of prey | ultimate |
| 2687 | Birds of prey | guide |
| 7825 | black Gold | land |
| 7826 | black Gold | asterix |
| 7827 | black Gold | alaska |
| 7828 | black Gold | discovery |
| 7829 | black Gold | invitation |
| 7830 | black Gold | mine |
| 7831 | black Gold | news |
| 7832 | black Gold | fatloud |
| 7833 | black Gold | Jimi |
| 7834 | black Gold | megastructures |
| 7835 | black Gold | sam |
| 7836 | black Gold | framed |
| 7837 | black Gold | soul |
| 7838 | black Gold | winner |
| 7839 | black Gold | adventure |
| 7840 | black Gold | toussaint |
| 7841 | black Gold | world |
| 7842 | black Gold | s0 |
| 7843 | black Gold | season |
| 7844 | black Gold | website |
| 7845 | black Gold | curse |
| 7590 | Black Gold | madagascar |
| 7846 | black Gold | operation |
| 7847 | black Gold | web |
| 7424 | blade | dancer |
| 7425 | blade | hidden |
| 7426 | blade | vengeance |
| 7428 | blade | grass |
| 6407 | Blade | glory |
| 6408 | Blade | bamboo |
| 6664 | Blade | game |
| 6409 | Blade | xbox |
| 6410 | Blade | launder |
| 6411 | Blade | mannaja |
| 2316 | Blade | razor |
| 6412 | Blade | postmortem |

| 6413 | Blade | exiled |
|------|-------|--------|
| 6414 | Blade | samurai |
| 7439 | blade | gen |
| 2327 | Blade | fury |
| 6172 | Blade | x-blades |
| 6684 | Blade | bey |
| 6685 | Blade | servants |
| 6686 | Blade | sigil |
| 6687 | Blade | focal |
| 6688 | Blade | switch |
| 6177 | Blade | magic |
| 6689 | Blade | x- |
| 6690 | Blade | rider |
| 6691 | Blade | tekkaman |
| 6692 | Blade | oni |
| 2349 | Blade | grass |
| 7498 | Blade | Hayate |
| 7499 | Blade | Doujinshis |
| 7500 | Blade | Fanbook |
| 3424 | Blade | queen |
| 3425 | Blade | immortal |
| 5235 | Blade | princesa |
| 5236 | Blade | roller |
| 5237 | Blade | fatal |
| 5238 | Blade | trailer |
| 2688 | Blade | zorro |
| 2689 | Blade | gay |
| 2690 | Blade | runner |
| 2691 | Blade | shinobi |
| 2692 | Blade | heart |
| 2693 | Blade | under |
| 2694 | Blade | sling |
| 2697 | Blade | rose |
| 2698 | Blade | princess |
| 7306 | blade | mp3 |
| 6027 | Blade | angel |
| 7307 | blade | star |
| 2700 | Blade | dark |
| 7308 | blade | feat |
| 7309 | blade | ruben |
| 2702 | Blade | dagger |
| 7310 | blade | unsoloclic |
| 2703 | Blade | collapsed |
| 7311 | blade | beat |
| 2704 | Blade | city |
| 7312 | blade | brothers |
| 7313 | blade | calle |

| 7314 | blade | civil |
|------|-------|-------|
| 2707 | Blade | house |
| 7315 | blade | primera |
| 2708 | Blade | chton |
| 7316 | blade | patch |
| 2709 | Blade | kama |
| 7317 | blade | night |
| 7318 | blade | saw |
| 7319 | blade | red |
| 2712 | Blade | smile |
| 7320 | blade | tokyo |
| 2713 | Blade | return |
| 7321 | blade | mind |
| 2714 | Blade | deadly |
| 6298 | Blade | psp |
| 7322 | blade | rough |
| 2715 | Blade | phantom |
| 6299 | Blade | untold |
| 7323 | blade | segunda |
| 2716 | Blade | master |
| 7324 | blade | fire |
| 7325 | blade | saint |
| 7326 | blade | rookie |
| 2719 | Blade | mount |
| 7327 | blade | fate |
| 2720 | Blade | down |
| 7328 | blade | fixed |
| 2721 | Blade | babji |
| 7329 | blade | tercera |
| 7330 | blade | by |
| 7331 | blade | sms |
| 7332 | blade | chord |
| 7333 | blade | bone |
| 7335 | blade | metal |
| 7336 | blade | sakura |
| 7337 | blade | flash |
| 7338 | blade | about |
| 7340 | blade | black |
| 7341 | blade | pc |
| 7342 | blade | steel |
| 7343 | blade | quest |
| 7344 | blade | bleach |
| 7345 | blade | eleventh |
| 7346 | blade | blue |
| 7347 | blade | brian |
| 7348 | blade | records |
| 7349 | blade | cattleya |

| 7350 | blade | dj |
|------|-------|------|
| 7351 | blade | counter |
| 7352 | blade | crimson |
| 7353 | blade | close |
| 7354 | blade | sharp |
| 7355 | blade | dead |
| 7356 | blade | ost |
| 7357 | blade | spare |
| 7358 | blade | adam |
| 7359 | blade | extreme |
| 7360 | blade | fifa |
| 7361 | blade | pro |
| 7362 | blade | flat |
| 6083 | Blade | man |
| 7363 | blade | 14 |
| 7364 | blade | gary |
| 7365 | blade | triumph |
| 7366 | blade | rising |
| 7367 | blade | revolution |
| 7368 | blade | soul |
| 7369 | blade | jack |
| 7370 | blade | wiper |
| 7371 | blade | image |
| 7372 | blade | jill |
| 7373 | blade | league |
| 7374 | blade | barbian |
| 7375 | blade | tool |
| 7376 | blade | last |
| 7888 | Blade | blades of blood |
| 7377 | blade | feel |
| 7889 | Blade | Blades and Volts |
| 7378 | blade | lick |
| 7890 | Blade | Blade Kitten |
| 7379 | blade | lock |
| 7891 | Blade | Unlimited Blade Works |
| 2260 | Blade | vampire |
| 7380 | blade | sacred |
| 7892 | Blade | Blade of Death |
| 7381 | blade | max |
| 7893 | Blade | Infinity Blade |
| 7382 | blade | software |
| 7894 | Blade | HP Blade Server |
| 7383 | blade | mortal |
| 6618 | blade | series |
| 7386 | blade | demon |
| 6619 | blade | witch |
| 7387 | blade | demos |

| 3548 | Blade | billy |
|---|---|---|
| 6620 | blade | x-team |
| 7388 | blade | mythic |
| 3549 | Blade | temple |
| 6621 | blade | knife |
| 7389 | blade | mighty |
| 3550 | Blade | sword |
| 6622 | blade | oniblade |
| 7390 | blade | ninja |
| 3551 | Blade | bushido |
| 6623 | blade | broken |
| 7391 | blade | peace |
| 3552 | Blade | chloe |
| 6624 | blade | dragon |
| 7136 | Blade | techno |
| 7392 | blade | tiger |
| 3553 | Blade | idea |
| 6625 | blade | zabuza |
| 7393 | blade | technique |
| 3554 | Blade | jessica |
| 6626 | blade | snow |
| 7394 | blade | shoot |
| 6627 | blade | wreiter |
| 7395 | blade | soul |
| 3556 | Blade | public |
| 3557 | Blade | operation |
| 7397 | blade | spine |
| 7398 | blade | raging |
| 7399 | blade | realm |
| 7400 | blade | reclaim |
| 7401 | blade | repair |
| 7402 | blade | ride |
| 7403 | blade | rusty |
| 6124 | Blade | bodybuilding |
| 7405 | blade | scalpel |
| 7406 | blade | break |
| 7407 | blade | silver |
| 7408 | blade | shining |
| 7409 | blade | rods |
| 7410 | blade | shogun |
| 7411 | blade | skyline |
| 7412 | blade | paul |
| 7413 | blade | slipknot |
| 7414 | blade | star |
| 7415 | blade | storm |
| 7416 | blade | twin |
| 7417 | blade | hell |

| 7418 | blade | aztec |
| 7419 | blade | putter |
| 7420 | blade | vicon |
| 7421 | blade | wich |
| 7422 | blade | x - |
| 7423 | blade | liger |
| 2360 | Blade II | sling |
| 2371 | Blade II | shinobi |
| 2383 | Blade II | hidden |
| 2394 | Blade II | vampire |
| 2405 | Blade II | rose |
| 6188 | Blood Diamond | out |
| 6210 | Blood Diamond | book |
| 3426 | Blood Diamond | first |
| 2722 | Blood Diamond | days |
| 2723 | Blood Diamond | of |
| 2724 | Blood Diamond | night |
| 2725 | Blood Diamond | anaconda |
| 2726 | Blood Diamond | trail |
| 2727 | Blood Diamond | charlie |
| 2729 | Blood Diamond | wilsons |
| 2730 | Blood Diamond | cloverfield |
| 2731 | Blood Diamond | redbelt |
| 2732 | Blood Diamond | skinwalkers |
| 2733 | Blood Diamond | duchess |
| 2734 | Blood Diamond | there |
| 2735 | Blood Diamond | will |
| 2736 | Body of Lies | gordas |
| 2737 | Body of Lies | tropic |
| 2738 | Body of Lies | thunder |
| 7883 | Body of Lies | mystery |
| 7516 | Bodyguard | assassins |
| 2741 | Bodyguard | new` |
| 2742 | Bodyguard | beginning |
| 2743 | Bodyguard | my |
| 2744 | Bodyguard | beijing |
| 2745 | Bodyguard | from |
| 2746 | Bodyguard | kung |
| 2747 | Bodyguard | fu |
| 2748 | Brave One | heart |
| 2749 | Brave One | arena |
| 2750 | Brave One | roja |
| 2752 | Brave One | home |
| 2753 | Brave One | lonely |
| 2754 | Brave One | are |
| 2755 | Brave One | mihai |
| 2756 | Brave One | michael |

| 2757 | Brave One | water |
|------|-----------|-------|
| 2758 | Brave One | horse |
| 2759 | Brave One | alaska |
| 2760 | Brave One | story |
| 2761 | Brave One | toaster |
| 2763 | Brave One | none |
| 2764 | Brave One | but |
| 2765 | Brave One | batman |
| 2766 | Brave One | battle |
| 2767 | Brave One | blue |
| 6095 | Brave One | archer |
| 2768 | Brave One | legend |
| 2769 | Brave One | formosa |
| 2770 | Brave One | new |
| 2771 | Brave One | world |
| 2774 | Brave One | best |
| 2775 | Brave One | bold |
| 7884 | Butterfly Effect | heroes |
| 6028 | Casablanca | express |
| 7141 | Casablanca | time |
| 7142 | Casablanca | bertie |
| 7143 | Casablanca | jessica |
| 7144 | Casablanca | show |
| 2772 | Cats & Dogs | the |
| 2776 | Cats & Dogs | truth |
| 2777 | Cats & Dogs | about |
| 2778 | Cats & Dogs | 1996 |
| 7550 | cats and dogs | love |
| 5255 | Catwoman | gamecube |
| 2779 | Charlotte Gray | web |
| 2780 | Charlotte Gray | man |
| 7476 | chase | death |
| 7477 | chase | the |
| 7478 | chase | paper |
| 7479 | chase | losing |
| 7480 | chase | shadow |
| 7481 | chase | beer |
| 7482 | chase | farmer |
| 7483 | chase | night |
| 7484 | chase | blackmail |
| 7485 | chase | step |
| 7486 | chase | me |
| 7487 | chase | a |
| 8264 | chase | charley |
| 8265 | chase | corey |
| 8266 | chase | big |
| 8267 | chase | kasey |

| 7537 | chase | status |
|------|-------|--------|
| 7538 | chase | car |
| 7539 | chase | diamond |
| 7540 | chase | chicken |
| 7541 | chase | manhattan |
| 7546 | chase | begins |
| 2781 | Christmas Story | balls |
| 2782 | Christmas Story | out |
| 2783 | Christmas Story | houseman |
| 2785 | Christmas Story | my |
| 2786 | Christmas Story | summer |
| 2787 | Christmas Story | sequel |
| 2788 | Christmas Story | eddie |
| 2789 | Christmas Story | black |
| 2790 | Christmas Story | negra |
| 2791 | Christmas Story | navidad |
| 2792 | Christmas Story | homecoming |
| 2850 | Chuck | liddell |
| 6693 | chuck | diary |
| 6694 | chuck | firewalker |
| 6695 | chuck | forest |
| 6696 | chuck | genesis |
| 6697 | chuck | luck |
| 6698 | chuck | hero |
| 6699 | chuck | nun |
| 6700 | chuck | yourself |
| 6701 | chuck | super |
| 6702 | chuck | confession |
| 8240 | Chuck | chucky |
| 8268 | Chuck | low |
| 8269 | Chuck | colbert |
| 8270 | Chuck | revenge |
| 8271 | Chuck | smith |
| 8275 | Chuck | loeb |
| 8276 | Chuck | cheese |
| 8277 | Chuck | workman |
| 5256 | Chuck | chuckle |
| 7586 | Chuck | monkey |
| 7587 | Chuck | island |
| 7588 | Chuck | boogeyman |
| 7589 | Chuck | madagascar |
| 2739 | Chuck | iceman |
| 7874 | Chuck | game |
| 3523 | Chuck | larry |
| 7875 | Chuck | forex |
| 3524 | Chuck | good |
| 7876 | Chuck | bible |

| 7877 | Chuck | mangione |
|------|-------|----------|
| 7878 | Chuck | Palahniuk |
| 7879 | Chuck | ragan |
| 7112 | chuck | david |
| 7640 | Chuck | bbc |
| 7641 | Chuck | bird |
| 7642 | Chuck | yeager |
| 3558 | Chuck | berry |
| 3559 | Chuck | norris |
| 3560 | Chuck | dj |
| 2793 | Chuck | lost |
| 3561 | Chuck | sum |
| 2796 | Chuck | ultimate |
| 2797 | Chuck | ufc |
| 2800 | Chuck | mafia |
| 2801 | Chuck | hitman |
| 2802 | Chuck | jones |
| 2803 | Chuck | memories |
| 2804 | City of Angels | ember |
| 2805 | City of Angels | crow |
| 2807 | City of Angels | hunter |
| 2808 | City of Angels | cars |
| 7125 | clash of the titans | 1981 |
| 7126 | clash of the titans | discovery |
| 7127 | clash of the titans | elvis |
| 7128 | clash of the titans | bbc |
| 7131 | clash of the titans | ost |
| 7897 | Clockwork Orange | guitar |
| 6078 | Clone Wars | ps3 |
| 6079 | Clone Wars | pc |
| 7898 | Clone Wars | season |
| 7899 | Clone Wars | tv |
| 7900 | Clone Wars | lego |
| 7901 | Clone Wars | s0 |
| 7902 | Clone Wars | temporada |
| 2809 | Clone Wars | bride |
| 2810 | Clone Wars | dragon |
| 7441 | closer | damien |
| 7444 | closer | walk |
| 7445 | closer | come |
| 7446 | closer | susana |
| 6431 | Closer | songs |
| 6703 | closer | move |
| 6704 | closer | look |
| 6705 | closer | ne-yo |
| 7533 | Closer | Emotion |
| 2172 | Closer | jay |

| 5257 | Closer | the |
|------|--------|-----|
| 5258 | Closer | wii |
| 5259 | Closer | josh |
| 2194 | Closer | one |
| 7618 | Closer | susana |
| 2812 | Closer | cutler |
| 2813 | Closer | step |
| 6797 | cold case | freez |
| 2973 | Cold Case | bones |
| 2984 | Cold Case | csi |
| 2995 | Cold Case | heroes |
| 7903 | Cold Case | woman |
| 7904 | cold case | mississippi |
| 7905 | Cold Case | history |
| 7906 | Cold Case | cops |
| 7907 | Cold Case | files |
| 7908 | Cold Case | anatomy |
| 7909 | Cold Case | splitting |
| 7910 | Cold Case | vanished |
| 6432 | Constantine | king |
| 7496 | Constantine | Meera |
| 7497 | Constantine | Narcissa |
| 5247 | Constantine | hellblazer |
| 7911 | Constantine | ancient |
| 7912 | Constantine | horrorist |
| 7913 | Constantine | john |
| 7914 | Constantine | tzortzis |
| 7915 | Constantine | great |
| 2814 | Constantine | sword |
| 6142 | Constantine | game |
| 2816 | Contact | 300mb |
| 7936 | Contact | thalia |
| 7937 | Contact | guest |
| 2818 | Contact | direct |
| 7938 | Contact | brothers |
| 2819 | Contact | 2009 |
| 7939 | Contact | girls |
| 2820 | Contact | 2010 |
| 7940 | Contact | may |
| 2821 | Contact | fatal |
| 7941 | Contact | boney |
| 2822 | Contact | funky |
| 7942 | Contact | stephanie |
| 2823 | Contact | forest |
| 7943 | Contact | extraterrestrial |
| 2824 | Contact | first |
| 7944 | Contact | card |

| 2825 | Contact | star |
| 7945 | Contact | point |
| 7946 | Contact | s01 |
| 2827 | Contact | bird |
| 7947 | Contact | software |
| 7948 | Contact | animated |
| 2829 | Contact | flu |
| 7949 | Contact | soundz |
| 7950 | Contact | session |
| 7951 | Contact | body |
| 7952 | Contact | sequencer |
| 7953 | Contact | form |
| 7954 | Contact | msn |
| 7955 | Contact | coming |
| 7956 | Contact | constant |
| 7957 | Contact | geometry |
| 7958 | Contact | vol |
| 7447 | contact | center |
| 7959 | Contact | architecture |
| 7960 | Contact | could |
| 7961 | Contact | cultural |
| 7962 | Contact | radio |
| 7963 | Contact | animanda |
| 7964 | Contact | death |
| 7965 | Contact | dead |
| 7966 | Contact | alienigenas |
| 7967 | Contact | sangriento |
| 7968 | Contact | serom |
| 7969 | Contact | tool |
| 7970 | Contact | dictionary |
| 6435 | Contact | transfer |
| 7971 | Contact | dj |
| 6436 | Contact | discovery |
| 7972 | Contact | want |
| 6437 | Contact | mega |
| 7973 | Contact | friction |
| 7974 | Contact | plus |
| 7975 | Contact | lounge |
| 7976 | Contact | collect |
| 7977 | Contact | menu |
| 7978 | Contact | pro |
| 7979 | Contact | replay |
| 7980 | Contact | alien |
| 7981 | Contact | story |
| 7982 | Contact | android |
| 7983 | Contact | harvest |
| 7984 | Contact | phone |