| 7985 | Contact | alpha |
|------|---------|-------|
| 6706 | contact | make |
| 7986 | Contact | lenses |
| 6707 | contact | ghost |
| 7987 | Contact | mechanics |
| 7988 | Contact | styling |
| 7989 | Contact | note |
| 6710 | contact | full |
| 7990 | Contact | enhanced |
| 7991 | Contact | gallery |
| 6712 | contact | photo |
| 7992 | Contact | sport |
| 7993 | Contact | line |
| 7994 | Contact | time |
| 7995 | Contact | lois |
| 7996 | Contact | malcolm |
| 7997 | Contact | beach |
| 7998 | Contact | product |
| 7999 | Contact | platoo |
| 8000 | Contact | puro |
| 8001 | Contact | bounce |
| 8002 | Contact | telepath |
| 8003 | Contact | guide |
| 8004 | Contact | sense |
| 8005 | Contact | transform |
| 8006 | Contact | dance |
| 8007 | Contact | side |
| 8008 | Contact | fun |
| 8009 | Contact | lost |
| 8010 | Contact | atomic |
| 8011 | Contact | sultan |
| 8012 | Contact | impact |
| 8013 | Contact | stripper |
| 8014 | Contact | jazz |
| 8015 | Contact | gabriel |
| 8016 | Contact | sheet |
| 8017 | Contact | gay |
| 8018 | Contact | movement |
| 8019 | Contact | security |
| 6996 | Contact | year |
| 8020 | Contact | editor |
| 8021 | Contact | project |
| 8022 | Contact | bass |
| 8023 | Contact | art |
| 8024 | Contact | portable |
| 8025 | Contact | pc |
| 8281 | Contact | 1997 |

| 8026 | Contact | throat |
|------|---------|--------|
| 8027 | Contact | blondie |
| 8028 | Contact | body |
| 8029 | Contact | david |
| 8030 | Contact | deep |
| 8031 | Contact | pack |
| 8032 | Contact | mission |
| 8033 | Contact | gallery |
| 8034 | Contact | language |
| 8035 | Contact | trance |
| 8036 | Contact | us |
| 8037 | Contact | second |
| 8038 | Contact | party |
| 8039 | Contact | point |
| 8040 | Contact | juggling |
| 8041 | Contact | mix |
| 8042 | Contact | global |
| 8043 | Contact | keeper |
| 8044 | Contact | dialer |
| 8045 | Contact | band |
| 8046 | Contact | recovery |
| 8047 | Contact | dermatitis |
| 8048 | Contact | remover |
| 8049 | Contact | high |
| 8050 | Contact | signs |
| 8051 | Contact | lounge |
| 8052 | Contact | office |
| 8053 | Contact | space |
| 8054 | Contact | senses |
| 7581 | contact | eye |
| 7582 | contact | sex |
| 6115 | Contact | manager |
| 6116 | Contact | trek |
| 6629 | contact | iphone |
| 6630 | contact | french |
| 6120 | Contact | organizer |
| 6121 | Contact | intimate |
| 6122 | Contact | killer |
| 6143 | Contact | console |
| 2830 | Cool Hand Luke | heroes |
| 2831 | Cool Hand Luke | street |
| 2832 | Cool Hand Luke | fighter |
| 2439 | Cool hand Luke | corpse |
| 2440 | Cool Hand Luke | bride |
| 8243 | Cop Out | agente |
| 8244 | Cop Out | federal |
| 8055 | Cop Out | s0 |

| 8056 | Cop Out | maximum |
|------|---------|---------|
| 7895 | Cop Out | Beverly |
| 2833 | Corpse Bride | wars |
| 8283 | Crazy Stupid Love | cowboys |
| 2834 | Curious Case of Benjamin Button | kungfu |
| 2835 | Curious Case of Benjamin Button | panda |
| 8057 | Dark Blue | world |
| 8058 | Dark Blue | 2002 |
| 8059 | Dark Blue | moon |
| 8060 | Dark Blue | theme |
| 8061 | Dark Blue | globe |
| 8062 | Dark Blue | almost |
| 8063 | Dark Blue | banner |
| 8064 | Dark Blue | fabric |
| 8065 | Dark Blue | icon |
| 8066 | Dark Blue | system |
| 8067 | Dark Blue | pattern |
| 8068 | Dark Blue | photo |
| 8069 | Dark Blue | ultimate |
| 8070 | Dark Blue | shirt |
| 8071 | Dark Blue | deep |
| 8072 | Dark Blue | vinyl |
| 8073 | Dark Blue | windows |
| 8074 | Dark Blue | wallpaper |
| 8075 | Dark Blue | template |
| 8076 | Dark Blue | yellow |
| 8077 | Dark Blue | schoolgirl |
| 8078 | Dark Blue | dream |
| 8079 | Dark Blue | style |
| 2817 | Dark Knight | blade |
| 2562 | Dark Knight | jedi |
| 2828 | Dark Knight | gotham |
| 2573 | Dark Knight | rising |
| 2836 | Dark Knight | making |
| 2839 | Dark Knight | alone |
| 2584 | Dark Knight | dimension |
| 2595 | Dark Knight | sonic |
| 2851 | Dark Knight | against |
| 2606 | Dark Knight | enough |
| 2617 | Dark Knight | rhapsody |
| 2629 | Dark Knight | nightwish |
| 2382 | Dark Knight | bonus |
| 2640 | Dark Knight | nickelback |
| 2651 | Dark Knight | diamond |
| 2662 | Dark Knight | monstrosity |
| 2160 | Dark Knight | technology |
| 2673 | Dark Knight | rider |

| 5233 | Dark Knight | mtv |
|------|-------------|-----|
| 5239 | Dark Knight | wallpaper |
| 2684 | Dark Knight | magna |
| 2695 | Dark Knight | hot chip |
| 6794 | dark knight | fantasy |
| 8080 | Dark Knight | unmasked |
| 8081 | Dark Knight | project |
| 2706 | Dark Knight | venus doom |
| 8082 | Dark Knight | tribute |
| 2451 | Dark Knight | iron |
| 8083 | Dark Knight | g4 special |
| 2717 | Dark Knight | girl |
| 2462 | Dark Knight | vampire |
| 4000 | Dark Knight | trailer |
| 2728 | Dark Knight | travis |
| 2473 | Dark Knight | angel |
| 2484 | Dark Knight | tranquility |
| 2740 | Dark Knight | module |
| 2495 | Dark Knight | funeral |
| 2751 | Dark Knight | reel |
| 2506 | Dark Knight | anita |
| 2762 | Dark Knight | messiah |
| 2773 | Dark Knight | moor |
| 2518 | Dark Knight | shell |
| 2271 | Dark Knight | tech |
| 2784 | Dark Knight | floors |
| 2529 | Dark Knight | side |
| 2795 | Dark Knight | corners |
| 2540 | Dark Knight | moon |
| 2806 | Dark Knight | motives |
| 2551 | Dark Knight | thirteen |
| 2303 | Dark Knight | collection |
| 7433 | deliverance | personal |
| 2837 | Deliverance | amor |
| 2838 | Deliverance | blood |
| 2840 | Deliverance | rayne |
| 2841 | Deliverance | 2005 |
| 2842 | Deliverance | 2006 |
| 2843 | Deliverance | bloodrayne |
| 2844 | Deliverance | killjoy |
| 2845 | Deliverance | evil |
| 6439 | Deliverance | toadies |
| 6440 | Deliverance | space |
| 2846 | Departed | original |
| 2847 | Departed | affairs |
| 2848 | Departed | infernal |
| 2849 | Departed | collection |

| | | |
|---|---|---|
| 2852 | Departed | 300 |
| 6438 | Departed | brandy |
| 6211 | Departed | bones |
| 6631 | departed | dearly |
| 8084 | Dirt 2 | story |
| 8085 | Dirt 2 | ost |
| 6632 | dirt 2 | down |
| 8257 | Dirty Harry | dj |
| 8086 | Dirty Harry | ost |
| 8087 | Dirty Harry | dexter |
| 8088 | Dirty Harry | gorillaz |
| 8089 | Dirty Harry | hillary |
| 8090 | Dirty Harry | covers |
| 8091 | Dirty Harry | style |
| 2853 | Doctor Zhivago | alaska |
| 2854 | Doctor Zhivago | house |
| 2855 | Dreamcatcher | jack |
| 2856 | Dreamcatcher | hunter |
| 2857 | Dreamcatcher | unborn |
| 2858 | Dreamcatcher | 7 |
| 2859 | Dreamcatcher | 14 |
| 2860 | Dreamcatcher | 19 |
| 7536 | Due Date | blind |
| 7896 | Due Date | deadline |
| 2889 | E.R. | ancient |
| 2890 | E.R. | history |
| 2891 | E.R. | channel |
| 7568 | E.R. | .A. |
| 7602 | E.R. | K. |
| 7603 | E.R. | shadow |
| 7604 | E.R. | model |
| 7605 | E.R. | call |
| 7606 | E.R. | N. |
| 7607 | E.R. | clear |
| 7608 | E.R. | call |
| 2861 | East of Eden | eastern |
| 2863 | East of Eden | promises |
| 8092 | Edge of Darkness | discovery |
| 2864 | Eleventh Hour | last |
| 2865 | Eleventh Hour | resident |
| 2866 | Eleventh Hour | evil |
| 2867 | Eleventh Hour | rush |
| 2512 | Eleventh Hour | last |
| 2513 | Eleventh Hour | resident |
| 2514 | Eleventh Hour | evil |
| 2515 | Eleventh Hour | rush |
| 6159 | Empire of the Sun | faith |

| 6201 | Empire of the Sun | wolves |
| 6206 | Empire of the Sun | wave |
| 6207 | Empire of the Sun | building |
| 2441 | Empire of the Sun | back |
| 2442 | Empire of the Sun | star |
| 2443 | Empire of the Sun | wars |
| 2444 | Empire of the Sun | atlantis |
| 6284 | Empire of the Sun | tagen |
| 2445 | Empire of the Sun | lost |
| 6029 | Empire of the Sun | american |
| 2446 | Empire of the Sun | records |
| 6030 | Empire of the Sun | cattle |
| 6031 | Empire of the Sun | roman |
| 6032 | Empire of the Sun | ants |
| 6033 | Empire of the Sun | inland |
| 2868 | Enter the Dragon | ball |
| 2869 | Enter the Dragon | evolution |
| 2870 | Enter the Dragon | quest |
| 2871 | Enter the Dragon | wars |
| 2872 | Enter the Dragon | evolucion |
| 2874 | Enter the Dragon | dragonquest |
| 2875 | Enter the Dragon | fire |
| 2876 | Enter the Dragon | ice |
| 2877 | Enter the Dragon | chronicles |
| 2878 | Enter the Dragon | momia |
| 2879 | Enter the Dragon | dragonball |
| 2880 | Enter the Dragon | valkira |
| 2881 | Enter the Dragon | mummy |
| 2882 | Enter the Dragon | tomb |
| 2883 | Enter the Dragon | emperor |
| 2885 | Enter the Dragon | tropic |
| 2886 | Enter the Dragon | thunder |
| 2887 | Enter the Dragon | fat |
| 2888 | Enter the Dragon | 1978 |
| 6212 | Exit Wounds | speed |
| 2892 | Exit wounds | speed |
| 6065 | Exit Wounds | torchwood |
| 6050 | Exorcist 2 | sticky sweet |
| 6051 | Exorcist 2 | still |
| 6056 | Exorcist 2 | stronghold |
| 2884 | F.E.A.R. 2 Project Origin | trailer |
| 2895 | F.E.A.R. 2 Project Origin | cold |
| 2906 | F.E.A.R. 2 Project Origin | extraction |
| 2917 | F.E.A.R. 2 Project Origin | peresus |
| 2928 | F.E.A.R. 2 Project Origin | mandate |
| 2939 | F.E.A.R. 2 Project Origin | demo |
| 2950 | F.E.A.R. 2 Project Origin | learn |

| 6144 | Fastlane | game |
|------|----------|------|
| 2893 | Fastlane | space |
| 2894 | Fastlane | chimps |
| 2896 | Fellowship of the Ring | borat |
| 2897 | Fellowship of the Ring | cars |
| 2898 | Fellowship of the Ring | city |
| 2899 | Fellowship of the Ring | hunter |
| 2900 | Fellowship of the Ring | closing |
| 2901 | Fellowship of the Ring | harry |
| 2902 | Fellowship of the Ring | hills |
| 2903 | Fellowship of the Ring | eyes |
| 2904 | Fellowship of the Ring | last |
| 2905 | Fellowship of the Ring | hour |
| 2907 | Fellowship of the Ring | simpsons |
| 2908 | Fellowship of the Ring | stick |
| 2909 | Fellowship of the Ring | slither |
| 5260 | Fellowship of the Ring | book |
| 2910 | Final Destination | fantasy |
| 2911 | Final Destination | crisis |
| 2912 | Final Destination | core |
| 2913 | Final Destination | camino |
| 2914 | Final Destination | amateur |
| 2915 | Final Destination | anydvd |
| 2916 | Final Destination | clarke |
| 2918 | Final Destination | asalto |
| 2919 | Final Destination | axel |
| 2920 | Final Destination | before |
| 2921 | Final Destination | devil |
| 2922 | Final Destination | knows |
| 2923 | Final Destination | boris |
| 2924 | Final Destination | bukake |
| 2925 | Final Destination | clonedvd |
| 2926 | Final Destination | dead |
| 2927 | Final Destination | or |
| 2929 | Final Destination | alive |
| 2930 | Final Destination | dragon |
| 2931 | Final Destination | easy |
| 2932 | Final Destination | dvdfab |
| 2933 | Final Destination | platinum |
| 2934 | Final Destination | europe |
| 2935 | Final Destination | firefox |
| 2936 | Final Destination | hector |
| 2937 | Final Destination | heroes |
| 2940 | Final Destination | rider |
| 8093 | Final Destination | city |
| 8094 | Final Destination | unknown |
| 8095 | Final Destination | souffle |

| | | |
|---|---|---|
| 8096 | Final Destination | unknown |
| 8097 | Final Destination | zenescope |
| 6068 | Final Destination | tna |
| 8255 | Final Destination 5 | mega |
| 7455 | flipped | out |
| 2938 | Fool's Gold | eights |
| 2941 | Fool's Gold | beowulf |
| 2942 | Fool's Gold | clone |
| 2943 | Fool's Gold | wars |
| 2944 | Fool's Gold | crazy |
| 2945 | Fool's Gold | mal |
| 2946 | Fool's Gold | transportador |
| 2947 | Fool's Gold | hellboy |
| 2948 | Fool's Gold | army |
| 2949 | Fool's Gold | jumper |
| 2951 | Fool's Gold | mexican |
| 2952 | Fool's Gold | rambo |
| 2953 | Fool's Gold | wanted |
| 2954 | Fool's Gold | legend |
| 2955 | Fool's Gold | 1408 |
| 2956 | Fool's Gold | 88 |
| 2957 | Fool's Gold | minutos |
| 6049 | Fool's Gold | sting |
| 6063 | Fool's Gold | total |
| 6064 | Fool's Gold | tora tora |
| 8239 | Fountain | eat3d |
| 2958 | Fountain | outlander |
| 2959 | Fountain | pajo |
| 2960 | Fountain | quantum |
| 6034 | Fountain | coins |
| 2963 | Fountain | solace |
| 2964 | Fountain | quiero |
| 2965 | Fountain | raval |
| 2966 | Fountain | rudo |
| 2967 | Fountain | santanas |
| 2968 | Fountain | slaughter |
| 2969 | Fountain | curious |
| 2970 | Fountain | deaths |
| 2971 | Fountain | code |
| 2972 | Fountain | black |
| 2974 | Fountain | tarzan |
| 2975 | Fountain | magic |
| 2976 | Fountain | state |
| 2977 | Fountain | play |
| 2978 | Fountain | skinwalkers |
| 8098 | Fountain | youth |
| 2979 | Fountain | confession |

| 8099 | Fountain | bones |
|------|----------|-------|
| 2980 | Fountain | alexander |
| 8100 | Fountain | structure |
| 2981 | Fountain | lookout |
| 8101 | Fountain | pen |
| 2982 | Fountain | pursuit |
| 8102 | Fountain | baking |
| 2983 | Fountain | happyness |
| 6567 | fountain | hitcher |
| 8103 | Fountain | squirte |
| 8104 | Fountain | design |
| 2985 | Fountain | ruins |
| 8105 | Fountain | smurf |
| 2986 | Fountain | spirit |
| 8106 | Fountain | chocolate |
| 2987 | Fountain | tortured |
| 8107 | Fountain | square |
| 2988 | Fountain | tripulacion |
| 8108 | Fountain | dream |
| 2989 | Fountain | dave |
| 8109 | Fountain | abstract |
| 2990 | Fountain | turistas |
| 8110 | Fountain | death |
| 2991 | Fountain | underworld |
| 8111 | Fountain | water |
| 2992 | Fountain | volver |
| 8112 | Fountain | animation |
| 2993 | Fountain | wall-e |
| 8113 | Fountain | wayne |
| 2994 | Fountain | done |
| 8114 | Fountain | harvey |
| 8115 | Fountain | rome |
| 2996 | Fountain | happened |
| 8116 | Fountain | software |
| 2997 | Fountain | yes |
| 8117 | Fountain | photo |
| 2998 | Fountain | man |
| 8118 | Fountain | spanish |
| 2999 | Fountain | zohan |
| 8119 | Fountain | meeting |
| 8120 | Fountain | ascension |
| 8121 | Fountain | doris |
| 8122 | Fountain | vogue |
| 8123 | Fountain | icy |
| 8124 | Fountain | hare |
| 8125 | Fountain | performing |
| 8126 | Fountain | love |

| 8127 | Fountain | commentary |
| 8128 | Fountain | sabrina |
| 8129 | Fountain | mountain |
| 8131 | Fountain | cum |
| 8132 | Fountain | fucking |
| 8133 | Fountain | flowing |
| 8134 | Fountain | squirting |
| 8135 | Fountain | pool |
| 8136 | Fountain | joy |
| 8137 | Fountain | remembrance |
| 8138 | Fountain | mission |
| 8139 | Fountain | climb |
| 8140 | Fountain | horton |
| 8141 | Fountain | overflowing |
| 8142 | Fountain | plug |
| 8143 | Fountain | soundtrack |
| 8144 | Fountain | bakhshiserai |
| 8145 | Fountain | ost |
| 8146 | Fountain | certain |
| 8147 | Fountain | island |
| 8149 | Fountain | ugliest |
| 8150 | Fountain | inside |
| 8151 | Fountain | into |
| 8152 | Fountain | sad |
| 8153 | Fountain | bloody |
| 8154 | Fountain | meet |
| 8155 | Fountain | angel |
| 8157 | Fountain | trouble |
| 3000 | Four Christmases | monster |
| 3001 | Four Christmases | house |
| 3002 | Fresh Prince of Bel-Air | pokemon |
| 8226 | Friday the 13th | maroon 5 |
| 8260 | Friday the 13th | day |
| 8261 | Friday the 13th | Mother |
| 5248 | Friday the 13th | years |
| 6057 | Friday the 13th | shriek |
| 3003 | Friday the 13th | shriek |
| 3004 | Friday the 13th | know |
| 3005 | Friday the 13th | god |
| 3007 | Friday the 13th | thanks |
| 3584 | friends | wilbur |
| 3585 | friends | cute |
| 3074 | Friends | bloopers |
| 3586 | friends | daddys |
| 3075 | Friends | last |
| 3587 | friends | daicy |
| 3076 | Friends | woody |

| 3588 | friends | school |
|------|---------|--------|
| 3077 | Friends | woodpecker |
| 3589 | friends | delaney |
| 3078 | Friends | cooking |
| 3590 | friends | diego |
| 3591 | friends | disney |
| 3080 | Friends | rangers |
| 3592 | friends | drunk |
| 3081 | Friends | russell |
| 3593 | friends | college |
| 3082 | Friends | brand |
| 3594 | friends | teen |
| 3083 | Friends | feast |
| 3595 | friends | fairy |
| 3084 | Friends | jungle |
| 3596 | friends | quigg |
| 3597 | friends | erica |
| 3086 | Friends | amazing |
| 3598 | friends | forever |
| 3087 | Friends | land |
| 3599 | friends | heather |
| 3088 | Friends | before |
| 3600 | friends | hot |
| 3089 | Friends | time |
| 3090 | Friends | tank |
| 3602 | friends | ghost |
| 3091 | Friends | speed |
| 3603 | friends | sexy |
| 3092 | Friends | adventures |
| 3604 | friends | blowjob |
| 3093 | Friends | tokyo |
| 3605 | friends | jordan |
| 3606 | friends | american |
| 3607 | friends | pimpin |
| 3608 | friends | 3some |
| 3609 | friends | marina |
| 3610 | friends | banged |
| 7450 | friends | super |
| 3611 | friends | virgin |
| 7451 | friends | southpark |
| 3612 | friends | mickey |
| 7452 | friends | like these |
| 3613 | friends | mystery |
| 7453 | friends | knut |
| 3614 | friends | nintendogs |
| 7454 | friends | garkfunkel |
| 3615 | friends | student |

| 3616 | friends | papa |
|------|---------|------|
| 3617 | friends | pavarotti |
| 7457 | friends | funeral |
| 3106 | Friends | barney |
| 3618 | friends | sucked |
| 3619 | friends | exposed |
| 3620 | friends | wifee |
| 3621 | friends | frosty |
| 3622 | friends | cutie |
| 3623 | friends | sadie |
| 3624 | friends | $ |
| 3625 | friends | she |
| 6441 | Friends | godzilla |
| 3626 | friends | snoopy |
| 6442 | Friends | brisbane |
| 3627 | friends | christmas |
| 3628 | friends | stripped |
| 3117 | Friends | spirits |
| 3629 | friends | steve |
| 3630 | friends | cascada |
| 3128 | Friends | TRUE |
| 6715 | friends | pallavi |
| 6716 | friends | lyf |
| 6717 | friends | ashlynn |
| 6718 | friends | mozart |
| 6719 | friends | 4ever |
| 6720 | friends | family |
| 7488 | Friends | south |
| 6721 | friends | night |
| 6722 | friends | return |
| 6723 | friends | amongst |
| 6725 | friends | xxx |
| 6727 | friends | george |
| 6728 | friends | happy |
| 6730 | friends | lose |
| 6731 | friends | just |
| 6733 | friends | lily |
| 7501 | friends | yo |
| 6734 | friends | mutual |
| 7502 | friends | gesiete |
| 6735 | friends | best |
| 7503 | friends | crookers |
| 6736 | friends | vadevelu |
| 7504 | friends | can't |
| 7505 | friends | again |
| 7506 | friends | perkins |
| 7507 | friends | close |

| 7508 | friends | pericos |
|------|---------|---------|
| 7509 | friends | bhoot |
| 7510 | friends | city |
| 7511 | friends | cook |
| 7512 | friends | denis |
| 7554 | friends | fat |
| 6795 | friends | our |
| 6796 | friends | rockie |
| 7564 | friends | beautiful |
| 5261 | Friends | jason |
| 5262 | Friends | still |
| 5263 | Friends | crunch |
| 7569 | friends | bhoot |
| 6290 | Friends | screaming |
| 7570 | friends | benefits |
| 6568 | friends | bisbane |
| 6569 | friends | fashion |
| 6570 | friends | pony |
| 6571 | friends | amongst |
| 7596 | Friends | shaggy |
| 6573 | friends | death |
| 6574 | friends | ever |
| 6575 | friends | bugs |
| 6576 | friends | circle |
| 6577 | friends | dear |
| 6578 | friends | dragon |
| 6579 | friends | fox |
| 6580 | friends | four |
| 6581 | friends | elvis |
| 6582 | friends | parody |
| 6583 | friends | gary |
| 6585 | friends | strange |
| 7609 | Friends | old |
| 7610 | Friends | fun |
| 6587 | friends | nadia |
| 7611 | Friends | port |
| 6588 | friends | popeye |
| 6589 | friends | bing |
| 6590 | friends | eddie |
| 6591 | friends | two |
| 3008 | Friends | money |
| 6592 | friends | vadivelu |
| 3009 | Friends | ashlynn |
| 6593 | friends | zen |
| 3010 | Friends | king |
| 3011 | Friends | lucille |
| 3013 | Friends | barry |

| 3014 | Friends | white |
|------|---------|-------|
| 3526 | Friends | holly |
| 3015 | Friends | celia |
| 3527 | Friends | michael |
| 3016 | Friends | cruz |
| 3528 | Friends | tigger |
| 3529 | Friends | pooh |
| 3018 | Friends | coldplay |
| 3530 | Friends | boys |
| 3019 | Friends | viva |
| 3531 | Friends | sonny |
| 3020 | Friends | fucks |
| 3532 | Friends | beats |
| 3021 | Friends | sister |
| 3533 | Friends | burn |
| 3022 | Friends | your |
| 3534 | Friends | johnson |
| 3023 | Friends | garfield |
| 3024 | Friends | hanna |
| 3025 | Friends | harper |
| 3026 | Friends | lovers |
| 7123 | friends | paul |
| 3028 | Friends | spiderman |
| 3029 | Friends | tree |
| 3030 | Friends | porn |
| 3032 | Friends | how |
| 3033 | Friends | alienate |
| 3034 | Friends | people |
| 3035 | Friends | introduce |
| 3036 | Friends | technique |
| 7132 | friends | killer |
| 3037 | Friends | jazz |
| 3038 | Friends | paris |
| 3039 | Friends | spider |
| 3040 | Friends | hendrix |
| 3041 | Friends | juegos |
| 3043 | Friends | wayne |
| 3044 | Friends | mika |
| 3045 | Friends | best |
| 3046 | Friends | father |
| 3047 | Friends | wedding |
| 3050 | Friends. | spider-man |
| 3562 | friends | fuck |
| 3051 | Friends | mom |
| 3563 | friends | 18 |
| 3052 | Friends | brenda |
| 3564 | friends | years |

| 3053 | Friends | james |
|------|---------|-------|
| 3565 | friends | young |
| 3054 | Friends | naruto |
| 3055 | Friends | yuri |
| 3567 | friends | squirt |
| 3056 | Friends | new |
| 3568 | friends | ahslynn |
| 3057 | Friends | york |
| 3569 | friends | aboo |
| 3058 | Friends | penny |
| 3570 | friends | duets |
| 3059 | Friends | flame |
| 3571 | friends | girl |
| 3060 | Friends | peter |
| 3572 | friends | compilation |
| 3061 | Friends | power |
| 3573 | friends | barbie |
| 3062 | Friends | rita |
| 3574 | friends | project |
| 3063 | Friends | house |
| 3575 | friends | blind |
| 3064 | Friends | thomas |
| 3576 | friends | melon |
| 3065 | Friends | todos |
| 3577 | friends | lolita |
| 3066 | Friends | gags |
| 3578 | friends | blonde |
| 3067 | Friends | reels |
| 3579 | friends | blues |
| 3068 | Friends | fosters |
| 3580 | friends | breast |
| 3069 | Friends | imaginary |
| 3581 | friends | cascada |
| 3582 | friends | birthday |
| 3071 | Friends | crocodiles |
| 3631 | fringe | karla |
| 3632 | fringe | taken |
| 8272 | Fringe | itunes |
| 7595 | Fringe | friends |
| 8192 | Fuel | system |
| 8193 | Fuel | re- |
| 8194 | Fuel | chuckie |
| 8195 | Fuel | price |
| 8196 | Fuel | hemorrhage |
| 8197 | Fuel | without |
| 8198 | Fuel | rocket |
| 8199 | Fuel | tv |

| 8200 | Fuel | pump |
|------|------|------|
| 8201 | Fuel | avril |
| 8202 | Fuel | best |
| 8203 | Fuel | flame |
| 8204 | Fuel | consumption |
| 8205 | Fuel | exhaust |
| 8206 | Fuel | fossil |
| 8207 | Fuel | bingo |
| 8208 | Fuel | soul |
| 8209 | Fuel | young |
| 8210 | Fuel | infected |
| 8211 | Fuel | tank |
| 8212 | Fuel | guitar |
| 8213 | Fuel | beach |
| 8214 | Fuel | ministry |
| 8215 | Fuel | engine |
| 8216 | Fuel | solution |
| 8217 | Fuel | rashid |
| 8218 | Fuel | without |
| 8219 | Fuel | rocket |
| 8220 | Fuel | dumping |
| 8221 | Fuel | fueled |
| 8222 | Fuel | soul |
| 8223 | Fuel | principles |
| 8224 | Fuel | thermal |
| 8225 | Fuel | water |
| 3633 | fuel | injected |
| 6737 | fuel | top |
| 7613 | Fuel | life |
| 7616 | Fuel | fish |
| 8159 | Fuel | economy |
| 8160 | Fuel | bio |
| 8161 | Fuel | war |
| 8162 | Fuel | platin |
| 8163 | Fuel | cell |
| 8164 | Fuel | hydrogen |
| 8165 | Fuel | refuelled |
| 8166 | Fuel | energy |
| 8167 | Fuel | future |
| 3048 | Fuel | frontline |
| 8168 | Fuel | human |
| 3049 | Fuel | war |
| 8169 | Fuel | guide |
| 8170 | Fuel | live |
| 8171 | Fuel | battery |
| 8172 | Fuel | fish |
| 8173 | Fuel | sensor |

| 8174 | Fuel | world |
|------|------|-------|
| 8175 | Fuel | combustion |
| 8176 | Fuel | fire |
| 8177 | Fuel | hate |
| 8178 | Fuel | alternative |
| 8179 | Fuel | sensor |
| 8180 | Fuel | gas |
| 8181 | Fuel | jet |
| 8182 | Fuel | life |
| 8183 | Fuel | health |
| 8184 | Fuel | metallica |
| 8185 | Fuel | beer |
| 8186 | Fuel | nozzle |
| 8187 | Fuel | dollar |
| 8188 | Fuel | performance |
| 8189 | Fuel | burnin |
| 8190 | Fuel | economy |
| 8191 | Fuel | rock |
| 3328 | Full House | blue |
| 2050 | Full House | doll house |
| 3339 | Full House | dr. |
| 2061 | Full House | spy |
| 3350 | Full House | dr |
| 2072 | Full House | people |
| 3361 | Full House | doctor |
| 2083 | Full House | alexander |
| 3372 | Full House | block |
| 2094 | Full House | tolstoy |
| 3383 | Full House | ugliest |
| 2105 | Full House | criminal |
| 3394 | Full House | coal |
| 3139 | Full House | m.d. |
| 2116 | Full House | minds |
| 3150 | Full House | md |
| 2127 | Full House | fire |
| 3161 | Full House | m.d |
| 2138 | Full House | discovery |
| 3172 | Full House | medical |
| 2149 | Full House | realtime |
| 3184 | Full House | department |
| 2161 | Full House | garelochhead |
| 3195 | Full House | tyler |
| 3206 | Full House | perry |
| 3217 | Full House | payne |
| 3228 | Full House | desperate |
| 3239 | Full House | wifes |
| 3250 | Full House | little |

| 3261 | Full House | prairie |
|------|------------|---------|
| 3272 | Full House | disney |
| 3283 | Full House | celebrity |
| 3295 | Full House | sober |
| 3306 | Full House | rehab |
| 3317 | Full House | bear |
| 3094 | Funny Games | asterix |
| 3096 | Funny Games | little |
| 3097 | Funny Games | children |
| 3072 | Get Smart | people |
| 2049 | Get Smart | again |
| 3098 | Get Smart | people |
| 3099 | Get Smart | superagente |
| 3100 | Get Smart | 86 |
| 6215 | Get Smart | fired |
| 6216 | Get Smart | kingdom |
| 6217 | Get Smart | amy |
| 3183 | Get Smart | nintendo |
| 6268 | Get Smart | 7 |
| 6269 | Get Smart | casino |
| 6279 | Get Smart | security |
| 6595 | get smart | parody |
| 6596 | get smart | season |
| 6094 | Get Smart | bollywood |
| 3294 | Get Smart | control |
| 3101 | Ghost Ship | rider |
| 3102 | Ghost Ship | fantasma |
| 6218 | Ghost Ship | son |
| 6219 | Ghost Ship | town |
| 3427 | Ghost Ship | oscure |
| 3428 | Ghost Ship | dog |
| 3429 | Ghost Ship | shell |
| 3430 | Ghost Ship | stand |
| 3104 | Gilmore Girls | brat |
| 3105 | Gilmore Girls | school |
| 3107 | Gilmore Girls | amateur |
| 3108 | Gilmore Girls | como |
| 6123 | Golden Compass | hellboy |
| 6167 | Gone with the Wind | laughing |
| 6174 | Gone with the Wind | blows |
| 3109 | Gone with the Wind | children |
| 3110 | Gone with the Wind | dance |
| 3111 | Gone with the Wind | earth |
| 3112 | Gone with the Wind | fire |
| 3113 | Gone with the Wind | fighter |
| 3114 | Gone with the Wind | lion |
| 3115 | Gone with the Wind | willows |

| 3116 | Gone with the Wind | shakes |
| 3118 | Gone with the Wind | barley |
| 3119 | Gone with the Wind | chill |
| 3120 | Gone with the Wind | mighty |
| 3121 | Gone with the Wind | bride |
| 3122 | Gone with the Wind | against |
| 3123 | Gone with the Wind | any |
| 3124 | Gone with the Wind | way |
| 3125 | Gone with the Wind | baramui |
| 3126 | Gone with the Wind | four |
| 3127 | Gone with the Wind | sheets |
| 3129 | Gone with the Wind | east |
| 3130 | Gone with the Wind | inherit |
| 3131 | Gone with the Wind | raising |
| 3132 | Gone with the Wind | reap |
| 3133 | Gone with the Wind | wild |
| 3134 | Gone with the Wind | whistle |
| 3135 | Gone with the Wind | cloud |
| 3136 | Gone with the Wind | storm |
| 3137 | Gone with the Wind | river |
| 3138 | Gone with the Wind | valley |
| 3140 | Gone with the Wind | feathers |
| 3141 | Gone with the Wind | out |
| 6220 | Gone with the Wind | jamaica |
| 6221 | Gone with the Wind | amnesia |
| 6222 | Gone with the Wind | saddle |
| 6223 | Gone with the Wind | everglades |
| 5265 | Gone with the Wind | scarlett |
| 5266 | Gone with the Wind | book |
| 6086 | Gone with the Wind | kingdom |
| 3142 | Goodfellas | asterix |
| 3143 | Gossip Girl | rhianna |
| 3144 | Gossip Girl | good |
| 3145 | Gossip Girl | bad |
| 3146 | Gossip Girl | live |
| 3147 | Gossip Girl | school |
| 3148 | Gossip Girl | easy |
| 3149 | Gossip Girl | going |
| 3151 | Gossip Girl | teens |
| 3152 | Gossip Girl | sexy |
| 3153 | Gossip Girl | street |
| 3154 | Gossip Girl | latinas |
| 3155 | Gossip Girl | amateur |
| 3156 | Gossip Girl | american |
| 3157 | Gossip Girl | android |
| 3158 | Gossip Girl | barbie |
| 3159 | Gossip Girl | kiss |

| 3160 | Gossip Girl | asian |
|------|-------------|-------|
| 3162 | Gossip Girl | train |
| 3163 | Gossip Girl | fucks |
| 3164 | Gossip Girl | boy |
| 3165 | Gossip Girl | orgy |
| 3166 | Gossip Girl | cassie |
| 3167 | Gossip Girl | wants |
| 3168 | Gossip Girl | christma |
| 3169 | Gossip Girl | csi |
| 3170 | Gossip Girl | miami |
| 3171 | Gossip Girl | emo |
| 3173 | Gossip Girl | factory |
| 3174 | Gossip Girl | casting |
| 3175 | Gossip Girl | dark |
| 3176 | Gossip Girl | studio |
| 3177 | Gossip Girl | sassyl |
| 3178 | Gossip Girl | my |
| 3179 | Gossip Girl | naughty |
| 3180 | Gossip Girl | omega |
| 3181 | Gossip Girl | nice |
| 3182 | Gossip Girl | pink |
| 3185 | Gossip Girl | peter |
| 3186 | Gossip Girl | private |
| 3187 | Gossip Girl | dead |
| 3188 | Gossip Girl | door |
| 3189 | Gossip Girl | multi |
| 3190 | Gossip Girl | heroes |
| 3193 | Gossip Girl | ps2 |
| 3194 | Gossip Girl | video |
| 3191 | Gran Torino | turismo |
| 8252 | Green Lantern | DJ |
| 8254 | Green Lantern | DJ |
| 7870 | Green Lantern | dj |
| 7634 | Green Lantern | knights |
| 7635 | Green Lantern | first |
| 7636 | Green Lantern | flight |
| 7637 | Green Lantern | emerald |
| 7638 | Green Lantern | vlad |
| 8253 | Green Lantern: Rise Of The Manhunters | DJ |
| 3196 | Green Mile | futurama |
| 3197 | Gremlins | aliens |
| 3198 | Gremlins | monsters |
| 3199 | Gremlins | house |
| 6597 | gremlins | clouds |
| 3200 | Growing Pairs | spiderman |
| 3201 | Happy Feet | 100 |

| | | |
|---|---|---|
| 3202 | Happy Feet | drama |
| 3203 | Happy Feet | peli |
| 7563 | Happy Feet | hand |
| 7565 | Happy Feet | and |
| 7566 | Happy Feet | & |
| 7649 | Harry Potter and the Deathly Hallows Part 1 | fire |
| 7650 | Harry Potter and the Deathly Hallows Part 1 | azkaban |
| 7651 | Harry Potter and the Deathly Hallows Part 1 | stone |
| 6662 | Harry Potter and the Half Blood Prince | audio |
| 4871 | HARRY POTTER AND THE HALF BLOOD PRINCE | razer-1911 |
| 6663 | Harry potter and the half blood prince | prince-razor1911 |
| 6948 | Harry Potter and the Half Blood Prince | Sharapova |
| 5158 | HARRY POTTER AND THE HALF BLOOD PRINCE | rozar |
| 6443 | Harry Potter and the Half Blood Prince | xbox360 |
| 4912 | HARRY POTTER AND THE HALF BLOOD PRINCE | razor-1911 |
| 4425 | HARRY POTTER AND THE HALF BLOOD PRINCE | part |
| 4426 | HARRY POTTER AND THE HALF BLOOD PRINCE | 5-Jan |
| 4427 | HARRY POTTER AND THE HALF BLOOD PRINCE | boxset |
| 4428 | HARRY POTTER AND THE HALF BLOOD PRINCE | jkrowling |
| 5199 | HARRY POTTER AND THE HALF BLOOD PRINCE | twilight |
| 4437 | HARRY POTTER AND THE HALF BLOOD PRINCE | p2p-psy |
| 4953 | HARRY POTTER AND THE HALF BLOOD PRINCE | razor |
| 4994 | HARRY POTTER AND THE HALF BLOOD PRINCE | gloruska |
| 4521 | HARRY POTTER AND THE HALF BLOOD PRINCE | t4 |
| 4523 | HARRY POTTER AND THE HALF BLOOD PRINCE | ost |
| 5035 | HARRY POTTER AND THE HALF BLOOD PRINCE | wallp |

| 4525 | HARRY POTTER AND THE HALF BLOOD PRINCE | official |
|------|----------------------------------------|----------|
| 4526 | HARRY POTTER AND THE HALF BLOOD PRINCE | sound |
| 4527 | HARRY POTTER AND THE HALF BLOOD PRINCE | behind |
| 4528 | HARRY POTTER AND THE HALF BLOOD PRINCE | hbo |
| 5076 | HARRY POTTER AND THE HALF BLOOD PRINCE | wallpaper |
| 4318 | HARRY POTTER AND THE HALF BLOOD PRINCE | trailer |
| 4319 | HARRY POTTER AND THE HALF BLOOD PRINCE | trailor |
| 4575 | Harry Potter and the Half Blood Prince | razor1911 |
| 4320 | HARRY POTTER AND THE HALF BLOOD PRINCE | goblet |
| 4576 | Harry Potter and the Half Blood Prince | -razor1911 |
| 4321 | HARRY POTTER AND THE HALF BLOOD PRINCE | collection |
| 4322 | HARRY POTTER AND THE HALF BLOOD PRINCE | stone |
| 4323 | HARRY POTTER AND THE HALF BLOOD PRINCE | phoenix |
| 4579 | Harry Potter and the Half Blood Prince | wii-global |
| 4324 | HARRY POTTER AND THE HALF BLOOD PRINCE | pheonix |
| 4325 | HARRY POTTER AND THE HALF BLOOD PRINCE | fire |
| 4581 | Harry Potter and the Half Blood Prince | prince-razor1911 |
| 4326 | HARRY POTTER AND THE HALF BLOOD PRINCE | complete |
| 4327 | HARRY POTTER AND THE HALF BLOOD PRINCE | dead |
| 4328 | HARRY POTTER AND THE HALF BLOOD PRINCE | secrets |
| 4329 | HARRY POTTER AND THE HALF BLOOD PRINCE | prisoner |
| 4330 | HARRY POTTER AND THE HALF BLOOD PRINCE | azkaban |
| 4331 | HARRY POTTER AND THE HALF BLOOD PRINCE | game |

| | | |
|---|---|---|
| 4332 | HARRY POTTER AND THE HALF BLOOD PRINCE | xbox |
| 4334 | HARRY POTTER AND THE HALF BLOOD PRINCE | ps2 |
| 4335 | HARRY POTTER AND THE HALF BLOOD PRINCE | ds |
| 4336 | HARRY POTTER AND THE HALF BLOOD PRINCE | ps3 |
| 4337 | HARRY POTTER AND THE HALF BLOOD PRINCE | wii |
| 4339 | HARRY POTTER AND THE HALF BLOOD PRINCE | pal |
| 4340 | HARRY POTTER AND THE HALF BLOOD PRINCE | ntsc |
| 4341 | HARRY POTTER AND THE HALF BLOOD PRINCE | local |
| 4342 | HARRY POTTER AND THE HALF BLOOD PRINCE | rom |
| 4343 | HARRY POTTER AND THE HALF BLOOD PRINCE | global |
| 4344 | HARRY POTTER AND THE HALF BLOOD PRINCE | clonedvd |
| 4345 | HARRY POTTER AND THE HALF BLOOD PRINCE | avenged |
| 4347 | HARRY POTTER AND THE HALF BLOOD PRINCE | eur |
| 4348 | HARRY POTTER AND THE HALF BLOOD PRINCE | psp |
| 4349 | HARRY POTTER AND THE HALF BLOOD PRINCE | 360 |
| 5117 | HARRY POTTER AND THE HALF BLOOD PRINCE | 1191rozar |
| 4350 | HARRY POTTER AND THE HALF BLOOD PRINCE | usa |
| 6145 | Harry Potter and the Prisoner of Azkaban | game |
| 4434 | Harry Potter Collection | razor1911 |
| 4435 | Harry Potter Collection | -razor1911 |
| 4436 | Harry Potter Collection | razor |
| 4441 | Harry Potter Collection | psp-psy |
| 4444 | Harry Potter Collection | prince-razor1911 |
| 4242 | Harry Potter Collection | game |
| 4243 | Harry Potter Collection | xbox |
| 4244 | Harry Potter Collection | xbox360 |
| 4245 | Harry Potter Collection | ps2 |
| 4246 | Harry Potter Collection | ds |
| 4247 | Harry Potter Collection | ps3 |

| 4248 | Harry Potter Collection | wii |
| 4250 | Harry Potter Collection | pal |
| 4251 | Harry Potter Collection | ntsc |
| 4252 | Harry Potter Collection | local |
| 4253 | Harry Potter Collection | rom |
| 4254 | Harry Potter Collection | global |
| 4255 | Harry Potter Collection | clonedvd |
| 4256 | Harry Potter Collection | avenged |
| 4257 | Harry Potter Collection | avgenged |
| 4258 | Harry Potter Collection | eur |
| 4259 | Harry Potter Collection | psp |
| 4260 | Harry Potter Collection | 360 |
| 4261 | Harry Potter Collection | usa |
| 4571 | Harry Potter Collection | t4 |
| 4572 | Harry Potter Collection | hbo |
| 7577 | Harry's Law | dinosaurios |
| 6405 | Heat | cheat |
| 6187 | Heat | overheat |
| 6444 | Heat | ledger |
| 6445 | Heat | wwe |
| 6446 | Heat | elite |
| 6447 | Heat | sun |
| 6449 | Heat | party |
| 6450 | Heat | theatrical |
| 6451 | Heat | style |
| 6452 | Heat | evil |
| 6453 | Heat | stroke |
| 6454 | Heat | seek |
| 6455 | Heat | siberian |
| 6456 | Heat | miami |
| 6457 | Heat | mariah |
| 6202 | Heat | elitexc |
| 6458 | Heat | final |
| 6203 | Heat | kimbo |
| 6460 | Heat | magic |
| 6461 | Heat | dust |
| 6463 | Heat | ksheat |
| 6464 | Heat | heater |
| 6738 | heat | canned |
| 6739 | heat | liquid |
| 6740 | heat | va |
| 6741 | heat | beast |
| 6742 | heat | heatstroke |
| 5229 | Heat | red |
| 5230 | Heat | blood |
| 6270 | Heat | tropical |
| 5249 | Heat | heather |

| | | |
|---|---|---|
| 5250 | Heat | theatre |
| 5251 | Heat | horton |
| 6275 | Heat | cheatbook |
| 3204 | Heat | body |
| 5252 | Heat | heathen |
| 3205 | Heat | city |
| 3207 | Heat | chained |
| 3208 | Heat | desert |
| 3209 | Heat | night |
| 3210 | Heat | moscow |
| 3211 | Heat | big |
| 3212 | Heat | white |
| 3213 | Heat | dragon |
| 3214 | Heat | caged |
| 3215 | Heat | dead |
| 3216 | Heat | limited |
| 3218 | Heat | around |
| 3219 | Heat | flesh |
| 5267 | Heat | theater |
| 6291 | Heat | heatseek |
| 3220 | Heat | windy |
| 3221 | Heat | trash |
| 3222 | Heat | paul |
| 6047 | Heat | stoya |
| 6303 | Heat | cheaters |
| 7593 | Heat | madagascar |
| 6059 | Heat | undercover |
| 6598 | heat | cheaters |
| 6599 | heat | cheated |
| 6600 | heat | cheat |
| 6601 | heat | heath |
| 6602 | heat | evil |
| 6603 | heat | seekers |
| 4560 | heat | mind |
| 7632 | Heat | africa |
| 4562 | heat | arcsoft |
| 6098 | Heat | nba |
| 6099 | Heat | girl |
| 6100 | Heat | cougar |
| 6140 | Heat | summer |
| 7880 | Hellcats | dearmond |
| 7881 | Hellcats | domination |
| 7882 | Hellcats | xxx |
| 7475 | hereafter | sweet |
| 3223 | House of Haunted Hill | indiana |
| 3224 | House of Haunted Hill | jones |
| 3225 | House of Haunted Hill | lake |

| 3226 | House of Haunted Hill | monster |
| 7113 | human target | bloodfist |
| 7114 | human target | springfield |
| 6146 | I Am Legend | music |
| 6168 | I Am Legend | seeker |
| 3431 | I am legend | dracula |
| 5268 | I Am Legend | book |
| 3227 | I am legend | sword |
| 3229 | I am legend | nahuala |
| 3230 | I am legend | urban |
| 3231 | I am legend | johnny |
| 3232 | I am legend | lost |
| 3233 | I am legend | liar |
| 3234 | I am legend | water |
| 3235 | I am legend | soy |
| 3237 | I am legend | pound |
| 6053 | I Am Legend | street |
| 3238 | I am legend | sinbad |
| 3240 | I am legend | zelda |
| 3241 | I am legend | clan |
| 3242 | I am legend | 1993 |
| 6058 | I Am Legend | bog |
| 3243 | I am legend | ocean |
| 3244 | I am legend | babylon |
| 3245 | I am legend | vance |
| 3246 | I am legend | pianist |
| 3247 | I am legend | boogeyman |
| 3248 | I am legend | lucy |
| 3249 | I am legend | zorro |
| 3251 | I am legend | child |
| 3252 | I am legend | jersey |
| 3253 | I am legend | suriyothai |
| 3254 | I am legend | trip |
| 3255 | I am legend | zu |
| 3256 | I am legend | bagger |
| 3257 | I am legend | bruce |
| 3258 | I am legend | lee |
| 3259 | I am legend | anchorman |
| 3260 | I am legend | devil |
| 3262 | I am legend | zidan |
| 3263 | I am legend | twins |
| 3264 | I am legend | bar |
| 3265 | I am legend | football |
| 3266 | I am legend | best |
| 3267 | I am legend | sea |
| 3268 | I am legend | blood |
| 6084 | I Am Legend | wolf |

| 3269 | I am legend | bravestarr |
|------|-------------|------------|
| 6085 | I Am Legend | portrait |
| 3270 | I am legend | first |
| 3271 | I am legend | city |
| 6087 | I Am Legend | mask |
| 3273 | I am legend | tarzan |
| 3274 | I am legend | bloody |
| 3275 | I am legend | green |
| 3276 | I am legend | giant |
| 3277 | I am legend | dragon |
| 3278 | I am legend | dororo |
| 3279 | I am legend | fist |
| 3280 | I am legend | drunken |
| 3281 | I am legend | forbidden |
| 3282 | I am legend | sex |
| 3284 | I am legend | keeper |
| 3285 | I am legend | hometown |
| 3286 | I am legend | fong |
| 3287 | I am legend | 1985 |
| 3288 | I am legend | fighter |
| 3289 | I am legend | earl |
| 3290 | I am legend | boggy |
| 3291 | I am legend | xmen |
| 3292 | I am legend | earthsea |
| 3293 | I am legend | bob |
| 3296 | I am legend | sudsakorn |
| 6166 | In the Land of Women | lost |
| 7438 | inception | soundtrack |
| 8227 | Inception | ice |
| 8228 | Inception | age |
| 8229 | Inception | four |
| 8230 | Inception | rooms |
| 8231 | Inception | blood |
| 8232 | Inception | river |
| 8233 | Inception | invasion |
| 8234 | Inception | star |
| 8235 | Inception | trek |
| 7598 | Inception | crying |
| 7873 | Inception | Ice |
| 6147 | Insomnia | music |
| 6465 | Insomnia | craig |
| 6466 | Insomnia | va |
| 7514 | Insomnia | HumanHunter |
| 7515 | Insomnia | Human Hunter |
| 5269 | Insomnia | insomniatic |
| 7629 | Invasion | snatchers |
| 7547 | Ironclad | the |

| 7548 | Ironclad | ladies |
|------|----------|--------|
| 7549 | Ironclad | lover |
| 3329 | island | shark |
| 3330 | island | earth |
| 3331 | island | whisper |
| 2052 | island | kung |
| 3332 | island | moreau |
| 6148 | Island | game |
| 3333 | island | ostror |
| 3334 | island | pagam |
| 3335 | island | shelter |
| 3336 | island | icecream |
| 3337 | island | harlem |
| 3338 | island | world |
| 6154 | island | nim |
| 3340 | island | treasure |
| 3341 | island | planet |
| 3342 | island | raptor |
| 3343 | island | polar |
| 3344 | island | bear |
| 6171 | Island | monster |
| 6743 | island | princess |
| 3432 | island | christmas |
| 3433 | island | feasting |
| 3435 | island | harpers |
| 3436 | island | harper |
| 3438 | island | drama |
| 3439 | island | travel |
| 5231 | Island | bird |
| 6300 | Island | harper's |
| 6073 | Island | hydra |
| 6074 | Island | wake |
| 6075 | Island | survival |
| 6080 | island | pagan |
| 6081 | island | you |
| 6082 | island | nims |
| 6088 | island | pygmy |
| 6089 | island | souls |
| 6090 | island | fire |
| 6091 | island | dead |
| 6092 | island | dolphins |
| 6604 | island | bergman |
| 6093 | island | harpers |
| 6605 | island | half-life |
| 6606 | island | harper's |
| 6607 | island | nims |
| 6608 | island | lost |

| 3297 | island | mysterious |
| 3298 | island | barbie |
| 3300 | island | camaron |
| 3301 | island | flower |
| 3302 | island | hog |
| 3303 | island | spider |
| 3304 | island | horror |
| 3305 | island | indianna |
| 3307 | island | jones |
| 3308 | island | death |
| 3309 | island | sky |
| 3310 | island | inhabited |
| 3311 | island | doomed |
| 3312 | island | fu |
| 3313 | island | lano |
| 3314 | island | mamma |
| 3315 | island | muppet |
| 3316 | island | nim's |
| 3318 | island | predator |
| 3319 | island | rescue |
| 3320 | island | romantic |
| 3321 | island | scooby |
| 3322 | island | spongebob |
| 3323 | island | spy |
| 3324 | island | kids |
| 3325 | island | dreams |
| 3326 | island | lookout |
| 3327 | island | haunted |
| 3345 | jacket | full |
| 3347 | jacket | metal |
| 3348 | jacket | leather |
| 3349 | jacket | strait |
| 3351 | Joey | carson |
| 3352 | Joey | daly |
| 3353 | Joey | medium |
| 3354 | Joey | being |
| 6744 | joey | nardone |
| 6745 | joey | carmichael |
| 7579 | joey | album |
| 7580 | joey | melissa |
| 7630 | Joey | tutorial |
| 7631 | Joey | photoshop |
| 6609 | joey | medina |
| 6610 | joey | nardone |
| 3355 | Journey to the Center of the Earth | futurama |
| 3356 | Journey to the Center of the Earth | 1959 |
| 3357 | Journey to the Center of the Earth | camino |

| 3358 | Journey to the Center of the Earth | viase |
|------|-----------------------------------|-------|
| 3359 | Journey to the Center of the Earth | indianna |
| 3360 | Journey to the Center of the Earth | jones |
| 3362 | Journey to the Center of the Earth | blue |
| 3363 | Journey to the Center of the Earth | boda |
| 3364 | Journey to the Center of the Earth | historia |
| 3365 | Journey to the Center of the Earth | day |
| 3366 | Journey to the Center of the Earth | still |
| 3367 | Journey to the Center of the Earth | stood |
| 3368 | Journey to the Center of the Earth | mummy |
| 3369 | Journey to the Center of the Earth | tomb |
| 3370 | Journey to the Center of the Earth | alexander |
| 3371 | Journey to the Center of the Earth | transformers |
| 3373 | Just cause | fantastic |
| 3374 | Just cause | rebel |
| 3375 | Just cause | violence |
| 7534 | Just cause | pc |
| 3376 | Justice League | collection |
| 3377 | Justice League | some |
| 3378 | Justice League | aida |
| 3379 | Justice League | csi |
| 3380 | Justice League | vegas |
| 3381 | Justice League | dexter |
| 3382 | Justice League | crimen |
| 3384 | Justice League | pokemon |
| 3385 | Justice League | prison |
| 3386 | Justice League | break |
| 3387 | Justice League | smallville |
| 3388 | Justice League | south |
| 3389 | Justice League | park |
| 3390 | Justice League | superman |
| 3391 | Justice League | evolution |
| 7626 | Justice League | pornstar |
| 6066 | Kiss Kiss Bang Bang | torchwood |
| 6611 | kiss kiss bang bang | torchwood |
| 6193 | Lake House | monster |
| 6205 | Lake House | eden |
| 3392 | Lake House | eden |
| 3393 | Lake House | md |
| 3395 | Lake House | mike |
| 3396 | Lake House | monster |
| 3397 | Lake House | bunny |
| 3440 | lake house | dead |
| 2051 | Last Samurai | ultimate |
| 6162 | Last Samurai | imperatore |
| 3398 | Last Samurai | afro |
| 3399 | Last Samurai | vesurrection |

| | | |
|---|---|---|
| 3400 | Last Samurai | ultimo |
| 3401 | Last Samurai | ghost |
| 3402 | Last Samurai | dog |
| 3403 | Last Samurai | scooby |
| 3404 | Last Samurai | seven |
| 6224 | Last Samurai | g.i. |
| 6225 | Last Samurai | twilight |
| 6226 | Last Samurai | codice |
| 6227 | Last Samurai | rebellion |
| 6076 | Last Samurai | jack |
| 6102 | Last Samurai | samuraix |
| 2053 | Lethal weapon | hard |
| 2103 | Lethal weapon | die |
| 6200 | License to Wed | drive |
| 7491 | life as we know it | you |
| 7492 | life as we know it | world |
| 7493 | life as we know it | end |
| 7494 | life as we know it | birth |
| 7495 | life as we know it | like |
| 2054 | Lost Boys | god |
| 2055 | Lost Boys | grew |
| 2056 | Lost Boys | story |
| 2057 | Lost Boys | city |
| 2058 | Lost Boys | raider |
| 2059 | Lost Boys | ghost |
| 2060 | Lost Boys | samaritan |
| 2062 | Lost Boys | ninja |
| 6228 | Lost Boys | discovery |
| 6746 | lost boys | ost |
| 6158 | Lucky You | touch |
| 2063 | Lucky You | ones |
| 2064 | Lucky You | happy |
| 2065 | Lucky You | go |
| 2066 | Lucky You | slevin |
| 2067 | Lucky You | 13 |
| 2068 | Lucky You | break |
| 2069 | Lucky You | luke |
| 2070 | Lucky You | me |
| 2071 | Lucky You | number |
| 2073 | Lucky You | numbers |
| 2074 | Lucky You | stars |
| 2075 | Lucky You | places |
| 2076 | Lucky You | man |
| 2077 | Lucky You | oye |
| 2078 | Lucky You | life |
| 2079 | Lucky You | cucumber |
| 2080 | Lucky You | west |

| 2081 | Lucky You | jackie |
|------|-----------|--------|
| 6179 | Lucky You | texan |
| 6229 | Lucky You | jim |
| 6230 | Lucky You | oswald |
| 6231 | Lucky You | miles |
| 6232 | Lucky You | thirteen |
| 6233 | Lucky You | tomb |
| 6234 | Lucky You | partners |
| 3441 | lucky you | star |
| 3442 | lucky you | chance |
| 3443 | lucky you | donald |
| 3444 | Mad Max Trilogy | back |
| 3445 | Mad Max Trilogy | future |
| 3446 | Mad Max Trilogy | sinbad |
| 3447 | Mad Max Trilogy | fantaghiro |
| 3448 | Mad Max Trilogy | friday |
| 3449 | Mad Max Trilogy | jurassic |
| 3450 | Mad Max Trilogy | lord |
| 3451 | Mad Max Trilogy | oceans |
| 3452 | Mad Max Trilogy | pirates |
| 3453 | Mad Max Trilogy | evil |
| 3454 | Mad Max Trilogy | resident |
| 3455 | Mad Max Trilogy | robocop |
| 3456 | Mad Max Trilogy | sniper |
| 3457 | Mad Max Trilogy | south |
| 3458 | Mad Max Trilogy | terminator |
| 3459 | Mad Max Trilogy | bourne |
| 3460 | Mad Max Trilogy | godfather |
| 3461 | Mad Max Trilogy | matrix |
| 3462 | Mad Max Trilogy | x-men |
| 3463 | Mad Max Trilogy | fast |
| 6060 | Mad Max Trilogy | underworld |
| 6160 | Mask | legend |
| 6161 | Mask | secret |
| 2084 | mask | behind |
| 6180 | Mask | iron |
| 2085 | mask | bionicle |
| 2086 | mask | light |
| 2087 | mask | black |
| 2088 | mask | death |
| 2089 | mask | race |
| 2091 | mask | zorro |
| 2092 | mask | phantasm |
| 2093 | mask | animal |
| 2095 | mask | charlie |
| 2096 | mask | jade |
| 2097 | mask | golden |

| 2098 | mask | batman |
|------|------|--------|
| 6467 | Mask | satan |
| 6468 | Mask | girl |
| 6747 | mask | hamas |
| 6748 | mask | behind |
| 7535 | Mask | crimson |
| 5232 | mask | cher |
| 5253 | mask | murder |
| 6035 | mask | monkey's |
| 6036 | mask | thank |
| 6037 | mask | dimitrios |
| 6038 | mask | blood |
| 7594 | Mask | madagascar |
| 4563 | mask | unmasked |
| 4565 | mask | ninja |
| 6118 | mask | tawny |
| 4852 | mask | deception |
| 4853 | mask | mirror |
| 6136 | mask | legend |
| 2100 | Matchstick Men | magic |
| 2101 | Matchstick Men | tricks |
| 2102 | Matchstick Men | tropic |
| 6235 | Matchstick Men | productions |
| 6156 | Matrix | children |
| 6470 | Matrix | tribal |
| 6471 | Matrix | shorty |
| 6472 | Matrix | prodigy |
| 6473 | Matrix | documental |
| 6474 | Matrix | neo |
| 7627 | Matrix | Divine |
| 6195 | Michael Clayton | jackson |
| 6199 | Miss Congeniality Collection | sunshine |
| 6273 | Miss Congeniality Collection | applause |
| 6110 | Miss Congeniality Collection | march |
| 6111 | Miss Congeniality Collection | loves |
| 7557 | Mortal Kombat | three |
| 7558 | Mortal Kombat | ultimate |
| 7560 | Mortal Kombat | MK3 |
| 7561 | Mortal Kombat | Kombat 3 |
| 7584 | Mortal Kombat | stats |
| 7585 | Mortal Kombat | modder |
| 7854 | Mortal Kombat | wallpapers |
| 7855 | Mortal Kombat | annihilation |
| 7856 | Mortal Kombat | dc |
| 7857 | Mortal Kombat | legacy |
| 7858 | Mortal Kombat | deception |
| 7859 | Mortal Kombat | all |

| 7860 | Mortal Kombat | alpack |
|------|---------------|--------|
| 7861 | Mortal Kombat | ps2 |
| 7862 | Mortal Kombat | trilogy |
| 7863 | Mortal Kombat | armageddon |
| 7864 | Mortal Kombat | legacy |
| 7865 | Mortal Kombat | special |
| 7866 | Mortal Kombat | killer |
| 7867 | Mortal Kombat | brutal |
| 7868 | Mortal Kombat | 1995 |
| 7869 | Mortal Kombat | 2006 |
| 7633 | Mortal Kombat | portable |
| 7916 | Mortal Kombat | 4 |
| 7917 | Mortal Kombat | combo |
| 7918 | Mortal Kombat | rebirth |
| 7919 | Mortal Kombat | conquest |
| 7920 | Mortal Kombat | street |
| 7921 | Mortal Kombat | apocalypse |
| 7922 | Mortal Kombat | 3 |
| 7923 | Mortal Kombat | unchained |
| 7924 | Mortal Kombat | project |
| 7925 | Mortal Kombat | mythologies |
| 7926 | Mortal Kombat | 2 |
| 7927 | Mortal Kombat | 5 |
| 7928 | Mortal Kombat | fighter |
| 7929 | Mortal Kombat | clinton |
| 7930 | Mortal Kombat | ll |
| 7931 | Mortal Kombat | amargedon |
| 7932 | Mortal Kombat | monks |
| 7933 | Mortal Kombat | kollection |
| 7934 | Mortal Kombat | collection |
| 2104 | Mystic River | frozen |
| 2112 | Nightmare on elm street | fighter |
| 2113 | Nightmare on elm street | kings |
| 2114 | Nightmare on elm street | fleet |
| 2115 | Nightmare on elm street | revenge |
| 2117 | Nightmare on elm street | green |
| 2118 | Nightmare on elm street | dance |
| 6272 | No Reservations | anthony |
| 6552 | no reservations | bourdain |
| 6553 | no reservations | season |
| 6554 | no reservations | s0 |
| 6475 | Notebook | driver |
| 6476 | Notebook | scientific |
| 6555 | notebook | drivers |
| 6556 | notebook | drive |
| 6557 | notebook | hardware |
| 6558 | notebook | icons |

| 6559 | notebook | scientific |
|------|----------|------------|
| 7614 | Notebook | color |
| 7615 | Notebook | service |
| 2119 | O.C. | king |
| 2120 | O.C. | dreams |
| 2121 | O.C. | hang |
| 2122 | O.C. | time |
| 7567 | O.C. | chicago |
| 7574 | O.C. | magazine |
| 7599 | O.C. | M. |
| 7600 | O.C. | quick |
| 7601 | O.C. | legend |
| 7617 | O.C. | programming |
| 2123 | Ocean's 11 | origins |
| 6126 | Ocean's 11 | digifish |
| 6041 | Ocean's 12 | audio book |
| 6042 | Ocean's 12 | swf |
| 6043 | Ocean's 12 | terry |
| 6044 | Ocean's 12 | switch |
| 6054 | Ocean's 12 | strip |
| 6055 | Ocean's 12 | freak |
| 6046 | Ocean's 13 | flv |
| 2124 | Once Upon a time in America | air |
| 2125 | Once Upon a time in America | captain |
| 2126 | Once Upon a time in America | 101 |
| 2128 | Once Upon a time in America | 102 |
| 2129 | Once Upon a time in America | changed |
| 2130 | Once Upon a time in America | angels |
| 2131 | Once Upon a time in America | asterix |
| 2132 | Once Upon a time in America | banned |
| 2133 | Once Upon a time in America | beavis |
| 2134 | Once Upon a time in America | butt-head |
| 2135 | Once Upon a time in America | birds |
| 2136 | Once Upon a time in America | borat |
| 2137 | Once Upon a time in America | cultural |
| 2139 | Once Upon a time in America | confederate |
| 2140 | Once Upon a time in America | states |
| 2141 | Once Upon a time in America | coming |
| 2142 | Once Upon a time in America | history |
| 2143 | Once Upon a time in America | 2002 |
| 2144 | Once Upon a time in America | jokerman |
| 2145 | Once Upon a time in America | ken |
| 2146 | Once Upon a time in America | kids |
| 2147 | Once Upon a time in America | cowboys |
| 2148 | Once Upon a time in America | lost |
| 2150 | Once Upon a time in America | pregnant |
| 2151 | Once Upon a time in America | missing |

| 2152 | Once Upon a time in America | super |
| 2153 | Once Upon a time in America | speeders |
| 2154 | Once Upon a time in America | team |
| 2155 | Once Upon a time in America | world |
| 2156 | Once Upon a time in America | police |
| 2157 | Once Upon a time in America | telling |
| 2158 | Once Upon a time in America | lies |
| 2159 | Once Upon a time in America | end |
| 6257 | Once Upon a Time in America | goodbye |
| 2162 | Once Upon a time in America | charlie |
| 6258 | Once Upon a Time in America | 1924 |
| 2163 | Once Upon a time in America | time |
| 6259 | Once Upon a Time in America | combo |
| 2164 | Once Upon a time in America | bomb |
| 6260 | Once Upon a Time in America | justice |
| 2165 | Once Upon a time in America | french |
| 6261 | Once Upon a Time in America | surf |
| 2166 | Once Upon a time in America | boarder |
| 6262 | Once Upon a Time in America | young |
| 2167 | Once Upon a time in America | china |
| 6263 | Once Upon a Time in America | made |
| 2168 | Once Upon a time in America | fatal |
| 6264 | Once Upon a Time in America | complex |
| 2169 | Once Upon a time in America | contact |
| 6265 | Once Upon a Time in America | 3000 |
| 2170 | Once Upon a time in America | vampire |
| 6266 | Once Upon a Time in America | unchained |
| 2171 | Once Upon a time in America | innocent |
| 2173 | Once Upon a time in America | blood |
| 2174 | Once Upon a time in America | beautiful |
| 2175 | Once Upon a time in America | sweethearts |
| 2176 | Once Upon a time in America | 1963 |
| 2177 | Once Upon a time in America | freedom |
| 2178 | Once Upon a time in America | facism |
| 2179 | Once Upon a time in America | united |
| 2180 | Once Upon a time in America | dave |
| 2181 | Once Upon a time in America | serial |
| 2182 | Once Upon a time in America | killer |
| 2184 | Once Upon a time in America | hates |
| 2185 | Once Upon a time in America | naked |
| 2186 | Once Upon a time in America | nazi |
| 2187 | Once Upon a time in America | slavery |
| 2188 | Once Upon a time in America | killing |
| 2189 | Once Upon a time in America | jihad |
| 2190 | Once Upon a time in America | war |
| 2191 | Once Upon a time in America | wild |
| 2192 | Once Upon a time in America | atomic |

| | | |
|---|---|---|
| 2193 | Once Upon a time in America | slide |
| 2213 | Once Upon a time in America | lounge |
| 6129 | Once Upon a Time in America | severed |
| 6130 | Once Upon a Time in America | young |
| 6131 | Once Upon a Time in America | number |
| 7020 | Orphan | receptors |
| 6164 | Orphanage | mist |
| 2195 | P.S. I Love You | man |
| 2196 | P.S. I Love You | guru |
| 6666 | Past Life | trauma |
| 6667 | Past Life | regression |
| 6668 | Past Life | therapy |
| 6669 | Past Life | investigation |
| 6256 | Pay it Forward | sons |
| 6267 | Pay it Forward | model |
| 6062 | Pay it Forward | wipeout |
| 2197 | perfect storm | 300 |
| 6560 | perfect storm | flashpoint |
| 6163 | Planet Earth | orson |
| 2198 | Planet Earth | stood |
| 2199 | Planet Earth | still |
| 2200 | Planet Earth | day |
| 2201 | Planet Earth | ultimatum |
| 2202 | Planet Earth | final |
| 2203 | Planet Earth | amazing |
| 2204 | Planet Earth | power |
| 8250 | Pretty Little Liars | VA |
| 8251 | Pretty Little Liars | Soundtrack |
| 6149 | Pride and Glory | music |
| 6103 | Rebel Without a Cause | the |
| 6150 | Return of the King | game |
| 5270 | Return of the King | book |
| 2212 | Return of the King | simpsons |
| 2214 | Return of the King | name |
| 2215 | Return of the King | forbidden |
| 2217 | Return of the King | kingdom |
| 2218 | Return of the King | librarian |
| 2219 | Return of the King | mines |
| 2220 | Return of the King | stephen |
| 2221 | Return of the King | mist |
| 2222 | Return of the King | mummy |
| 2223 | Return of the King | scorpion |
| 2224 | Return of the King | river |
| 5271 | RocknRolla | ost |
| 2225 | Rumor has it | veggie |
| 2226 | Rumor has it | tales |
| 2228 | Rumor has it | weed |

| 7544 | Rush Hour | london |
|------|-----------|--------|
| 7571 | Rush Hour | time |
| 7572 | Rush Hour | 8am |
| 7573 | Rush Hour | morning |
| 2229 | Sarah Connor Chronicles | grey's |
| 2230 | Sarah Connor Chronicles | anatomy |
| 6151 | Scooby Doo | console |
| 6749 | seven | windows |
| 6254 | seven | criterion |
| 6255 | seven | legends |
| 6561 | seven | daemon |
| 6562 | seven | alcohol |
| 6563 | seven | laserdisc |
| 6564 | seven | genuine |
| 6565 | seven | windows |
| 6566 | seven | legends |
| 2231 | seven | samurai |
| 2232 | seven | pounds |
| 2233 | seven | shadows |
| 2234 | seven | swords |
| 2235 | seven | years |
| 2236 | seven | tibet |
| 2237 | seven | grace |
| 2239 | seven | sinbad |
| 2240 | seven | six |
| 2241 | seven | banshees |
| 2242 | seven | snow |
| 2243 | seven | magnificent |
| 2244 | seven | wild |
| 2245 | seven | woman |
| 2246 | seven | eight |
| 2247 | seven | live |
| 2248 | seven | sunny |
| 2250 | seven | ups |
| 2251 | seven | little |
| 2252 | seven | dials |
| 2253 | seven | coffin |
| 6138 | seven | windows |
| 7435 | sex and the city | lies |
| 7436 | sex and the city | sin |
| 7437 | sex and the city | soundtrack |
| 7434 | sex and the city 2 | soundtrack |
| 7146 | Sex and the City 2 | lies |
| 7147 | Sex and the City 2 | sin |
| 6189 | Sex in the City | jack |
| 6241 | Sex in the City | hunter |
| 6242 | Sex in the City | dark |

| 6244 | Sex in the City | sankat |
|------|-----------------|--------|
| 6245 | Sex in the City | fema |
| 6246 | Sex in the City | forbidden |
| 6248 | Sex in the City | night |
| 6249 | Sex in the City | vertical |
| 6250 | Sex in the City | god |
| 6251 | Sex in the City | death |
| 6252 | Sex in the City | built |
| 3464 | Sex in the City | rats |
| 3465 | Sex in the City | ember |
| 3466 | Sex in the City | angels |
| 3467 | Sex in the City | austin |
| 3468 | Sex in the City | bright |
| 3469 | Sex in the City | homicide |
| 3470 | Sex in the City | model |
| 6287 | Sex in the City | new york |
| 3473 | Sex in the City | men |
| 3474 | Sex in the City | rates |
| 3476 | Sex in the City | mental |
| 3477 | Sex in the City | holby |
| 3479 | Sex in the City | lake |
| 3480 | Sex in the City | raiders |
| 3481 | Sex in the City | natural |
| 3483 | Sex in the City | dreams |
| 3484 | Sex in the City | sinbad |
| 3485 | Sex in the City | sorry |
| 3486 | Sex in the City | the |
| 3487 | Sex in the City | sign |
| 3488 | Sex in the City | lies |
| 6069 | Sex in the City | plastic |
| 2255 | sex in the city | ted |
| 2256 | sex in the city | scandal |
| 2257 | sex in the city | gta |
| 2258 | sex in the city | vice |
| 2259 | sex in the city | lost |
| 2261 | sex in the city | heaven |
| 2262 | sex in the city | mexico |
| 2264 | sex in the city | vaiders |
| 2265 | sex in the city | mafia |
| 2266 | sex in the city | bloc |
| 2267 | sex in the city | rich |
| 2268 | sex in the city | cent |
| 2269 | sex in the city | scarface |
| 2270 | sex in the city | lie |
| 2273 | sex in the city | sin |
| 2274 | sex in the city | heartbeat |
| 2275 | sex in the city | crow |

| 2276 | sex in the city | diverse |
| 2277 | sex in the city | beats |
| 2278 | sex in the city | galaxy |
| 7576 | Shameless US | R.U. |
| 2279 | Shawshank Redemption | fearless |
| 6927 | sherlock holmes | 1887 |
| 6928 | sherlock holmes | mp3 |
| 6929 | sherlock holmes | ???????? |
| 6931 | sherlock holmes | royal |
| 6932 | sherlock holmes | ????? |
| 6933 | sherlock holmes | 1979 |
| 6934 | sherlock holmes | ??????????? |
| 6940 | sherlock holmes | jack |
| 6941 | sherlock holmes | lost |
| 7459 | sherlock holmes | tom |
| 6954 | sherlock holmes | diamond |
| 6955 | sherlock holmes | comic |
| 6989 | sherlock holmes | arsene |
| 7000 | sherlock holmes | dying |
| 7001 | sherlock holmes | incident |
| 7002 | sherlock holmes | trailer |
| 7003 | sherlock holmes | watson |
| 7004 | sherlock holmes | aventuras |
| 7005 | sherlock holmes | case |
| 7006 | sherlock holmes | memoirs |
| 7007 | sherlock holmes | last |
| 7008 | sherlock holmes | game |
| 7012 | sherlock holmes | scarlet |
| 7013 | sherlock holmes | geschichte |
| 7014 | sherlock holmes | ??????? |
| 7015 | sherlock holmes | videoteca |
| 7016 | sherlock holmes | koks |
| 7017 | sherlock holmes | nemesis |
| 7018 | sherlock holmes | complete |
| 7019 | sherlock holmes | kalandjai |
| 7022 | sherlock holmes | dark |
| 7023 | sherlock holmes | solution |
| 7024 | sherlock holmes | clue |
| 7025 | sherlock holmes | triumph |
| 7026 | sherlock holmes | rise |
| 7027 | sherlock holmes | fear |
| 7028 | sherlock holmes | hound |
| 7029 | sherlock holmes | begins |
| 7030 | sherlock holmes | fight |
| 7031 | sherlock holmes | bloody |
| 7032 | sherlock holmes | 1922 |
| 7033 | sherlock holmes | treasure |

| 7034 | sherlock holmes | blackmail |
|------|-----------------|-----------|
| 7035 | sherlock holmes | hunt |
| 7036 | sherlock holmes | xbox |
| 7039 | sherlock holmes | victoria |
| 7040 | sherlock holmes | grange |
| 7041 | sherlock holmes | copper |
| 7042 | sherlock holmes | carbuncle |
| 7044 | sherlock holmes | gillette |
| 7045 | sherlock holmes | dokumentation |
| 7046 | sherlock holmes | charles |
| 7047 | sherlock holmes | adventures |
| 7048 | sherlock holmes | series |
| 7049 | sherlock holmes | doyle |
| 7050 | sherlock holmes | contro |
| 7051 | sherlock holmes | awakened |
| 7052 | sherlock holmes | ripper |
| 7053 | sherlock holmes | mystery |
| 7054 | sherlock holmes | baskervilles |
| 7055 | sherlock holmes | house |
| 6800 | sherlock holmes | terror |
| 7056 | sherlock holmes | lady |
| 6801 | sherlock holmes | washington |
| 6802 | sherlock holmes | death |
| 7058 | sherlock holmes | adventura |
| 6803 | sherlock holmes | interpreter |
| 7059 | sherlock holmes | fall |
| 6804 | sherlock holmes | naval |
| 6805 | sherlock holmes | cyclist |
| 7061 | sherlock holmes | pearl |
| 6806 | sherlock holmes | speckled |
| 7062 | sherlock holmes | bbc |
| 6807 | sherlock holmes | league |
| 7063 | sherlock holmes | woman |
| 6808 | sherlock holmes | resident |
| 7064 | sherlock holmes | return |
| 6809 | sherlock holmes | pyramid |
| 7065 | sherlock holmes | night |
| 6810 | sherlock holmes | persian |
| 7066 | sherlock holmes | season |
| 6811 | sherlock holmes | triumph |
| 7067 | sherlock holmes | algiers |
| 6812 | sherlock holmes | four |
| 7068 | sherlock holmes | mega |
| 6813 | sherlock holmes | cardinal |
| 7069 | sherlock holmes | incident |
| 6814 | sherlock holmes | secret |
| 7070 | sherlock holmes | complete |

| 6815 | sherlock holmes | crucifijo |
|------|-----------------|-----------|
| 7071 | sherlock holmes | 1939 |
| 6816 | sherlock holmes | secreta |
| 7072 | sherlock holmes | 1943 |
| 6817 | sherlock holmes | moderno |
| 7073 | sherlock holmes | advantures |
| 6818 | sherlock holmes | hermano |
| 7074 | sherlock holmes | promo |
| 6819 | sherlock holmes | regreso |
| 7075 | sherlock holmes | 1944 |
| 6820 | sherlock holmes | baskerville |
| 7076 | sherlock holmes | 1945 |
| 6821 | sherlock holmes | baffled |
| 7077 | sherlock holmes | 1946 |
| 6822 | sherlock holmes | mujer |
| 7078 | sherlock holmes | 1942 |
| 6823 | sherlock holmes | vestida |
| 7079 | sherlock holmes | verbrechen |
| 6824 | sherlock holmes | cortados |
| 6825 | sherlock holmes | moriarty |
| 6826 | sherlock holmes | persecucion |
| 6827 | sherlock holmes | adventure |
| 6828 | sherlock holmes | adventuras |
| 7084 | sherlock holmes | mysteries |
| 6829 | sherlock holmes | miedo |
| 7085 | sherlock holmes | terror |
| 6830 | sherlock holmes | muerte |
| 7086 | sherlock holmes | ost |
| 6831 | sherlock holmes | seda |
| 7087 | sherlock holmes | soundtrack |
| 6832 | sherlock holmes | maldita |
| 6833 | sherlock holmes | cliente |
| 7089 | sherlock holmes | bow |
| 6834 | sherlock holmes | silver |
| 6835 | sherlock holmes | escarlata |
| 7091 | sherlock holmes | misterios |
| 6836 | sherlock holmes | side |
| 6837 | sherlock holmes | ronald |
| 6838 | sherlock holmes | young |
| 7094 | sherlock holmes | siglo |
| 6839 | sherlock holmes | spider |
| 6840 | sherlock holmes | collection |
| 6841 | sherlock holmes | pursuit |
| 6842 | sherlock holmes | woman |
| 6843 | sherlock holmes | baker |
| 6844 | sherlock holmes | dancing |
| 6846 | sherlock holmes | golden |

| 6847 | sherlock holmes | vampire |
| 6848 | sherlock holmes | norwood |
| 6849 | sherlock holmes | murder |
| 6850 | sherlock holmes | return |
| 6851 | sherlock holmes | empty |
| 6852 | sherlock holmes | second |
| 6853 | sherlock holmes | six |
| 6854 | sherlock holmes | man |
| 6855 | sherlock holmes | priory |
| 6856 | sherlock holmes | private |
| 6857 | sherlock holmes | basil |
| 6858 | sherlock holmes | kill |
| 6859 | sherlock holmes | master |
| 6860 | sherlock holmes | bachelor |
| 6861 | sherlock holmes | detective |
| 6862 | sherlock holmes | problem |
| 6863 | sherlock holmes | twisted |
| 6864 | sherlock holmes | jeremy |
| 6865 | sherlock holmes | illustrious |
| 6866 | sherlock holmes | old |
| 6867 | sherlock holmes | orleans |
| 6868 | sherlock holmes | best |
| 7124 | sherlock holmes | pc |
| 6869 | sherlock holmes | ritual |
| 6870 | sherlock holmes | decreto |
| 6871 | sherlock holmes | pipa |
| 6872 | sherlock holmes | secuela |
| 6873 | sherlock holmes | serie |
| 7129 | sherlock holmes | sign |
| 6874 | sherlock holmes | enemigo |
| 7130 | sherlock holmes | chien |
| 6875 | sherlock holmes | tv |
| 6876 | sherlock holmes | geheimnis |
| 6956 | sherlock holmes game | lost |
| 6957 | sherlock holmes game | awakened |
| 6958 | sherlock holmes game | nemesis |
| 6959 | sherlock holmes game | persian |
| 6960 | sherlock holmes game | mummy |
| 6961 | sherlock holmes game | adrones |
| 6962 | sherlock holmes game | tattoo |
| 6963 | sherlock holmes game | earring |
| 6964 | sherlock holmes game | baskervilles |
| 6965 | sherlock holmes game | perdues |
| 6966 | sherlock holmes game | weapon |
| 6967 | sherlock holmes game | death |
| 6969 | sherlock holmes game | washington |
| 6970 | sherlock holmes game | woman |

| 6971 | sherlock holmes game | collection |
| 6972 | sherlock holmes game | cyclist |
| 6973 | sherlock holmes game | speckled |
| 6974 | sherlock holmes game | interpreter |
| 6975 | sherlock holmes game | eiffel |
| 6976 | sherlock holmes game | client |
| 6977 | sherlock holmes game | blackmailer |
| 6978 | sherlock holmes game | vampire |
| 6979 | sherlock holmes game | pendiente |
| 6980 | sherlock holmes game | baker |
| 6981 | sherlock holmes game | squartatore |
| 6982 | sherlock holmes game | algiers |
| 6983 | sherlock holmes game | misterio |
| 6984 | sherlock holmes game | escalpelo |
| 6987 | sherlock holmes game | jack |
| 6988 | sherlock holmes game | przebudzenie |
| 6990 | sherlock holmes game | detective |
| 6991 | sherlock holmes game | arsene |
| 6992 | sherlock holmes game | comic |
| 6993 | sherlock holmes game | young |
| 6994 | sherlock holmes game | adventures |
| 6995 | sherlock holmes game | diamond |
| 6997 | sherlock holmes game | agiers |
| 6998 | sherlock holmes game | naval |
| 6999 | sherlock holmes game | terror |
| 7009 | sherlock holmes game | tajemnica |
| 7010 | sherlock holmes game | mystery |
| 7011 | sherlock holmes game | verbrechen |
| 7081 | sherlock holmes game | dressed |
| 7082 | sherlock holmes game | cases |
| 7083 | sherlock holmes game | scarlet |
| 7088 | sherlock holmes game | premiere |
| 7090 | sherlock holmes game | ost |
| 7551 | shining | simon |
| 6039 | Shining | hour |
| 5272 | Shining | down |
| 5273 | Shining | bright |
| 7578 | shining | star |
| 2280 | Shining | boy |
| 2281 | Shining | randy |
| 2282 | Shining | through |
| 2284 | Shining | stephen |
| 7619 | Something Borrowed | grace |
| 7620 | Something Borrowed | mother |
| 7621 | Something Borrowed | district |
| 7622 | Something Borrowed | frasier |
| 7623 | Something Borrowed | prestado |

| 7624 | Something Borrowed | Hudson |
|------|--------------------|--------|
| 7625 | Something Borrowed | deadbeat |
| 6670 | Southland | tales |
| 6671 | Southland | voice |
| 5274 | Southland | tales |
| 2285 | Space Cowboys | chimps |
| 2286 | Space Cowboys | cocaine |
| 2287 | Spartan | 300 |
| 2288 | Spartan | meet |
| 2289 | Spartan | fight |
| 2290 | Spartan | unleashed |
| 6040 | Speed Racer | generation |
| 2291 | Speed Racer | exit |
| 7853 | Sucker Punch | lovedrug |
| 6198 | Superman | locke |
| 2292 | superman | batman |
| 2293 | superman | begins |
| 2295 | superman | who |
| 2296 | superman | was |
| 2048 | Supernatural | bbc |
| 2628 | Supernatural | dimension |
| 2517 | Supernatural | science |
| 2297 | Taking lines | chance |
| 4479 | Terminator Salvation | ost |
| 4481 | Terminator Salvation | soundtrack |
| 4482 | Terminator Salvation | original |
| 4483 | Terminator Salvation | xbox |
| 4484 | Terminator Salvation | ps3 |
| 4485 | Terminator Salvation | ps2 |
| 6533 | terminator salvation | salvation-xbox360 |
| 4486 | Terminator Salvation | wii |
| 4487 | Terminator Salvation | psp |
| 4488 | Terminator Salvation | ds |
| 4489 | Terminator Salvation | game |
| 4857 | Terminator Salvation | trailer |
| 2300 | Terminator Salvation | 3 |
| 2301 | Terminator Salvation | dawn |
| 2302 | Terminator Salvation | war |
| 6672 | terminator salvation game | film |
| 7456 | the box | boxer |
| 7043 | the box | set |
| 7555 | the box | delights |
| 7583 | the box | out |
| 7080 | the box | oblong |
| 7458 | the forgotten | sands |
| 6673 | The Hangover | ost |
| 6181 | The Hangover | jackal |

| 6002 | The Hangover | mirror |
|------|--------------|--------|
| 6003 | The Hangover | animatrix |
| 6004 | The Hangover | river |
| 6005 | The Hangover | office |
| 6006 | The Hangover | one |
| 6007 | The Hangover | light |
| 6008 | The Hangover | eyes |
| 6009 | The Hangover | soldier |
| 6010 | The Hangover | hannibal |
| 6011 | The Hangover | control |
| 6012 | The Hangover | mongol |
| 6013 | The Hangover | square |
| 2430 | The Hangover | group |
| 6014 | The Hangover | narc |
| 6015 | The Hangover | love |
| 6016 | The Hangover | die |
| 6017 | The Hangover | grudge |
| 6018 | The Hangover | rats |
| 6019 | The Hangover | veil |
| 6020 | The Hangover | house |
| 6021 | The Hangover | superman |
| 6793 | the hangover | jungle |
| 6295 | The Hangover | grudge |
| 4570 | The Hangover | hellraiser |
| 6108 | The Hangover | grift |
| 6109 | The Hangover | tunnel rats |
| 6633 | the hangover | tequila |
| 6634 | the hangover | spy |
| 7848 | The Hangover 2 | vegas |
| 7849 | The Hangover 2 | chocolate |
| 7850 | The Hangover 2 | amy |
| 7851 | The Hangover 2 | hannibal |
| 7852 | The Hangover 2 | hellraiser |
| 7133 | the losers | born |
| 7134 | the losers | beautiful |
| 7135 | the losers | love |
| 8238 | The Middle | pig |
| 7472 | the middle | malcolm |
| 8245 | the middle | stevens |
| 8246 | the middle | louis |
| 8284 | The Middle | Kingdom |
| 7553 | the middle | east |
| 7575 | the middle | malcom |
| 7021 | The Orphan | receptors |
| 6271 | The Orphan | blueburger |
| 7559 | The Orphan | oliver |
| 6635 | The Orphan | orphanage |