- http://hotfile.com/dl/102622268/ca9a8c2/Sanctum.2011.RUS.Xvid.Camrip.RUTOR.part3.rar.html (http://allbest4you.com/movies/27958-sanctum-2011-xvid-camrip-rutor.html)
- http://hotfile.com/dl/102622306/dfbd3ec/Sanctum.2011.RUS.Xvid.Camrip.RUTOR.part4.rar.html (http://allbest4you.com/movies/27958-sanctum-2011-xvid-camrip-rutor.html)
- http://hotfile.com/dl/102622493/2385e09/Sanctum.2011.RUS.Xvid.Camrip.RUTOR.part5.rar.html (http://allbest4you.com/movies/27958-sanctum-2011-xvid-camrip-rutor.html)
- http://hotfile.com/dl/102622512/a39897d/Sanctum.2011.RUS.Xvid.Camrip.RUTOR.part6.rar.html (http://allbest4you.com/movies/27958-sanctum-2011-xvid-camrip-rutor.html)
- http://hotfile.com/dl/102622713/11fc034/Sanctum.2011.RUS.Xvid.Camrip.RUTOR.part7.rar.html (http://allbest4you.com/movies/27958-sanctum-2011-xvid-camrip-rutor.html)
- http://hotfile.com/dl/102636328/3ee957c/SAN-READNFOTSIMAGINE-450MiB_SAMPLE_-_Jcberry526_-CW-.rar.html (http://hq-arena.com/movies/sanctum-2011-readnfo-ts-26938.html)
- http://hotfile.com/dl/102638140/0e62799/SAN-READNFOTSIMAGINE-450MiB_-_Jcberry526_-CW-.part1.rar.html (http://hq-arena.com/movies/sanctum-2011-readnfo-ts-26938.html)
- http://hotfile.com/dl/102638099/fc6d37b/SAN-READNFOTSIMAGINE-450MiB_-_Jcberry526_-CW-.part2.rar.html (http://hq-arena.com/movies/sanctum-2011-readnfo-ts-26938.html)
- http://hotfile.com/dl/102636808/4cc8afd/SAN-READNFOTSIMAGINE-450MiB_-_Jcberry526_-CW-.part3.rar.html (http://hq-arena.com/movies/sanctum-2011-readnfo-ts-26938.html)
- http://hotfile.com/dl/102656726/d275017/Stum.TS.IMAGiNE.xtremeli.com.part1.rar.html (http://watchmoviesonlin9.blogspot.com/2011/02/sanctum-2011-ts.html)
- http://hotfile.com/dl/102657672/fba1ae4/Stum.TS.IMAGiNE.xtremeli.com.part2.rar.html (http://watchmoviesonlin9.blogspot.com/2011/02/sanctum-2011-ts.html)
- http://hotfile.com/dl/102657280/e0bf4c8/Stum.TS.IMAGiNE.xtremeli.com.part3.rar.html (http://watchmoviesonlin9.blogspot.com/2011/02/sanctum-2011-ts.html)
- http://hotfile.com/dl/102657775/07270b6/Stum.TS.IMAGiNE.xtremeli.com.part4.rar.html (http://watchmoviesonlin9.blogspot.com/2011/02/sanctum-2011-ts.html)
- http://hotfile.com/dl/102664637/8f60fc9/Sanctum.TS.IMAGiNE.part1.rar.html (http://www.warezws.com/viewtopic.php?f=11&t=113182)
- http://hotfile.com/dl/102664816/0eb05b7/Sanctum.TS.IMAGiNE.part2.rar.html (http://www.warezws.com/viewtopic.php?f=11&t=113182)
- http://hotfile.com/dl/102666893/f9a0960/Sanctum.TS.IMAGiNE.part3.rar.html (http://www.warezws.com/viewtopic.php?f=11&t=113182)
- http://hotfile.com/dl/102665840/417ebdf/Sanctum.TS.IMAGiNE.part4.rar.html (http://www.warezws.com/viewtopic.php?f=11&t=113182)
- http://hotfile.com/dl/102554410/ddfd2a0/Sanctum.2011.CAMRip.XviD.DMZ.part1.rar.html (http://www.0daydl.com/movies/130323-sanctum-2011-camrip-xvid-dmz.html)
- http://hotfile.com/dl/102554414/ed93910/Sanctum.2011.CAMRip.XviD.DMZ.part2.rar.html (http://www.0daydl.com/movies/130323-sanctum-2011-camrip-xvid-dmz.html)
- http://hotfile.com/dl/102554457/ce3567e/Sanctum.2011.CAMRip.XviD.DMZ.part3.rar.html (http://www.0daydl.com/movies/130323-sanctum-2011-camrip-xvid-dmz.html)
- http://hotfile.com/dl/102554509/3a1d0b3/Sanctum.2011.CAMRip.XviD.DMZ.part4.rar.html (http://www.0daydl.com/movies/130323-sanctum-2011-camrip-xvid-dmz.html)
- http://hotfile.com/dl/102554519/b12c974/Sanctum.2011.CAMRip.XviD.DMZ.part5.rar.html (http://www.0daydl.com/movies/130323-sanctum-2011-camrip-xvid-dmz.html)
- http://hotfile.com/dl/102554563/19da915/Sanctum.2011.CAMRip.XviD.DMZ.part6.rar.html (http://www.0daydl.com/movies/130323-sanctum-2011-camrip-xvid-dmz.html)
- http://hotfile.com/dl/102554586/73be1cf/Sanctum.2011.CAMRip.XviD.DMZ.part7.rar.html (http://www.0daydl.com/movies/130323-sanctum-2011-camrip-xvid-dmz.html)
- http://hotfile.com/dl/102716354/b6f400e/Santuario.CW.part1.rar.html (http://hotfileserve.com/sanctum-2010-ts-imagine-649998/)
- http://hotfile.com/dl/102716361/cb057c9/Santuario.CW.part2.rar.html (http://hotfileserve.com/sanctum-2010-ts-imagine-649998/)

HF00151056

- http://hotfile.com/dl/102716203/c5b7f83/Santuario.CW.part4.rar.html (http://hotfileserve.com/sanctum-2010-ts-imagine-649998/)
- http://hotfile.com/dl/102716375/03ec2c4/Santuario.CW.part3.rar.html (http://hotfileserve.com/sanctum-2010-ts-imagine-649998/)
- http://hotfile.com/dl/102710341/8934a01/Sanctum10_TS_XviD_IMAGINE.avi.001.html (http://bayw.org/viewtopic.php?t=2919412)
- http://hotfile.com/dl/102710514/3f9b462/Sanctum10_TS_XviD_IMAGINE.avi.002.html (http://bayw.org/viewtopic.php?t=2919412)
- http://hotfile.com/dl/102710540/139685f/Sanctum10_TS_XviD_IMAGINE.avi.003.html (http://bayw.org/viewtopic.php?t=2919412)
- http://hotfile.com/dl/102710482/436ff25/Sanctum10_TS_XviD_IMAGINE.avi.004.html (http://bayw.org/viewtopic.php?t=2919412)
- http://hotfile.com/dl/102535590/26d747d/SAN-TS-IMAGiNE.part1.rar.html (http://bayw.org/viewtopic.php?t=2916668)
- http://hotfile.com/dl/102535615/27eaf88/SAN-TS-IMAGiNE.part2.rar.html (http://bayw.org/viewtopic.php?t=2916668)
- http://hotfile.com/dl/102535630/06352b5/SAN-TS-IMAGiNE.part3.rar.html (http://bayw.org/viewtopic.php?t=2916668)
- http://hotfile.com/dl/102535624/074900d/SAN-TS-IMAGiNE.part4.rar.html (http://bayw.org/viewtopic.php?t=2916668)
- http://hotfile.com/dl/102523517/fefda88/Sanctum.2010.TS.XviD.IMAGINE.part1.rar.html (http://www.hitiz.org/dvdscr-r5-ts-cam/62902-sanctum-2010-ts-xvid-imagine.html)
- http://hotfile.com/dl/102523528/e428e7f/Sanctum.2010.TS.XviD.IMAGINE.part2.rar.html (http://www.hitiz.org/dvdscr-r5-ts-cam/62902-sanctum-2010-ts-xvid-imagine.html)
- http://hotfile.com/dl/102522408/54460c9/Sanctum.2010.TS.XviD.IMAGINE.part3.rar.html (http://www.hitiz.org/dvdscr-r5-ts-cam/62902-sanctum-2010-ts-xvid-imagine.html)
- http://hotfile.com/dl/102640259/9121f65/Sanctum.2010.TS.IMAGiNE.part1.rar.html (http://downw.org/movies/342497-sanctum-2011-ts-xvid-imagine.html)
- http://hotfile.com/dl/102640333/f04ef2b/Sanctum.2010.TS.IMAGiNE.part2.rar.html (http://downw.org/movies/342497-sanctum-2011-ts-xvid-imagine.html)
- http://hotfile.com/dl/102640347/0188018/Sanctum.2010.TS.IMAGiNE.part3.rar.html (http://downw.org/movies/342497-sanctum-2011-ts-xvid-imagine.html)
- http://hotfile.com/dl/102640369/b3c39d1/Sanctum.2010.TS.IMAGiNE.part4.rar.html (http://downw.org/movies/342497-sanctum-2011-ts-xvid-imagine.html)
- http://hotfile.com/dl/102640452/e1680a2/Sanctum.2010.TS.IMAGiNE.part5.rar.html (http://downw.org/movies/342497-sanctum-2011-ts-xvid-imagine.html)
- http://hotfile.com/dl/102640765/8c17f6d/Sanctum.2010.TS.IMAGiNE.part6.rar.html (http://downw.org/movies/342497-sanctum-2011-ts-xvid-imagine.html)
- http://hotfile.com/dl/102640942/dfc0b65/Sanctum.2010.TS.IMAGiNE.part7.rar.html (http://downw.org/movies/342497-sanctum-2011-ts-xvid-imagine.html)
- http://hotfile.com/dl/102641636/b808702/Sanctum.2010.TS.IMAGiNE.part8.rar.html (http://downw.org/movies/342497-sanctum-2011-ts-xvid-imagine.html)
- http://hotfile.com/dl/102719628/d9fe0dc/SanctumMTV.part1.rar.html (http://downloadbox.org/movies/sanctum-2010-ts-xvid-mtv_96160.html?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+Downloadboxorg+%28DownloadBox.org+-+your+daily+download+place%29)
- http://hotfile.com/dl/102719627/d6cb9dd/SanctumMTV.part2.rar.html (http://downloadbox.org/movies/sanctum-2010-ts-xvid-mtv_96160.html?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+Downloadboxorg+-+your+daily+download+place%29)
- http://hotfile.com/dl/102719629/d848c97/SanctumMTV.part3.rar.html (http://downloadbox.org/movies/sanctum-2010-ts-xvid-

HF00151057

mtv_96160.html?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+Downloadb
oxorg+%28DownloadBox.org+-+your+daily+download+place%29)

- http://hotfile.com/dl/102719626/d1c5eb4/Sanctum_2010_TS_XViD_-_MTV.avi.html
  (http://imfamous.softarchive.net/sanctum_ts_xvid_mtv.581685.html?utm_source=feedburner&utm_med
  ium=feed&utm_campaign=Feed%3A+softarchivenet+%28SOFTARCHiVE.NET+MAiN+PAGE%29)
- http://hotfile.com/dl/102719625/6bf2205/Sanctum_imfamous.softarchive.net_MTV.part1.rar.html
  (http://imfamous.softarchive.net/sanctum_ts_xvid_mtv.581685.html?utm_source=feedburner&utm_med
  ium=feed&utm_campaign=Feed%3A+softarchivenet+%28SOFTARCHiVE.NET+MAiN+PAGE%29)
- http://hotfile.com/dl/102719624/c7b19f5/Sanctum_imfamous.softarchive.net_MTV.part2.rar.html
  (http://imfamous.softarchive.net/sanctum_ts_xvid_mtv.581685.html?utm_source=feedburner&utm_med
  ium=feed&utm_campaign=Feed%3A+softarchivenet+%28SOFTARCHiVE.NET+MAiN+PAGE%29)
- http://hotfile.com/dl/102719623/9a666a2/Sanctum_imfamous.softarchive.net_MTV.part3.rar.html
  (http://imfamous.softarchive.net/sanctum_ts_xvid_mtv.581685.html?utm_source=feedburner&utm_med
  ium=feed&utm_campaign=Feed%3A+softarchivenet+%28SOFTARCHiVE.NET+MAiN+PAGE%29)
- http://hotfile.com/dl/102707952/2569ce7/sanctum2010TSXviD.mayonez.net.part1.rar.html
  (http://www.mayonez.net/filmler/vizyon-filmler/49712-kutsal-yer-sanctum-2010-ts-xvid.html)
- http://hotfile.com/dl/102707957/f455282/sanctum2010TSXviD.mayonez.net.part2.rar.html
  (http://www.mayonez.net/filmler/vizyon-filmler/49712-kutsal-yer-sanctum-2010-ts-xvid.html)
- http://hotfile.com/dl/102707956/cfda2eb/sanctum2010TSXviD.mayonez.net.part3.rar.html
  (http://www.mayonez.net/filmler/vizyon-filmler/49712-kutsal-yer-sanctum-2010-ts-xvid.html)
- http://hotfile.com/dl/102707955/edb1ff1/sanctum2010TSXviD.mayonez.net.part4.rar.html
  (http://www.mayonez.net/filmler/vizyon-filmler/49712-kutsal-yer-sanctum-2010-ts-xvid.html)
- http://hotfile.com/dl/102707954/9fb8dd0/sanctum2010TSXviD.mayonez.net.part5.rar.html
  (http://www.mayonez.net/filmler/vizyon-filmler/49712-kutsal-yer-sanctum-2010-ts-xvid.html)
- http://hotfile.com/dl/102707953/af1d618/sanctum2010TSXviD.mayonez.net.part6.rar.html
  (http://www.mayonez.net/filmler/vizyon-filmler/49712-kutsal-yer-sanctum-2010-ts-xvid.html)
- http://hotfile.com/dl/102719226/e8765a6/Sanctum_2010_TS_XViD_-_MTV.avi.html
  (http://www.desirulez.net/showthread.php?t=186294&p=418725#post418725)
- http://hotfile.com/dl/102650019/a4ff0034/Sanctum.2010.TS.XViD-IMAGiNE.avi.html
  (http://www.desirulez.net/showthread.php?t=186294&p=418725#post418725)
- http://hotfile.com/dl/102728993/88dbcf3/Sanctum_2010_TS_XViD_-_IMAGiNE.part1.rar.html
  (http://www.kopicik.com/tv-film/83037-sanctum2010eng.html)
- http://hotfile.com/dl/102731126/dab3bd4/Sanctum_2010_TS_XViD_-_IMAGiNE.part2.rar.html
  (http://www.kopicik.com/tv-film/83037-sanctum2010eng.html)
- http://hotfile.com/dl/102733402/2ea33b3/Sanctum_2010_TS_XViD_-_IMAGiNE.part3.rar.html
  (http://www.kopicik.com/tv-film/83037-sanctum2010eng.html)
- http://hotfile.com/dl/102734734/e061ae5/Sanctum_2010_TS_XViD_-_IMAGiNE.part4.rar.html
  (http://www.kopicik.com/tv-film/83037-sanctum2010eng.html)
- http://hotfile.com/dl/102741547/1b35565/Sanctum_2010_TS_XViD_-_MTV.part1.rar.html
  (http://rs1click.com/movies/36708-sanctum-2011-ts-xvid-mtv.html)
- http://hotfile.com/dl/102741536/f88112b/Sanctum_2010_TS_XViD_-_MTV.part2.rar.html
  (http://rs1click.com/movies/36708-sanctum-2011-ts-xvid-mtv.html)
- http://hotfile.com/dl/102741537/45a1e55/Sanctum_2010_TS_XViD_-_MTV.part3.rar.html
  (http://rs1click.com/movies/36708-sanctum-2011-ts-xvid-mtv.html)
- http://hotfile.com/dl/102741534/5325b72/Sanctum_2010_TS_XViD_-_MTV.part4.rar.html
  (http://rs1click.com/movies/36708-sanctum-2011-ts-xvid-mtv.html)
- http://hotfile.com/dl/102741538/acbd4cb/Sanctum_2010_TS_XViD_-_MTV.part5.rar.html
  (http://rs1click.com/movies/36708-sanctum-2011-ts-xvid-mtv.html)
- http://hotfile.com/dl/102741535/aedb528/Sanctum_2010_TS_XViD_-_MTV.part6.rar.html
  (http://rs1click.com/movies/36708-sanctum-2011-ts-xvid-mtv.html)
- http://hotfile.com/dl/88704415/29c26ff/Naiild..part1.rar.html (http://filefair.net/movies/132320-
  sanctum-2010-ts-xvid-imagine.html)

HF00151058

- http://hotfile.com/dl/102740461/def2104/Sanctum.TS.P24.part1.rar.html
  (http://bayw.org/viewtopic.php?t=2920036)
- http://hotfile.com/dl/102740459/43e13a7/Sanctum.TS.P24.part2.rar.html
  (http://bayw.org/viewtopic.php?t=2920036)
- http://hotfile.com/dl/102742779/e9c9a85/Sanctum.TS.P24.part3.rar.html
  (http://bayw.org/viewtopic.php?t=2920036)
- http://hotfile.com/dl/102742975/a713838/Sanctum.TS.P24.part4.rar.html
  (http://bayw.org/viewtopic.php?t=2920036)
- http://hotfile.com/dl/102748357/55b6448/Sanc.2011.part1.rar.html
  (http://www.warez4u.info/movies/108489-sanctum-2011-xvid.html)
- http://hotfile.com/dl/102748406/f9fe87c/Sanc.2011.part02.rar.html
  (http://www.warez4u.info/movies/108489-sanctum-2011-tsync-xvid.html)
- http://hotfile.com/dl/102748447/adf15aa/Sanc.2011.part03.rar.html
  (http://www.warez4u.info/movies/108489-sanctum-2011-tsync-xvid.html)
- http://hotfile.com/dl/102748437/ba113ca/Sanc.2011.part04.rar.html
  (http://www.warez4u.info/movies/108489-sanctum-2011-tsync-xvid.html)
- http://hotfile.com/dl/102748512/7f10ef8/Sanc.2011.part05.rar.html
  (http://www.warez4u.info/movies/108489-sanctum-2011-tsync-xvid.html)
- http://hotfile.com/dl/102748592/063d667/Sanc.2011.part07.rar.html
  (http://www.warez4u.info/movies/108489-sanctum-2011-tsync-xvid.html)
- http://hotfile.com/dl/102748680/4cf9b91/Sanc.2011.part08.rar.html
  (http://www.warez4u.info/movies/108489-sanctum-2011-tsync-xvid.html)
- http://hotfile.com/dl/102727338/91a1d40/Sanctum.TS.IMAGiNE.part1.rar.html
  (http://bayw.org/viewtopic.php?t=2844909)
- http://hotfile.com/dl/102722824/7c243e0/Sanctum.TS.IMAGiNE.part2.rar.html
  (http://bayw.org/viewtopic.php?t=2844909)
- http://hotfile.com/dl/102727573/2fac6e9/Sanctum.TS.IMAGiNE.part3.rar.html
  (http://bayw.org/viewtopic.php?t=2844909)
- http://hotfile.com/dl/102715393/7ba07b4/Sanctum.TS.IMAGiNE.part4.rar.html
  (http://bayw.org/viewtopic.php?t=2844909)
- http://hotfile.com/dl/102757992/1e74a2c/Sanc.2011.part01.rar.html
  (http://www.warezlobby.org/movies/2403853-sanctum-2011-tsync-xvid.html)
- http://hotfile.com/dl/102758033/1baaba7/Sanc.2011.part02.rar.html
  (http://www.warezlobby.org/movies/2403853-sanctum-2011-tsync-xvid.html)
- http://hotfile.com/dl/102758248/d74cc70/Sanc.2011.part03.rar.html
  (http://www.warezlobby.org/movies/2403853-sanctum-2011-tsync-xvid.html)
- http://hotfile.com/dl/102758435/c4f03f9/Sanc.2011.part04.rar.html
  (http://www.warezlobby.org/movies/2403853-sanctum-2011-tsync-xvid.html)
- http://hotfile.com/dl/102758583/9681f0b/Sanc.2011.part05.rar.html
  (http://www.warezlobby.org/movies/2403853-sanctum-2011-tsync-xvid.html)
- http://hotfile.com/dl/102758650/0a7e179/Sanc.2011.part07.rar.html
  (http://www.warezlobby.org/movies/2403853-sanctum-2011-tsync-xvid.html)
- http://hotfile.com/dl/102758700/6a83dca/Sanc.2011.part08.rar.html
  (http://www.warezlobby.org/movies/2403853-sanctum-2011-tsync-xvid.html)
- http://hotfile.com/dl/102778256/80b88d3/SanctumMTV.part1.rar.html
  (http://www.goleech.org/movies/sanctum-2010-ts-xvid-
  mtv?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+goleech%2Frss+%28Go
  Leech.org%29)
- http://hotfile.com/dl/102778387/804adb8/SanctumMTV.part2.rar.html
  (http://www.goleech.org/movies/sanctum-2010-ts-xvid-
  mtv?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+goleech%2Frss+%28Go
  Leech.org%29)

HF00151059

- http://hotfile.com/dl/102778450/6eef64b/SanctumMTV.part3.rar.html
  (http://www.goleech.org/movies/sanctum-2010-ts-xvid-
  mtv?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+goleech%2Frss+%28Go
  Leech.org%29)
- http://hotfile.com/dl/102778485/e99070b/SanctumMTV.part4.rar.html
  (http://www.goleech.org/movies/sanctum-2010-ts-xvid-
  mtv?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+goleech%2Frss+%28Go
  Leech.org%29)
- http://hotfile.com/dl/102775992/2a64dc4/sactm_2010ts_xvid-bckup.avi.html
  (http://www.freshwap.net/forums/movies/3120282-sanctum-2010-ts-xvid.html)
- http://hotfile.com/dl/102724224/042f6a0/Sanctum_2010_TS_XViD_-_MTV.avi.html
  (http://www.final4ever.com/showthread.php?p=6442724#post6442724)
- http://hotfile.com/dl/102764893/2acfce9/Sanctum.2010.TS.IMAGiNE.part1.rar.html (http://www.social-
  flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/102765008/671edd6/Sanctum.2010.TS.IMAGiNE.part2.rar.html
  (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/102765004/25027aa/Sanctum.2010.TS.IMAGiNE.part3.rar.html
  (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/102765102/74c5c03/Sanctum.2010.TS.IMAGiNE.part4.rar.html
  (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/102765111/be27b40/Sanctum.2010.TS.IMAGiNE.part5.rar.html
  (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/102765124/e6aa875/Sanctum.2010.TS.IMAGiNE.part6.rar.html
  (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/102765165/3bde99f/Sanctum.2010.TS.IMAGiNE.part7.rar.html
  (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/102765199/5367e97/Sanctum.2010.TS.IMAGiNE.part8.rar.html
  (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/102765224/5f1107c/shameless.us.s01e05.720p.hdtv.x264-immerse.part1.rar.html
  (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/102765301/169397d/shameless.us.s01e05.720p.hdtv.x264-immerse.part2.rar.html
  (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/102765331/185f8dd/shameless.us.s01e05.720p.hdtv.x264-immerse.part3.rar.html
  (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/102765352/3eb3be2/shameless.us.s01e05.720p.hdtv.x264-immerse.part4.rar.html
  (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/102765411/cb1665b/shameless.us.s01e05.720p.hdtv.x264-immerse.part5.rar.html
  (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/101988576/0a2e441/The.Troll.Hunter.2010.480p.BRRip.XviD.AC3-
  ViSiON.part1.rar.html (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/101988606/15d1b14/The.Troll.Hunter.2010.480p.BRRip.XviD.AC3-
  ViSiON.part2.rar.html (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/101988629/d008801/The.Troll.Hunter.2010.480p.BRRip.XviD.AC3-
  ViSiON.part3.rar.html (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/101988670/b839fb2/The.Troll.Hunter.2010.480p.BRRip.XviD.AC3-
  ViSiON.part4.rar.html (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/101988705/5eccabf/The.Troll.Hunter.2010.480p.BRRip.XviD.AC3-
  ViSiON.part5.rar.html (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/101988918/4ab5a9d/The.Troll.Hunter.2010.480p.BRRip.XviD.AC3-
  ViSiON.part6.rar.html (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/101988882/0201e67/The.Troll.Hunter.2010.480p.BRRip.XviD.AC3-
  ViSiON.part7.rar.html (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)

HF00151060

- http://hotfile.com/dl/101987591/0974636/Spartacus.Gods.of.the.Arena.Pt.III.720p.HDTV.x264-IMMERSE.part1.rar.html (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/101987778/3d2a174/Spartacus.Gods.of.the.Arena.Pt.III.720p.HDTV.x264-IMMERSE.part2.rar.html (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/101987879/b51d8b1/Spartacus.Gods.of.the.Arena.Pt.III.720p.HDTV.x264-IMMERSE.part3.rar.html (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/101987916/a76ff4e/Spartacus.Gods.of.the.Arena.Pt.III.720p.HDTV.x264-IMMERSE.part4.rar.html (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/101987928/260bb58/Spartacus.Gods.of.the.Arena.Pt.III.720p.HDTV.x264-IMMERSE.part5.rar.html (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/101987953/0686d1e/Spartacus.Gods.of.the.Arena.Pt.III.720p.HDTV.x264-IMMERSE.part6.rar.html (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/101988000/0431350/Spartacus.Gods.of.the.Arena.Pt.III.720p.HDTV.x264-IMMERSE.part7.rar.html (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/101988059/73b8754/Spartacus.Gods.of.the.Arena.Pt.III.720p.HDTV.x264-IMMERSE.part8.rar.html (http://www.social-flicks.info/movie-downloads/sanctum-2011-ts-xvid-imagine/)
- http://hotfile.com/dl/102653585/2c9df02/DownloadXtreme.com.Sanctum.part1.rar.html (http://www.downloadxtreme.com/index.php/20110207/sanctum-2011/)
- http://hotfile.com/dl/102653257/7ee370f/DownloadXtreme.com.Sanctum.part2.rar.html (http://www.downloadxtreme.com/index.php/20110207/sanctum-2011/)
- http://hotfile.com/dl/102653886/424426f/DownloadXtreme.com.Sanctum.part3.rar.html (http://www.downloadxtreme.com/index.php/20110207/sanctum-2011/)
- http://hotfile.com/dl/102654108/5ebf5f4/DownloadXtreme.com.Sanctum.part4.rar.html (http://www.downloadxtreme.com/index.php/20110207/sanctum-2011/)
- http://hotfile.com/dl/102600437/b147284/Sanc.2011.part01.rar.html (http://www.rlsall.com/movies/44434-sanctum.html)
- http://hotfile.com/dl/102600438/a67aa3f/Sanc.2011.part02.rar.html (http://www.rlsall.com/movies/44434-sanctum.html)
- http://hotfile.com/dl/102601063/1f3bc3f/Sanc.2011.part03.rar.html (http://www.rlsall.com/movies/44434-sanctum.html)
- http://hotfile.com/dl/102601064/bf0e9eb/Sanc.2011.part04.rar.html (http://www.rlsall.com/movies/44434-sanctum.html)
- http://hotfile.com/dl/102601068/aba9bbf/Sanc.2011.part05.rar.html (http://www.rlsall.com/movies/44434-sanctum.html)
- http://hotfile.com/dl/102601075/c18d181/Sanc.2011.part06.rar.html (http://www.rlsall.com/movies/44434-sanctum.html)
- http://hotfile.com/dl/102601154/87d77ff/Sanc.2011.part07.rar.html (http://www.rlsall.com/movies/44434-sanctum.html)
- http://hotfile.com/dl/102601324/01b41fd/Sanc.2011.part08.rar.html (http://www.rlsall.com/movies/44434-sanctum.html)
- http://hotfile.com/dl/102832218/19b8875/Sanctum_2010_TS-pass-hot-m.com.part1.rar.html (http://www.hot-m.com/2011/02/mediafiredownload-or-see-online-film-sanctum-2011.html)
- http://hotfile.com/dl/102832316/f8aed31/Sanctum_2010_TS-pass-hot-m.com.part2.rar.html (http://www.hot-m.com/2011/02/mediafiredownload-or-see-online-film-sanctum-2011.html)

HF00151061

- http://hotfile.com/dl/102832271/ecb1629/Sanctum_2010_TS-pass-hot-m.com.part3.rar.html
  (http://www.hot-m.com/2011/02/mediafiredownload-or-see-online-film-sanctum-2011.html)
- http://hotfile.com/dl/102832003/10dc6d9/Sanctum_2010_TS-pass-hot-m.com.part4.rar.html
  (http://www.hot-m.com/2011/02/mediafiredownload-or-see-online-film-sanctum-2011.html)
- http://hotfile.com/dl/102539642/43c4758/Sanctum.2010.TS.IMAGiNE.part4.rar.html
  (http://www.gsmvn.vn/forum/f190/sanctum-2011-ts-xvid-imagine-194956.html)
- http://hotfile.com/dl/102539601/5046d64/Sanctum.2010.TS.IMAGiNE.part3.rar.html
  (http://www.gsmvn.vn/forum/f190/sanctum-2011-ts-xvid-imagine-194956.html)
- http://hotfile.com/dl/102539561/b03374d/Sanctum.2010.TS.IMAGiNE.part2.rar.html
  (http://www.gsmvn.vn/forum/f190/sanctum-2011-ts-xvid-imagine-194956.html)
- http://hotfile.com/dl/102539553/30a5aaa/Sanctum.2010.TS.IMAGiNE.part1.rar.html
  (http://www.gsmvn.vn/forum/f190/sanctum-2011-ts-xvid-imagine-194956.html)
- http://hotfile.com/dl/102539643/6566192/Sanctum.2010.TS.IMAGiNE.part5.rar.html
  (http://www.gsmvn.vn/forum/f190/sanctum-2011-ts-xvid-imagine-194956.html)
- http://hotfile.com/dl/102531644/1fa2fc7/Sanctum.2010.TS.IMAGiNE.part8.rar.html
  (http://www.gsmvn.vn/forum/f190/sanctum-2011-ts-xvid-imagine-194956.html)
- http://hotfile.com/dl/102539650/5ba7109/Sanctum.2010.TS.IMAGiNE.part6.rar.html
  (http://www.gsmvn.vn/forum/f190/sanctum-2011-ts-xvid-imagine-194956.html)
- http://hotfile.com/dl/102539796/ab25109/Sanctum.2010.TS.IMAGiNE.part7.rar.html
  (http://www.gsmvn.vn/forum/f190/sanctum-2011-ts-xvid-imagine-194956.html)
- http://hotfile.com/dl/102810575/7c41084/Sanctum.part1.rar.html
  (http://www.freshwap.net/forums/movies/3123268-sanctum-2010-ts-xvid-imagine.html)
- http://hotfile.com/dl/102810577/1e636ef/Sanctum.part2.rar.html
  (http://www.freshwap.net/forums/movies/3123268-sanctum-2010-ts-xvid-imagine.html)
- http://hotfile.com/dl/102810822/384ae31/Sanctum.part3.rar.html
  (http://www.freshwap.net/forums/movies/3123268-sanctum-2010-ts-xvid-imagine.html)
- http://hotfile.com/dl/102810856/f6160c5/Sanctum.part4.rar.html
  (http://www.freshwap.net/forums/movies/3123268-sanctum-2010-ts-xvid-imagine.html)
- http://hotfile.com/dl/102550598/33f46e1/w-h-sanctum20201020ts-english-xvid20-
  20imagine.avi.part2.rar.html (http://serbianforum.org/strani-filmovi/184440-sanctum-2011-a.html)
- http://hotfile.com/dl/102549265/dce4d38/w-h-sanctum20201020ts-english-xvid20-
  20imagine.avi.part1.rar.html (http://serbianforum.org/strani-filmovi/184440-sanctum-2011-a.html)
- http://hotfile.com/dl/102546225/ded1cb6/w-h-sanctum20201020ts-english-xvid20-
  20imagine.avi.part3.rar.html (http://serbianforum.org/strani-filmovi/184440-sanctum-2011-a.html)
- http://hotfile.com/dl/102848115/f6f3f14/w-h-sanctum20201020ts-english-xvid20-
  20imagine.avi.part4.rar.html (http://serbianforum.org/strani-filmovi/184440-sanctum-2011-a.html)

## Saw 3D

- http://hotfile.com/dl/98264966/980e9e5/0saw.vII.R5.Dublado.ADM.rar.html
  (http://admfilmes.com/2010/10/jogos-mortais-%E2%80%93-o-final-saw-3d/)
- http://hotfile.com/dl/102829106/6fb2ee9/J.M.O.Final.DVDRip.Dual.avi.html
  (http://www.baixarfilmesdownload.net/baixar/filme-jogos-mortais-o-final-saw-3d-dvdrip-xvid-dual-
  audio/download-gratis)
- http://hotfile.com/dl/102830240/8021019/leg-JM-FINAL.rar.html
  (http://www.baixarfilmesdownload.net/baixar/filme-jogos-mortais-o-final-saw-3d-dvdrip-xvid-dual-
  audio/download-gratis)
- http://hotfile.com/dl/102828907/923fa75/J.M.O.Final.DVDRip.LPark.Dub.rmvb.html
  (http://www.cenafinal.com.br/2011/02/08/download-jogos-mortais-o-final-saw-3d-dvdrip-rmvb-
  dublado/)
- http://hotfile.com/dl/103000056/01d24a9/J.M.O.Final.DVDRip.cybernets.Dub.rmvb.html
  (http://filmesbrnet.blogspot.com/2011/02/jogos-mortais-o-final-saw-3d-dvdrip.html)

                                                                         HF00151062

**3 prochains jours**

- http://hotfile.com/dl/102858828/9387010/The.Next.Three.Days.PPVRip.x264.AAC-iGET.mkv.html (http://www.tinydl.com/movies/1059300531-the-next-three-days-2010-ppvrip-x264-aac-iget.html)
- http://hotfile.com/dl/66585863/078e242/Danny_Elfman-The_Next_Three_Days_OST_2011-FRAY.rar.html (http://rlsfeed.com/music/danny-elfman-the-next-three-days-ost-2011-fray.html)
- http://hotfile.com/dl/102758660/2a8c9a3/OneClickMoviez.Com-NextThreeDays-CM8.avi.html (http://www.fileavatar.com/2011/02/free-movie-the-next-three-days-2010-ppvrip-xvid-ac3-hive-cm8-7.html)
- http://hotfile.com/dl/102752639/2657613/TN3D-PPV-HiVECM8_SAMPLE_-_Jcberry526_-CW-.rar.html (http://www.warez-bb.org/viewtopic.php?t=8586995)
- http://hotfile.com/dl/102752963/77b66f8/TN3D-PPV-HiVECM8_-_Jcberry526_-CW-.part1.rar.html (http://www.warez-bb.org/viewtopic.php?t=8586995)
- http://hotfile.com/dl/102753422/60521f3/TN3D-PPV-HiVECM8_-_Jcberry526_-CW-.part2.rar.html (http://www.warez-bb.org/viewtopic.php?t=8586995)
- http://hotfile.com/dl/102753258/cd8ba7/TN3D-PPV-HiVECM8_-_Jcberry526_-CW-.part3.rar.html (http://www.warez-bb.org/viewtopic.php?t=8586995)
- http://hotfile.com/dl/102751336/cd8ba1f/TN3D-PPV-HiVECM8_-_Jcberry526_-CW-.part4.rar.html (http://www.warez-bb.org/viewtopic.php?t=8586995)
- http://hotfile.com/dl/102622949/d3775b3/The.Next.Three.Days.2010.PPVRiP.XVID.AC3.Hive-CM8-released.ws.part1.rar.html (http://www.sharetera.com/movies/The-Next-Three-Days--2010--513736.html)
- http://hotfile.com/dl/102623184/c45466e/The.Next.Three.Days.2010.PPVRiP.XVID.AC3.Hive-CM8-released.ws.part2.rar.html (http://www.sharetera.com/movies/The-Next-Three-Days--2010--513736.html)
- http://hotfile.com/dl/102703130/9d395f7/www.WarezShares.org.Gh0st.The.Next.Three.Days.2010.PPVRIP.IFLIX.part1.rar.html (http://www.sharetera.com/movies/The-Next-Three-Days--2010--513707.html)
- http://hotfile.com/dl/102704560/927338c/www.WarezShares.org.Gh0st.The.Next.Three.Days.2010.PPVRIP.IFLIX.part2.rar.html (http://www.sharetera.com/movies/The-Next-Three-Days--2010--513707.html)
- http://hotfile.com/dl/102705409/8119efe/www.WarezShares.org.Gh0st.The.Next.Three.Days.2010.PPVRIP.IFLIX.part3.rar.html (http://www.sharetera.com/movies/The-Next-Three-Days--2010--513707.html)
- http://hotfile.com/dl/102706016/7e70978/www.WarezShares.org.Gh0st.The.Next.Three.Days.2010.PPVRIP.IFLIX.part4.rar.html (http://www.sharetera.com/movies/The-Next-Three-Days--2010--513707.html)
- http://hotfile.com/dl/102706351/e6a1d1c/www.WarezShares.org.Gh0st.The.Next.Three.Days.2010.PPVRIP.IFLIX.part5.rar.html (http://www.sharetera.com/movies/The-Next-Three-Days--2010--513707.html)
- http://hotfile.com/dl/102933904/aac117c/TN3D-PPV-HiVECM8_-_Jcberry526_-CW-.part4.rar.html (http://warezhaven.org/warez/video/movies/1613571-rs-hf-fs-mu-next-three-days-2010-ppvrip.html)
- http://hotfile.com/dl/102684376/233ef50/The.Next.Three.Days.2010.PPVRiP.XVID.AC3.Hive-CM8.th3scene.com.part1.rar.html (http://www.searchrapidshare.net/movie-download-the-next-three-days-2010-ppvrip-xvid-ac3-hive-cm8/)
- http://hotfile.com/dl/102684656/c9f61bd/The.Next.Three.Days.2010.PPVRiP.XVID.AC3.Hive-CM8.th3scene.com.part2.rar.html (http://www.searchrapidshare.net/movie-download-the-next-three-days-2010-ppvrip-xvid-ac3-hive-cm8/)
- http://hotfile.com/dl/102370531/731f294/the.next.three.days.2010.ppvrip-iflix_freeeeworld.info.part1.rar.html (http://www.directdownloads.ws/downloads/782105-the-next-three-days-2010-ppvrip-iflix.html)

- http://hotfile.com/dl/102370781/c567190/the.next.three.days.2010.ppvrip-iflix_freeeeworld.info.part2.rar.html (http://www.directdownloads.ws/downloads/782105-the-next-three-days-2010-ppvrip-iflix.html)
- http://hotfile.com/dl/102371265/868a202/the.next.three.days.2010.ppvrip-iflix_freeeeworld.info.part3.rar.html (http://www.directdownloads.ws/downloads/782105-the-next-three-days-2010-ppvrip-iflix.html)
- http://hotfile.com/dl/102371439/0632a85/the.next.three.days.2010.ppvrip-iflix_freeeeworld.info.part4.rar.html (http://www.directdownloads.ws/downloads/782105-the-next-three-days-2010-ppvrip-iflix.html)
- http://hotfile.com/dl/102371866/25dba18/the.next.three.days.2010.ppvrip-iflix_freeeeworld.info.part5.rar.html (http://www.directdownloads.ws/downloads/782105-the-next-three-days-2010-ppvrip-iflix.html)
- http://hotfile.com/dl/102372052/9d800c3/the.next.three.days.2010.ppvrip-iflix_freeeeworld.info.part6.rar.html (http://www.directdownloads.ws/downloads/782105-the-next-three-days-2010-ppvrip-iflix.html)
- http://hotfile.com/dl/102864840/c15feb8/3d.rar.html (http://rebelde69.blogspot.com/)
- http://hotfile.com/dl/102983530/3aa442c/TNTD-2010.part1.rar.html (http://www.downloadify.org/29546-the-next-three-days-2010-readnfo-ppv.html)
- http://hotfile.com/dl/102984741/44a0ca0/TNTD-2010.part2.rar.html (http://www.downloadify.org/29546-the-next-three-days-2010-readnfo-ppv.html)
- http://hotfile.com/dl/102983944/759fa8a/TNTD-2010.part3.rar.html (http://www.downloadify.org/29546-the-next-three-days-2010-readnfo-ppv.html)
- http://hotfile.com/dl/102985302/ca58ad5/TNTD-2010.part4.rar.html (http://www.downloadify.org/29546-the-next-three-days-2010-readnfo-ppv.html)
- http://hotfile.com/dl/102983635/f37ba65/TNTD-2010.part5.rar.html (http://www.downloadify.org/29546-the-next-three-days-2010-readnfo-ppv.html)
- http://hotfile.com/dl/102985150/ee314e6/TNTD-2010.part6.rar.html (http://www.downloadify.org/29546-the-next-three-days-2010-readnfo-ppv.html)
- http://hotfile.com/dl/102984504/9626ce8/TNTD-2010.part7.rar.html (http://www.downloadify.org/29546-the-next-three-days-2010-readnfo-ppv.html)
- http://hotfile.com/dl/102984825/f49e835/TNTD-2010.part8.rar.html (http://www.downloadify.org/29546-the-next-three-days-2010-readnfo-ppv.html)

## Le dernier des templiers

- http://hotfile.com/dl/96000777/8c72c6b/Season.Of.The.Witch.CAM.XViD-IMAGiNE.part1.rar.html (http://www.rslinks.org/tags/fantasy?page=6)
- http://hotfile.com/dl/96000929/4dd6f55/Season.Of.The.Witch.CAM.XViD-IMAGiNE.part2.rar.html (http://www.rslinks.org/tags/fantasy?page=6)
- http://hotfile.com/dl/101007982/551af3f/3012011m2_The.King.Blaze12345.part1.rar.html (http://3rabwarez.com/movies/156571-season-of-the-witch-2011-ts-v2-x264-jcberryhffs.html)
- http://hotfile.com/dl/101007985/6e52eae/3012011m2_The.King.Blaze12345.part2.rar.html (http://3rabwarez.com/movies/156571-season-of-the-witch-2011-ts-v2-x264-jcberryhffs.html)
- http://hotfile.com/dl/101007987/7b143d6/3012011m2_The.King.Blaze12345.part3.rar.html (http://3rabwarez.com/movies/156571-season-of-the-witch-2011-ts-v2-x264-jcberryhffs.html)
- http://hotfile.com/dl/101007990/f6665bf/3012011m2_The.King.Blaze12345.part4.rar.html (http://3rabwarez.com/movies/156571-season-of-the-witch-2011-ts-v2-x264-jcberryhffs.html)
- http://hotfile.com/dl/99994594/4ea4f8d/come.fly.with.me.2010.s01e06.hdtv.xvid-bia.avi.html (http://www.rlsbb.com/?s=Season+of+the+Witch)
- http://hotfile.com/dl/98296508/2f4716d/Come.Fly.With.Me.2010.S01E05.HDTV.XviD-BiA.avi.html (http://www.rlsbb.com/?s=Season+of+the+Witch)

HF00151064

- http://hotfile.com/dl/96565879/3cb9aea/come.fly.with.me.2010.s01e04.hdtv.xvid-angelic.avi.html (http://www.rlsbb.com/?s=Season+of+the+Witch)

## The fighter

- http://hotfile.com/dl/102866082/3dba24a/timpe.thefighter.avi.html (http://www.rlsmix.net/the-fighter-2010-dvdrip-xvid-ac3-timpe/)
- http://hotfile.com/dl/102869320/2b96625/The.Fighter.2010.DVDRip.XviD.Ac3.UNDEAD.part1.rar.html (http://www.superpaylas.com/35545-dovuscu-the-fighter-2010-dvdrip-ac3-xvid-undead-700-mb-turkce-altyazi.html)
- http://hotfile.com/dl/102869321/2af709a/The.Fighter.2010.DVDRip.XviD.Ac3.UNDEAD.part2.rar.html (http://www.superpaylas.com/35545-dovuscu-the-fighter-2010-dvdrip-ac3-xvid-undead-700-mb-turkce-altyazi.html)
- http://hotfile.com/dl/102869324/2e9f19b/The.Fighter.2010.DVDRip.XviD.Ac3.UNDEAD.part3.rar.html (http://www.superpaylas.com/35545-dovuscu-the-fighter-2010-dvdrip-ac3-xvid-undead-700-mb-turkce-altyazi.html)
- http://hotfile.com/dl/102869323/260f3b8/The.Fighter.2010.DVDRip.XviD.Ac3.UNDEAD.part4.rar.html (http://www.superpaylas.com/35545-dovuscu-the-fighter-2010-dvdrip-ac3-xvid-undead-700-mb-turkce-altyazi.html)
- http://hotfile.com/dl/102782642/53c31c3/Th3.Figth3r.rar.html (http://www.warez-bb.org/viewtopic.php?t=8579669)
- http://hotfile.com/dl/102646011/48c6bc2/The_Fighter_2010_DVDRiP_AC3_XViD.part1.rar.html (http://www.lafasof.com/movies/121772-the-fighter-2010-dvdrip-ac3-xvid.html)
- http://hotfile.com/dl/102646008/750d4b8/The_Fighter_2010_DVDRiP_AC3_XViD.part2.rar.html (http://www.lafasof.com/movies/121772-the-fighter-2010-dvdrip-ac3-xvid.html)
- http://hotfile.com/dl/102646010/a438e8e/The_Fighter_2010_DVDRiP_AC3_XViD.part3.rar.html (http://www.lafasof.com/movies/121772-the-fighter-2010-dvdrip-ac3-xvid.html)
- http://hotfile.com/dl/102646776/d0f9d88/The_Fighter_2010_DVDRiP_AC3_XViD.part4.rar.html (http://www.lafasof.com/movies/121772-the-fighter-2010-dvdrip-ac3-xvid.html)
- http://hotfile.com/dl/102646884/7d70256/The_Fighter_2010_DVDRiP_AC3_XViD.part5.rar.html (http://www.lafasof.com/movies/121772-the-fighter-2010-dvdrip-ac3-xvid.html)
- http://hotfile.com/dl/102646893/4720e58/The_Fighter_2010_DVDRiP_AC3_XViD.part6.rar.html (http://www.lafasof.com/movies/121772-the-fighter-2010-dvdrip-ac3-xvid.html)
- http://hotfile.com/dl/102647779/19e5768/The_Fighter_2010_DVDRiP_AC3_XViD.part7.rar.html (http://www.lafasof.com/movies/121772-the-fighter-2010-dvdrip-ac3-xvid.html)
- http://hotfile.com/dl/102830203/ad1406a/The.Fighter.2010.DVDrip.480p.x264_by.tenzin.mkv.html (http://divxmerkezi.com/mp4-mkv-rmvb/142030-fighter-dovuscu-2010-dvdrip-480p-x264-400mb-mkv.html)
- http://hotfile.com/dl/102765414/dd3c1a2/The.Fighter.2010.DVDRip.XviD.AC3.UNDEAD.part1.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765377/811e7f1/The.Fighter.2010.DVDRip.XviD.AC3.UNDEAD.part2.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765449/63d91ec/The.Fighter.2010.DVDRip.XviD.AC3.UNDEAD.part3.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765530/c617cf8/The.Fighter.2010.DVDRip.XviD.AC3.UNDEAD.part4.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765582/c0899b7/The.Fighter.2010.DVDRip.XviD.AC3.UNDEAD.part5.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765620/0839d00/The.Fighter.2010.DVDRip.XviD.AC3.UNDEAD.part6.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765630/d2980c6/The.Fighter.2010.DVDRip.XviD.AC3.UNDEAD.part7.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)

HF00151065

- http://hotfile.com/dl/102765638/2a0e8f8/The.Fighter.2010.DVDRip.XviD.AC3.UNDEAD.part8.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102764694/25b0279/Its.Kind.Of.A.Funny.Story.2010.DVDRip.XviD.AC3-TDP.part1.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102764737/db3265b/Its.Kind.Of.A.Funny.Story.2010.DVDRip.XviD.AC3-TDP.part2.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102764752/9e467b5/Its.Kind.Of.A.Funny.Story.2010.DVDRip.XviD.AC3-TDP.part3.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102764776/be43379/Its.Kind.Of.A.Funny.Story.2010.DVDRip.XviD.AC3-TDP.part4.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102764848/783c57e/Its.Kind.Of.A.Funny.Story.2010.DVDRip.XviD.AC3-TDP.part5.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102764890/5af5274/Its.Kind.Of.A.Funny.Story.2010.DVDRip.XviD.AC3-TDP.part6.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765224/5f1107c/shameless.us.s01e05.720p.hdtv.x264-immerse.part1.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765301/169397d/shameless.us.s01e05.720p.hdtv.x264-immerse.part2.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765331/185f8dd/shameless.us.s01e05.720p.hdtv.x264-immerse.part3.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765352/3eb3be2/shameless.us.s01e05.720p.hdtv.x264-immerse.part4.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765411/cb1665b/shameless.us.s01e05.720p.hdtv.x264-immerse.part5.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102764893/2acfce9/Sanctum.2010.TS.IMAGiNE.part1.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765008/671edd6/Sanctum.2010.TS.IMAGiNE.part2.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765004/25027aa/Sanctum.2010.TS.IMAGiNE.part3.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765102/74c5c03/Sanctum.2010.TS.IMAGiNE.part4.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765111/be27b40/Sanctum.2010.TS.IMAGiNE.part5.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765124/e6aa875/Sanctum.2010.TS.IMAGiNE.part6.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765165/3bde99f/Sanctum.2010.TS.IMAGiNE.part7.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102765199/5367e97/Sanctum.2010.TS.IMAGiNE.part8.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102408018/ca050f0/The.Resident.2011.720p.BluRay.x264-MELiTE.part01.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102408096/9189fbe/The.Resident.2011.720p.BluRay.x264-MELiTE.part02.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)

- http://hotfile.com/dl/102408123/812ff14/The.Resident.2011.720p.BluRay.x264-MELiTE.part03.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102408279/0ff9bb1/The.Resident.2011.720p.BluRay.x264-MELiTE.part04.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102408305/52491b2/The.Resident.2011.720p.BluRay.x264-MELiTE.part05.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102408491/2f606b4/The.Resident.2011.720p.BluRay.x264-MELiTE.part06.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102408498/2aaf221/The.Resident.2011.720p.BluRay.x264-MELiTE.part07.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102408515/662fdbc/The.Resident.2011.720p.BluRay.x264-MELiTE.part08.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102408616/7c052b6/The.Resident.2011.720p.BluRay.x264-MELiTE.part09.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102408671/e9a85e2/The.Resident.2011.720p.BluRay.x264-MELiTE.part10.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102408732/70db717/The.Resident.2011.720p.BluRay.x264-MELiTE.part11.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102408894/052aeae/The.Resident.2011.720p.BluRay.x264-MELiTE.part12.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102408928/870b75d/The.Resident.2011.720p.BluRay.x264-MELiTE.part13.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102409126/91f8cc5/The.Resident.2011.720p.BluRay.x264-MELiTE.part14.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102409135/0f75bcb/The.Resident.2011.720p.BluRay.x264-MELiTE.part15.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102409160/7481f87/The.Resident.2011.720p.BluRay.x264-MELiTE.part16.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102409257/0d88912/The.Resident.2011.720p.BluRay.x264-MELiTE.part17.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102409297/0d3bd94/The.Resident.2011.720p.BluRay.x264-MELiTE.part18.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102409337/26278dd/The.Resident.2011.720p.BluRay.x264-MELiTE.part19.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)

HF00151067

- http://hotfile.com/dl/102409448/0844939/The.Resident.2011.720p.BluRay.x264-MELiTE.part20.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102409475/9b08877/The.Resident.2011.720p.BluRay.x264-MELiTE.part21.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102409617/bb36ee9/The.Resident.2011.720p.BluRay.x264-MELiTE.part22.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102409626/fb97571/The.Resident.2011.720p.BluRay.x264-MELiTE.part23.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/102409642/3e52004/The.Resident.2011.720p.BluRay.x264-MELiTE.part24.rar.html (http://www.social-flicks.info/movie-downloads/the-fighter-2010-dvdrip-ac3-xvid-undead/)
- http://hotfile.com/dl/103027946/2a4f3bd/The.Fighter.2010.DVDrip.480p.x264_MeRCuRY.By_KeL.rar.html (http://www.freshwap.net/forums/movies/3130271-fighter-2010-dvdrip-480p-x264-400mb-mkv-1-link.html)
- http://hotfile.com/dl/103009489/a90afc0/The.Fighter.2010.DVDRip.X264.AAC-TiMPE.450MB.mp4.003.html (http://warezforum.info/300mb-movies/2639044-fighter-2010-dvdrip-450mb-mp4-x264-aac-timpe.html)
- http://hotfile.com/dl/103009583/005dcfe/The.Fighter.2010.DVDRip.X264.AAC-TiMPE.450MB.mp4.002.html (http://warezforum.info/300mb-movies/2639044-fighter-2010-dvdrip-450mb-mp4-x264-aac-timpe.html)
- http://hotfile.com/dl/103009668/5dc528d/The.Fighter.2010.DVDRip.X264.AAC-TiMPE.450MB.mp4.001.html (http://warezforum.info/300mb-movies/2639044-fighter-2010-dvdrip-450mb-mp4-x264-aac-timpe.html)
- http://hotfile.com/dl/102963884/735407c/T-F-2010-DVDRiP-NDEAD.part1.rar.html (http://www.downloadify.org/29536-the-fighter-2010-dvdrip-ac3-xvid-undead.html)
- http://hotfile.com/dl/102964016/c2ed011/T-F-2010-DVDRiP-NDEAD.part2.rar.html (http://www.downloadify.org/29536-the-fighter-2010-dvdrip-ac3-xvid-undead.html)
- http://hotfile.com/dl/102963878/3fd7c1c/T-F-2010-DVDRiP-NDEAD.part3.rar.html (http://www.downloadify.org/29536-the-fighter-2010-dvdrip-ac3-xvid-undead.html)
- http://hotfile.com/dl/102963815/8ed3691/T-F-2010-DVDRiP-NDEAD.part4.rar.html (http://www.downloadify.org/29536-the-fighter-2010-dvdrip-ac3-xvid-undead.html)
- http://hotfile.com/dl/102964195/022c42c/T-F-2010-DVDRiP-NDEAD.part5.rar.html (http://www.downloadify.org/29536-the-fighter-2010-dvdrip-ac3-xvid-undead.html)
- http://hotfile.com/dl/103055462/e5ed3c1/The_Fighter_2010_DVDRip_XviD-MXMG.part1.rar.html (http://mobitechworld.com/105103-the-fighter-2010-dvdrip-xvid-mxmg.html)
- http://hotfile.com/dl/103055468/2eb3c9e/The_Fighter_2010_DVDRip_XviD-MXMG.part2.rar.html (http://mobitechworld.com/105103-the-fighter-2010-dvdrip-xvid-mxmg.html)
- http://hotfile.com/dl/103056129/73c6923/The_Fighter_2010_DVDRip_XviD-MXMG.part3.rar.html (http://mobitechworld.com/105103-the-fighter-2010-dvdrip-xvid-mxmg.html)
- http://hotfile.com/dl/103055493/7965608/The_Fighter_2010_DVDRip_XviD-MXMG.part4.rar.html (http://mobitechworld.com/105103-the-fighter-2010-dvdrip-xvid-mxmg.html)
- http://hotfile.com/dl/103055497/ff3b6d3/The_Fighter_2010_DVDRip_XviD-MXMG.part5.rar.html (http://mobitechworld.com/105103-the-fighter-2010-dvdrip-xvid-mxmg.html)
- http://hotfile.com/dl/103055503/6ef419b/The_Fighter_2010_DVDRip_XviD-MXMG.part6.rar.html (http://mobitechworld.com/105103-the-fighter-2010-dvdrip-xvid-mxmg.html)
- http://hotfile.com/dl/103053432/29d176a/The.Fighter.2010.DVDRip.X264.AAC-TiMPE.450MB.mkv.001.html (http://www.freshwap.net/forums/movies/3131139-fighter-2010-dvdrip-450mb-mkv-eng-sub.html)

HF00151068

- http://hotfile.com/dl/103053409/d19c39b/The.Fighter.2010.DVDRip.X264.AAC-TiMPE.450MB.mkv.002.html (http://www.freshwap.net/forums/movies/3131139-fighter-2010-dvdrip-450mb-mkv-eng-sub.html)
- http://hotfile.com/dl/103053363/b961709/The.Fighter.2010.DVDRip.X264.AAC-TiMPE.450MB.mkv.003.html (http://www.freshwap.net/forums/movies/3131139-fighter-2010-dvdrip-450mb-mkv-eng-sub.html)

## The way back

- http://hotfile.com/dl/102856926/4011637/The.Way.Back.2011.TS.x264.AAC-iGET.mkv.html (http://www.tinydl.com/movies/1059300524-the-way-back-2010-ts-x264-aac-iget.html)
- http://hotfile.com/dl/102734299/f496a87/The.Way.Back.2010.TS.XViD.AC3.HC-Subs.Hive-CM8.th3scene.com.part1.rar.html (http://th3scene.com/the-way-back-2010-ts-xvid-ac3-hc-subs-hive-cm8/)
- http://hotfile.com/dl/102736545/b5f5731/The.Way.Back.2010.TS.XViD.AC3.HC-Subs.Hive-CM8.th3scene.com.part2.rar.html (http://th3scene.com/the-way-back-2010-ts-xvid-ac3-hc-subs-hive-cm8/)
- http://hotfile.com/dl/102511267/f4f2795/_The.Way.Back.2010.TS.XViD.AC3.HC-Subs.Hive-CM8.avi.part1.rar.html (http://www.warezshares.com/index.php?/topic/874839-multi-the-way-back-2010-ts-xvid-ac3-hc-subs-hive-cm8/)
- http://hotfile.com/dl/102511268/f9a438a/_The.Way.Back.2010.TS.XViD.AC3.HC-Subs.Hive-CM8.avi.part2.rar.html (http://www.warezshares.com/index.php?/topic/874839-multi-the-way-back-2010-ts-xvid-ac3-hc-subs-hive-cm8/)
- http://hotfile.com/dl/102511269/13d284c/_The.Way.Back.2010.TS.XViD.AC3.HC-Subs.Hive-CM8.avi.part3.rar.html (http://www.warezshares.com/index.php?/topic/874839-multi-the-way-back-2010-ts-xvid-ac3-hc-subs-hive-cm8/)
- http://hotfile.com/dl/102511270/045bfc5/_The.Way.Back.2010.TS.XViD.AC3.HC-Subs.Hive-CM8.avi.part4.rar.html (http://www.warezshares.com/index.php?/topic/874839-multi-the-way-back-2010-ts-xvid-ac3-hc-subs-hive-cm8/)
- http://hotfile.com/dl/102511271/5877b97/_The.Way.Back.2010.TS.XViD.AC3.HC-Subs.Hive-CM8.avi.part5.rar.html (http://www.warezshares.com/index.php?/topic/874839-multi-the-way-back-2010-ts-xvid-ac3-hc-subs-hive-cm8/)
- http://hotfile.com/dl/102056489/bbf09f2/BananaShare.Org_twb-img.part01.rar.html (http://www.bananashare.org/movie/the-way-back-2010)
- http://hotfile.com/dl/102077617/2954bee/BananaShare.Org_twb-img.part02.rar.html (http://www.bananashare.org/movie/the-way-back-2010)
- http://hotfile.com/dl/102149855/2f5ee32/BananaShare.Org_twb-img.part03.rar.html (http://www.bananashare.org/movie/the-way-back-2010)
- http://hotfile.com/dl/102160915/5cbf062/BananaShare.Org_twb-img.part04.rar.html (http://www.bananashare.org/movie/the-way-back-2010)
- http://hotfile.com/dl/102173563/08d81c4/BananaShare.Org_twb-img.part05.rar.html (http://www.bananashare.org/movie/the-way-back-2010)
- http://hotfile.com/dl/102192264/c9b7a23/BananaShare.Org_twb-img.part06.rar.html (http://www.bananashare.org/movie/the-way-back-2010)
- http://hotfile.com/dl/102222169/89d9222/BananaShare.Org_twb-img.part07.rar.html (http://www.bananashare.org/movie/the-way-back-2010)
- http://hotfile.com/dl/102237506/3fbc92a/BananaShare.Org_twb-img.part08.rar.html (http://www.bananashare.org/movie/the-way-back-2010)
- http://hotfile.com/dl/102613570/04c60bb/The.Way.Back_2010_READNFO_TS-x264.mkv.part1.rar.html (http://www.divxturka.net/mkv-mp4-rmvb-movies/1488861-way-back-2010-readnfo-ts-x264-450mb.html)

HF00151069

- http://hotfile.com/dl/102613580/764bf61/The.Way.Back.2010_READNFO_TS-x264.mkv.part2.rar.html (http://www.divxturka.net/mkv-mp4-rmvb-movies/1488861-way-back-2010-readnfo-ts-x264-450mb.html)
- http://hotfile.com/dl/102613585/298f217/The.Way.Back.2010_READNFO_TS-x264.mkv.part3.rar.html (http://www.divxturka.net/mkv-mp4-rmvb-movies/1488861-way-back-2010-readnfo-ts-x264-450mb.html)
- http://hotfile.com/dl/102620826/15fdd2d/T.W.B-_IMA.part01.rar.html (http://www.freshwap.net/movies/529981-the-way-back-2010-ts-xvid-imagine.html)
- http://hotfile.com/dl/102620910/cdd3648/T.W.B-_IMA.part02.rar.html (http://www.freshwap.net/movies/529981-the-way-back-2010-ts-xvid-imagine.html)
- http://hotfile.com/dl/102620923/b19d0b9/T.W.B-_IMA.part03.rar.html (http://www.freshwap.net/movies/529981-the-way-back-2010-ts-xvid-imagine.html)
- http://hotfile.com/dl/102620927/7b79c24/T.W.B-_IMA.part04.rar.html (http://www.freshwap.net/movies/529981-the-way-back-2010-ts-xvid-imagine.html)
- http://hotfile.com/dl/102620945/571e2cb/T.W.B-_IMA.part05.rar.html (http://www.freshwap.net/movies/529981-the-way-back-2010-ts-xvid-imagine.html)
- http://hotfile.com/dl/102620962/f3fd27f/T.W.B-_IMA.part06.rar.html (http://www.freshwap.net/movies/529981-the-way-back-2010-ts-xvid-imagine.html)
- http://hotfile.com/dl/102620964/41d819b/T.W.B-_IMA.part07.rar.html (http://www.freshwap.net/movies/529981-the-way-back-2010-ts-xvid-imagine.html)
- http://hotfile.com/dl/102621045/12aaf76/T.W.B-_IMA.part08.rar.html (http://www.freshwap.net/movies/529981-the-way-back-2010-ts-xvid-imagine.html)
- http://hotfile.com/dl/102621421/57e097c/T.W.B-_IMA.part09.rar.html (http://www.freshwap.net/movies/529981-the-way-back-2010-ts-xvid-imagine.html)
- http://hotfile.com/dl/102702175/da76b62/www.WarezShares.org.Gh0st.The.Way.Back.2010.TS.IMAGiNE.part1.rar.html (http://www.warezshares.com/index.php?/topic/873797-the-way-back-2010/)
- http://hotfile.com/dl/102702668/93aafa3/www.WarezShares.org.Gh0st.The.Way.Back.2010.TS.IMAGiNE.part2.rar.html (http://www.warezshares.com/index.php?/topic/873797-the-way-back-2010/)
- http://hotfile.com/dl/102703682/ce3a511/www.WarezShares.org.Gh0st.The.Way.Back.2010.TS.IMAGiNE.part3.rar.html (http://www.warezshares.com/index.php?/topic/873797-the-way-back-2010/)
- http://hotfile.com/dl/102705911/abede60/www.WarezShares.org.Gh0st.The.Way.Back.2010.TS.IMAGiNE.part4.rar.html (http://www.warezshares.com/index.php?/topic/873797-the-way-back-2010/)
- http://hotfile.com/dl/102706116/75cae8e/www.WarezShares.org.Gh0st.The.Way.Back.2010.TS.IMAGiNE.part5.rar.html (http://www.warezshares.com/index.php?/topic/873797-the-way-back-2010/)
- http://hotfile.com/dl/102878173/e9b8e8d/aTWB_TS_XViD-pass-hot-m.com.part1.rar.html (http://www.hot-m.com/2011/02/mediafiredownload-or-see-online-film-the-way-back-2011.html)
- http://hotfile.com/dl/102878965/0261cfe/aTWB_TS_XViD-pass-hot-m.com.part2.rar.html (http://www.hot-m.com/2011/02/mediafiredownload-or-see-online-film-the-way-back-2011.html)
- http://hotfile.com/dl/102879405/3347ca2/aTWB_TS_XViD-pass-hot-m.com.part3.rar.html (http://www.hot-m.com/2011/02/mediafiredownload-or-see-online-film-the-way-back-2011.html)
- http://hotfile.com/dl/102879740/a0e9fc4/aTWB_TS_XViD-pass-hot-m.com.part4.rar.html (http://www.hot-m.com/2011/02/mediafiredownload-or-see-online-film-the-way-back-2011.html)
- http://hotfile.com/dl/102879971/3db116f/aTWB_TS_XViD-pass-hot-m.com.part5.rar.html (http://www.hot-m.com/2011/02/mediafiredownload-or-see-online-film-the-way-back-2011.html)
- http://hotfile.com/dl/102880149/ce5f969/aTWB_TS_XViD-pass-hot-m.com.part6.rar.html (http://www.hot-m.com/2011/02/mediafiredownload-or-see-online-film-the-way-back-2011.html)
- http://hotfile.com/dl/102880292/7c292e7/aTWB_TS_XViD-pass-hot-m.com.part7.rar.html (http://www.hot-m.com/2011/02/mediafiredownload-or-see-online-film-the-way-back-2011.html)
- http://hotfile.com/dl/102880392/142235b/aTWB_TS_XViD-pass-hot-m.com.part8.rar.html (http://www.hot-m.com/2011/02/mediafiredownload-or-see-online-film-the-way-back-2011.html)

**Let me in**

CONFIDENTIAL

HF00151070

- http://hotfile.com/dl/98192556/856129f/Let.Me.In.2010.DVDRip.XViD-DiNKY.part1.rar.html (http://www.projectw.org/viewtopic.php?f=25&t=2899263)
- http://hotfile.com/dl/98217215/9e3a335/Let.Me.In.2010.DVDRip.XViD-DiNKY.part2.rar.html (http://www.projectw.org/viewtopic.php?f=25&t=2899263)
- http://hotfile.com/dl/98237970/e4241c1/Let.Me.In.2010.DVDRip.XViD-DiNKY.part3.rar.html (http://www.projectw.org/viewtopic.php?f=25&t=2899263)
- http://hotfile.com/dl/102654038/5edbd95/Let.Me.In.2010.DvDrip.-.www.WarezIT.org.-.Upload.By.lightning.avi.part1.rar.html (http://www.sharetera.com/movies/Let-Me-In--2010--513700.html)
- http://hotfile.com/dl/102653795/886d705/Let.Me.In.2010.DvDrip.-.www.WarezIT.org.-.Upload.By.lightning.avi.part2.rar.html (http://www.sharetera.com/movies/Let-Me-In--2010--513700.html)
- http://hotfile.com/dl/101988892/e73dd6d/aXo-lmi-SHeRiF.part2.rar.html (http://www.mostiwarez.com//movies/27838-%5Brs-hf-fs%5D-let-me-2010-dvdrip.html)
- http://hotfile.com/dl/101988894/2ad0bfc/aXo-lmi-SHeRiF.part3.rar.html (http://www.mostiwarez.com//movies/27838-%5Brs-hf-fs%5D-let-me-2010-dvdrip.html)
- http://hotfile.com/dl/101988895/b44e821/aXo-lmi-SHeRiF.part4.rar.html (http://www.mostiwarez.com//movies/27838-%5Brs-hf-fs%5D-let-me-2010-dvdrip.html)

## Le flingueur

- http://hotfile.com/dl/102860033/8a508e5/Rapid4All.org-The.Mechanic.avi.part1.rar.html (http://rapid4all.org/forums/movies/1115880-mechanic-2011-a.html)
- http://hotfile.com/dl/102862410/7f238e3/Rapid4All.org-The.Mechanic.avi.part2.rar.html (http://rapid4all.org/forums/movies/1115880-mechanic-2011-a.html)
- http://hotfile.com/dl/102863388/455c8cf/Rapid4All.org-The.Mechanic.avi.part3.rar.html (http://rapid4all.org/forums/movies/1115880-mechanic-2011-a.html)
- http://hotfile.com/dl/102863805/de12ad6/Rapid4All.org-The.Mechanic.avi.part4.rar.html (http://rapid4all.org/forums/movies/1115880-mechanic-2011-a.html)
- http://hotfile.com/dl/102579549/544c80f/ski-t2-cr.rar.html (http://playw.org/filmy/63264-the-mechanic-2011-plsubbedtsxvid-savio.html)
- http://hotfile.com/dl/97422212/da654fe/The.Mechanic.2010.DVDRip.XvID.part01.rar.html (http://daload.com/listings/video/high-definition/63504-mechanic-2011-dvdrip-xvid-axxo.html)
- http://hotfile.com/dl/97423943/fbe82bf/The.Mechanic.2010.DVDRip.XvID.part02.rar.html (http://daload.com/listings/video/high-definition/63504-mechanic-2011-dvdrip-xvid-axxo.html)
- http://hotfile.com/dl/97426281/81b7981/The.Mechanic.2010.DVDRip.XvID.part04.rar.html (http://daload.com/listings/video/high-definition/63504-mechanic-2011-dvdrip-xvid-axxo.html)
- http://hotfile.com/dl/97424746/46fb3a8/The.Mechanic.2010.DVDRip.XvID.part05.rar.html (http://daload.com/listings/video/high-definition/63504-mechanic-2011-dvdrip-xvid-axxo.html)
- http://hotfile.com/dl/97425205/10bb5d3/The.Mechanic.2010.DVDRip.XvID.part06.rar.html (http://daload.com/listings/video/high-definition/63504-mechanic-2011-dvdrip-xvid-axxo.html)
- http://hotfile.com/dl/97425582/5d25a69/The.Mechanic.2010.DVDRip.XvID.part07.rar.html (http://daload.com/listings/video/high-definition/63504-mechanic-2011-dvdrip-xvid-axxo.html)
- http://hotfile.com/dl/97429576/6e0c3b5/The.Mechanic.2010.DVDRip.XvID.part09.rar.html (http://daload.com/listings/video/high-definition/63504-mechanic-2011-dvdrip-xvid-axxo.html)
- http://hotfile.com/dl/102931317/22b999f/mchnc11.ts.mkv.003.html (http://worldsdown.net/rapidsharemovies/429079-the-mechanic-2011-tsrip-375mb-mkv.html)
- http://hotfile.com/dl/102548827/b5691ea/mcgrhill-warez.com.The.Mechanic.2011.TS.XViD-DiNKY.part2.rar.html (http://www.sharetera.com/movies/The-Mechanic--2011--513701.html)
- http://hotfile.com/dl/102931661/bdb0f70/The.Mechanic.2011.DVDRip_XviD.aXXo.part01.rar.html (http://www.publichalls.com/videos-f127/the-mechanic-2011-dvdrip-xvid-axxo-t865824.html)

HF00151071

- http://hotfile.com/dl/102932694/70b6098/The.Mechanic.2011.DVDRip_XviD.aXXo.part02.rar.html
  (http://www.publichalls.com/videos-f127/the-mechanic-2011-dvdrip-xvid-axxo-t865824.html)
- http://hotfile.com/dl/102932795/cda04ae/The.Mechanic.2011.DVDRip_XviD.aXXo.part03.rar.html
  (http://www.publichalls.com/videos-f127/the-mechanic-2011-dvdrip-xvid-axxo-t865824.html)
- http://hotfile.com/dl/102932743/65fb165/The.Mechanic.2011.DVDRip_XviD.aXXo.part04.rar.html
  (http://www.publichalls.com/videos-f127/the-mechanic-2011-dvdrip-xvid-axxo-t865824.html)
- http://hotfile.com/dl/102932766/72aa434/The.Mechanic.2011.DVDRip_XviD.aXXo.part05.rar.html
  (http://www.publichalls.com/videos-f127/the-mechanic-2011-dvdrip-xvid-axxo-t865824.html)
- http://hotfile.com/dl/102932777/908aa7d/The.Mechanic.2011.DVDRip_XviD.aXXo.part06.rar.html
  (http://www.publichalls.com/videos-f127/the-mechanic-2011-dvdrip-xvid-axxo-t865824.html)
- http://hotfile.com/dl/102932797/a7c0871/The.Mechanic.2011.DVDRip_XviD.aXXo.part07.rar.html
  (http://www.publichalls.com/videos-f127/the-mechanic-2011-dvdrip-xvid-axxo-t865824.html)
- http://hotfile.com/dl/102932841/58c5dd6/The.Mechanic.2011.DVDRip_XviD.aXXo.part08.rar.html
  (http://www.publichalls.com/videos-f127/the-mechanic-2011-dvdrip-xvid-axxo-t865824.html)
- http://hotfile.com/dl/102932839/e666986/The.Mechanic.2011.DVDRip_XviD.aXXo.part09.rar.html
  (http://www.publichalls.com/videos-f127/the-mechanic-2011-dvdrip-xvid-axxo-t865824.html)
- http://hotfile.com/dl/102932859/45750de/The.Mechanic.2011.DVDRip_XviD.aXXo.part10.rar.html
  (http://www.publichalls.com/videos-f127/the-mechanic-2011-dvdrip-xvid-axxo-t865824.html)
- http://hotfile.com/dl/102809936/daa3f83/The.Mechanic.2011..avi.part5.rar.html
  (http://zeysan.com/vb/showthread.php?t=181989&p=302551#post302551)
- http://hotfile.com/dl/102730797/db2b538/T.M.SUB.FIL.theone1515.part1.rar.html
  (http://www.vagos.es/showthread.php?t=1265078)
- http://hotfile.com/dl/102729430/5e5ee66/T.M.SUB.FIL.theone1515.part2.rar.html
  (http://www.vagos.es/showthread.php?t=1265078)
- http://hotfile.com/dl/88704415/29c26ff/Naiild..part1.rar.html
  (http://filefair.net/kcx/dl/the+mechanic+2011+hotfile+download+hd.html)

CONFIDENTIAL

HF00151072

# EXHIBIT 25

| | |
|---|---|
| **From:** | herve.lemaire@leakid.com |
| **Sent:** | Tuesday, February 08, 2011 4:04 AM |
| **To:** | abuse@hotfile.com |
| **Subject:** | [2011-02-08] Demand for Immediate Take-Down: Notice of Infringing Activity  for Microsoft Corp   ID : 58201102084d5100bc567fb |
| **Attachments:** | links_1.csv |

Â

Â

**Demand for Immediate Take-Down: Notice of Infringing Activity**

**Date:** 2011/02/08

Dear Sir or Madam,

Microsoft has received information that the domain listed above, which appears to be on servers under your control, is offering unlicensed copies of, or is engaged in other unauthorized activities relating to copyrighted works published by Microsoft.

**1. Identification of copyrighted works:**

Copyrighted work(s): see Below

Copyright owner: **Microsoft**

**2. Copyright infringing material or activity found at the following location(s):**

See below

The above computer program(s) is being made available for copying, through downloading, at the above location without authorization of the copyright owner.

**3. Statement of authority:**

The information in this notice is accurate, and I hereby certify under penalty of perjury that I am authorized to act on behalf of Microsoft, the owner of the copyright(s) in the work(s) identified above. I have a good faith belief that none of the materials or activities listed above have been authorized by Microsoft, its agents, or the law.

Â

We hereby give notice of these activities to you and request that you take expeditious action to remove or disable access to the material described above, and thereby prevent the illegal reproduction and distribution of this software via your company's network.

We appreciate your cooperation in this matter. Please advise us regarding what actions you take.

1

CONFIDENTIAL

HF00150633

Yours sincerely,

**HervÃ© lemaire**
**Internet Investigator**

On behalf of Microsoft Corporation
One Microsoft Way
Redmond, WA 98052
United States of America

**E-mail:**Â Â Â herve.lemaire@leakid.com

## Office 2007

- http://hotfile.com/dl/102627018/e4de91c/andsome.part01.rar.html (http://warezforum.info/portable-appz/2628903-ms-office-2003-2007-2010-portable.html)
- http://hotfile.com/dl/102642608/665ec3d/Ultimate_Pack_2003_2007_2010.part7.rar.html (http://www.warez-bb.org/viewtopic.php?t=8573971)

## Office 97

- http://hotfile.com/dl/71624638/8d97fd2/RS2010.part4.rar.html (http://kaka-rhapsody.com/read/office-97-standard-edition-putshare-com-vreel-net.html)

## Office 2003

- http://hotfile.com/dl/102627018/e4de91c/andsome.part01.rar.html (http://warezforum.info/portable-appz/2628903-ms-office-2003-2007-2010-portable.html)
- http://hotfile.com/dl/102642608/665ec3d/Ultimate_Pack_2003_2007_2010.part7.rar.html (http://www.warez-bb.org/viewtopic.php?t=8573971)

## sharepoint portal server 2001

- http://hotfile.com/dl/76728913/1c87e52/ImTOO_MP3_Encoder_6.1.2.0827.rar.html (http://k3downloads.net/dl/sharepoint+portal+server+2001+stagevu.com+letitbit.net.html)
- http://hotfile.com/dl/87727457/a408134/Christmas_background_with_snowflakes.rar.html (http://k3downloads.net/dl/sharepoint+portal+server+2001+stagevu.com+letitbit.net.html)
- http://hotfile.com/dl/87968397/4ffdd46/christmas_background_with.rar.html (http://k3downloads.net/dl/sharepoint+portal+server+2001+stagevu.com+letitbit.net.html)
- http://hotfile.com/dl/90035564/e96427c/Beautiful_snow-capped.rar.html (http://k3downloads.net/dl/sharepoint+portal+server+2001+stagevu.com+letitbit.net.html)
- http://hotfile.com/dl/90956137/0461467/romantic_floral_card_with_vintage_flowers.rar.html (http://k3downloads.net/dl/sharepoint+portal+server+2001+stagevu.com+letitbit.net.html)
- http://hotfile.com/dl/91378375/83180e1/beautiful_girl_in_the_suit_of_snow.rar.html (http://k3downloads.net/dl/sharepoint+portal+server+2001+stagevu.com+letitbit.net.html)
- http://hotfile.com/dl/86470818/c9f787f/wedding_couple.rar.html (http://k3downloads.net/dl/sharepoint+portal+server+2001+stagevu.com+letitbit.net.html)
- http://hotfile.com/dl/86419795/4a069b2/Christmas_cakes_collection.rar.html (http://k3downloads.net/dl/sharepoint+portal+server+2001+stagevu.com+letitbit.net.html)

CONFIDENTIAL

HF00150634

**exchange server 2010**

- http://hotfile.com/dl/99041910/d3af399/1Password_3.5.2.dmg.html
  (http://evodl.com/search/exchange+server+2010+fileserve.com.html)

CONFIDENTIAL

HF00150635

# EXHIBIT 26

**"BEEEEP" FAIL! (Score:5, Informative)**

by snugge (225110) on Tuesday September 15, @02:04PM (#27390459)

from the faq:

Q.Can I search the Hotfile server for certain files?

A. No. Hotfile protects the privacy of our users. Only the person storing a file on Hotfile gets the download link. That person decides who should have access to the link. A file can only be downloaded if the download link details are known.

it should read:

Q.Can I search the Hotfile server for certain files?

A. Yes. Hotfile do not protect the privacy of our users. All major Hollywood Companies get acces to your download link. These companys decides who should have access to the link. They can download and look at your private files as they wish. They can choose to delete your files.

Share

Re: That's likely not how it happened. How many hotfile links can you find on the internet for all who visit the site?Answer: Quite a few.Without being explicitly told

Re: AFAIK, the copyright tool requires the studios to have the link to be able to delete it. They can't make them up or look them up, they're most probably scraping some

Re: You're making a big assumption as to how it works, and I think you're almost certainly wrong.Id wager that all the tool allows the likes of Warner to do is to feed it a

HF02868379

 **Ven**   3 months ago   In reply to Aussie bob

And that is the point. We have already seen how **sites** without adequate methods to deal with infringement get nailed, because the volume of infringement does not financially allow for manual detection and deletion.

Thousands (if not millions) of sites that allow some form of file-hosting, billions if not trillions of files to check. The government will allow for automated file removal unless the hosting site can show manual detection/deletion can do the trick under a reasonable budget.

What can't be proven in court is that other content creators have rights that are being violated when Hotfile allows Warner to remove their files. Hotfile is definitely damaging their customer relations, but they are under no obligation to host the files without interruption.

1 person liked this. 

HF02868380

# EXHIBIT 27

# EXHIBIT E



| | |
|---|---|
| **From:** | hotfile.mailbox@gmail.com |
| **Sent:** | Thursday, March 10, 2011 10:36 AM |
| **To:** | smanov@gmail.com |
| **Cc:** | vasil@ludost.net; anton@titov.net; rumen@hotfile.com; no1knows.me@gmail.com |
| **Subject:** | wblinks.xls (smanov@gmail.com) |
| **Attachments:** | wblinks.xls |

Attached: wblinks.xls

**Message from hotfile.mailbox@gmail.com:**
Spisak s WB links

Google Docs makes it easy to create, store and share online documents, spreadsheets and presentations.

1

Confidential

HF02866338

Confidential

| N: | Date: | File: | Size: | Link: | Copyright: | Type: |
|---|---|---|---|---|---|---|
| 1756 | 26/1/2011 | R8.rar | 89.5Mb | Download | unknown | |
| 1757 | 26/1/2011 | rss_feeds.rar | 5.8Mb | Download | unknown | antivirus |
| 1838 | 26/1/2011 | Sunbelt Vipre Premium.zip | 22.3Mb | Download | copyright not Warner | antivirus |
| 1839 | 26/1/2011 | textures_vintage_paper.rar | 52.1Mb | Download | unknown | graphics |
| 1982 | 26/1/2011 | inkwelle.rar | 10.1Mb | Download | unknown | graphics |
| 1983 | 26/1/2011 | Happy.rar | 39.3Mb | Download | unknown | |
| 1984 | 26/1/2011 | N4970.zip | 115.8Mb | Download | unknown | |
| 2012 | 26/1/2011 | Eraser 6.0.8.2273 Portable.rar | 6.5Mb | Download | free software | software |
| 3842 | 26/1/2011 | S-C.rar | 81.8Mb | Download | unknown | |
| 4036 | 26/1/2011 | Kings Of Leon - Only By The Night [2008].rar | 98.8Mb | Download | copyright not Warner | music |
| 4356 | 26/1/2011 | a_mateiar02Ss09mfc1d30.rar | 91.9Mb | Download | copyright not Warner | adult |
| 4357 | 26/1/2011 | Rus_Time_Stand_Still_The_Collectionfor.rar | 92.6Mb | Download | copyright not Warner | music |
| 4358 | 26/1/2011 | summer.rar | 125.8Mb | Download | unknown | |
| 4668 | 26/1/2011 | sfoblue.rar | 63.0Mb | Download | unknown | |
| 6048 | 27/1/2011 | Stereo_MCs-Black_Gold-DVDRip-x264-2008-GMIL.rar | 53.7Mb | Download | copyright not Warner | music |
| 6911 | 27/1/2011 | VA-Global_DJ_Broadcast_Top_15_July_2010-(ARDI_1630)-WEB_2010-eMF.rar | 246.7Mb | Download | copyright not Warner | music |
| 7200 | 27/1/2011 | MILF Lesbian Sex - Teagan in A closer look.wmv_PornPlace.org_part2.rar | 195.3Mb | Download | copyright not Warner | adult |
| 7201 | 27/1/2011 | MILF Lesbian Sex - Teagan in A closer look.wmv_PornPlace.org_part1.rar | 199.0Mb | Download | copyright not Warner | adult |
| 7655 | 27/1/2011 | 21 Thirty Seconds To Mars - Closer To The Edge.mp3 | 7.2Mb | Download | copyright not Warner | music |
| 8179 | 27/1/2011 | Corel_DVD_MovieFactory7_part2.rar | 101.0Mb | Download | copyright not Warner | software |
| 8180 | 27/1/2011 | Corel_DVD_MovieFactory7_part1.rar | 101.0Mb | Download | copyright not Warner | software |
| 8250 | 27/1/2011 | pass.txt | 0.0Kb | Download | unknown | |
| 8425 | 27/1/2011 | Audi4Dne Platinum 4.rar | 63.0Mb | Download | unknown | software |
| 8506 | 28/1/2011 | A-Eve.rar | 73.1Mb | Download | unknown | |
| 8508 | 28/1/2011 | Paul_Oakenfold_Planet_Perfecto_003_2010.rar | 268.6Mb | Download | copyright not Warner | music |
| 8985 | 28/1/2011 | Corel_DVD_MovieFactory7_part3.rar | 21.3Mb | Download | copyright not Warner | software |
| 9011 | 28/1/2011 | Acoustic_Album.part3.rar | 125.0Mb | Download | copyright not Warner | music |
| 9012 | 28/1/2011 | Acoustic_Album.part1.rar | 130.0Mb | Download | copyright not Warner | music |
| 9013 | 28/1/2011 | Acoustic_Album.part2.rar | 130.0Mb | Download | copyright not Warner | music |
| 9080 | 28/1/2011 | Acoustic_Album.part4.rar | 53.0Mb | Download | copyright not Warner | music |
| 9081 | 28/1/2011 | Colin McRae_DiRT_2_RELOADED_PC.part04.rar | 195.3Mb | Download | copyright not Warner | software |
| 9082 | 28/1/2011 | Colin McRae_DiRT_2_RELOADED_PC.part08.rar | 195.3Mb | Download | copyright not Warner | software |
| 9083 | 28/1/2011 | Colin McRae_DiRT_2_RELOADED_PC.part05.rar | 195.3Mb | Download | copyright not Warner | software |
| 9084 | 28/1/2011 | Colin McRae_DiRT_2_RELOADED_PC.part03.rar | 195.3Mb | Download | copyright not Warner | software |
| 9085 | 28/1/2011 | Colin McRae_DiRT_2_RELOADED_PC.part07.rar | 195.3Mb | Download | copyright not Warner~TV | software |
| 9086 | 28/1/2011 | Colin McRae_DiRT_2_RELOADED_PC.part03.rar | 195.3Mb | Download | copyright not Warner | software |
| 9087 | 28/1/2011 | Colin McRae_DiRT_2_RELOADED_PC.part07.rar | 195.3Mb | Download | copyright not Warner | software |
| 9088 | 28/1/2011 | Colin McRae_DiRT_2_RELOADED_PC.part11.rar | 195.3Mb | Download | copyright not Warner | software |
| 9089 | 28/1/2011 | Colin McRae_DiRT_2_RELOADED_PC.part19.rar | 195.3Mb | Download | copyright not Warner | software |
| 9090 | 28/1/2011 | Colin McRae_DiRT_2_RELOADED_PC.part17.rar | 195.3Mb | Download | copyright not Warner | software |
| 9091 | 28/1/2011 | Colin McRae_DiRT_2_RELOADED_PC.part15.rar | 195.3Mb | Download | copyright not Warner | software |
| 9092 | 28/1/2011 | Colin McRae_DiRT_2_RELOADED_PC.part09.rar | 195.3Mb | Download | copyright not Warner | software |
| 9093 | 28/1/2011 | Colin McRae_DiRT_2_RELOADED_PC.part23.rar | 195.3Mb | Download | copyright not Warner | software |
| 9094 | 28/1/2011 | Colin McRae_DiRT_2_RELOADED_PC.part13.rar | 195.3Mb | Download | copyright not Warner | software |
| 9095 | 28/1/2011 | Colin McRae_DiRT_2_RELOADED_PC.part11.rar | 195.3Mb | Download | copyright not Warner | software |
| 9096 | 28/1/2011 | Colin McRae_DiRT_2_RELOADED_PC.part21.rar | 195.3Mb | Download | copyright not Warner | software |

HF02866339

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 48 | 9097 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part02.rar | 193.3Mb | Download | copyright not Warner | software |
| 49 | 9098 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part06.rar | 193.3Mb | Download | copyright not Warner | software |
| 50 | 9059 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part12.rar | 193.3Mb | Download | copyright not Warner | software |
| 51 | 9100 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part10.rar | 193.3Mb | Download | copyright not Warner | software |
| 52 | 9101 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part14.rar | 193.3Mb | Download | copyright not Warner | software |
| 53 | 9102 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part18.rar | 193.3Mb | Download | copyright not Warner | software |
| 54 | 9103 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part26.rar | 193.3Mb | Download | copyright not Warner | software |
| 55 | 9104 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part30.rar | 193.3Mb | Download | copyright not Warner | software |
| 56 | 9105 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part34.rar | 193.3Mb | Download | copyright not Warner | software |
| 57 | 9106 | 28/1/2011 | Colin_McRae_DiRT_2_RELOADED_PC.part24.rar | 0.0Kb | Download | unknown | software |
| 58 | 9313 | 28/1/2011 | Fossil_Fuels_and_Pollution_The_Future_of_Air_Quality.rar | 7.8Mb | Download | copyright not Warner | software |
| 59 | 9314 | 28/1/2011 | Becky Blogan Deinport IN RBNX.rar | 102.7Mb | Download | copyright not Warner | software |
| 60 | 9315 | 28/1/2011 | Bigfoot Deinport IN RBNX.rar | 199.8Mb | Download | copyright not Warner | software |
| 61 | 9316 | 28/1/2011 | Green_Moon Deinport IN RBNX.rar | 165.5Mb | Download | copyright not Warner | software |
| 62 | 9317 | 28/1/2011 | HiddenWonders Deinport IN RBNX.rar | 72.5Mb | Download | copyright not Warner | software |
| 63 | 9318 | 28/1/2011 | Jumpin Jack Deinport IN RBNX.rar | 62.2Mb | Download | copyright not Warner | software |
| 64 | 9319 | 28/1/2011 | Kuros Deinport IN RBNX.rar | 132.0Mb | Download | copyright not Warner | software |
| 65 | 9320 | 28/1/2011 | Magic Academy II Deinport IN RBNX.rar | 122.4Mb | Download | copyright not Warner | software |
| 66 | 9321 | 28/1/2011 | Making Mr Right Deinport IN RBNX.rar | 113.1Mb | Download | copyright not Warner | software |
| 67 | 9322 | 28/1/2011 | Midnight Mysteries Deinport IN RBNX.rar | 143.3Mb | Download | copyright not Warner | software |
| 68 | 9323 | 28/1/2011 | Jungle Deinport IN RBNX.rar | 96.9Mb | Download | copyright not Warner | software |
| 69 | 9324 | 28/1/2011 | WoG Deinport IN RoBiNeX.rar | 62.2Mb | Download | copyright not Warner | software |
| 70 | 9325 | 28/1/2011 | Cradle of Rome 2 v1.10.215.3-TE Deinport IN RoBiNeX.rar | 99.4Mb | Download | copyright not Warner | software |
| 71 | 9326 | 28/1/2011 | Bakville_The_Beginning v3.424-TE Deinport IN RBNX.rar | 83.6Mb | Download | copyright not Warner | software |
| 72 | 9327 | 28/1/2011 | road Deinport IN RoBiNeX.rar | 97.5Mb | Download | copyright not Warner | software |
| 73 | 9328 | 28/1/2011 | rome Deinport IN RoBiNeX.rar | 89.0Mb | Download | copyright not Warner | software |
| 74 | 9329 | 28/1/2011 | Farm Tribe v1.0-TE Deinport IN RoBiNeX.rar | 25.7Mb | Download | copyright not Warner | software |
| 75 | 9330 | 28/1/2011 | Paradise Beach 2 Around the World v1.0 Cracked-F4CG Deinport IN RoBiNeX.rar | 118.8Mb | Download | copyright not Warner | software |
| 76 | 9331 | 28/1/2011 | Doc Clock The Toasted Sandwich of Time v1.0 Cracked-F4CG Deinport IN RoBiNeX.rar | 51.4Mb | Download | copyright not Warner | software |
| 77 | 9332 | 28/1/2011 | Jund Trb v1.0 MRRY.XMS Crckd-F4CG Deinport IN RoBiNeX.rar | 63.4Mb | Download | copyright not Warner | software |
| 78 | 9333 | 28/1/2011 | McRes Str Cnfrntn v1.0.0.1-TE Deinport IN RoBiNeX.rar | 69.0Mb | Download | copyright not Warner | software |
| 79 | 9334 | 28/1/2011 | Fairy Maids v1.1.0.13498-TE Deinport IN RoBiNeX.rar | 97.3Mb | Download | copyright not Warner | software |
| 80 | 9335 | 28/1/2011 | Linkit A Christmas Caroll v1.05 Cracked Deinport IN RoBiNeX.rar | 13.2Mb | Download | copyright not Warner | software |
| 81 | 9336 | 28/1/2011 | Elvs Deinport IN RoBiNeX.rar | 11.5Mb | Download | copyright not Warner | software |
| 82 | 9337 | 28/1/2011 | BckfrtThGmEpisode.rar | 374.2Mb | Download | copyright not Warner | software |
| 83 | 9338 | 28/1/2011 | Nimbus.incl Update 1 RIP-Unleashed Deinport IN RoBiNeX.rar | 116.2Mb | Download | copyright not Warner | software |
| 84 | 9339 | 28/1/2011 | Tasty Planet Back for Seconds v1.1.0.0-TE Deinport IN RoBiNeX.rar | 17.2Mb | Download | copyright not Warner | software |
| 85 | 9340 | 28/1/2011 | Tamara the 13th v1.0.1.83-TE Deinport IN RoBiNeX.rar | 168.9Mb | Download | copyright not Warner | software |
| 86 | 9341 | 28/1/2011 | A Magnetic Adventure v1.0TE Deinport IN RoBiNeX.rar | 45.9Mb | Download | copyright not Warner | software |
| 87 | 9342 | 28/1/2011 | Goddess Chronicles v1.000-TE Deinport IN RoBiNeX.rar | 134.5Mb | Download | copyright not Warner | software |
| 88 | 9343 | 28/1/2011 | Afmagk Deinport IN RoBiNeX.rar | 129.6Mb | Download | copyright not Warner | software |
| 89 | 9344 | 28/1/2011 | Afmak0 Deinport IN RoBiNeX.rar | 127.7Mb | Download | copyright not Warner | software |
| 90 | 9345 | 28/1/2011 | DFPonDXNCE 1.1-TE Deinport IN RoBiNeX.rar | 245.6Mb | Download | copyright not Warner | software |
| 91 | 9346 | 28/1/2011 | Lost in Time The Clockwork Tower v1.1.0.13479-TE Deinport IN RoBiNeX.rar | 138.2Mb | Download | copyright not Warner | software |
| 92 | 9347 | 28/1/2011 | Behind the Reflection v1.0 Cracked-F4CG Deinport IN RoBiNeX.rar | 133.8Mb | Download | copyright not Warner | software |
| 93 | 9348 | 28/1/2011 | Cherzo Cove RIP-Unleashed Deinport IN RoBiNeX.rar | 24.5Mb | Download | copyright not Warner | software |
| 94 | 9349 | 28/1/2011 | Jane Croft The Baker Street Murder v1.03-TE Deinport IN RoBiNeX.rar | 103.2Mb | Download | copyright not Warner | software |

HF02866340

Confidential

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 95 | 9350 | 28/1/2011 Bee Garden The Lost Queen v1.0 DELIGHT Derinport IN RoBiNeX.rar | 58.4Mb | Download | copyright not Warner | software |
| 96 | 9351 | 28/1/2011 Once Upon a Farm v1.0-TE Derinport IN RoBiNeX.rar | 133.5Mb | Download | copyright not Warner | software |
| 97 | 9352 | 28/1/2011 Pacco Quest 3D v1.3-DELIGHT Derinport IN RoBiNeX.rar | 5.6Mb | Download | copyright not Warner | software |
| 98 | 9353 | 28/1/2011 Wispa Forest v1.03-DELIGHT Derinport IN RoBiNeX.rar | 80.7Mb | Download | copyright not Warner | software |
| 99 | 9354 | 28/1/2011 Kaptain Brawe A Brave New World Episode 1 v1.0.1-TE Derinport IN RoBiNeX.rar | 91.1Mb | Download | copyright not Warner | software |
| 100 | 9355 | 28/1/2011 jjsms12 Derinport IN RoBiNeX.rar | 78.3Mb | Download | copyright not Warner | software |
| 101 | 9356 | 28/1/2011 Icoh10.Derinport IN RoBiNeX.rar | 239.0Mb | Download | copyright not Warner | software |
| 102 | 9357 | 28/1/2011 Aveyond The Darkthrop Prophecy Build 8-TE Derinport IN RoBiNeX.rar | 90.2Mb | Download | copyright not Warner | software |
| 103 | 9358 | 28/1/2011 Frutti Freak for Newbies 2 v1.1-TE Derinport IN RoBiNeX.rar | 42.7Mb | Download | copyright not Warner | software |
| 104 | 9359 | 28/1/2011 Hidden Object Crosswords v1.0-TE Derinport IN RoBiNeX.rar | 78.7Mb | Download | copyright not Warner | software |
| 105 | 9360 | 28/1/2011 Hodgepodge Hollow A Potions Primer v1.0.0.7-TE Derinport IN RoBiNeX.rar | 79.9Mb | Download | copyright not Warner | software |
| 106 | 9361 | 28/1/2011 Angry_Birds-2011-NoGRP Derinport IN RBNX.rar | 75.8Mb | Download | copyright not Warner | software |
| 107 | 9362 | 28/1/2011 Chainz Galaxy v 1.0 GAME-MAZE Derinport IN RBNX.rar | 44.0Mb | Download | copyright not Warner | software |
| 108 | 9363 | 28/1/2011 Virtual Villagers 5-New Believers-v1.00-TE Derinport IN RBNX.rar | 162.0Mb | Download | copyright not Warner | software |
| 109 | 9364 | 28/1/2011 A Gypsys Tale The Tower of Secrets Derinport IN RBNX.rar | 62.4Mb | Download | copyright not Warner | software |
| 110 | 9365 | 28/1/2011 Agatha Christie 450 from Paddington Derinport IN RBNX.rar | 62.4Mb | Download | copyright not Warner | software |
| 111 | 9366 | 28/1/2011 Alexandra Fortune Mystery of the Lunar Archipelago Derinport IN RBNX.rar | 197.5Mb | Download | copyright not Warner | software |
| 112 | 9367 | 28/1/2011 Ancient Adventures Derinport IN RBNX.rar | 181.3Mb | Download | copyright not Warner | software |
| 113 | 9368 | 28/1/2011 Artifacts of the Past Derinport IN RBNX.rar | 180.0Mb | Download | copyright not Warner | software |
| 114 | 9369 | 28/1/2011 Be a King 2 Derinport IN RBNX.rar | 56.0Mb | Download | copyright not Warner | software |
| 115 | 9370 | 28/1/2011 Columbus Ghost of the Mystery Stone Derinport IN RBNX.rar | 235.0Mb | Download | copyright not Warner | software |
| 116 | 9371 | 28/1/2011 Deep Blue Sea 2 Derinport IN RBNX.rar | 73.2Mb | Download | copyright not Warner | software |
| 117 | 9372 | 28/1/2011 Elementals The Magic Key Derinport IN RBNX.rar | 108.8Mb | Download | copyright not Warner | software |
| 118 | 9373 | 28/1/2011 Explorer Contraband Mystery Derinport IN RBNX.rar | 108.3Mb | Download | copyright not Warner | software |
| 119 | 9374 | 28/1/2011 3Cards Derinport IN RBNX.rar | 206.8Mb | Download | copyright not Warner | software |
| 120 | 9375 | 28/1/2011 Itali About Masks Derinport IN RBNX.rar | 51.0Mb | Download | copyright not Warner | software |
| 121 | 9376 | 28/1/2011 Kate Arrow Deserted Wood Derinport IN RBNX.rar | 70.6Mb | Download | copyright not Warner | software |
| 122 | 9377 | 28/1/2011 Little Things Derinport IN RBNX.rar | 145.0Mb | Download | copyright not Warner | software |
| 123 | 9378 | 28/1/2011 Swords and Soldiers Derinport IN RBNX.rar | 52.6Mb | Download | copyright not Warner | software |
| 124 | 9379 | 28/1/2011 BarnyardSherlock Derinport IN RBNX.rar | 52.3Mb | Download | copyright not Warner | software |
| 125 | 9380 | 28/1/2011 Angry Birds Derinport IN RBNX.rar | 61.6Mb | Download | copyright not Warner | software |
| 126 | 9381 | 28/1/2011 Be Richer Derinport IN RBNX.rar | 103.0Mb | Download | copyright not Warner | software |
| 127 | 9382 | 28/1/2011 BeelineNights Derinport IN RBNX.rar | 120.8Mb | Download | copyright not Warner | software |
| 128 | 9383 | 28/1/2011 Loves Power Mahjong Derinport IN RBNX.rar | 53.0Mb | Download | copyright not Warner | software |
| 129 | 9384 | 28/1/2011 Mr.Jones Graveyard Shift Derinport IN RBNX.rar | 123.0Mb | Download | copyright not Warner | software |
| 130 | 9385 | 28/1/2011 MyKingdomForThePrincess Derinport IN RBNX.rar | 109.9Mb | Download | copyright not Warner | software |
| 131 | 9386 | 28/1/2011 MysteriousTravel Derinport IN RBNX.rar | 57.5Mb | Download | copyright not Warner | software |
| 132 | 9387 | 28/1/2011 Potion Bar Derinport IN RBNX.rar | 56.9Mb | Download | copyright not Warner | software |
| 133 | 9388 | 28/1/2011 Real Crimes Jack the Ripper Derinport IN RBNX.rar | 133.6Mb | Download | copyright not Warner | software |
| 134 | 9389 | 28/1/2011 Reincarnations The Awakening Derinport IN RBNX.rar | 149.7Mb | Download | copyright not Warner | software |
| 135 | 9390 | 28/1/2011 Skymist Derinport IN RBNX.rar | 171.1Mb | Download | copyright not Warner | software |
| 136 | 9391 | 28/1/2011 Strange Cases Derinport IN RBNX.rar | 109.0Mb | Download | copyright not Warner | software |
| 137 | 9392 | 28/1/2011 The Chosen Child Derinport IN RBNX.rar | 58.9Mb | Download | copyright not Warner | software |
| 138 | 9393 | 28/1/2011 TheEnchantedKingdomElsaAdventure Derinport IN RBNX.rar | 54.7Mb | Download | copyright not Warner | software |
| 139 | 9394 | 28/1/2011 TheMirrorMysteries Derinport IN RBNX.rar | 58.9Mb | Download | copyright not Warner | software |
| 140 | 9395 | 28/1/2011 TheReturnofMonteCristo Derinport IN RBNX.rar | 56.1Mb | Download | copyright not Warner | software |
| 141 | 9396 | 28/1/2011 TheTudors Derinport IN RBNX.rar | 143.4Mb | Download | copyright not Warner | software |

HF02866341

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 142 | 9397 | 28/1/2011 | Venus Derinport IN RBMX.rar | 281.4MB | Download | copyright not Warner | software |
| 143 | 9998 | 28/1/2011 | YoudasushiChef Derinport IN RBMX.rar | 58.3MB | Download | copyright not Warner | software |
| 144 | 9439 | 28/1/2011 | Fuel_Cell.pdf | 16.7MB | Download | unknown | document |
| 145 | 9469 | 28/1/2011 | Agatha Christie Froo Derinport IN RBMX.rar | 165.2MB | Download | copyright not Warner | software |
| 146 | 9523 | 28/1/2011 | ensofts.com - C++ Programming Fundamentals.rar | 54.3MB | Download | copyright not Warner | ebook |
| 147 | 9524 | 28/1/2011 | C_ Programming_Fundamentals_Chuck_Easttom_(Charles_River_2003).chm | 54.4MB | Download | copyright not Warner | ebook |
| 148 | 9785 | 28/1/2011 | V Book 1 Part 1.dzz | 9.3MB | Download | copyright not Warner | ebook |
| 149 | 9784 | 28/1/2011 | V Book 1 Part 2.dzz | 9.2MB | Download | copyright not Warner | ebook |
| 150 | 9786 | 28/1/2011 | V Book 1 Part 3.dzz | 8.7MB | Download | copyright not Warner | ebook |
| 151 | 9787 | 28/1/2011 | V Book 1 Part 1.dzz | 8.4MB | Download | copyright not Warner | ebook |
| 152 | 9788 | 28/1/2011 | V Book 2 Part 2.dzz | 8.3MB | Download | copyright not Warner | ebook |
| 153 | 9789 | 28/1/2011 | V Book 2 Part 3.dzz | 9.2MB | Download | copyright not Warner | ebook |
| 154 | 9790 | 28/1/2011 | V Book 2 Part 4.dzz | 8.5MB | Download | copyright not Warner | ebook |
| 155 | 9791 | 28/1/2011 | V Book 3 Part 1.dzz | 8.4MB | Download | copyright not Warner | ebook |
| 156 | 9792 | 28/1/2011 | V Book 3 Part 2.dzz | 9.1MB | Download | copyright not Warner | ebook |
| 157 | 9793 | 28/1/2011 | V Book 3 Part 3.dzz | 8.7MB | Download | copyright not Warner | ebook |
| 158 | 10067 | 28/1/2011 | Paramore - Live at KROQ LA Invasion (09-15-07).rar | 112.2MB | Download | unknown | video |
| 159 | 10058 | 28/1/2011 | VA-DJ_Selection_Vol._316_-_Dance_Invasion_Part_78-2011-ONe.rar | 99.0MB | Download | copyright not Warner | music |
| 160 | 10219 | 28/1/2011 | VA – "Trance – Music For ever Vol.12 (2011) – 25.01.2011.rar | 366.4MB | Download | copyright not Warner | music |
| 161 | 10994 | 29/1/2011 | Musclears.rar | 25.5MB | Download | unknown | pictures |
| 162 | 10995 | 29/1/2011 | Retro_Car_Wallpapers.rar | 14.7MB | Download | unknown | pictures |
| 163 | 10996 | 29/1/2011 | wallz.rar | 18.7MB | Download | unknown | pictures |
| 164 | 10997 | 29/1/2011 | wallpapers.rar | 55.5MB | Download | unknown | pictures |
| 165 | 10998 | 29/1/2011 | World.rar | 53.3MB | Download | unknown | pictures |
| 166 | 11075 | 29/1/2011 | UPE_FBA_KZ_2010.rar | 114.4MB | Download | copyright not Warner | music |
| 167 | 11172 | 29/1/2011 | Savanah_Gold_-_Bangbros_-_Magical Feet_-_British_Invasion.rmvb | 119.6MB | Download | copyright not Warner | adult |
| 168 | 11190 | 29/1/2011 | Keith_Urban_-_Get_Closer_2010_-_www.WareaTT_-_Upload_By_lightning.rar | 77.7MB | Download | copyright not Warner | music |
| 169 | 12430 | 30/1/2011 | kissfm-.rar | 105.3MB | Download | copyright not Warner | music |
| 170 | 13425 | 31/1/2011 | INTOMAN.rar | 6.2MB | Download | unknown | music |
| 171 | 13478 | 31/1/2011 | keress penzt.zip | 12.8MB | Download | unknown | |
| 172 | 13479 | 31/1/2011 | java-windows-i386-s.exe | 15.6MB | Download | unknown | software |
| 173 | 13499 | 31/1/2011 | 00427ml.rar | 6.4MB | Download | unknown | |
| 174 | 13500 | 31/1/2011 | 00428KL.rar | 18.8MB | Download | unknown | |
| 175 | 13501 | 31/1/2011 | 00429JD.rar | 20.0MB | Download | unknown | |
| 176 | 13702 | 31/1/2011 | satc2.rar | 5.5MB | Download | unknown | |
| 177 | 13710 | 31/1/2011 | Yaxali Programlar.rar | 271.0MB | Download | unknown | |
| 178 | 13788 | 31/1/2011 | 8A part2.rar | 239.1MB | Download | unknown | |
| 179 | 13950 | 31/1/2011 | 5428.rar | 18.9MB | Download | unknown | |
| 180 | 13576 | 01/2/2011 | NOV22.rar | 62.4MB | Download | unknown | |
| 181 | 15577 | 01/2/2011 | D52 PC Crack.rar | 66.3MB | Download | unknown | |
| 182 | 15645 | 01/2/2011 | Fifa 11 CLONEDVD-PC.r09 | 4000.0MB | Download | copyright not Warner | software |
| 183 | 15646 | 01/2/2011 | Fifa 11 CLONEDVD-PC.r11 | 4000.0MB | Download | copyright not Warner | software |
| 184 | 15647 | 01/2/2011 | Fifa 11 CLONEDVD-PC.r15 | 13.8MB | Download | copyright not Warner | software |
| 185 | 15648 | 01/2/2011 | FCrackOnly.rar | 15.8MB | Download | copyright not Warner | software |
| 186 | 15649 | 01/2/2011 | FIFA.11-RELOADED.part7.rar | 22.8MB | Download | copyright not Warner | software |
| 187 | 15650 | 01/2/2011 | FIFA.11-RELOADED.part1.rar | 990.0MB | Download | copyright not Warner | software |
| 188 | 15651 | 01/2/2011 | FIFA.11-RELOADED.part3.rar | 990.0MB | Download | copyright not Warner | software |

HF02866342

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 189 | 15653 | 01/2/2011 | FIFA.11-RELOADED.part5.rar | 990.0Mb | Download | copyright not Warner | software |
| 190 | 15653 | 01/2/2011 | FIFA.11-RELOADED.part4.rar | 990.0Mb | Download | copyright not Warner | software |
| 191 | 15654 | 01/2/2011 | ifd-fi11.part01.rar | 399.0Mb | Download | copyright not Warner | software |
| 192 | 15655 | 01/2/2011 | FIFA.11-RELOADED.part02.rar | 990.0Mb | Download | copyright not Warner | software |
| 193 | 15656 | 01/2/2011 | ifd-fi11.part02.rar | 399.0Mb | Download | copyright not Warner | software |
| 194 | 15657 | 01/2/2011 | ifd-fi11.part03.rar | 399.0Mb | Download | copyright not Warner | software |
| 195 | 15658 | 01/2/2011 | ifd-fi11.part04.rar | 399.0Mb | Download | copyright not Warner | software |
| 196 | 15659 | 01/2/2011 | ifd-fi11.part05.rar | 399.0Mb | Download | copyright not Warner | software |
| 197 | 15660 | 01/2/2011 | FIFA.11-RELOADED Crack Only.rar | 8.0Mb | Download | copyright not Warner | software |
| 198 | 15661 | 01/2/2011 | ifd-fi11.part06.rar | 399.0Mb | Download | copyright not Warner | software |
| 199 | 15662 | 01/2/2011 | ifd-fi11.part07.rar | 399.0Mb | Download | copyright not Warner | software |
| 200 | 15663 | 01/2/2011 | ifd-fi11.part08.rar | 399.0Mb | Download | copyright not Warner | software |
| 201 | 15664 | 01/2/2011 | ifd-fi11.part09.rar | 399.0Mb | Download | copyright not Warner | software |
| 202 | 15665 | 01/2/2011 | ifd-fi11.part10.rar | 399.0Mb | Download | copyright not Warner | software |
| 203 | 15666 | 01/2/2011 | ifd-fi11.part11.rar | 399.0Mb | Download | copyright not Warner | software |
| 204 | 15667 | 01/2/2011 | ifd-fi11.part13.rar | 399.0Mb | Download | copyright not Warner | software |
| 205 | 15668 | 01/2/2011 | ifd-fi11.part14.rar | 399.0Mb | Download | copyright not Warner | software |
| 206 | 15669 | 01/2/2011 | ifd-fi11.part15.rar | 399.0Mb | Download | copyright not Warner | software |
| 207 | 15670 | 01/2/2011 | ifd-fi11.part12.rar | 399.0Mb | Download | copyright not Warner | software |
| 208 | 15671 | 01/2/2011 | ifd-fi11.part16.rar | 399.0Mb | Download | copyright not Warner | software |
| 209 | 15672 | 01/2/2011 | FIFA11Update01.rar | 90.1Mb | Download | copyright not Warner | software |
| 210 | 15673 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part05.rar | 200.3Mb | Download | copyright not Warner | software |
| 211 | 15674 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part03.rar | 200.3Mb | Download | copyright not Warner | software |
| 212 | 15675 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part07.rar | 200.3Mb | Download | copyright not Warner | software |
| 213 | 15676 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part13.rar | 200.3Mb | Download | copyright not Warner | software |
| 214 | 15677 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part08.rar | 200.3Mb | Download | copyright not Warner | software |
| 215 | 15678 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part09.rar | 200.3Mb | Download | copyright not Warner | software |
| 216 | 15679 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part09.rar | 200.3Mb | Download | copyright not Warner | software |
| 217 | 15680 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part12.rar | 200.3Mb | Download | copyright not Warner | software |
| 218 | 15681 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part11.rar | 200.3Mb | Download | copyright not Warner | software |
| 219 | 15682 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part13.rar | 200.3Mb | Download | copyright not Warner | software |
| 220 | 15683 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part14.rar | 200.3Mb | Download | copyright not Warner | software |
| 221 | 15684 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part15.rar | 200.3Mb | Download | copyright not Warner | software |
| 222 | 15685 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part16.rar | 200.3Mb | Download | copyright not Warner | software |
| 223 | 15686 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part17.rar | 200.3Mb | Download | copyright not Warner | software |
| 224 | 15687 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part19.rar | 200.3Mb | Download | copyright not Warner | software |
| 225 | 15688 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part20.rar | 200.3Mb | Download | copyright not Warner | software |
| 226 | 15689 | 01/2/2011 | FIFA.11.MULTI5-PROPHET.part20.rar | 19.7Mb | Download | copyright not Warner | software |
| 227 | 15690 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part01.rar | 381.5Mb | Download | copyright not Warner | software |
| 228 | 15691 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part02.rar | 381.5Mb | Download | copyright not Warner | software |
| 229 | 15692 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part03.rar | 381.5Mb | Download | copyright not Warner | software |
| 230 | 15693 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part04.rar | 381.5Mb | Download | copyright not Warner | software |
| 231 | 15694 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part05.rar | 381.5Mb | Download | copyright not Warner | software |
| 232 | 15695 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part06.rar | 381.5Mb | Download | copyright not Warner | software |
| 233 | 15696 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part07.rar | 381.5Mb | Download | copyright not Warner | software |
| 234 | 15697 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part08.rar | 381.5Mb | Download | copyright not Warner | software |
| 235 | 15698 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part09.rar | 381.5Mb | Download | copyright not Warner | software |

HF02866343

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 236 | 15699 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT part10.rar | 381.5MB | Download | copyright not Warner | software |
| 237 | 15700 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT part11.rar | 381.5MB | Download | copyright not Warner | software |
| 238 | 15701 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT part12.rar | 381.5MB | Download | copyright not Warner | software |
| 239 | 15702 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT part13.rar | 43.6MB | Download | copyright not Warner | software |
| 240 | 15703 | 01/2/2011 | flt-imp45apelmer part01.rar | 400.0MB | Download | copyright not Warner | software |
| 241 | 15704 | 01/2/2011 | flt-imp45apelmer part02.rar | 400.0MB | Download | copyright not Warner | software |
| 242 | 15705 | 01/2/2011 | flt-imp45apelmer part03.rar | 400.0MB | Download | copyright not Warner | software |
| 243 | 15706 | 01/2/2011 | flt-imp45apelmer part04.rar | 400.0MB | Download | copyright not Warner | software |
| 244 | 15707 | 01/2/2011 | flt-imp45apelmer part05.rar | 400.0MB | Download | copyright not Warner | software |
| 245 | 15708 | 01/2/2011 | flt-imp45apelmer part06.rar | 400.0MB | Download | copyright not Warner | software |
| 246 | 15709 | 01/2/2011 | flt-imp45apelmer part07.rar | 400.0MB | Download | copyright not Warner | software |
| 247 | 15710 | 01/2/2011 | flt-imp45apelmer part08.rar | 400.0MB | Download | copyright not Warner | software |
| 248 | 15711 | 01/2/2011 | flt-imp45apelmer part09.rar | 400.0MB | Download | copyright not Warner | software |
| 249 | 15712 | 01/2/2011 | flt-imp45apelmer part10.rar | 400.0MB | Download | copyright not Warner | software |
| 250 | 15713 | 01/2/2011 | flt-imp45apelmer part11.rar | 400.0MB | Download | copyright not Warner | software |
| 251 | 15714 | 01/2/2011 | flt-imp45apelmer part12.rar | 400.0MB | Download | copyright not Warner | software |
| 252 | 15715 | 01/2/2011 | flt-3dol wood part01.rar | 400.0MB | Download | copyright not Warner | software |
| 253 | 15716 | 01/2/2011 | flt-3dol wood part02.rar | 306.0MB | Download | copyright not Warner | software |
| 254 | 15717 | 01/2/2011 | flt-3dol wood part03.rar | 400.0MB | Download | copyright not Warner | software |
| 255 | 15718 | 01/2/2011 | flt-3dol wood part04.rar | 400.0MB | Download | copyright not Warner | software |
| 256 | 15719 | 01/2/2011 | flt-3dol wood part05.rar | 400.0MB | Download | copyright not Warner | software |
| 257 | 15720 | 01/2/2011 | flt-3dol wood part06.rar | 400.0MB | Download | copyright not Warner | software |
| 258 | 15721 | 01/2/2011 | flt-3dol wood part07.rar | 400.0MB | Download | copyright not Warner | software |
| 259 | 15722 | 01/2/2011 | flt-3dol wood part08.rar | 400.0MB | Download | copyright not Warner | software |
| 260 | 15723 | 01/2/2011 | flt-3dol wood part09.rar | 400.0MB | Download | copyright not Warner | software |
| 261 | 15724 | 01/2/2011 | flt-3dol wood part10.rar | 400.0MB | Download | copyright not Warner | software |
| 262 | 15725 | 01/2/2011 | flt-3dol wood part11.rar | 400.0MB | Download | copyright not Warner | software |
| 263 | 15726 | 01/2/2011 | flt-3dol wood part12.rar | 400.0MB | Download | copyright not Warner | software |
| 264 | 15727 | 01/2/2011 | TheSims3 BlackVinta part01.rar | 199.0MB | Download | copyright not Warner | software |
| 265 | 15728 | 01/2/2011 | TheSims3 BlackVinta part02.rar | 199.0MB | Download | copyright not Warner | software |
| 266 | 15729 | 01/2/2011 | TheSims3 BlackVinta part03.rar | 199.0MB | Download | copyright not Warner | software |
| 267 | 15730 | 01/2/2011 | TheSims3 BlackVinta part04.rar | 199.0MB | Download | copyright not Warner | software |
| 268 | 15731 | 01/2/2011 | TheSims3 BlackVinta part05.rar | 199.0MB | Download | copyright not Warner | software |
| 269 | 15732 | 01/2/2011 | TheSims3 BlackVinta part06.rar | 199.0MB | Download | copyright not Warner | software |
| 270 | 15733 | 01/2/2011 | TheSims3 BlackVinta part07.rar | 199.0MB | Download | copyright not Warner | software |
| 271 | 15734 | 01/2/2011 | TheSims3 BlackVinta part08.rar | 199.0MB | Download | copyright not Warner | software |
| 272 | 15735 | 01/2/2011 | TheSims3 BlackVinta part09.rar | 199.0MB | Download | copyright not Warner | software |
| 273 | 15736 | 01/2/2011 | TheSims3 BlackVinta part10.rar | 199.0MB | Download | copyright not Warner | software |
| 274 | 15737 | 01/2/2011 | TheSims3 BlackVinta part11.rar | 199.0MB | Download | copyright not Warner | software |
| 275 | 15738 | 01/2/2011 | TheSims3 BlackVinta part12.rar | 199.0MB | Download | copyright not Warner | software |
| 276 | 15739 | 01/2/2011 | TheSims3 BlackVinta part13.rar | 199.0MB | Download | copyright not Warner | software |
| 277 | 15740 | 01/2/2011 | TheSims3 BlackVinta part14.rar | 199.0MB | Download | copyright not Warner | software |
| 278 | 15741 | 01/2/2011 | TheSims3 BlackVinta part15.rar | 199.0MB | Download | copyright not Warner | software |
| 279 | 15742 | 01/2/2011 | TheSims3 BlackVinta part16.rar | 199.0MB | Download | copyright not Warner | software |
| 280 | 15743 | 01/2/2011 | TheSims3 BlackVinta part17.rar | 199.0MB | Download | copyright not Warner | software |
| 281 | 15744 | 01/2/2011 | TheSims3 BlackVinta part18.rar | 199.0MB | Download | copyright not Warner | software |
| 282 | 15745 | 01/2/2011 | TheSims3 BlackVinta part19.rar | 199.0MB | Download | copyright not Warner | software |

HF02866344

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 283 | 15746 | 01/2/2011 | TheSims3 BlackVinta.part21.rar | 199.0Mb | Download | copyright not Warner | software |
| 284 | 15747 | 01/2/2011 | TheSims3 BlackVinta.part22.rar | 199.0Mb | Download | copyright not Warner | software |
| 285 | 15748 | 01/2/2011 | TheSims3 BlackVinta.part23.rar | 199.0Mb | Download | copyright not Warner | software |
| 286 | 15749 | 01/2/2011 | TheSims3 BlackVinta.part24.rar | 143.1Mb | Download | copyright not Warner | software |
| 287 | 15750 | 01/2/2011 | Mass Effect 2 Prima Official Game eGuide.rar | 27.5Mb | Download | copyright not Warner | software |
| 288 | 15751 | 01/2/2011 | FIFA 2011 DEMO.part05.rar | 2000.0Mb | Download | copyright not Warner | software |
| 289 | 15752 | 01/2/2011 | FIFA 2011 DEMO.part12.rar | 2000.0Mb | Download | copyright not Warner | software |
| 290 | 15753 | 01/2/2011 | FIFA 2011 DEMO.part4.rar | 2000.0Mb | Download | copyright not Warner | software |
| 291 | 15754 | 01/2/2011 | FIFA 2011 DEMO.part6.rar | 2000.0Mb | Download | copyright not Warner | software |
| 292 | 15755 | 01/2/2011 | FIFA 2011 DEMO.part1.rar | 2000.0Mb | Download | copyright not Warner | software |
| 293 | 15756 | 01/2/2011 | FIFA 2011 DEMO.part7.rar | 2000.0Mb | Download | copyright not Warner | software |
| 294 | 15757 | 01/2/2011 | fifa 2011 Demo-Tl[didragosd.com].rar | 19.3Mb | Download | copyright not Warner | software |
| 295 | 15758 | 01/2/2011 | Fifa 2011 Demo-Tl[didragosd.com].part4.rar | 390.6Mb | Download | copyright not Warner | software |
| 296 | 15759 | 01/2/2011 | Fifa 2011 Demo-Tl[didragosd.com].part3.rar | 390.6Mb | Download | copyright not Warner | software |
| 297 | 15760 | 01/2/2011 | Fifa 2011 Demo-Tl[didragosd.com].part1.rar | 390.6Mb | Download | copyright not Warner | software |
| 298 | 15761 | 01/2/2011 | Fifa 2011 Demo-Tl[didragosd.com].part2.rar | 390.6Mb | Download | copyright not Warner | software |
| 299 | 15762 | 01/2/2011 | FIFA 2011 DEMO.part16.rar | 200.0Mb | Download | copyright not Warner | software |
| 300 | 15763 | 01/2/2011 | crack.didragosd.com].rar | 5.0Mb | Download | copyright not Warner | software |
| 301 | 15764 | 01/2/2011 | java Game - FIFA_2011 Mobile.rar | 28.9Mb | Download | copyright not Warner | software |
| 302 | 15765 | 01/2/2011 | Fifa 11 nds.rar | 231.0Mb | Download | copyright not Warner | software |
| 303 | 15766 | 01/2/2011 | hq-arena.com - Mass%20Effect%20Prima%20Official%20Game%20Guide.pdf | 63.5Mb | Download | copyright not Warner | software |
| 304 | 15767 | 01/2/2011 | Fifa 2011 Demo-Tl[didragosd.com].part2.rar | 400.0Mb | Download | copyright not Warner | software |
| 305 | 15768 | 01/2/2011 | Mass Effect 2.+.DLC.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 306 | 15769 | 01/2/2011 | Mass Effect 2.+.DLC.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 307 | 15770 | 01/2/2011 | Mass Effect 2.+.DLC.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 308 | 15771 | 01/2/2011 | Mass Effect 2.+.DLC.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 309 | 15772 | 01/2/2011 | Mass Effect 2.+.DLC.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 310 | 15773 | 01/2/2011 | Mass Effect 2.+.DLC.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 311 | 15774 | 01/2/2011 | Mass Effect 2.+.DLC.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 312 | 15775 | 01/2/2011 | Mass Effect 2.+.DLC.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 313 | 15776 | 01/2/2011 | Mass Effect 2.+.DLC.part6r.rar | 332.0Mb | Download | copyright not Warner | software |
| 314 | 15777 | 01/2/2011 | Mass Effect 2.+.DLC.part09r.rar | 400.0Mb | Download | copyright not Warner | software |
| 315 | 15778 | 01/2/2011 | Mass Effect 2.+.DLC.part10r.rar | 400.0Mb | Download | copyright not Warner | software |
| 316 | 15779 | 01/2/2011 | Mass Effect 2.+.DLC.part11r.rar | 400.0Mb | Download | copyright not Warner | software |
| 317 | 15780 | 01/2/2011 | Mass Effect 2.+.DLC.part42r.rar | 400.0Mb | Download | copyright not Warner | software |
| 318 | 15781 | 01/2/2011 | Mass Effect 2.+.DLC.part22r.rar | 400.0Mb | Download | copyright not Warner | software |
| 319 | 15782 | 01/2/2011 | Mass Effect 2.+.DLC.part44.rar | 400.0Mb | Download | copyright not Warner | software |
| 320 | 15783 | 01/2/2011 | Mass Effect 2.+.DLC.part41r.rar | 400.0Mb | Download | copyright not Warner | software |
| 321 | 15784 | 01/2/2011 | Mass Effect 2.+.DLC.part43.rar | 400.0Mb | Download | copyright not Warner | software |
| 322 | 15785 | 01/2/2011 | Mass Effect 2.+.DLC.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 323 | 15786 | 01/2/2011 | Mass Effect 2.+.DLC.part14r.rar | 400.0Mb | Download | copyright not Warner | software |
| 324 | 15787 | 01/2/2011 | Mass Effect 2.+.DLC.part13.rar | 400.0Mb | Download | copyright not Warner | software |
| 325 | 15788 | 01/2/2011 | Mass Effect 2.+.DLC.part16r.rar | 400.0Mb | Download | copyright not Warner | software |
| 326 | 15789 | 01/2/2011 | Mass Effect 2.+.DLC.part15.rar | 400.0Mb | Download | copyright not Warner | software |
| 327 | 15790 | 01/2/2011 | Mass Effect 2.+.DLC.part17.rar | 400.0Mb | Download | copyright not Warner | software |
| 328 | 15791 | 01/2/2011 | Mass Effect 2.+.DLC.part18.rar | 400.0Mb | Download | copyright not Warner | software |
| 329 | 15792 | 01/2/2011 | Mass Effect 2.+.DLC.part20.rar | 400.0Mb | Download | copyright not Warner | software |
| 326 | 15793 | 01/2/2011 | Mass Effect 2.+.DLC.part21.rar | 400.0Mb | Download | copyright not Warner | software |
| 329 | 15794 | 01/2/2011 | Mass Effect 2.+.DLC.part19.rar | 400.0Mb | Download | copyright not Warner | software |

HF02868345

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 330 | 15795 | 01/2/2011 | Mass Effect 2 + DLC part22.rar | 400.0MB | Download | copyright not Warner | software |
| 331 | 15796 | 01/2/2011 | Mass Effect 2 + DLC part23.rar | 400.0MB | Download | copyright not Warner | software |
| 332 | 15797 | 01/2/2011 | Mass Effect 2 + DLC part24.rar | 400.0MB | Download | copyright not Warner | software |
| 333 | 15798 | 01/2/2011 | Mass Effect 2 + DLC part25.rar | 400.0MB | Download | copyright not Warner | software |
| 334 | 15799 | 01/2/2011 | Mass Effect 2 + DLC part27.rar | 400.0MB | Download | copyright not Warner | software |
| 335 | 15800 | 01/2/2011 | Mass Effect 2 + DLC part29.rar | 400.0MB | Download | copyright not Warner | software |
| 336 | 15801 | 01/2/2011 | Mass Effect 2 + DLC part26.rar | 400.0MB | Download | copyright not Warner | software |
| 337 | 15802 | 01/2/2011 | Mass Effect 2 + DLC part28.rar | 400.0MB | Download | copyright not Warner | software |
| 338 | 15803 | 01/2/2011 | Mass Effect 2 + DLC part31.rar | 400.0MB | Download | copyright not Warner | software |
| 339 | 15804 | 01/2/2011 | Mass Effect 2 + DLC part32.rar | 400.0MB | Download | copyright not Warner | software |
| 340 | 15805 | 01/2/2011 | Mass Effect 2 + DLC part35.rar | 400.0MB | Download | copyright not Warner | software |
| 341 | 15806 | 01/2/2011 | Mass Effect 2 + DLC part33.rar | 400.0MB | Download | copyright not Warner | software |
| 342 | 15807 | 01/2/2011 | Mass Effect 2 + DLC part34.rar | 400.0MB | Download | copyright not Warner | software |
| 343 | 15808 | 01/2/2011 | sims3d-cardman part09.rar | 400.0MB | Download | copyright not Warner | software |
| 344 | 15809 | 01/2/2011 | Mass Effect 2 + DLC part37.rar | 400.0MB | Download | copyright not Warner | software |
| 345 | 15810 | 01/2/2011 | Mass Effect 2 + DLC part38.rar | 400.0MB | Download | copyright not Warner | software |
| 346 | 15811 | 01/2/2011 | Mass Effect 2 + DLC part39.rar | 400.0MB | Download | copyright not Warner | software |
| 347 | 15812 | 01/2/2011 | Mass Effect 2 + DLC part40.rar | 400.0MB | Download | copyright not Warner | software |
| 348 | 15815 | 01/2/2011 | sims3ol-cardman part08.rar | 400.0MB | Download | copyright not Warner | software |
| 349 | 15816 | 01/2/2011 | sims3o-cardman part09.rar | 400.0MB | Download | copyright not Warner | software |
| 350 | 15817 | 01/2/2011 | sims3o-cardman part05.rar | 400.0MB | Download | copyright not Warner | software |
| 351 | 15818 | 01/2/2011 | sims3o-cardman part04.rar | 400.0MB | Download | copyright not Warner | software |
| 352 | 15819 | 01/2/2011 | sims3o-cardman part06.rar | 400.0MB | Download | copyright not Warner | software |
| 353 | 15820 | 01/2/2011 | sims3o-cardman part06.rar | 400.0MB | Download | copyright not Warner | software |
| 354 | 15821 | 01/2/2011 | sims3o-cardman part11.rar | 400.0MB | Download | copyright not Warner | software |
| 355 | 15822 | 01/2/2011 | sims3ol-cardman part07.rar | 400.0MB | Download | copyright not Warner | software |
| 356 | 15823 | 01/2/2011 | sims3o-cardman part01.rar | 400.0MB | Download | copyright not Warner | software |
| 357 | 15824 | 01/2/2011 | sims3o-cardman part10.rar | 400.0MB | Download | copyright not Warner | software |
| 358 | 15825 | 01/2/2011 | sims3ol-cardman part04.rar | 400.0MB | Download | copyright not Warner | software |
| 359 | 15873 | 01/2/2011 | fd-fifa13-a part02.rar | 400.0MB | Download | copyright not Warner | software |
| 360 | 15874 | 01/2/2011 | fd-fifa13-a part06.rar | 400.0MB | Download | copyright not Warner | software |
| 361 | 15875 | 01/2/2011 | fd-fifa13-a part03.rar | 400.0MB | Download | copyright not Warner | software |
| 362 | 15876 | 01/2/2011 | fd-fifa13-a part10.rar | 400.0MB | Download | copyright not Warner | software |
| 363 | 15877 | 01/2/2011 | fd-fifa13-a part01.rar | 400.0MB | Download | copyright not Warner | software |
| 364 | 15878 | 01/2/2011 | fd-fifa13-a part04.rar | 400.0MB | Download | copyright not Warner | software |
| 365 | 15879 | 01/2/2011 | fd-fifa13-a part07.rar | 400.0MB | Download | copyright not Warner | software |
| 366 | 15880 | 01/2/2011 | fd-fifa13-a part14.rar | 400.0MB | Download | copyright not Warner | software |
| 367 | 15881 | 01/2/2011 | fd-fifa13-a part05.rar | 400.0MB | Download | copyright not Warner | software |
| 368 | 15882 | 01/2/2011 | fd-fifa13-a part08.rar | 400.0MB | Download | copyright not Warner | software |
| 369 | 15883 | 01/2/2011 | fd-fifa13-a part11.rar | 400.0MB | Download | copyright not Warner | software |
| 370 | 15884 | 01/2/2011 | fd-fifa13-a part09.rar | 400.0MB | Download | copyright not Warner | software |
| 371 | 15885 | 01/2/2011 | fd-fifa13-a part12.rar | 400.0MB | Download | copyright not Warner | software |
| 372 | 15886 | 01/2/2011 | fd-fifa13-a part15.rar | 400.0MB | Download | copyright not Warner | software |
| 373 | 15887 | 01/2/2011 | fd-fifa13-a part13.rar | 400.0MB | Download | copyright not Warner | software |
| 374 | 15888 | 01/2/2011 | fd-fifa13-a part16.rar | 400.0MB | Download | copyright not Warner | software |
| 375 | 15889 | 01/2/2011 | fd-fifa13-a part17.rar | 74.1MB | Download | copyright not Warner | software |
| 376 | 15892 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT part05.rar | 451.2MB | Download | copyright not Warner | software |

Confidential

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 377 | 15893 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part03.rar | 451.2Mb | Download | copyright not Warner | software |
| 378 | 15894 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part04.rar | 451.2Mb | Download | copyright not Warner | software |
| 379 | 15895 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part05.rar | 451.2Mb | Download | copyright not Warner | software |
| 380 | 15896 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part02.rar | 451.2Mb | Download | copyright not Warner | software |
| 381 | 15897 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part06.rar | 451.2Mb | Download | copyright not Warner | software |
| 382 | 15905 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part07.rar | 451.2Mb | Download | copyright not Warner | software |
| 383 | 15906 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part01.rar | 451.2Mb | Download | copyright not Warner | software |
| 384 | 15907 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part08.rar | 451.2Mb | Download | copyright not Warner | software |
| 385 | 15908 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part09.rar | 451.2Mb | Download | copyright not Warner | software |
| 386 | 15909 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part10.rar | 451.2Mb | Download | copyright not Warner | software |
| 387 | 15910 | 01/2/2011 | The_Sims_3_Outdoor_Living_Stuff-FLT.part11.rar | 109.5Mb | Download | copyright not Warner | software |
| 388 | 15911 | 01/2/2011 | flt-s3ol_400mb.part14.rar | 38.8Mb | Download | copyright not Warner | software |
| 389 | 15912 | 01/2/2011 | flt-s3ol_400mb.part05.rar | 399.0Mb | Download | copyright not Warner | software |
| 390 | 15913 | 01/2/2011 | flt-s3ol_400mb.part06.rar | 399.3Mb | Download | copyright not Warner | software |
| 391 | 15915 | 01/2/2011 | flt-s3ol_400mb.part01.rar | 399.0Mb | Download | copyright not Warner | software |
| 392 | 15917 | 01/2/2011 | flt-s3ol_400mb.part07.rar | 399.0Mb | Download | copyright not Warner | software |
| 393 | 15919 | 01/2/2011 | flt-s3ol_400mb.part08.rar | 399.0Mb | Download | copyright not Warner | software |
| 394 | 15921 | 01/2/2011 | flt-s3ol_400mb.part11.rar | 399.0Mb | Download | copyright not Warner | software |
| 395 | 15920 | 01/2/2011 | flt-s3ol_400mb.part12.rar | 399.0Mb | Download | copyright not Warner | software |
| 396 | 15922 | 01/2/2011 | flt-s3ol_400mb.part09.rar | 399.0Mb | Download | copyright not Warner | software |
| 397 | 15921 | 01/2/2011 | flt-s3ol_400mb.part13.rar | 399.0Mb | Download | copyright not Warner | software |
| 398 | 15923 | 01/2/2011 | flt-s3ol_400mb.part04.rar | 399.0Mb | Download | copyright not Warner | software |
| 399 | 15924 | 01/2/2011 | aeekz-flt-s3ol.iso.part05.rar | 399.0Mb | Download | copyright not Warner | software |
| 400 | 15925 | 01/2/2011 | flt-s3ol_400mb.part08.rar | 399.0Mb | Download | copyright not Warner | software |
| 401 | 15925 | 01/2/2011 | flt-s3ol.iso.part12.rar | 399.0Mb | Download | copyright not Warner | software |
| 402 | 15926 | 01/2/2011 | flt-s3ol wood.part11.rar | 1000.0Mb | Download | copyright not Warner | software |
| 403 | 15927 | 01/2/2011 | nvmp_stw.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 404 | 15928 | 01/2/2011 | nvmp_stw.part02.rar | 200.0Mb | Download | copyright not Warner | software |
| 405 | 15929 | 01/2/2011 | nvmp_stw.part03.rar | 200.0Mb | Download | copyright not Warner | software |
| 406 | 15930 | 01/2/2011 | nvmp_stw.part04.rar | 200.0Mb | Download | copyright not Warner | software |
| 407 | 15931 | 01/2/2011 | nvmp_stw.part05.rar | 200.0Mb | Download | copyright not Warner | software |
| 408 | 15932 | 01/2/2011 | nvmp_stw.part06.rar | 200.0Mb | Download | copyright not Warner | software |
| 409 | 15933 | 01/2/2011 | nvmp_stw.part07.rar | 200.0Mb | Download | copyright not Warner | software |
| 410 | 15934 | 01/2/2011 | nvmp_stw.part08.rar | 200.0Mb | Download | copyright not Warner | software |
| 411 | 15935 | 01/2/2011 | nvmp_stw.part09.rar | 200.0Mb | Download | copyright not Warner | software |
| 412 | 15936 | 01/2/2011 | nvmp_stw.part10.rar | 200.0Mb | Download | copyright not Warner | software |
| 413 | 15937 | 01/2/2011 | nvmp_stw.part11.rar | 200.0Mb | Download | copyright not Warner | software |
| 414 | 15938 | 01/2/2011 | nvmp_stw.part12.rar | 200.0Mb | Download | copyright not Warner | software |
| 415 | 15939 | 01/2/2011 | nvmp_stw.part13.rar | 200.0Mb | Download | copyright not Warner | software |
| 416 | 15940 | 01/2/2011 | nvmp_stw.part14.rar | 200.0Mb | Download | copyright not Warner | software |
| 417 | 15941 | 01/2/2011 | nvmp_stw.part15.rar | 200.0Mb | Download | copyright not Warner | software |
| 418 | 15942 | 01/2/2011 | nvmp_stw.part16.rar | 200.0Mb | Download | copyright not Warner | software |
| 419 | 15943 | 01/2/2011 | Duet_80Rip.part3.rar | 200.0Mb | Download | copyright not Warner | software |
| 420 | 15944 | 01/2/2011 | nvmp_stw.part17.rar | 117.3Mb | Download | copyright not Warner | software |
| 421 | 15945 | 01/2/2011 | nvmp_stw.part18.rar | 200.0Mb | Download | copyright not Warner | software |
| 422 | 15946 | 01/2/2011 | nvmp_stw.part19.rar | 200.0Mb | Download | copyright not Warner | software |
| 423 | 15947 | 01/2/2011 | nvmp_stw.part20.rar | 200.0Mb | Download | copyright not Warner | software |

HF02866347

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 424 | 15948 | 01/2/2011 | nymp_stw.part21.rar | 200.0Mb | Download | copyright not Warner | software |
| 425 | 15949 | 01/2/2011 | nymp_stw.part22.rar | 200.0Mb | Download | copyright not Warner | software |
| 426 | 15950 | 01/2/2011 | nymp_stw.part23.rar | 200.0Mb | Download | copyright not Warner | software |
| 427 | 16070 | 01/2/2011 | d6z-crack.rar | 23.6Mb | Download | copyright not Warner | software |
| 428 | 16071 | 01/2/2011 | crackFN.D.5.2.rar | 23.7Mb | Download | unknown | software |
| 429 | 16094 | 01/2/2011 | | unknown | Download | copyright not Warner | software |
| 430 | 16095 | 01/2/2011 | Sims3.Ftt.part01.rar | 381.5Mb | Download | copyright not Warner | software |
| 431 | 16096 | 01/2/2011 | Sims3.Ftt.part02.rar | 381.5Mb | Download | copyright not Warner | software |
| 432 | 16097 | 01/2/2011 | Sims3.Ftt.part03.rar | 381.5Mb | Download | copyright not Warner | software |
| 433 | 16098 | 01/2/2011 | Sims3.Ftt.part04.rar | 381.5Mb | Download | copyright not Warner | software |
| 434 | 16099 | 01/2/2011 | Sims3.Ftt.part05.rar | 381.5Mb | Download | copyright not Warner | software |
| 435 | 16100 | 01/2/2011 | Sims3.Ftt.part06.rar | 381.5Mb | Download | copyright not Warner | software |
| 436 | 16101 | 01/2/2011 | Sims3.Ftt.part07.rar | 381.5Mb | Download | copyright not Warner | software |
| 437 | 16102 | 01/2/2011 | Sims3.Ftt.part08.rar | 381.5Mb | Download | copyright not Warner | software |
| 438 | 16103 | 01/2/2011 | Sims3.Ftt.part09.rar | 381.5Mb | Download | copyright not Warner | software |
| 439 | 16104 | 01/2/2011 | Sims3.Ftt.part10.rar | 381.5Mb | Download | copyright not Warner | software |
| 440 | 16105 | 01/2/2011 | Sims3.Ftt.part11.rar | 381.5Mb | Download | copyright not Warner | software |
| 441 | 16106 | 01/2/2011 | Sims3.Ftt.part12.rar | 381.5Mb | Download | copyright not Warner | software |
| 442 | 16107 | 01/2/2011 | Sims3.Ftt.part13.rar | 128.0Mb | Download | copyright not Warner | software |
| 443 | 16108 | 01/2/2011 | TS3OL-FLT-kageki.part01.rar | 398.0Mb | Download | copyright not Warner | software |
| 444 | 16109 | 01/2/2011 | TS3OL-FLT-kageki.part02.rar | 398.0Mb | Download | copyright not Warner | software |
| 445 | 16110 | 01/2/2011 | TS3OL-FLT-kageki.part03.rar | 398.0Mb | Download | copyright not Warner | software |
| 446 | 16111 | 01/2/2011 | TS3OL-FLT-kageki.part04.rar | 398.0Mb | Download | copyright not Warner | software |
| 447 | 16112 | 01/2/2011 | TS3OL-FLT-kageki.part05.rar | 398.0Mb | Download | copyright not Warner | software |
| 448 | 16113 | 01/2/2011 | TS3OL-FLT-kageki.part06.rar | 398.0Mb | Download | copyright not Warner | software |
| 449 | 16114 | 01/2/2011 | TS3OL-FLT-kageki.part07.rar | 398.0Mb | Download | copyright not Warner | software |
| 450 | 16115 | 01/2/2011 | TS3OL-FLT-kageki.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 451 | 16116 | 01/2/2011 | TS3OL-FLT-kageki.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 452 | 16117 | 01/2/2011 | TS3OL-FLT-kageki.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 453 | 16118 | 01/2/2011 | TS3OL-FLT-kageki.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 454 | 16119 | 01/2/2011 | TS3OL-FLT-kageki.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 455 | 16120 | 01/2/2011 | flt-s3dl.by.Kuros_666.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 456 | 16121 | 01/2/2011 | flt-s3dl.by.Kuros_666.part02.rar | 328.0Mb | Download | copyright not Warner | software |
| 457 | 16122 | 01/2/2011 | flt-s3dl.by.Kuros_666.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 458 | 16123 | 01/2/2011 | flt-s3dl.by.Kuros_666.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 459 | 16124 | 01/2/2011 | flt-s3dl.by.Kuros_666.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 460 | 16125 | 01/2/2011 | flt-s3dl.by.Kuros_666.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 461 | 16126 | 01/2/2011 | flt-s3dl.by.Kuros_666.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 462 | 16127 | 01/2/2011 | flt-s3dl.by.Kuros_666.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 463 | 16128 | 01/2/2011 | flt-s3dl.by.Kuros_666.part09.rar | 306.0Mb | Download | copyright not Warner | software |
| 464 | 16129 | 01/2/2011 | flt-s3dl.by.Kuros_666.part10.rar | 358.9Mb | Download | copyright not Warner | software |
| 465 | 16345 | 02/2/2011 | flt-s3dl.by.Kuros_666.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 466 | 16346 | 02/2/2011 | flt-s3dl.by.Kuros_666.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 467 | 16347 | 02/2/2011 | MEZS8.part1.rar | 400.0Mb | Download | copyright not Warner | software |
| 468 | 16348 | 02/2/2011 | MEZS8.part2.rar | 400.0Mb | Download | copyright not Warner | software |
| 469 | 16349 | 02/2/2011 | MEZS8.part3.rar | 1024.0Mb | Download | copyright not Warner | software |
| 470 | 16350 | 02/2/2011 | s3.part1.rar | 1024.0Mb | Download | copyright not Warner | software |

HF02866348

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 471 | 16351 | 02/2/2011 | SI3 part4.rar | 1024.0mb | Download | copyright not Warner | software |
| 472 | 16352 | 02/2/2011 | SI3 part6.rar | 738.6mb | Download | copyright not Warner | software |
| 473 | 16353 | 02/2/2011 | SI3 part2.rar | 1024.0mb | Download | copyright not Warner | software |
| 474 | 16354 | 02/2/2011 | SI3 part1.rar | 1024.0mb | Download | copyright not Warner | software |
| 475 | 16355 | 02/2/2011 | DS2-2010-FLT-PC-CRACK-1LINK.rar | 24.8Mb | Download | copyright not Warner | software |
| 476 | 16356 | 02/2/2011 | DeadSpace2FLT_part01.rar | 1000.0mb | Download | copyright not Warner | software |
| 477 | 16357 | 02/2/2011 | DeadSpace2FLT_part02.rar | 1000.0mb | Download | copyright not Warner | software |
| 478 | 16358 | 02/2/2011 | DeadSpace2FLT_part03.rar | 1000.0mb | Download | copyright not Warner | software |
| 479 | 16359 | 02/2/2011 | DeadSpace2FLT_part04.rar | 1000.0mb | Download | copyright not Warner | software |
| 480 | 16360 | 02/2/2011 | DeadSpace2FLT_part05.rar | 1000.0mb | Download | copyright not Warner | software |
| 481 | 16361 | 02/2/2011 | DeadSpace2FLT_part06.rar | 1000.0mb | Download | copyright not Warner | software |
| 482 | 16362 | 02/2/2011 | DeadSpace2FLT_part07.rar | 1000.0mb | Download | copyright not Warner | software |
| 483 | 16363 | 02/2/2011 | DeadSpace2FLT_part08.rar | 1000.0mb | Download | copyright not Warner | software |
| 484 | 16364 | 02/2/2011 | DeadSpace2FLT_part09.rar | 1000.0mb | Download | copyright not Warner | software |
| 485 | 16365 | 02/2/2011 | DeadSpace2FLT_part10.rar | 1000.0mb | Download | copyright not Warner | software |
| 486 | 16366 | 02/2/2011 | DeadSpace2FLT-400.part01.rar | 163.0Mb | Download | copyright not Warner | software |
| 487 | 16367 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part02.rar | 400.0mb | Download | copyright not Warner | software |
| 488 | 16368 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part03.rar | 400.0mb | Download | copyright not Warner | software |
| 489 | 16369 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part04.rar | 400.0mb | Download | copyright not Warner | software |
| 490 | 16370 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part05.rar | 400.0mb | Download | copyright not Warner | software |
| 491 | 16371 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part07.rar | 400.0mb | Download | copyright not Warner | software |
| 492 | 16372 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part08.rar | 400.0mb | Download | copyright not Warner | software |
| 493 | 16373 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part09.rar | 400.0mb | Download | copyright not Warner | software |
| 494 | 16374 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part10.rar | 400.0mb | Download | copyright not Warner | software |
| 495 | 16375 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part06.rar | 400.0mb | Download | copyright not Warner | software |
| 496 | 16376 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part11.rar | 400.0mb | Download | copyright not Warner | software |
| 497 | 16377 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part12.rar | 400.0mb | Download | copyright not Warner | software |
| 498 | 16378 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part13.rar | 400.0mb | Download | copyright not Warner | software |
| 499 | 16379 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part14.rar | 400.0mb | Download | copyright not Warner | software |
| 500 | 16380 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part15.rar | 400.0mb | Download | copyright not Warner | software |
| 501 | 16381 | 02/2/2011 | DS2-2011-EXSite.pl-PC1-400.part01.rar | 400.0mb | Download | copyright not Warner | software |
| 502 | 16382 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part02.rar | 400.0mb | Download | copyright not Warner | software |
| 503 | 16383 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part03.rar | 400.0mb | Download | copyright not Warner | software |
| 504 | 16384 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part04.rar | 400.0mb | Download | copyright not Warner | software |
| 505 | 16385 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part05.rar | 400.0mb | Download | copyright not Warner | software |
| 506 | 16386 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part06.rar | 400.0mb | Download | copyright not Warner | software |
| 507 | 16387 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part07.rar | 400.0mb | Download | copyright not Warner | software |
| 508 | 16388 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part08.rar | 400.0mb | Download | copyright not Warner | software |
| 509 | 16389 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part09.rar | 400.0mb | Download | copyright not Warner | software |
| 510 | 16390 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part10.rar | 400.0mb | Download | copyright not Warner | software |
| 511 | 16391 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part11.rar | 400.0mb | Download | copyright not Warner | software |
| 512 | 16392 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part12.rar | 400.0mb | Download | copyright not Warner | software |
| 513 | 16393 | 02/2/2011 | DS2-2011-EXSite.pl-PC2-400.part13.rar | 284.6Mb | Download | copyright not Warner | software |
| 514 | 16394 | 02/2/2011 | DS2-2010-FLT-PC-CRACK--EXSite.pl-1LINK.rar | 63.3Mb | Download | copyright not Warner | software |
| 515 | 16395 | 02/2/2011 | SI2 alchemist.part10.rar | 400.0mb | Download | copyright not Warner | software |
| 516 | 16396 | 02/2/2011 | SI2 alchemist.part11.rar | 400.0mb | Download | copyright not Warner | software |
| 517 | 16397 | 02/2/2011 | SI2 alchemist.part04.rar | 400.0mb | Download | copyright not Warner | software |

HF02866349

Confidential

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 518 | 16398 | 02/2/2011 | 052 alchemist part13.rar | 173.1Mb | Download | copyright not Warner | software |
| 519 | 16399 | 02/2/2011 | 052 alchemist part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 520 | 16400 | 02/2/2011 | 052 alchemist part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 521 | 16401 | 02/2/2011 | 052 alchemist part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 522 | 16402 | 02/2/2011 | 052 alchemist part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 523 | 16403 | 02/2/2011 | 052 alchemist part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 524 | 16404 | 02/2/2011 | 052 alchemist part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 525 | 16405 | 02/2/2011 | 052 alchemist part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 526 | 16406 | 02/2/2011 | 052 alchemist part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 527 | 16407 | 02/2/2011 | 052 alchemist part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 528 | 16408 | 02/2/2011 | 052 diez.rar | 23.5Mb | Download | copyright not Warner | software |
| 529 | 16409 | 02/2/2011 | 052 S 2.D1 theone1515 part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 530 | 16410 | 02/2/2011 | 052 S 2.D1 theone1515 part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 531 | 16411 | 02/2/2011 | 052 S 2.D1 theone1515 part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 532 | 16412 | 02/2/2011 | 052 S 2.D1 theone1515 part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 533 | 16413 | 02/2/2011 | 052 S 2.D1 theone1515 part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 534 | 16414 | 02/2/2011 | 052 S 2.D1 theone1515 part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 535 | 16415 | 02/2/2011 | 052 S 2.D1 theone1515 part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 536 | 16416 | 02/2/2011 | 052 S 2.D1 theone1515 part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 537 | 16417 | 02/2/2011 | 052 S 2.D1 theone1515 part09.rar | 214.8Mb | Download | copyright not Warner | software |
| 538 | 16418 | 02/2/2011 | 052 S 2.D1 theone1515 part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 539 | 16419 | 02/2/2011 | Dead_Space_2_CRACKFIX-FLT.rar | 32.0Mb | Download | copyright not Warner | software |
| 540 | 16420 | 02/2/2011 | 052-D1D-FLT-PC-CRACKFIX-11NK.rar | 29.1Mb | Download | copyright not Warner | software |
| 541 | 16421 | 02/2/2011 | Dead_Space_2_CRACKFIX-FLT.rar | 29.1Mb | Download | copyright not Warner | software |
| 542 | 16422 | 02/2/2011 | Dead_Space_2_CRACKFIX-FLT.rar | 63.3Mb | Download | copyright not Warner | software |
| 543 | 16423 | 02/2/2011 | Dead_Space_2_CRACKFIX-FLT.rar | 400.0Mb | Download | copyright not Warner | software |
| 544 | 16424 | 02/2/2011 | Dead_Space_2_CRACKFIX-FLT.rar | 400.0Mb | Download | copyright not Warner | software |
| 545 | 16425 | 02/2/2011 | Dead_Space_2_CRACKFIX-FLT.rar | 400.0Mb | Download | copyright not Warner | software |
| 546 | 16426 | 02/2/2011 | 052 S 2.D2 theone1515 part10.rar | 214.8Mb | Download | copyright not Warner | software |
| 547 | 16427 | 02/2/2011 | 052 S 2.D2 theone1515 part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 548 | 16428 | 02/2/2011 | 052 S 2.D2 theone1515 part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 549 | 16429 | 02/2/2011 | 052 S 2.D2 theone1515 part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 550 | 16430 | 02/2/2011 | 052 S 2.D2 theone1515 part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 551 | 16431 | 02/2/2011 | 052 S 2.D2 theone1515 part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 552 | 16432 | 02/2/2011 | 052 S 2.D2 theone1515 part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 553 | 16433 | 02/2/2011 | 052 S 2.D2 theone1515 part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 554 | 16434 | 02/2/2011 | 052 S 2.D2 theone1515 part07.rar | 214.8Mb | Download | copyright not Warner | software |
| 555 | 16435 | 02/2/2011 | 052 S 2.D2 theone1515 part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 556 | 16436 | 02/2/2011 | 052 S 2.D3 theone1515 part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 557 | 16437 | 02/2/2011 | 052 S 2.D3 theone1515 part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 558 | 16438 | 02/2/2011 | 052 S 2.D3 theone1515 part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 559 | 16439 | 02/2/2011 | 052 S 2.D3 theone1515 part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 560 | 16440 | 02/2/2011 | 052 S 2.D3 theone1515 part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 561 | 16441 | 02/2/2011 | 052 S 2.D3 theone1515 part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 562 | 16442 | 02/2/2011 | 052 S 2.D3 theone1515 part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 563 | 16443 | 02/2/2011 | 052 S 2.D3 theone1515 part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 564 | 16444 | 02/2/2011 | 052 S 2.D3 theone1515 part11.rar | 95.5Mb | Download | copyright not Warner | software |

HF02866350

Confidential

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 565 | 16445 | 0.5.2 D3.theone1515.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 566 | 16445 | 0.5.2 D3.theone1515.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 567 | 17145 | The Sims_3_Outdoor_Living_Stuff-FLT.7z.009 | 400.0Mb | Download | copyright not Warner | software |
| 568 | 17146 | $50f.rar | 6.0Mb | Download | copyright not Warner | software |
| 569 | 17147 | The Sims_3_Outdoor_Living_Stuff-FLT.7z.007 | 400.0Mb | Download | copyright not Warner | software |
| 570 | 17148 | The Sims_3_Outdoor_Living_Stuff-FLT.7z.010 | 400.0Mb | Download | copyright not Warner | software |
| 571 | 17149 | The Sims_3_Outdoor_Living_Stuff-FLT.7z.008 | 400.0Mb | Download | copyright not Warner | software |
| 572 | 17150 | The Sims_3_Outdoor_Living_Stuff-FLT.7z.005 | 400.0Mb | Download | copyright not Warner | software |
| 573 | 17151 | The Sims_3_Outdoor_Living_Stuff-FLT.7z.004 | 400.0Mb | Download | copyright not Warner | software |
| 574 | 17152 | The Sims_3_Outdoor_Living_Stuff-FLT.7z.003 | 400.0Mb | Download | copyright not Warner | software |
| 575 | 17153 | The Sims_3_Outdoor_Living_Stuff-FLT.7z.002 | 400.0Mb | Download | copyright not Warner | software |
| 576 | 17154 | The Sims_3_Outdoor_Living_Stuff-FLT.7z.011 | 400.0Mb | Download | copyright not Warner | software |
| 577 | 17155 | The Sims_3_Outdoor_Living_Stuff-FLT.7z.001 | 400.0Mb | Download | copyright not Warner | software |
| 578 | 17156 | The Sims_3_Outdoor_Living_Stuff-FLT.7z.006 | 400.0Mb | Download | copyright not Warner | software |
| 579 | 17158 | The Sims_3_Outdoor_Living_Stuff-FLT.7z.012 | 221.2Mb | Download | copyright not Warner | software |
| 580 | 17322 | The Sims_3_Outdoor_Living_Stuff-FLT-up.by.MiFe.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 581 | 17323 | The Sims_3_Outdoor_Living_Stuff-FLT-up.by.MiFe.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 582 | 17324 | The Sims_3_Outdoor_Living_Stuff-FLT-up.by.MiFe.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 583 | 17325 | The Sims_3_Outdoor_Living_Stuff-FLT-up.by.MiFe.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 584 | 17326 | The Sims_3_Outdoor_Living_Stuff-FLT-up.by.MiFe.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 585 | 17327 | The Sims_3_Outdoor_Living_Stuff-FLT-up.by.MiFe.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 586 | 17328 | The Sims_3_Outdoor_Living_Stuff-FLT-up.by.MiFe.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 587 | 17329 | The Sims_3_Outdoor_Living_Stuff-FLT-up.by.MiFe.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 588 | 17330 | The Sims_3_Outdoor_Living_Stuff-FLT-up.by.MiFe.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 589 | 17331 | The Sims_3_Outdoor_Living_Stuff-FLT-up.by.MiFe.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 590 | 17333 | The Sims_3_Outdoor_Living_Stuff-FLT-up.by.MiFe.part12.rar | 211.3Mb | Download | copyright not Warner | software |
| 591 | 17334 | flt-sEul.ExpressShare.com.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 592 | 17335 | flt-sEul.ExpressShare.com.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 593 | 17347 | The Sims_3_Outdoor_Living_Stuff-FLT.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 594 | 17349 | The Sims_3_Outdoor_Living_Stuff-FLT.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 595 | 17353 | The Sims_3_Outdoor_Living_Stuff-FLT.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 596 | 17354 | The Sims_3_Outdoor_Living_Stuff-FLT.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 597 | 17355 | The Sims_3_Outdoor_Living_Stuff-FLT.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 598 | 17357 | The Sims_3_Outdoor_Living_Stuff-FLT.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 599 | 17362 | The Sims_3_Outdoor_Living_Stuff-FLT.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 600 | 17363 | The Sims_3_Outdoor_Living_Stuff-FLT.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 601 | 17364 | The Sims_3_Outdoor_Living_Stuff-FLT.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 602 | 17365 | flt-sEul.ExpressShare.com.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 603 | 17366 | The Sims_3_Outdoor_Living_Stuff-FLT.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 604 | 17367 | The Sims_3_Outdoor_Living_Stuff-FLT.part12.rar | 221.3Mb | download | copyright not Warner | software |
| 605 | 17423 | FueNe20Cell%20Electronics%20Packaging.rar | 15.0Mb | download | unknown | software |
| 606 | 17475 | The Sims_3_Outdoor_Living_Stuff-PC.part05.rar | 500.0Mb | Download | copyright not Warner | software |
| 607 | 17476 | The Sims_3_Outdoor_Living_Stuff-PC.part01.rar | 500.0Mb | Download | copyright not Warner | software |
| 608 | 17477 | The Sims_3_Outdoor_Living_Stuff-PC.part08.rar | 500.0Mb | download | copyright not Warner | software |
| 609 | 17478 | The Sims_3_Outdoor_Living_Stuff-PC.part07.rar | 500.0Mb | Download | copyright not Warner | software |
| 610 | 17479 | The Sims_3_Outdoor_Living_Stuff-PC.part09.rar | 500.0Mb | Download | copyright not Warner | software |
| 611 | 17480 | flt-sEul.uploaded.by.prashti.rar | 5.9Mb | Download | copyright not Warner | software |

HF02866351

Confidential

| A | B | C | D | E | | G |
|---|---|---|---|---|---|---|
| 612 | 17481 | 02/2/2011 | The Sims 3 Outdoor Living Stuff PC_part04.rar | 500.0Mb | Download | copyright not Warner | software |
| 613 | 17482 | 02/2/2011 | The Sims 3 Outdoor Living Stuff PC_part05.rar | 500.0Mb | Download | copyright not Warner | software |
| 614 | 17483 | 02/2/2011 | The Sims 3 Outdoor Living Stuff PC_part01.rar | 500.0Mb | Download | copyright not Warner | software |
| 615 | 17484 | 02/2/2011 | The Sims 3 Outdoor Living Stuff PC_part02.rar | 500.0Mb | Download | copyright not Warner | software |
| 616 | 17485 | 02/2/2011 | The Sims 3 Outdoor Living Stuff PC_part03.rar | 500.0Mb | Download | copyright not Warner | software |
| 617 | 17631 | 02/2/2011 | TheSims3Outdoorliving~waterace.com.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 618 | 17634 | 02/2/2011 | TheSims3Outdoorliving~waterace.com.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 619 | 17635 | 02/2/2011 | TheSims3Outdoorliving~waterace.com.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 620 | 17636 | 02/2/2011 | TheSims3Outdoorliving~waterace.com.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 621 | 17637 | 02/2/2011 | TheSims3Outdoorliving~waterace.com.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 622 | 17638 | 02/2/2011 | TheSims3Outdoorliving~waterace.com.part01.rar | 206.0Mb | Download | copyright not Warner | software |
| 623 | 17639 | 02/2/2011 | TheSims3Outdoorliving~waterace.com.part09.rar | 221.3Mb | Download | copyright not Warner | software |
| 624 | 17640 | 02/2/2011 | TheSims3Outdoorliving~waterace.com.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 625 | 17641 | 02/2/2011 | TheSims3Outdoorliving~waterace.com.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 626 | 17642 | 02/2/2011 | TheSims3Outdoorliving~waterace.com.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 627 | 17643 | 02/2/2011 | TheSims3Outdoorliving~waterace.com.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 628 | 17644 | 02/2/2011 | TheSims3Outdoorliving~waterace.com.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 629 | 17686 | 02/2/2011 | The Sims 3 Outdoor Living Stuff Pl-FL1.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 630 | 17724 | 02/2/2011 | The Sims 3 S3SP03.iso.part1.rar | 395.0Mb | Download | copyright not Warner | software |
| 631 | 17744 | 02/2/2011 | The Sims 3 Outdoor Living Stuff Pl-FL1.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 632 | 17728 | 02/2/2011 | The Sims 3 Outdoor Living Stuff Pl-FL1.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 633 | 17734 | 02/2/2011 | The Sims 3 Outdoor Living Stuff Pl-FL1.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 634 | 17738 | 02/2/2011 | The Sims 3 Outdoor Living Stuff Pl-FL1.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 635 | 17740 | 02/2/2011 | The Sims 3 Outdoor Living Stuff Pl-FL1.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 636 | 17742 | 02/2/2011 | The Sims 3 Outdoor Living Stuff Pl-FL1.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 637 | 17743 | 02/2/2011 | The Sims 3 Outdoor Living Stuff Pl-FL1.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 638 | 17745 | 02/2/2011 | The Sims 3 Outdoor Living Stuff Pl-FL1.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 639 | 17748 | 02/2/2011 | The Sims 3 Outdoor Living Stuff Pl-FL1.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 640 | 17750 | 02/2/2011 | The Sims 3 Outdoor Living Stuff Pl-FL1.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 641 | 17753 | 02/2/2011 | The Sims 3 Outdoor Living Stuff Pl-FL1.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 642 | 17761 | 02/2/2011 | The Sims 3 Outdoor Living Stuff Pl-FL1.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 643 | 17762 | 02/2/2011 | The Sims 3 Outdoor Living Stuff Pl-FL1.part13.rar | 25.Mb | Download | copyright not Warner | software |
| 644 | 17786 | 02/2/2011 | The Sims 3 Outdoor Living Stuff Pl-FL1.part14.rar | 25.Mb | Download | copyright not Warner | software |
| 645 | 17837 | 02/2/2011 | Sims3 FL part05.rar | 381.5Mb | Download | copyright not Warner | software |
| 646 | 17838 | 02/2/2011 | Sims3 FL part06.rar | 381.5Mb | Download | copyright not Warner | software |
| 647 | 17839 | 02/2/2011 | Sims3 FL part07.rar | 381.5Mb | Download | copyright not Warner | software |
| 648 | 17840 | 02/2/2011 | Sims3 FL part05.rar | 381.5Mb | Download | copyright not Warner | software |
| 649 | 17841 | 02/2/2011 | Sims3 FL part09.rar | 381.5Mb | Download | copyright not Warner | software |
| 650 | 17842 | 02/2/2011 | Sims3 FL part13.rar | 381.5Mb | Download | copyright not Warner | software |
| 651 | 17843 | 02/2/2011 | Sims3 FL part13.rar | 128.4Mb | Download | copyright not Warner | software |
| 652 | 17844 | 02/2/2011 | Sims3 FL part02.rar | 381.5Mb | Download | copyright not Warner | software |
| 653 | 17845 | 02/2/2011 | Sims3 FL part03.rar | 381.5Mb | Download | copyright not Warner | software |
| 654 | 17846 | 02/2/2011 | Sims3 FL part04.rar | 381.5Mb | Download | copyright not Warner | software |
| 655 | 17847 | 02/2/2011 | Sims3 FL part08.rar | 381.5Mb | Download | copyright not Warner | software |
| 656 | 17848 | 02/2/2011 | Sims3 FL part01.rar | 381.5Mb | Download | copyright not Warner | software |
| 657 | 17983 | 02/2/2011 | Sims3.World_Adventures_up_dia_www.esxite.pl.part01.rar | 200.0Mb | Download | copyright not Warner | software |
| 658 | 17984 | 02/2/2011 | Sims3.World_Adventures_up_dia_www.esxite.pl.part02.rar | 200.0Mb | Download | copyright not Warner | software |

HF0286635 2

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 659 | 17985 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part03.rar | 200.0Mb | Download | copyright not Warner | software |
| 660 | 17986 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part08.rar | 200.0Mb | Download | copyright not Warner | software |
| 661 | 17987 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part06.rar | 200.0Mb | Download | copyright not Warner | software |
| 662 | 17988 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part05.rar | 200.0Mb | Download | copyright not Warner | software |
| 663 | 17989 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part07.rar | 200.0Mb | Download | copyright not Warner | software |
| 664 | 17990 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part08.rar | 200.0Mb | Download | copyright not Warner | software |
| 665 | 17991 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part09.rar | 200.0Mb | Download | copyright not Warner | software |
| 666 | 17992 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part10.rar | 200.0Mb | Download | copyright not Warner | software |
| 667 | 17993 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part11.rar | 200.0Mb | Download | copyright not Warner | software |
| 668 | 17994 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part12.rar | 200.0Mb | Download | copyright not Warner | software |
| 669 | 17995 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part13.rar | 200.0Mb | Download | copyright not Warner | software |
| 670 | 17996 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part10.rar | 200.0Mb | Download | copyright not Warner | software |
| 671 | 17997 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part11.rar | 200.0Mb | Download | copyright not Warner | software |
| 672 | 17998 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part17.rar | 200.0Mb | Download | copyright not Warner | software |
| 673 | 17999 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part23.rar | 200.0Mb | Download | copyright not Warner | software |
| 674 | 18000 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part18.rar | 200.0Mb | Download | copyright not Warner | software |
| 675 | 18001 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part15.rar | 200.0Mb | Download | copyright not Warner | software |
| 676 | 18002 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part19.rar | 200.0Mb | Download | copyright not Warner | software |
| 677 | 18003 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part20.rar | 200.0Mb | Download | copyright not Warner | software |
| 678 | 18004 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part21.rar | 200.0Mb | Download | copyright not Warner | software |
| 679 | 18005 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part22.rar | 200.0Mb | Download | copyright not Warner | software |
| 680 | 18006 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part23.rar | 200.0Mb | Download | copyright not Warner | software |
| 681 | 18009 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part24.rar | 200.0Mb | Download | copyright not Warner | software |
| 682 | 18010 | 02/2/2011 | Sims3 World_Adventures_up_dia_www.exsite.pl.part26.rar | 193.0Mb | Download | copyright not Warner | software |
| 683 | 18011 | 02/2/2011 | The Sims 3 Update-UNIQUE) v1.0.631.00002_from_1.6.0.00002.rar | 140.1Mb | Download | copyright not Warner | software |
| 684 | 18012 | 02/2/2011 | lrd-vene.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 685 | 18013 | 02/2/2011 | lrd-vene.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 686 | 18014 | 02/2/2011 | lrd-vene.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 687 | 18015 | 02/2/2011 | lrd-vene.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 688 | 18016 | 02/2/2011 | lrd-vene.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 689 | 18017 | 02/2/2011 | lrd-vene.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 690 | 18020 | 02/2/2011 | lrd-vene.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 691 | 18021 | 02/2/2011 | lrd-vene.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 692 | 18022 | 02/2/2011 | lrd-vene.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 693 | 18024 | 02/2/2011 | lrd-vene.part12.rar | 301.0Mb | Download | copyright not Warner | software |
| 694 | 18025 | 02/2/2011 | lrd-vene.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 695 | 18026 | 02/2/2011 | lrd-vene.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 696 | 18028 | 02/2/2011 | Mass_Effect_2_Prima_Official_Game_eGuide.rar | 27.5Mb | Download | copyright not Warner | software |
| 697 | 18029 | 02/2/2011 | Mass_Effect_2_Prima_Official_Game_eGuide.pdf | 15.6Mb | Download | copyright not Warner | software |
| 698 | 18030 | 02/2/2011 | chetac_vol1_PDF.rar | 29.3Mb | Download | copyright not Warner | software |
| 699 | 18032 | 02/2/2011 | Mass_Effect_2_Collectors_Edition_Manual_Discs_Art_Comic_Case_SlipCover_HQ-TEDOX.7z | 27.8Kb | Download | copyright not Warner | software |
| 700 | 18033 | 02/2/2011 | The Sims 3_PL.frugotuisz.up.dia.ExSite.pl.part01.rar | 399.0Mb | Download | copyright not Warner | software |
| 701 | 18035 | 02/2/2011 | The Sims 3_PL.frugotuisz.up.dia.ExSite.pl.part02.rar | 399.0Mb | Download | copyright not Warner | software |
| 702 | 18036 | 02/2/2011 | The Sims 3_PL.frugotuisz.up.dia.ExSite.pl.part03.rar | 399.0Mb | Download | copyright not Warner | software |
| 703 | 18037 | 02/2/2011 | The Sims 3_PL.frugotuisz.up.dia.ExSite.pl.part04.rar | 399.0Mb | Download | copyright not Warner | software |
| 704 | 18038 | 02/2/2011 | The Sims 3_PL.frugotuisz.up.dia.ExSite.pl.part05.rar | 399.0Mb | Download | copyright not Warner | software |
| 705 | 18040 | 02/2/2011 | The Sims 3_PL.frugotuisz.up.dia.ExSite.pl.part06.rar | 399.0Mb | Download | copyright not Warner | software |

HF02866353

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 706 | 18041 | 02/2/2011 | The Sims 3 PL frugonisuz.up.dla.EXSIte.pl part07.rar | 399.0Mb | Download | copyright not Warner | software |
| 707 | 18042 | 02/2/2011 | The Sims 3 PL frugonisuz.up dla.EXSIte.pl part08.rar | 399.0Mb | Download | copyright not Warner | software |
| 708 | 18043 | 02/2/2011 | The Sims 3 PL frugonisuz.up dla.EXSIte.pl part09.rar | 399.0Mb | Download | copyright not Warner | software |
| 709 | 18044 | 02/2/2011 | The Sims 3 PL frugonisuz.up dla.EXSIte.pl part05.rar | 390.0Mb | Download | copyright not Warner | software |
| 710 | 18045 | 02/2/2011 | The Sims 3 PL frugonisuz.up dla.EXSIte.pl part10.rar | 399.0Mb | Download | copyright not Warner | software |
| 711 | 18046 | 02/2/2011 | The Sims 3 PL frugonisuz.up dla.EXSIte.pl part11.rar | 393.0Mb | Download | copyright not Warner | software |
| 712 | 18047 | 02/2/2011 | The Sims 3 PL.frugonisuz.up dla.EXSIte.pl part12.rar | 349.3Mb | Download | copyright not Warner | software |
| 713 | 18050 | 02/2/2011 | The Sims 3 PL frugonisuz.up dla.EXSIte.pl part06.rar | 349.6Mb | Download | copyright not Warner | software |
| 714 | 18054 | 02/2/2011 | MEII part2.rar | 400.0Mb | Download | copyright not Warner | software |
| 715 | 18055 | 02/2/2011 | MEII part1.rar | 400.0Mb | Download | copyright not Warner | software |
| 716 | 18056 | 02/2/2011 | rld_s3.part14.rar | 95.8Mb | Download | copyright not Warner | software |
| 717 | 18057 | 02/2/2011 | rld_s3.part05.rar | 95.8Mb | Download | copyright not Warner | software |
| 718 | 18059 | 02/2/2011 | rld_s3.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 719 | 18060 | 02/2/2011 | rld_s3.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 720 | 18061 | 02/2/2011 | rld_s3.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 721 | 18063 | 02/2/2011 | rld_s3.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 722 | 18064 | 02/2/2011 | rld_s3.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 723 | 18065 | 02/2/2011 | rld_s3.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 724 | 18067 | 02/2/2011 | rld_s3.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 725 | 18068 | 02/2/2011 | rld_s3.part13.rar | 61.4Mb | Download | copyright not Warner | software |
| 726 | 18069 | 02/2/2011 | rld_s3.part14.rar | 400.0Mb | Download | copyright not Warner | software |
| 727 | 18071 | 02/2/2011 | rld_s3wa.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 728 | 18072 | 02/2/2011 | rld_s3wa.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 729 | 18073 | 02/2/2011 | rld_s3wa.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 730 | 18074 | 02/2/2011 | rld_s3wa.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 731 | 18075 | 02/2/2011 | rld_s3wa.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 732 | 18077 | 02/2/2011 | rld_s3wa.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 733 | 18078 | 02/2/2011 | rld_s3wa.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 734 | 18079 | 02/2/2011 | rld_s3wa.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 735 | 18081 | 02/2/2011 | rld_s3wa.part0f.rar | 400.0Mb | Download | copyright not Warner | software |
| 736 | 18082 | 02/2/2011 | rld_s3wa.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 737 | 18083 | 02/2/2011 | rld_s3wa.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 738 | 18084 | 02/2/2011 | rld_s3wa.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 739 | 18086 | 02/2/2011 | rld_s3wa.part13.rar | 400.0Mb | Download | copyright not Warner | software |
| 740 | 18087 | 02/2/2011 | rld_s3wa.part14.rar | 400.0Mb | Download | copyright not Warner | software |
| 741 | 18089 | 02/2/2011 | ME2_ING_up_dla_www.exsite.pl.rar | 366.0Mb | Download | copyright not Warner | software |
| 742 | 18093 | 02/2/2011 | Mass Effect 2 - Prima Official Game Guide.pdf | 167.1Mb | Download | copyright not Warner | software |
| 743 | 18095 | 02/2/2011 | Sims3_Now_Apgr part05.rar | 68.8Mb | Download | copyright not Warner | software |
| 744 | 18097 | 02/2/2011 | Sims3_Now_Apgr part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 745 | 18099 | 02/2/2011 | Sims3_Now_Apgr part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 746 | 18101 | 02/2/2011 | Sims3_Now_Apgr part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 747 | 18102 | 02/2/2011 | Sims3_Now_Apgr part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 748 | 18104 | 02/2/2011 | Sims3_Now_Apgr part07.rar | 254.7Mb | Download | copyright not Warner | software |
| 749 | 18106 | 02/2/2011 | Sims3_Now_Apgr part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 750 | 18108 | 02/2/2011 | Sims3_Now_Apgr part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 751 | 18112 | 02/2/2011 | The.Sims.3.v1.0.632.UPDATE.CRACKED-WaRG.rar | 13.6Mb | Download | copyright not Warner | software |
| 752 | 18118 | 02/2/2011 | TS3ADDYT_CTMByDeskrado.part01.rar | 100.0Mb | Download | copyright not Warner | software |

HF02866354

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 753 | 18139 | 02/2/2011 | TSSADYT_CTM8yDeskrado part02.rar | 100.0Mb | Download | copyright not Warner | software |
| 754 | 18140 | 02/2/2011 | TSSADYT_CTM8yDeskrado part03.rar | 100.0Mb | Download | copyright not Warner | software |
| 755 | 18121 | 02/2/2011 | TSSADYT_CTM8yDeskrado part04.rar | 100.0Mb | Download | copyright not Warner | software |
| 756 | 18122 | 02/2/2011 | TSSADYT_CTM8yDeskrado part05.rar | 100.0Mb | Download | copyright not Warner | software |
| 757 | 18123 | 02/2/2011 | TSSADYT_CTM8yDeskrado part06.rar | 100.0Mb | Download | copyright not Warner | software |
| 758 | 18124 | 02/2/2011 | TSSADYT_CTM8yDeskrado part07.rar | 100.0Mb | Download | copyright not Warner | software |
| 759 | 18125 | 02/2/2011 | TSSADYT_CTM8yDeskrado part08.rar | 100.0Mb | Download | copyright not Warner | software |
| 760 | 18126 | 02/2/2011 | TSSADYT_CTM8yDeskrado part09.rar | 100.0Mb | Download | copyright not Warner | software |
| 761 | 18127 | 02/2/2011 | TSSADYT_CTM8yDeskrado part10.rar | 100.0Mb | Download | copyright not Warner | software |
| 762 | 18128 | 02/2/2011 | TSSADYT_CTM8yDeskrado part11.rar | 100.0Mb | Download | copyright not Warner | software |
| 763 | 18129 | 02/2/2011 | TSSADYT_CTM8yDeskrado part12.rar | 100.0Mb | Download | copyright not Warner | software |
| 764 | 18130 | 02/2/2011 | TSSADYT_CTM8yDeskrado part13.rar | 100.0Mb | Download | copyright not Warner | software |
| 765 | 18131 | 02/2/2011 | TSSADYT_CTM8yDeskrado part14.rar | 100.0Mb | Download | copyright not Warner | software |
| 766 | 18132 | 02/2/2011 | TSSADYT_CTM8yDeskrado part15.rar | 100.0Mb | Download | copyright not Warner | software |
| 767 | 18133 | 02/2/2011 | TSSADYT_CTM8yDeskrado part16.rar | 100.0Mb | Download | copyright not Warner | software |
| 768 | 18134 | 02/2/2011 | TSSADYT_CTM8yDeskrado part17.rar | 100.0Mb | Download | copyright not Warner | software |
| 769 | 18135 | 02/2/2011 | TSSADYT_CTM8yDeskrado part18.rar | 100.0Mb | Download | copyright not Warner | software |
| 770 | 18136 | 02/2/2011 | TSSADYT_CTM8yDeskrado part19.rar | 100.0Mb | Download | copyright not Warner | software |
| 771 | 18137 | 02/2/2011 | TSSADYT_CTM8yDeskrado part20.rar | 100.0Mb | Download | copyright not Warner | software |
| 772 | 18138 | 02/2/2011 | TSSADYT_CTM8yDeskrado part21.rar | 100.0Mb | Download | copyright not Warner | software |
| 773 | 18139 | 02/2/2011 | TSSADYT_CTM8yDeskrado part22.rar | 100.0Mb | Download | copyright not Warner | software |
| 774 | 18140 | 02/2/2011 | TSSADYT_CTM8yDeskrado part23.rar | 100.0Mb | Download | copyright not Warner | software |
| 775 | 18141 | 02/2/2011 | TSSADYT_CTM8yDeskrado part24.rar | 100.0Mb | Download | copyright not Warner | software |
| 776 | 18142 | 02/2/2011 | TSSADYT_CTM8yDeskrado part25.rar | 100.0Mb | Download | copyright not Warner | software |
| 777 | 18143 | 02/2/2011 | TSSADYT_CTM8yDeskrado part26.rar | 100.0Mb | Download | copyright not Warner | software |
| 778 | 18144 | 02/2/2011 | TSSADYT_CTM8yDeskrado part27.rar | 100.0Mb | Download | copyright not Warner | software |
| 779 | 18145 | 02/2/2011 | TSSADYT_CTM8yDeskrado part28.rar | 100.0Mb | Download | copyright not Warner | software |
| 780 | 18146 | 02/2/2011 | TSSADYT_CTM8yDeskrado part29.rar | 100.0Mb | Download | copyright not Warner | software |
| 781 | 18147 | 02/2/2011 | TSSADYT_CTM8yDeskrado part30.rar | 100.0Mb | Download | copyright not Warner | software |
| 782 | 18148 | 02/2/2011 | TSSADYT_CTM8yDeskrado part31.rar | 100.0Mb | Download | copyright not Warner | software |
| 783 | 18149 | 02/2/2011 | TSSADYT_CTM8yDeskrado part32.rar | 100.0Mb | Download | copyright not Warner | software |
| 784 | 18150 | 02/2/2011 | TSSADYT_CTM8yDeskrado part33.rar | 100.0Mb | Download | copyright not Warner | software |
| 785 | 18151 | 02/2/2011 | TSSADYT_CTM8yDeskrado part34.rar | 100.0Mb | Download | copyright not Warner | software |
| 786 | 18152 | 02/2/2011 | TSSADYT_CTM8yDeskrado part35.rar | 100.0Mb | Download | copyright not Warner | software |
| 787 | 18153 | 02/2/2011 | TSSADYT_CTM8yDeskrado part36.rar | 100.0Mb | Download | copyright not Warner | software |
| 788 | 18154 | 02/2/2011 | TSSADYT_CTM8yDeskrado part37.rar | 100.0Mb | Download | copyright not Warner | software |
| 789 | 18155 | 02/2/2011 | TSSADYT_CTM8yDeskrado part38.rar | 100.0Mb | Download | copyright not Warner | software |
| 790 | 18156 | 02/2/2011 | TSSADYT_CTM8yDeskrado part39.rar | 100.0Mb | Download | copyright not Warner | software |
| 791 | 18157 | 02/2/2011 | TSSADYT_CTM8yDeskrado part40.rar | 100.0Mb | Download | copyright not Warner | software |
| 792 | 18158 | 02/2/2011 | TSSADYT_CTM8yDeskrado part41.rar | 100.0Mb | Download | copyright not Warner | software |
| 793 | 18159 | 02/2/2011 | TSSADYT_CTM8yDeskrado part42.rar | 100.0Mb | Download | copyright not Warner | software |
| 794 | 18160 | 02/2/2011 | TSSADYT_CTM8yDeskrado part43.rar | 100.0Mb | Download | copyright not Warner | software |
| 795 | 18161 | 02/2/2011 | TSSADYT_CTM8yDeskrado part44.rar | 100.0Mb | Download | copyright not Warner | software |
| 796 | 18162 | 02/2/2011 | TSSADYT_CTM8yDeskrado part45.rar | 100.0Mb | Download | copyright not Warner | software |
| 797 | 18163 | 02/2/2011 | TSSADYT_CTM8yDeskrado part46.rar | 100.0Mb | Download | copyright not Warner | software |
| 798 | 18164 | 02/2/2011 | TSSADYT_CTM8yDeskrado part47.rar | 51.9Mb | Download | copyright not Warner | software |
| 799 | 18155 | 02/2/2011 | TS3-kar-2k10-200.part01.rar | 200.0Mb | Download | copyright not Warner | software |

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 800 | 18166 | 02/2/2011 | TS3-kar-2k10-200 part07.rar | 2000MB | Download | copyright not Warner | software |
| 801 | 18167 | 02/2/2011 | TS3-kar-2k10-200 part05.rar | 2000MB | Download | copyright not Warner | software |
| 802 | 18168 | 02/2/2011 | TS3-kar-2k10-200 part03.rar | 2000MB | Download | copyright not Warner | software |
| 803 | 18169 | 02/2/2011 | TS3-kar-2k10-200 part02.rar | 2000MB | Download | copyright not Warner | software |
| 804 | 18170 | 02/2/2011 | TS3-kar-2k10-200 part09.rar | 2000MB | Download | copyright not Warner | software |
| 805 | 18171 | 02/2/2011 | TS3-kar-2k10-200 part10.rar | 2000MB | Download | copyright not Warner | software |
| 806 | 18172 | 02/2/2011 | TS3-kar-2k10-200 part06.rar | 2000MB | Download | copyright not Warner | software |
| 807 | 18173 | 02/2/2011 | TS3-kar-2k10-200 part08.rar | 2000MB | Download | copyright not Warner | software |
| 808 | 18174 | 02/2/2011 | TS3-kar-2k10-200 part04.rar | 2000MB | Download | copyright not Warner | software |
| 809 | 18175 | 02/2/2011 | TS3-kar-2k10-200 part01.rar | 2000MB | Download | copyright not Warner | software |
| 810 | 18176 | 02/2/2011 | TS3-kar-2k10-200 part12.rar | 2000MB | Download | copyright not Warner | software |
| 811 | 18177 | 02/2/2011 | TS3-kar-2k10-200 part14.rar | 2000MB | Download | copyright not Warner | software |
| 812 | 18178 | 02/2/2011 | TS3-kar-2k10-200 part15.rar | 2000MB | Download | copyright not Warner | software |
| 813 | 18179 | 02/2/2011 | TS3-kar-2k10-200 part16.rar | 2000MB | Download | copyright not Warner | software |
| 814 | 18180 | 02/2/2011 | TS3-kar-2k10-200 part17.rar | 200MB | Download | copyright not Warner | software |
| 815 | 18181 | 02/2/2011 | TS3-kar-2k10-200 part18.rar | 200MB | Download | copyright not Warner | software |
| 816 | 18182 | 02/2/2011 | TS3-kar-2k10-200 part19.rar | 200MB | Download | copyright not Warner | software |
| 817 | 18183 | 02/2/2011 | TS3-kar-2k10-200 part13.rar | 200MB | Download | copyright not Warner | software |
| 818 | 18184 | 02/2/2011 | TS3-kar-2k10-200 part20.rar | 200MB | Download | copyright not Warner | software |
| 819 | 18185 | 02/2/2011 | TS3-kar-2k10-200 part22.rar | 200MB | Download | copyright not Warner | software |
| 820 | 18186 | 02/2/2011 | TS3-kar-2k10-200 part21.rar | 200MB | Download | copyright not Warner | software |
| 821 | 18187 | 02/2/2011 | TS3-kar-2k10-200 part23.rar | 200MB | Download | copyright not Warner | software |
| 822 | 18188 | 02/2/2011 | TS3-kar-2k10-200 part24.rar | 200MB | Download | copyright not Warner | software |
| 823 | 18189 | 02/2/2011 | The Sims3 World Adventures Patch 2.7.7.rar | 40.4MB | Download | copyright not Warner | software |
| 824 | 18190 | 02/2/2011 | The Sims3 High-End Loft Stuff Patch 3.3.11.rar | 47.7MB | Download | copyright not Warner | software |
| 825 | 18191 | 02/2/2011 | The Sims3 Patch 1.12.70-VITALITY.rar | 180.3MB | Download | copyright not Warner | software |
| 826 | 18192 | 02/2/2011 | The Sims 3 Ambitions-VITALITY part01.rar | 944.1MB | Download | copyright not Warner | software |
| 827 | 18193 | 02/2/2011 | The Sims 3 Ambitions-VITALITY part02.rar | 944.1MB | Download | copyright not Warner | software |
| 828 | 18194 | 02/2/2011 | The Sims 3 Ambitions-VITALITY part03.rar | 944.1MB | Download | copyright not Warner | software |
| 829 | 18195 | 02/2/2011 | The Sims 3 Ambitions-VITALITY part04.rar | 944.1MB | Download | copyright not Warner | software |
| 830 | 18196 | 02/2/2011 | The Sims 3 Ambitions-VITALITY part05.rar | 575.5MB | Download | copyright not Warner | software |
| 831 | 18197 | 02/2/2011 | The Sims_3_ v1.2.14.rar | 81.6MB | Download | copyright not Warner | software |
| 832 | 18199 | 02/2/2011 | M E 2 DLC's Full Suite part11.rar | 195.0MB | Download | copyright not Warner | software |
| 833 | 18200 | 02/2/2011 | M E 2 DLC's Full Suite part10.rar | 195.0MB | Download | copyright not Warner | software |
| 834 | 18201 | 02/2/2011 | M E 2 DLC's Full Suite part09.rar | 195.0MB | Download | copyright not Warner | software |
| 835 | 18202 | 02/2/2011 | M E 2 DLC's Full Suite part08.rar | 195.0MB | Download | copyright not Warner | software |
| 836 | 18203 | 02/2/2011 | M E 2 DLC's Full Suite part07.rar | 195.0MB | Download | copyright not Warner | software |
| 837 | 18205 | 02/2/2011 | M E 2 DLC's Full Suite part06.rar | 195.0MB | Download | copyright not Warner | software |
| 838 | 18207 | 02/2/2011 | M E 2 DLC's Full Suite part05.rar | 195.0MB | Download | copyright not Warner | software |
| 839 | 18208 | 02/2/2011 | M E 2 DLC's Full Suite part04.rar | 195.0MB | Download | copyright not Warner | software |
| 840 | 18210 | 02/2/2011 | M E 2 DLC's Full Suite part03.rar | 195.0MB | Download | copyright not Warner | software |
| 841 | 18213 | 02/2/2011 | M E 2 DLC's Full Suite part02.rar | 195.0MB | Download | copyright not Warner | software |
| 842 | 18216 | 02/2/2011 | M E 2 DLC's Full Suite part1.rar | 1.7GB | Download | copyright not Warner | software |
| 843 | 18218 | 02/2/2011 | M E 2 DLC's Full Suite part2.rar | 1.6GB | Download | copyright not Warner | software |
| 844 | 18362 | 02/2/2011 | Mass Effect 2 DVD5RIP Multi8-Unleashed.7z.050 | 101.0MB | Download | copyright not Warner | software |
| 845 | 18363 | 02/2/2011 | Mass Effect 2 DVD5RIP Multi8-Unleashed.7z.051 | 101.0MB | Download | copyright not Warner | software |
| 846 | 18364 | 02/2/2011 | Mass Effect 2 DVD5RIP Multi8-Unleashed.7z.052 | 101.0MB | Download | copyright not Warner | software |

HF02866356

Confidential

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 847 | 18365 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.053 | 101.0Mb | Download | copyright not Warner | software |
| 848 | 18366 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.054 | 101.0Mb | Download | copyright not Warner | software |
| 849 | 18367 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.055 | 101.0Mb | Download | copyright not Warner | software |
| 850 | 18368 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.056 | 101.0Mb | Download | copyright not Warner | software |
| 851 | 18369 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.057 | 101.0Mb | Download | copyright not Warner | software |
| 852 | 18370 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.058 | 101.0Mb | Download | copyright not Warner | software |
| 853 | 18371 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.059 | 101.0Mb | Download | copyright not Warner | software |
| 854 | 18372 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.060 | 101.0Mb | Download | copyright not Warner | software |
| 855 | 18373 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.061 | 101.0Mb | Download | copyright not Warner | software |
| 856 | 18374 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.062 | 101.0Mb | Download | copyright not Warner | software |
| 857 | 18376 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.063 | 101.0Mb | Download | copyright not Warner | software |
| 858 | 18377 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.064 | 101.0Mb | Download | copyright not Warner | software |
| 859 | 18378 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.065 | 101.0Mb | Download | copyright not Warner | software |
| 860 | 18379 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.066 | 101.0Mb | Download | copyright not Warner | software |
| 861 | 18380 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.067 | 101.0Mb | Download | copyright not Warner | software |
| 862 | 18381 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.068 | 101.0Mb | Download | copyright not Warner | software |
| 863 | 18382 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.069 | 101.0Mb | Download | copyright not Warner | software |
| 864 | 18383 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.070 | 101.0Mb | Download | copyright not Warner | software |
| 865 | 18384 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.071 | 101.0Mb | Download | copyright not Warner | software |
| 866 | 18385 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.072 | 101.0Mb | Download | copyright not Warner | software |
| 867 | 18386 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.073 | 101.0Mb | Download | copyright not Warner | software |
| 868 | 18387 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.074 | 101.0Mb | Download | copyright not Warner | software |
| 869 | 18388 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.075 | 101.0Mb | Download | copyright not Warner | software |
| 870 | 18389 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.076 | 101.0Mb | Download | copyright not Warner | software |
| 871 | 18390 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.077 | 25.0Mb | Download | copyright not Warner | software |
| 872 | 18391 | 2/2/2011 | Mass Effect 2 DVD5RIP Multi8 Unleashed 7z.001 | 101.0Mb | Download | copyright not Warner | software |
| 873 | 18398 | 2/2/2011 | Mass Effect 2 ThemePack for Windows 7 Upl By Ariff@TeamGempak.rar | 24.7Mb | Download | copyright not Warner | software |
| 874 | 18437 | 2/2/2011 | Sims3 v1.7_Original.rar | 3.9Mb | Download | copyright not Warner | software |
| 875 | 18438 | 2/2/2011 | Sims3 v1.8_Original.rar | 5.5Mb | Download | copyright not Warner | software |
| 876 | 18439 | 2/2/2011 | Sims3 v1.9_Original.rar | 5.5Mb | Download | copyright not Warner | software |
| 877 | 18440 | 2/2/2011 | Sims3 v1.10_Original.rar | 5.5Mb | Download | copyright not Warner | software |
| 878 | 18441 | 2/2/2011 | Sims3 v1.11_Original.rar | 3.2Mb | Download | copyright not Warner | software |
| 879 | 18442 | 2/2/2011 | Sims3 v1.12_Original.rar | 5.0Mb | Download | copyright not Warner | software |
| 880 | 18443 | 2/2/2011 | Sims3 v1.13_Original.rar | 7.6Mb | Download | copyright not Warner | software |
| 881 | 18444 | 2/2/2011 | Sims3 v1.14_Original.rar | 5.7Mb | Download | copyright not Warner | software |
| 882 | 18445 | 2/2/2011 | Sims3WorldAdventures v2.2_Original.rar | 5.3Mb | Download | copyright not Warner | software |
| 883 | 18446 | 2/2/2011 | Sims3WorldAdventures v2.0_Original.rar | 3.9Mb | Download | copyright not Warner | software |
| 884 | 18447 | 2/2/2011 | The Sims 3 Ambitions - PRIMA Game Guide.pdf | 11.9Mb | Download | copyright not Warner | software |
| 885 | 18448 | 2/2/2011 | Sims3Ambitions_v4.0_Original.rar | 5.5Mb | Download | copyright not Warner | software |
| 886 | 18449 | 2/2/2011 | Sims3WorldAdventures v2.3_Original.rar | 5.5Mb | Download | copyright not Warner | software |
| 887 | 18450 | 2/2/2011 | Sims3WorldAdventures v2.6_Original.rar | 5.5Mb | Download | copyright not Warner | software |
| 888 | 18451 | 2/2/2011 | Sims3WorldAdventures v2.7_Original.rar | 5.5Mb | Download | copyright not Warner | software |
| 889 | 18452 | 2/2/2011 | Sims3HightEndLoft_v3.0_Original.rar | 5.5Mb | Download | copyright not Warner | software |
| 890 | 18454 | 2/2/2011 | Sims3HightEndLoft_v3.3_Original.rar | 5.7Mb | Download | copyright not Warner | software |
| 891 | 18479 | 2/2/2011 | The SIMS3.Kariera.iso.Pl.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 892 | 18481 | 2/2/2011 | The SIMS3.Kariera.iso.Pl.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 893 | 18481 | 2/2/2011 | The SIMS3.Kariera.iso.Pl.part04.rar | 400.0Mb | Download | copyright not Warner | software |

HF02866357

Confidential

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 894 | 18484 | 02/2/2011 | The SIMS3 Kariera.iso.PL.part05.rar | 4000Mb Download | copyright not Warner | software |
| 895 | 18486 | 02/2/2011 | The SIMS3 Kariera.iso.PL.part07.rar | 4000Mb Download | copyright not Warner | software |
| 896 | 18487 | 02/2/2011 | The SIMS3 Kariera.iso.PL.part08.rar | 4000Mb Download | copyright not Warner | software |
| 897 | 18488 | 02/2/2011 | The SIMS3 Kariera.iso.PL.part09.rar | 4000Mb Download | copyright not Warner | software |
| 898 | 18489 | 02/2/2011 | The SIMS3 Kariera.iso.PL.part10.rar | 4000Mb Download | copyright not Warner | software |
| 899 | 18490 | 02/2/2011 | The SIMS3 Kariera.iso.PL.part11.rar | 362.0Mb Download | copyright not Warner | software |
| 900 | 18499 | 02/2/2011 | The_Sims_3_Ambitions_Game_Guide.rar | 45.7Mb Download | copyright not Warner | software |
| 901 | 18498 | 02/2/2011 | Instalar_Crack_Los_Sims_3.rar | 9.4Mb Download | copyright not Warner | software |
| 902 | 18508 | 02/2/2011 | The_Sims_3_Collection.part05.rar | 400.0Mb Download | copyright not Warner | software |
| 903 | 18509 | 02/2/2011 | The_Sims_3_Collection.part47.rar | 390.60Mb Download | copyright not Warner | software |
| 904 | 18510 | 02/2/2011 | The_Sims_3_Collection.part46.rar | 390.60Mb Download | copyright not Warner | software |
| 905 | 18534 | 02/2/2011 | The_Sims_3-apartament.part01.rar | 386.0Mb Download | copyright not Warner | software |
| 906 | 18535 | 02/2/2011 | sims-3-apartament.part06.rar | 386.0Mb Download | copyright not Warner | software |
| 907 | 18536 | 02/2/2011 | sims-3-apartament.part07.rar | 386.0Mb Download | copyright not Warner | software |
| 908 | 18537 | 02/2/2011 | sims-3-apartament.part08.rar | 386.0Mb Download | copyright not Warner | software |
| 909 | 18538 | 02/2/2011 | sims-3-apartament.part09.rar | 386.0Mb Download | copyright not Warner | software |
| 910 | 18540 | 02/2/2011 | sims-3-apartament.part07.rar | 386.0Mb Download | copyright not Warner | software |
| 911 | 18541 | 02/2/2011 | sims-3-apartament.part08.rar | 386.0Mb Download | copyright not Warner | software |
| 912 | 18542 | 02/2/2011 | sims-3-apartament.part09.rar | 386.0Mb Download | copyright not Warner | software |
| 913 | 18543 | 02/2/2011 | sims-3-apartament.part10.rar | 386.0Mb Download | copyright not Warner | software |
| 914 | 18544 | 02/2/2011 | sims-3-apartament.part01.rar | 386.0Mb Download | copyright not Warner | software |
| 915 | 18545 | 02/2/2011 | sims-3-apartament.part11.rar | 386.0Mb Download | copyright not Warner | software |
| 916 | 18546 | 02/2/2011 | sims-3-apartament.part12.rar | 386.0Mb Download | copyright not Warner | software |
| 917 | 18547 | 02/2/2011 | sims-3-apartament.part01a.rar | 399Mb Download | copyright not Warner | software |
| 918 | 18548 | 02/2/2011 | Sims_3_patch_1.0.615.00107_to_1.0.631.00002.part1.rar | 385.1Mb Download | copyright not Warner | software |
| 919 | 18549 | 02/2/2011 | Sims3WorldAdventures_v2.9_Original.rar | 224.1Mb Download | copyright not Warner | software |
| 920 | 18550 | 02/2/2011 | The Sims 3 - Ambitions Update 4.3.4.rar | 7.5Mb Download | copyright not Warner | software |
| 921 | 18551 | 02/2/2011 | Sims_3_patch_1.0.615.00107_to_1.0.631.00002.part2.rar | 385.1Mb Download | copyright not Warner | software |
| 922 | 18552 | 02/2/2011 | The Sims 3 Fast Lane Stuff.rVTALITY.part2.rar | 385.1Mb Download | copyright not Warner | software |
| 923 | 18553 | 02/2/2011 | The Sims 3 Fast Lane Stuff.rVTALITY.part3.rar | 385.1Mb Download | copyright not Warner | software |
| 924 | 18554 | 02/2/2011 | The Sims 3 Fast Lane Stuff.rVTALITY.part4.rar | 385.1Mb Download | copyright not Warner | software |
| 925 | 18555 | 02/2/2011 | The Sims 3 Fast Lane Stuff.rVTALITY.part5.rar | 385.1Mb Download | copyright not Warner | software |
| 926 | 18556 | 02/2/2011 | The Sims 3 Fast Lane Stuff.rVTALITY.part6.rar | 385.1Mb Download | copyright not Warner | software |
| 927 | 18557 | 02/2/2011 | The Sims 3 Fast Lane Stuff.rVTALITY.part7.rar | 236.8Mb Download | copyright not Warner | software |
| 928 | 18557 | 02/2/2011 | ME2_Shadowbroker-4.part1.rar | 400.0Mb Download | copyright not Warner | software |
| 929 | 18559 | 02/2/2011 | ME2_Shadowbroker-4.part2.rar | 400.0Mb Download | copyright not Warner | software |
| 930 | 18560 | 02/2/2011 | ME2_Shadowbroker-4.part3.rar | 400.0Mb Download | copyright not Warner | software |
| 931 | 18562 | 02/2/2011 | ME2_Shadowbroker-4.part4.rar | 355.0Mb Download | copyright not Warner | software |
| 932 | 18563 | 02/2/2011 | Sims3_v1.15_Original.rar | 5.7Mb Download | copyright not Warner | software |
| 933 | 18566 | 02/2/2011 | Sims3WorldAdventures_v2.10_Original.rar | 5.7Mb Download | copyright not Warner | software |
| 934 | 18567 | 02/2/2011 | SimsAmbitions_v4.3_Original.rar | 5.7Mb Download | copyright not Warner | software |
| 935 | 18568 | 02/2/2011 | SimsHighEndLoftStuff_v3.6_Original.rar | 5.7Mb Download | copyright not Warner | software |
| 936 | 18558 | 02/2/2011 | FIF.part13.rar | 2.4Mb Download | copyright not Warner | software |
| 937 | 18571 | 02/2/2011 | FIF.part02.rar | 100.0Mb Download | copyright not Warner | software |
| 938 | 18572 | 02/2/2011 | FIF.part01.rar | 100.0Mb Download | copyright not Warner | software |
| 939 | 18573 | 02/2/2011 | FIF.part10.rar | 100.0Mb Download | copyright not Warner | software |
| 940 | 18575 | 02/2/2011 | FIF.part09.rar | 100.0Mb Download | copyright not Warner | software |

HF02866358

Confidential

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 941 | 18577 | FIFA 2011 FiF part08.rar | 100.0Mb | Download | copyright not Warner | software |
| 942 | 18578 | FIFA 2011 FiF part12.rar | 100.0Mb | Download | copyright not Warner | software |
| 943 | 18580 | FIFA 2011 FiF part03.rar | 100.0Mb | Download | copyright not Warner | software |
| 944 | 18581 | FIFA 2011 FiF part05.rar | 100.0Mb | Download | copyright not Warner | software |
| 945 | 18582 | FIFA 2011 FiF part06.rar | 100.0Mb | Download | copyright not Warner | software |
| 946 | 18583 | FIFA 2011 FiF part11.rar | 100.0Mb | Download | copyright not Warner | software |
| 947 | 18584 | FIFA 2011 FiF part09.rar | 100.0Mb | Download | copyright not Warner | software |
| 948 | 18586 | FIFA 2011 FiF part07.rar | 100.0Mb | Download | copyright not Warner | software |
| 949 | 18587 | FIFA 2011 FiF part07.rar | 100.0Mb | Download | copyright not Warner | software |
| 950 | 18588 | FIFA 2011 FIFA_2011.DEMO part2.rar | 400.0Mb | Download | copyright not Warner | software |
| 951 | 18589 | FIFA 2011 FIFA_2011.DEMO part1.rar | 400.0Mb | Download | copyright not Warner | software |
| 952 | 18590 | FIFA 2011 FIFA_2011.DEMO part3.rar | 400.0Mb | Download | copyright not Warner | software |
| 953 | 18591 | FIFA 2011 DEMO-TL www.baixeturbo.org part2.rar | 3.5Mb | Download | copyright not Warner | software |
| 954 | 18592 | Fifa 2011 Demo-TL part1.rar | 59.1Mb | Download | copyright not Warner | software |
| 955 | 18593 | FIFA 2011 FIFA_2011.DEMO part4.rar | 249.8Mb | Download | copyright not Warner | software |
| 956 | 18595 | FiF-a2011_Demo_Wersja PL_by_up_adi part1.rar | 300.0Mb | Download | copyright not Warner | software |
| 957 | 18596 | FiF-a2011_Demo_Wersja PL_by_up_adi part2.rar | 381.5Mb | Download | copyright not Warner | software |
| 958 | 18598 | FiF-a2011_Demo_Wersja PL_by_up_adi part4.rar | 381.5Mb | Download | copyright not Warner | software |
| 959 | 18599 | FiF-a2011_Demo_Wersja PL_by_up_adi part3.rar | 381.5Mb | Download | copyright not Warner | software |
| 960 | 18601 | The_Sims_3_Ambitions_v1.0.0-ORBIT part1.rar | 55.5Mb | Download | copyright not Warner | software |
| 961 | 18604 | The_Sims_3_Ambitions_v1.0.0-ORBIT part2.rar | 104.9Mb | Download | copyright not Warner | software |
| 962 | 18605 | Sims3.FastGamestuff_v6.0_Original.rar | 201.0Mb | Download | copyright not Warner | software |
| 963 | 18609 | 11 PC DEMO Tweaker 0.2.exe | 201.0Mb | Download | copyright not Warner | software |
| 964 | 18611 | Mi52-Keniger part13.rar | 201.0Mb | Download | copyright not Warner | software |
| 965 | 18614 | Mi52-Keniger part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 966 | 18615 | Mi52-Keniger part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 967 | 18618 | Mi52-Keniger part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 968 | 18619 | Mi52-Keniger part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 969 | 18621 | Mi52-Keniger part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 970 | 18622 | Mi52-Keniger part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 971 | 18624 | Mi52-Keniger part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 972 | 18625 | Mi52-Keniger part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 973 | 18626 | Mi52-Keniger part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 974 | 18628 | Mi52-Keniger part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 975 | 18629 | Mi52-Keniger part12.rar | 332.7Mb | Download | copyright not Warner | software |
| 976 | 18633 | Sims3.FastGamestuff_v6.0_Original.rar | 5.7Mb | Download | copyright not Warner | software |
| 977 | 18636 | 11 PC DEMO Tweaker 0.2.exe | 1.3Mb | Download | copyright not Warner | software |
| 978 | 18637 | FIFA1RELO part17.rar | 74.1Mb | Download | copyright not Warner | software |
| 979 | 18638 | FIFA1RELO part13.rar | 400.0Mb | Download | copyright not Warner | software |
| 980 | 18640 | FIFA1RELO part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 981 | 18641 | FIFA1RELO part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 982 | 18643 | FIFA1RELO part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 983 | 18645 | FIFA1RELO part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 984 | 18646 | FIFA1RELO part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 985 | 18647 | FIFA1RELO part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 986 | 18649 | FIFA1RELO part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 987 | 18650 | FIFA1RELO part04.rar | 400.0Mb | Download | copyright not Warner | software |
| | 18652 | FIFA1RELO part0.rar | 400.0Mb | Download | copyright not Warner | software |

HF02866359

Confidential

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 988 | 18653 | 02/2/2011 FIFA11RELO.part14.rar | 400.0Mb | Download | copyright not Warner | software |
| 989 | 18655 | 02/2/2011 FIFA11RELO.part15.rar | 400.0Mb | Download | copyright not Warner | software |
| 990 | 18657 | 02/2/2011 FIFA11RELO.part16.rar | 400.0Mb | Download | copyright not Warner | software |
| 991 | 18658 | 02/2/2011 FIFA11RELO.part16.rar | 400.0Mb | Download | copyright not Warner | software |
| 992 | 18660 | 02/2/2011 FIFA11RELO.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 993 | 18661 | 02/2/2011 i-d-fi11.part3.rar | 953.7Mb | Download | copyright not Warner | software |
| 994 | 18662 | 02/2/2011 i-d-fi11.part2.rar | 953.7Mb | Download | copyright not Warner | software |
| 995 | 18664 | 02/2/2011 i-d-fi11.part1.rar | 953.7Mb | Download | copyright not Warner | software |
| 996 | 18665 | 02/2/2011 i-d-fi11.part5.rar | 953.7Mb | Download | copyright not Warner | software |
| 997 | 18666 | 02/2/2011 i-d-fi11.part4.rar | 752.1Mb | Download | copyright not Warner | software |
| 998 | 18903 | 02/2/2011 FIFA.11.MULTi5-PROPHET.part18.rar | 200.3Mb | Download | copyright not Warner | software |
| 999 | 18904 | 02/2/2011 FIFA.11.MULTi5-PROPHET.part21.rar | 200.3Mb | Download | copyright not Warner | software |
| 1000 | 18905 | 02/2/2011 FIFA.11.MULTi5-PROPHET.part22.rar | 200.3Mb | Download | copyright not Warner | software |
| 1001 | 18906 | 02/2/2011 FIFA.11.MULTi5-PROPHET.part23.rar | 200.3Mb | Download | copyright not Warner | software |
| 1002 | 18907 | 02/2/2011 FIFA.11.MULTi5-PROPHET.part24.rar | 200.3Mb | Download | copyright not Warner | software |
| 1003 | 18908 | 02/2/2011 FIFA.11.MULTi5-PROPHET.part25.rar | 200.3Mb | Download | copyright not Warner | software |
| 1004 | 18909 | 02/2/2011 FIFA.11.MULTi5-PROPHET.part26.rar | 200.3Mb | Download | copyright not Warner | software |
| 1005 | 19274 | 02/2/2011 The.Sims.3.USA.ProCiSON.r00 | 200.3Mb | Download | copyright not Warner | software |
| 1006 | 19275 | 02/2/2011 The.Sims.3.USA.ProCiSON.r06 | 400.0Mb | Download | copyright not Warner | software |
| 1007 | 19276 | 02/2/2011 The.Sims.3.USA.ProCiSON.r01 | 400.0Mb | Download | copyright not Warner | software |
| 1008 | 19277 | 02/2/2011 The.Sims.3.USA.ProCiSON.r02 | 400.0Mb | Download | copyright not Warner | software |
| 1009 | 19278 | 02/2/2011 The.Sims.3.USA.ProCiSON.r10 | 21.9Mb | Download | copyright not Warner | software |
| 1010 | 19279 | 02/2/2011 The.Sims.3.USA.ProCiSON.r03 | 400.0Mb | Download | copyright not Warner | software |
| 1011 | 19280 | 02/2/2011 The.Sims.3.USA.ProCiSON.r05 | 400.0Mb | Download | copyright not Warner | software |
| 1012 | 19281 | 02/2/2011 The.Sims.3.USA.ProCiSON.r08 | 400.0Mb | Download | copyright not Warner | software |
| 1013 | 19282 | 02/2/2011 The.Sims.3.USA.ProCiSON.rar | 400.0Mb | Download | copyright not Warner | software |
| 1014 | 19283 | 02/2/2011 The.Sims.3.USA.ProCiSON.r09 | 400.0Mb | Download | copyright not Warner | software |
| 1015 | 19284 | 02/2/2011 The.Sims.3.USA.ProCiSON.r07 | 400.0Mb | Download | copyright not Warner | software |
| 1016 | 19285 | 02/2/2011 The.Sims.3.USA.ProCiSON.r04 | 400.0Mb | Download | copyright not Warner | software |
| 1017 | 19405 | 02/2/2011 Sims3.Late.Night.part01.rar | 260.0Mb | Download | copyright not Warner | software |
| 1018 | 19406 | 02/2/2011 South502E01.rar | 351.3Mb | Download | copyright not Warner | software |
| 1019 | 19407 | 02/2/2011 Sims3.Late.Night.part27.rar | 245.0Mb | Download | copyright not Warner | software |
| 1020 | 19408 | 02/2/2011 rzr-sim3.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 1021 | 19409 | 02/2/2011 rzr-sim3.part01.rar | 400.0Mb | Download | copyright not Warner | software |
| 1022 | 19410 | 02/2/2011 South501E02.rar | 400.0Mb | Download | copyright not Warner | software |
| 1023 | 19411 | 02/2/2011 South501E02.rar | 349.6Mb | Download | copyright not Warner | software |
| 1024 | 19412 | 02/2/2011 rzr-sim3.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 1025 | 19413 | 02/2/2011 rzr-sim3.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 1026 | 19414 | 02/2/2011 rzr-sim3.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 1027 | 19415 | 02/2/2011 rzr-sim3.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 1028 | 19416 | 02/2/2011 rzr-sim3.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 1029 | 19417 | 02/2/2011 South502E01.rar | 351.1Mb | Download | copyright not Warner | software |
| 1030 | 19418 | 02/2/2011 rzr-sim3.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 1031 | 19419 | 02/2/2011 rzr-sim3.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 1032 | 19420 | 02/2/2011 rzr-sim3.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 1033 | 19421 | 02/2/2011 rzr-sim3.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 1034 | 19788 | 02/2/2011 r.11.siner.part03.rar | 200.0Mb | Download | copyright not Warner | software |

Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1035 | 19789 | 02/2/2011 | I 11 siner part08.rar | 200.0Mb | Download | copyright not Warner | software |
| 1036 | 19790 | 02/2/2011 | I 11 siner part01.rar | 200.0Mb | Download | copyright not Warner | software |
| 1037 | 19791 | 02/2/2011 | I 11 siner part09.rar | 200.0Mb | Download | copyright not Warner | software |
| 1038 | 19792 | 02/2/2011 | I 11 siner part07.rar | 200.0Mb | Download | copyright not Warner | software |
| 1039 | 19793 | 02/2/2011 | I 11 siner part04.rar | 200.0Mb | Download | copyright not Warner | software |
| 1040 | 19794 | 02/2/2011 | I 11 siner part10.rar | 200.0Mb | Download | copyright not Warner | software |
| 1041 | 19795 | 02/2/2011 | I 11 siner part05.rar | 200.0Mb | Download | copyright not Warner | software |
| 1042 | 19796 | 02/2/2011 | I 11 siner part06.rar | 200.0Mb | Download | copyright not Warner | software |
| 1043 | 19797 | 02/2/2011 | I 11 siner part02.rar | 200.0Mb | Download | copyright not Warner | software |
| 1044 | 19798 | 02/2/2011 | I 11 siner part03.rar | 200.0Mb | Download | copyright not Warner | software |
| 1045 | 19799 | 02/2/2011 | I 11 siner part11.rar | 200.0Mb | Download | copyright not Warner | software |
| 1046 | 19800 | 02/2/2011 | I 11 siner part12.rar | 200.0Mb | Download | copyright not Warner | software |
| 1047 | 19801 | 02/2/2011 | I 11 siner part13.rar | 200.0Mb | Download | copyright not Warner | software |
| 1048 | 19802 | 02/2/2011 | I 11 siner part14.rar | 200.0Mb | Download | copyright not Warner | software |
| 1049 | 19803 | 02/2/2011 | I 11 siner part15.rar | 200.0Mb | Download | copyright not Warner | software |
| 1050 | 19804 | 02/2/2011 | I 11 siner part16.rar | 200.0Mb | Download | copyright not Warner | software |
| 1051 | 19805 | 02/2/2011 | I 11 siner part17.rar | 200.0Mb | Download | copyright not Warner | software |
| 1052 | 19806 | 02/2/2011 | I 11 siner part18.rar | 200.0Mb | Download | copyright not Warner | software |
| 1053 | 19807 | 02/2/2011 | I 11 siner part19.rar | 200.0Mb | Download | copyright not Warner | software |
| 1054 | 19808 | 02/2/2011 | I 11 siner part20.rar | 200.0Mb | Download | copyright not Warner | software |
| 1055 | 19809 | 02/2/2011 | I 11 siner part21.rar | 200.0Mb | Download | copyright not Warner | software |
| 1056 | 19810 | 02/2/2011 | I 11 siner part26.rar | 200.0Mb | Download | copyright not Warner | software |
| 1057 | 19811 | 02/2/2011 | I 11 siner part22.rar | 200.0Mb | Download | copyright not Warner | software |
| 1058 | 19812 | 02/2/2011 | I 11 siner part25.rar | 200.0Mb | Download | copyright not Warner | software |
| 1059 | 19813 | 02/2/2011 | I 11 siner part24.rar | 200.0Mb | Download | copyright not Warner | software |
| 1060 | 19814 | 02/2/2011 | I 11 siner part23.rar | 200.0Mb | Download | copyright not Warner | software |
| 1061 | 19815 | 02/2/2011 | I 11 siner part27.rar | 200.0Mb | Download | copyright not Warner | software |
| 1062 | 19816 | 02/2/2011 | I 11 siner part29.rar | 200.0Mb | Download | copyright not Warner | software |
| 1063 | 19817 | 02/2/2011 | I 11 siner part30.rar | 200.0Mb | Download | copyright not Warner | software |
| 1064 | 19818 | 02/2/2011 | I 11 siner part31.rar | 200.0Mb | Download | copyright not Warner | software |
| 1065 | 19819 | 02/2/2011 | I 11 siner part28.rar | 200.0Mb | Download | copyright not Warner | software |
| 1066 | 19820 | 02/2/2011 | I 11 siner part33.rar | 200.0Mb | Download | copyright not Warner | software |
| 1067 | 19821 | 02/2/2011 | HIFA_11_RELOADED.rar | 154.7Mb | Download | copyright not Warner | software |
| 1068 | 19822 | 02/2/2011 | I 11 siner part32.rar | 200.0Mb | Download | copyright not Warner | software |
| 1069 | 19823 | 02/2/2011 | Sims_3 iso.part01.rar | 11.8Mb | Download | copyright not Warner | software |
| 1070 | 19824 | 02/2/2011 | Sims_3 iso.part02.rar | 400.0Mb | Download | copyright not Warner | software |
| 1071 | 19825 | 02/2/2011 | Sims_3 iso.part03.rar | 400.0Mb | Download | copyright not Warner | software |
| 1072 | 19826 | 02/2/2011 | Sims_3 iso.part04.rar | 400.0Mb | Download | copyright not Warner | software |
| 1073 | 19827 | 02/2/2011 | Sims_3 iso.part05.rar | 400.0Mb | Download | copyright not Warner | software |
| 1074 | 19828 | 02/2/2011 | Sims_3 iso.part06.rar | 400.0Mb | Download | copyright not Warner | software |
| 1075 | 19829 | 02/2/2011 | Sims_3 iso.part07.rar | 400.0Mb | Download | copyright not Warner | software |
| 1076 | 19830 | 02/2/2011 | Sims_3 iso.part08.rar | 400.0Mb | Download | copyright not Warner | software |
| 1077 | 19831 | 02/2/2011 | Sims_3 iso.part09.rar | 400.0Mb | Download | copyright not Warner | software |
| 1078 | 19832 | 02/2/2011 | Sims_3 iso.part10.rar | 400.0Mb | Download | copyright not Warner | software |
| 1079 | 19833 | 02/2/2011 | Sims_3 iso.part11.rar | 400.0Mb | Download | copyright not Warner | software |
| 1080 | 19834 | 02/2/2011 | Sims_3 iso.part12.rar | 400.0Mb | Download | copyright not Warner | software |
| 1081 | 19835 | 02/2/2011 | Sims_3 iso.part13.rar | 400.0Mb | Download | copyright not Warner | software |
| 1082 | 19836 | 02/2/2011 | Sims_3 iso.part14.rar | 400.0Mb | Download | copyright not Warner | software |

HF02866361