# EXHIBIT 35

| userid | reason | date |
|--------|--------|------|
| 4159497 | Repeated Copyright Infringement | 5/5/2011 4:15 |
| 3763087 | Repeated Copyright Infringement | 5/5/2011 4:15 |
| 2306743 | Repeated Copyright Infringement | 5/5/2011 4:15 |
| 794350 | Repeated Copyright Infringement | 5/5/2011 4:15 |
| 4850703 | Repeated Copyright Infringement | 5/5/2011 2:15 |
| 3841003 | Repeated Copyright Infringement | 5/5/2011 2:15 |
| 3591803 | Repeated Copyright Infringement | 5/5/2011 2:15 |
| 4827120 | shared/hacked | 5/5/2011 1:23 |
| 4723005 | Repeated Copyright Infringement | 5/4/2011 22:15 |
| 1528420 | Repeated Copyright Infringement | 5/4/2011 22:15 |
| 1405993 | Repeated Copyright Infringement | 5/4/2011 22:15 |
| 4835256 | Repeated Copyright Infringement | 5/4/2011 20:15 |
| 4756679 | Repeated Copyright Infringement | 5/4/2011 20:15 |
| 4506221 | Repeated Copyright Infringement | 5/4/2011 20:15 |
| 2310573 | Repeated Copyright Infringement | 5/4/2011 20:15 |
| 2140373 | Repeated Copyright Infringement | 5/4/2011 20:15 |
| 1293069 | Repeated Copyright Infringement | 5/4/2011 18:15 |
| 253322 | Repeated Copyright Infringement | 5/4/2011 18:15 |
| 58057 | Repeated Copyright Infringement | 5/4/2011 18:15 |
| 4830701 | Repeated Copyright Infringement | 5/4/2011 16:15 |
| 4351428 | Repeated Copyright Infringement | 5/4/2011 16:15 |
| 2739053 | Repeated Copyright Infringement | 5/4/2011 16:15 |
| 899039 | Repeated Copyright Infringement | 5/4/2011 16:15 |
| 699318 | Repeated Copyright Infringement | 5/4/2011 16:15 |
| 253950 | Repeated Copyright Infringement | 5/4/2011 16:15 |
| 4791044 | Repeated Copyright Infringement | 5/4/2011 14:15 |
| 4643398 | Repeated Copyright Infringement | 5/4/2011 14:15 |
| 4569095 | Repeated Copyright Infringement | 5/4/2011 14:15 |
| 3702010 | Repeated Copyright Infringement | 5/4/2011 14:15 |
| 2898797 | Repeated Copyright Infringement | 5/4/2011 14:15 |
| 747041 | Repeated Copyright Infringement | 5/4/2011 14:15 |
| 718973 | Repeated Copyright Infringement | 5/4/2011 14:15 |
| 68784 | Repeated Copyright Infringement | 5/4/2011 14:15 |
| 4848030 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 4779480 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 4760607 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 4758484 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 4683273 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 4646724 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 4562292 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 4180025 | Repeated Copyright Infringement | 5/4/2011 12:16 |

| | | |
|---|---|---|
| 4156059 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 3977200 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 3822079 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 3728680 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 3691689 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 3669129 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 3097649 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 2905822 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 2538428 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 2263073 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 2143910 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 2099325 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 2032258 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 1949299 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 1747198 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 1445125 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 1437950 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 1405009 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 1404085 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 988821 | Repeated Copyright Infringement | 5/4/2011 12:16 |
| 966252 | Repeated Copyright Infringement | 5/4/2011 12:15 |
| 534792 | Repeated Copyright Infringement | 5/4/2011 12:15 |
| 525622 | Repeated Copyright Infringement | 5/4/2011 12:15 |
| 52042 | Repeated Copyright Infringement | 5/4/2011 12:15 |
| 36933 | Repeated Copyright Infringement | 5/4/2011 12:15 |
| 4850049 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 4819526 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 4622266 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 2585892 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 2316925 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 2283020 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 1210264 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 496941 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 476682 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 347750 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 14225 | Repeated Copyright Infringement | 5/4/2011 10:15 |
| 4801775 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 4729792 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 4435927 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 4189766 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 4140794 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 3386147 | Repeated Copyright Infringement | 5/4/2011 8:15 |

| | | |
|---|---|---|
| 3342078 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 2508704 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 2462607 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 2132564 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 2023313 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 516245 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 245181 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 179394 | Repeated Copyright Infringement | 5/4/2011 8:15 |
| 4817799 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 4774426 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 4141699 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 2954756 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 2922258 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 2775276 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 1979691 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 1073286 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 970299 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 689930 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 428434 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 179108 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 170913 | Repeated Copyright Infringement | 5/4/2011 6:15 |
| 3623630 | Repeated Copyright Infringement | 5/4/2011 4:15 |
| 2615488 | Repeated Copyright Infringement | 5/4/2011 4:15 |
| 4712730 | Repeated Copyright Infringement | 5/3/2011 22:15 |
| 4704055 | Repeated Copyright Infringement | 5/3/2011 22:15 |
| 2737237 | Repeated Copyright Infringement | 5/3/2011 20:15 |
| 2023605 | Repeated Copyright Infringement | 5/3/2011 20:15 |
| 531289 | Repeated Copyright Infringement | 5/3/2011 20:15 |
| 4826406 | Repeated Copyright Infringement | 5/3/2011 18:15 |
| 4770817 | Repeated Copyright Infringement | 5/3/2011 18:15 |
| 4589929 | Repeated Copyright Infringement | 5/3/2011 18:15 |
| 2419064 | Repeated Copyright Infringement | 5/3/2011 18:15 |
| 512750 | Repeated Copyright Infringement | 5/3/2011 18:15 |
| 3257189 | Repeated Copyright Infringement | 5/3/2011 16:15 |
| 965887 | Repeated Copyright Infringement | 5/3/2011 16:15 |
| 4819244 | Repeated Copyright Infringement | 5/3/2011 14:15 |
| 4808452 | Repeated Copyright Infringement | 5/3/2011 14:15 |
| 2144013 | Repeated Copyright Infringement | 5/3/2011 14:15 |
| 1591921 | Repeated Copyright Infringement | 5/3/2011 14:15 |
| 4816559 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 4804872 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 4748336 | Repeated Copyright Infringement | 5/3/2011 12:15 |

| | | |
|---|---|---|
| 4642203 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 3742362 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 2874277 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 2870407 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 2342808 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 2200688 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 1990936 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 1556510 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 1530387 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 1214517 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 626900 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 72621 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 33976 | Repeated Copyright Infringement | 5/3/2011 12:15 |
| 4820286 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 4765294 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 4548357 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 4507356 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 4219721 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 3104039 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 2324855 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 2218054 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 2113116 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 1659273 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 762389 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 488352 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 109031 | Repeated Copyright Infringement | 5/3/2011 10:15 |
| 4709712 | cp | 5/3/2011 9:04 |
| 1333627 | cp | 5/3/2011 8:46 |
| 1384142 | cp | 5/3/2011 8:23 |
| 4711775 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 4181666 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 4153536 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 4051369 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 3919051 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 3812823 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 2943281 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 1546786 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 577594 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 410381 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 257582 | Repeated Copyright Infringement | 5/3/2011 8:15 |
| 4786357 | Repeated Copyright Infringement | 5/3/2011 6:15 |
| 4781862 | Repeated Copyright Infringement | 5/3/2011 6:15 |

| | | |
|---|---|---|
| 4524381 | Repeated Copyright Infringement | 5/3/2011 6:15 |
| 3248718 | Repeated Copyright Infringement | 5/3/2011 6:15 |
| 2322197 | Repeated Copyright Infringement | 5/3/2011 6:15 |
| 1586828 | Repeated Copyright Infringement | 5/3/2011 6:15 |
| 1263568 | Repeated Copyright Infringement | 5/3/2011 6:15 |
| 72187 | Repeated Copyright Infringement | 5/3/2011 6:15 |
| 2013853 | Repeated Copyright Infringement | 5/3/2011 4:15 |
| 1739400 | Repeated Copyright Infringement | 5/3/2011 4:15 |
| 211856 | Repeated Copyright Infringement | 5/3/2011 4:15 |
| 4709026 | Repeated Copyright Infringement | 5/3/2011 2:15 |
| 3275490 | Repeated Copyright Infringement | 5/3/2011 2:15 |
| 4258748 | Repeated Copyright Infringement | 5/2/2011 22:15 |
| 4559172 | Repeated Copyright Infringement | 5/2/2011 20:15 |
| 190063 | Repeated Copyright Infringement | 5/2/2011 20:15 |
| 123643 | Repeated Copyright Infringement | 5/2/2011 20:15 |
| 1102347 | Repeated Copyright Infringement | 5/2/2011 18:15 |
| 94160 | Repeated Copyright Infringement | 5/2/2011 18:15 |
| 4635842 | Repeated Copyright Infringement | 5/2/2011 16:15 |
| 4629761 | Repeated Copyright Infringement | 5/2/2011 16:15 |
| 3735638 | Repeated Copyright Infringement | 5/2/2011 16:15 |
| 1965630 | Repeated Copyright Infringement | 5/2/2011 16:15 |
| 1964509 | Repeated Copyright Infringement | 5/2/2011 16:15 |
| 1936662 | Repeated Copyright Infringement | 5/2/2011 16:15 |
| 4520971 | Repeated Copyright Infringement | 5/2/2011 14:15 |
| 4111047 | Repeated Copyright Infringement | 5/2/2011 14:15 |
| 3830759 | Repeated Copyright Infringement | 5/2/2011 14:15 |
| 2238642 | Repeated Copyright Infringement | 5/2/2011 14:15 |
| 614955 | Repeated Copyright Infringement | 5/2/2011 14:15 |
| 342156 | Repeated Copyright Infringement | 5/2/2011 14:15 |
| 4728793 | Repeated Copyright Infringement | 5/2/2011 12:15 |
| 4629135 | Repeated Copyright Infringement | 5/2/2011 12:15 |
| 4611560 | Repeated Copyright Infringement | 5/2/2011 12:15 |
| 2535323 | Repeated Copyright Infringement | 5/2/2011 12:15 |
| 2006694 | Repeated Copyright Infringement | 5/2/2011 12:15 |
| 1139833 | Repeated Copyright Infringement | 5/2/2011 12:15 |
| 1089819 | Repeated Copyright Infringement | 5/2/2011 12:15 |
| 4718921 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 4665998 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 4136433 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 3745641 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 3064120 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 1891498 | Repeated Copyright Infringement | 5/2/2011 10:15 |

| 1563524 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 1411197 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 811988 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 470033 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 402007 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 368732 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 345473 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 107192 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 24453 | Repeated Copyright Infringement | 5/2/2011 10:15 |
| 3462217 | Repeated Copyright Infringement | 5/2/2011 8:15 |
| 2982758 | Repeated Copyright Infringement | 5/2/2011 8:15 |
| 1470842 | Repeated Copyright Infringement | 5/2/2011 8:15 |
| 673478 | Repeated Copyright Infringement | 5/2/2011 8:15 |
| 562796 | Repeated Copyright Infringement | 5/2/2011 8:15 |
| 4729339 | Repeated Copyright Infringement | 5/2/2011 6:15 |
| 4678901 | Repeated Copyright Infringement | 5/2/2011 6:15 |
| 4480314 | Repeated Copyright Infringement | 5/2/2011 6:15 |
| 4426499 | Repeated Copyright Infringement | 5/2/2011 6:15 |
| 3820579 | Repeated Copyright Infringement | 5/2/2011 6:15 |
| 3219374 | Repeated Copyright Infringement | 5/2/2011 6:15 |
| 638145 | Repeated Copyright Infringement | 5/2/2011 6:15 |
| 4584279 | Repeated Copyright Infringement | 5/2/2011 4:15 |
| 1928469 | Repeated Copyright Infringement | 5/2/2011 4:15 |
| 563497 | Repeated Copyright Infringement | 5/2/2011 4:15 |
| 556914 | Repeated Copyright Infringement | 5/2/2011 4:15 |
| 3238995 | cp | 5/2/2011 4:00 |
| 4623261 | Repeated Copyright Infringement | 5/2/2011 2:15 |
| 4784781 | cheater checks | 5/2/2011 2:00 |
| 4720036 | cheater checks | 5/2/2011 2:00 |
| 157747 | shared | 5/2/2011 1:53 |
| 505291 | shared | 5/2/2011 1:53 |
| 2188023 | shared | 5/2/2011 1:53 |
| 3870177 | shared | 5/2/2011 1:53 |
| 4126746 | shared | 5/2/2011 1:53 |
| 4192904 | shared | 5/2/2011 1:53 |
| 4333236 | shared | 5/2/2011 1:53 |
| 4350366 | shared | 5/2/2011 1:53 |
| 4372369 | shared | 5/2/2011 1:53 |
| 4605103 | shared | 5/2/2011 1:53 |
| 4615918 | shared | 5/2/2011 1:53 |
| 4710745 | shared | 5/2/2011 1:53 |
| 4791163 | shared | 5/2/2011 1:53 |

| | | |
|---|---|---|
| 4791209 | shared | 5/2/2011 1:53 |
| 4820888 | shared | 5/2/2011 1:53 |
| 4827660 | shared | 5/2/2011 1:53 |
| 4809338 | Repeated Copyright Infringement | 5/2/2011 0:15 |
| 4645007 | Repeated Copyright Infringement | 5/2/2011 0:15 |
| 670928 | Repeated Copyright Infringement | 5/1/2011 22:15 |
| 4826234 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 4818139 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 4650475 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 4631867 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 4295606 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 3757435 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 2891708 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 2559203 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 2531021 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 2000064 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 1456358 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 603549 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 577772 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 302994 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 36363 | Repeated Copyright Infringement | 5/1/2011 20:15 |
| 1163726 | Repeated Copyright Infringement | 5/1/2011 18:15 |
| 576584 | Repeated Copyright Infringement | 5/1/2011 18:15 |
| 4823298 | Repeated Copyright Infringement | 5/1/2011 16:15 |
| 1221937 | Repeated Copyright Infringement | 5/1/2011 14:15 |
| 31359 | Repeated Copyright Infringement | 5/1/2011 14:15 |
| 4840458 | Repeated Copyright Infringement | 5/1/2011 8:15 |
| 4388249 | Repeated Copyright Infringement | 5/1/2011 8:15 |
| 2135595 | Repeated Copyright Infringement | 5/1/2011 8:15 |
| 4375620 | Repeated Copyright Infringement | 5/1/2011 6:15 |
| 3150851 | Repeated Copyright Infringement | 5/1/2011 6:15 |
| 427211 | Repeated Copyright Infringement | 5/1/2011 6:15 |
| 249028 | Repeated Copyright Infringement | 5/1/2011 6:15 |
| 4789214 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 4651951 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 3911674 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 3778121 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 3537439 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 3465675 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 3047059 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 1672434 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 1290153 | Repeated Copyright Infringement | 5/1/2011 4:15 |

| | | |
|---|---|---|
| 514549 | Repeated Copyright Infringement | 5/1/2011 4:15 |
| 4783771 | Repeated Copyright Infringement | 5/1/2011 2:15 |
| 1143762 | Repeated Copyright Infringement | 5/1/2011 2:15 |
| 4617917 | Repeated Copyright Infringement | 4/30/2011 22:15 |
| 3098954 | Repeated Copyright Infringement | 4/30/2011 22:15 |
| 4340579 | Repeated Copyright Infringement | 4/30/2011 18:15 |
| 4101561 | Repeated Copyright Infringement | 4/30/2011 18:15 |
| 3557842 | Repeated Copyright Infringement | 4/30/2011 18:15 |
| 2893930 | Repeated Copyright Infringement | 4/30/2011 18:15 |
| 4827591 | Repeated Copyright Infringement | 4/30/2011 16:15 |
| 4708572 | Repeated Copyright Infringement | 4/30/2011 16:15 |
| 3948360 | Repeated Copyright Infringement | 4/30/2011 16:15 |
| 1443176 | Repeated Copyright Infringement | 4/30/2011 16:15 |
| 4715219 | Repeated Copyright Infringement | 4/30/2011 14:15 |
| 929545 | Repeated Copyright Infringement | 4/30/2011 14:15 |
| 638204 | Repeated Copyright Infringement | 4/30/2011 14:15 |
| 89660 | Repeated Copyright Infringement | 4/30/2011 14:15 |
| 3867828 | Repeated Copyright Infringement | 4/30/2011 12:15 |
| 2959677 | Repeated Copyright Infringement | 4/30/2011 12:15 |
| 4762820 | Repeated Copyright Infringement | 4/30/2011 10:15 |
| 3526722 | Repeated Copyright Infringement | 4/30/2011 10:15 |
| 454885 | Repeated Copyright Infringement | 4/30/2011 10:15 |
| 4819372 | Repeated Copyright Infringement | 4/30/2011 8:15 |
| 4755803 | Repeated Copyright Infringement | 4/30/2011 8:15 |
| 4525304 | Repeated Copyright Infringement | 4/30/2011 8:15 |
| 2374628 | Repeated Copyright Infringement | 4/30/2011 8:15 |
| 2160415 | Repeated Copyright Infringement | 4/30/2011 8:15 |
| 4664461 | Repeated Copyright Infringement | 4/30/2011 6:15 |
| 2604999 | Repeated Copyright Infringement | 4/30/2011 6:15 |
| 4757020 | Repeated Copyright Infringement | 4/30/2011 4:15 |
| 3675670 | Repeated Copyright Infringement | 4/30/2011 4:15 |
| 2013063 | Repeated Copyright Infringement | 4/30/2011 4:15 |
| 310793 | Repeated Copyright Infringement | 4/30/2011 4:15 |
| 39979 | Repeated Copyright Infringement | 4/30/2011 4:15 |
| 4531122 | Repeated Copyright Infringement | 4/30/2011 2:15 |
| 1128187 | Repeated Copyright Infringement | 4/29/2011 22:15 |
| 4364061 | Repeated Copyright Infringement | 4/29/2011 20:15 |
| 4100574 | Repeated Copyright Infringement | 4/29/2011 20:15 |
| 1338555 | Repeated Copyright Infringement | 4/29/2011 20:15 |
| 278954 | Repeated Copyright Infringement | 4/29/2011 20:15 |
| 33215 | Repeated Copyright Infringement | 4/29/2011 20:15 |
| 4784662 | Repeated Copyright Infringement | 4/29/2011 16:15 |

| 1356452 | Repeated Copyright Infringement | 4/29/2011 16:15 |
| 744371 | Repeated Copyright Infringement | 4/29/2011 16:15 |
| 13882 | Repeated Copyright Infringement | 4/29/2011 16:15 |
| 1833348 | Repeated Copyright Infringement | 4/29/2011 14:15 |
| 667813 | Repeated Copyright Infringement | 4/29/2011 14:15 |
| 114557 | Repeated Copyright Infringement | 4/29/2011 14:15 |
| 114038 | Repeated Copyright Infringement | 4/29/2011 14:15 |
| 2095101 | Repeated Copyright Infringement | 4/29/2011 12:15 |
| 353573 | Repeated Copyright Infringement | 4/29/2011 12:15 |
| 3417376 | Repeated Copyright Infringement | 4/29/2011 10:15 |
| 2913782 | Repeated Copyright Infringement | 4/29/2011 10:15 |
| 636890 | Repeated Copyright Infringement | 4/29/2011 10:15 |
| 352046 | Repeated Copyright Infringement | 4/29/2011 10:15 |
| 4813409 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4806584 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4795790 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4793910 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4723096 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4686220 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4631113 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4627275 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4571257 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4488836 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 4265054 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 3784691 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 3649819 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 3204778 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 3181390 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2933469 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2791171 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2764241 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2617692 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2502014 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2431467 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2381801 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2358569 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2322366 | Repeated Copyright Infringement | 4/29/2011 8:16 |
| 2272039 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 2158308 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1973197 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1900149 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1876025 | Repeated Copyright Infringement | 4/29/2011 8:15 |

| | | |
|---|---|---|
| 1857011 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1826847 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1701319 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1503119 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1376889 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1352568 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1236569 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1179614 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 1081398 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 837573 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 556947 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 177742 | Repeated Copyright Infringement | 4/29/2011 8:15 |
| 4835425 | Repeated Copyright Infringement | 4/29/2011 6:15 |
| 4745519 | Repeated Copyright Infringement | 4/29/2011 6:15 |
| 4816762 | Repeated Copyright Infringement | 4/29/2011 2:15 |
| 1544766 | Repeated Copyright Infringement | 4/29/2011 2:15 |
| 24262 | Repeated Copyright Infringement | 4/29/2011 2:15 |
| 20854 | Repeated Copyright Infringement | 4/29/2011 2:15 |
| 4835225 | Repeated Copyright Infringement | 4/29/2011 0:15 |
| 4797362 | Repeated Copyright Infringement | 4/29/2011 0:15 |
| 27509 | Repeated Copyright Infringement | 4/29/2011 0:15 |
| 3175129 | Repeated Copyright Infringement | 4/28/2011 22:15 |
| 1921055 | Repeated Copyright Infringement | 4/28/2011 22:15 |
| 1629307 | Repeated Copyright Infringement | 4/28/2011 22:15 |
| 477294 | Repeated Copyright Infringement | 4/28/2011 22:15 |
| 461686 | Repeated Copyright Infringement | 4/28/2011 22:15 |
| 4829430 | Repeated Copyright Infringement | 4/28/2011 20:15 |
| 4561160 | Repeated Copyright Infringement | 4/28/2011 20:15 |
| 3203103 | Repeated Copyright Infringement | 4/28/2011 20:15 |
| 406287 | Repeated Copyright Infringement | 4/28/2011 20:15 |
| 121196 | Repeated Copyright Infringement | 4/28/2011 20:15 |
| 4728900 | Repeated Copyright Infringement | 4/28/2011 18:15 |
| 3597428 | Repeated Copyright Infringement | 4/28/2011 18:15 |
| 2562717 | Repeated Copyright Infringement | 4/28/2011 18:15 |
| 1547127 | Repeated Copyright Infringement | 4/28/2011 18:15 |
| 4790217 | Repeated Copyright Infringement | 4/28/2011 16:15 |
| 3749801 | Repeated Copyright Infringement | 4/28/2011 16:15 |
| 3415978 | Repeated Copyright Infringement | 4/28/2011 16:15 |
| 1512215 | Repeated Copyright Infringement | 4/28/2011 16:15 |
| 260443 | Repeated Copyright Infringement | 4/28/2011 16:15 |
| 4629922 | Repeated Copyright Infringement | 4/28/2011 14:15 |
| 4066049 | Repeated Copyright Infringement | 4/28/2011 14:15 |

| | | |
|---|---|---|
| 3168151 | Repeated Copyright Infringement | 4/28/2011 14:15 |
| 1952873 | Repeated Copyright Infringement | 4/28/2011 14:15 |
| 194655 | Repeated Copyright Infringement | 4/28/2011 14:15 |
| 159757 | Repeated Copyright Infringement | 4/28/2011 14:15 |
| 4829584 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4684918 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4651371 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4634349 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4615808 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4610682 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4576271 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4562107 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4444429 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 3623944 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 3599539 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 3373402 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 2900287 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 2691125 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 2631039 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 1792867 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 621794 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 496446 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 328932 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 93871 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 81316 | Repeated Copyright Infringement | 4/28/2011 12:15 |
| 4817150 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 3894942 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 3639815 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 3482328 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 3299386 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 2545504 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 2401253 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 1821789 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 1389256 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 624639 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 528935 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 20812 | Repeated Copyright Infringement | 4/28/2011 10:15 |
| 4403963 | Repeated Copyright Infringement | 4/28/2011 8:16 |
| 4278818 | Repeated Copyright Infringement | 4/28/2011 8:16 |
| 4204607 | Repeated Copyright Infringement | 4/28/2011 8:16 |
| 4118315 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 3906281 | Repeated Copyright Infringement | 4/28/2011 8:15 |

| | | |
|---|---|---|
| 3463931 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 1964021 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 1862620 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 1781646 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 797087 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 486961 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 326915 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 170496 | Repeated Copyright Infringement | 4/28/2011 8:15 |
| 2871272 | shared | 4/28/2011 6:57 |
| 4808834 | Repeated Copyright Infringement | 4/28/2011 6:15 |
| 661791 | Repeated Copyright Infringement | 4/28/2011 6:15 |
| 561343 | Repeated Copyright Infringement | 4/28/2011 6:15 |
| 168528 | Repeated Copyright Infringement | 4/28/2011 6:15 |
| 26688 | Repeated Copyright Infringement | 4/28/2011 6:15 |
| 3251202 | Repeated Copyright Infringement | 4/28/2011 4:15 |
| 2671664 | Repeated Copyright Infringement | 4/28/2011 4:15 |
| 2349346 | Repeated Copyright Infringement | 4/28/2011 0:15 |
| 1012117 | Repeated Copyright Infringement | 4/28/2011 0:15 |
| 4572380 | Repeated Copyright Infringement | 4/27/2011 22:15 |
| 1981905 | Repeated Copyright Infringement | 4/27/2011 22:15 |
| 4826809 | Repeated Copyright Infringement | 4/27/2011 20:16 |
| 4285572 | Repeated Copyright Infringement | 4/27/2011 20:16 |
| 3075010 | Repeated Copyright Infringement | 4/27/2011 20:16 |
| 2061177 | Repeated Copyright Infringement | 4/27/2011 20:16 |
| 1297837 | Repeated Copyright Infringement | 4/27/2011 20:16 |
| 1249482 | Repeated Copyright Infringement | 4/27/2011 20:15 |
| 446202 | Repeated Copyright Infringement | 4/27/2011 20:15 |
| 65065 | Repeated Copyright Infringement | 4/27/2011 20:15 |
| 2463199 | Repeated Copyright Infringement | 4/27/2011 18:15 |
| 2313266 | Repeated Copyright Infringement | 4/27/2011 18:15 |
| 355839 | Repeated Copyright Infringement | 4/27/2011 18:15 |
| 3983855 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 3923913 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 3821349 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 2926220 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 2432042 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 1267389 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 635535 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 443471 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 257414 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 120047 | Repeated Copyright Infringement | 4/27/2011 16:15 |
| 3280978 | Repeated Copyright Infringement | 4/27/2011 14:15 |

| | | |
|---|---|---|
| 4825901 | Repeated Copyright Infringement | 4/27/2011 12:15 |
| 4813214 | Repeated Copyright Infringement | 4/27/2011 12:15 |
| 4794885 | Repeated Copyright Infringement | 4/27/2011 12:15 |
| 4769079 | Repeated Copyright Infringement | 4/27/2011 12:15 |
| 4341251 | Repeated Copyright Infringement | 4/27/2011 12:15 |
| 3702165 | Repeated Copyright Infringement | 4/27/2011 12:15 |
| 2603727 | Repeated Copyright Infringement | 4/27/2011 12:15 |
| 935087 | Repeated Copyright Infringement | 4/27/2011 12:15 |
| 4820063 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 4704415 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 4556846 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 4365542 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 3790341 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 3704277 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 2959951 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 2872477 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 2784179 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 2737823 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 2567496 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 2427106 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 2090290 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 990694 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 879274 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 722455 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 604504 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 587266 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 322674 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 157054 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 53883 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 44905 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 41618 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 26026 | Repeated Copyright Infringement | 4/27/2011 10:15 |
| 4806406 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 4783983 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 4541762 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 4404045 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 3800768 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 3665451 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 3085935 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 3050958 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 2850250 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 2769476 | Repeated Copyright Infringement | 4/27/2011 8:16 |

| | | |
|---|---|---|
| 2397656 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 2384959 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 1819837 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 1452641 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 1205125 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 1068615 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 431002 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 382466 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 361446 | Repeated Copyright Infringement | 4/27/2011 8:16 |
| 174816 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 87103 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 62488 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 55195 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 43012 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 35586 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 30503 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 28012 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 19832 | Repeated Copyright Infringement | 4/27/2011 8:15 |
| 4829890 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 4400256 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 4192069 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 4033622 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 3890244 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 3535085 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 3079120 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 2945882 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 1414276 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 1095425 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 854063 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 443192 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 352794 | Repeated Copyright Infringement | 4/27/2011 6:15 |
| 4789208 | Repeated Copyright Infringement | 4/27/2011 4:16 |
| 4443183 | Repeated Copyright Infringement | 4/27/2011 4:16 |
| 3840931 | Repeated Copyright Infringement | 4/27/2011 4:16 |
| 3512200 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 3415436 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 2508988 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 1926801 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 1439599 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 1406941 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 1097604 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 1016447 | Repeated Copyright Infringement | 4/27/2011 4:15 |

| | | |
|---|---|---|
| 838043 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 670363 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 520804 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 190329 | Repeated Copyright Infringement | 4/27/2011 4:15 |
| 522798 | Repeated Copyright Infringement | 4/26/2011 22:15 |
| 4790830 | Repeated Copyright Infringement | 4/26/2011 20:15 |
| 4725794 | Repeated Copyright Infringement | 4/26/2011 20:15 |
| 4720529 | Repeated Copyright Infringement | 4/26/2011 20:15 |
| 3922768 | Repeated Copyright Infringement | 4/26/2011 20:15 |
| 3569840 | Repeated Copyright Infringement | 4/26/2011 20:15 |
| 3204533 | Repeated Copyright Infringement | 4/26/2011 20:15 |
| 1317402 | Repeated Copyright Infringement | 4/26/2011 20:15 |
| 92690 | Repeated Copyright Infringement | 4/26/2011 20:15 |
| 4742782 | Repeated Copyright Infringement | 4/26/2011 18:15 |
| 4176506 | Repeated Copyright Infringement | 4/26/2011 18:15 |
| 2215495 | Repeated Copyright Infringement | 4/26/2011 18:15 |
| 4615717 | Repeated Copyright Infringement | 4/26/2011 16:15 |
| 4613841 | Repeated Copyright Infringement | 4/26/2011 16:15 |
| 4582808 | Repeated Copyright Infringement | 4/26/2011 16:15 |
| 2656541 | Repeated Copyright Infringement | 4/26/2011 16:15 |
| 1879640 | Repeated Copyright Infringement | 4/26/2011 16:15 |
| 1676512 | Repeated Copyright Infringement | 4/26/2011 16:15 |
| 4792885 | Repeated Copyright Infringement | 4/26/2011 14:15 |
| 3398007 | Repeated Copyright Infringement | 4/26/2011 14:15 |
| 28738 | Repeated Copyright Infringement | 4/26/2011 14:15 |
| 4824398 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 4772747 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 4725744 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 4702102 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 4702046 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 4664916 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 4629092 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 4400189 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 3976085 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 2906758 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 2649856 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 2512593 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 2395307 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 2193584 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 1996676 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 1805475 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 1707641 | Repeated Copyright Infringement | 4/26/2011 12:15 |

| | | |
|---|---|---|
| 1498677 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 1044868 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 425362 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 313004 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 185071 | Repeated Copyright Infringement | 4/26/2011 12:15 |
| 4806362 | Repeated Copyright Infringement | 4/26/2011 10:16 |
| 4772682 | Repeated Copyright Infringement | 4/26/2011 10:16 |
| 4743322 | Repeated Copyright Infringement | 4/26/2011 10:16 |
| 4676465 | Repeated Copyright Infringement | 4/26/2011 10:16 |
| 4597025 | Repeated Copyright Infringement | 4/26/2011 10:16 |
| 4565676 | Repeated Copyright Infringement | 4/26/2011 10:16 |
| 4503300 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 4493853 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 4457486 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 4388769 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 4254856 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 4157417 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 3876557 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 3802863 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 3219435 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 3088185 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 3078910 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 3020913 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2925131 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2680826 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2535202 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2530061 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2529359 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2465151 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2152503 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2149670 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 2119900 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 1931637 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 1813710 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 1650486 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 1543634 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 1133768 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 1018991 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 915760 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 491109 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 272991 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 117123 | Repeated Copyright Infringement | 4/26/2011 10:15 |

| | | |
|---|---|---|
| 97667 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 41216 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 34115 | Repeated Copyright Infringement | 4/26/2011 10:15 |
| 4780192 | Repeated Copyright Infringement | 4/26/2011 8:15 |
| 3891204 | Repeated Copyright Infringement | 4/26/2011 8:15 |
| 3335307 | Repeated Copyright Infringement | 4/26/2011 8:15 |
| 2376090 | Repeated Copyright Infringement | 4/26/2011 8:15 |
| 299746 | Repeated Copyright Infringement | 4/26/2011 8:15 |
| 66373 | Repeated Copyright Infringement | 4/26/2011 8:15 |
| 4809593 | Repeated Copyright Infringement | 4/26/2011 6:15 |
| 4783935 | Repeated Copyright Infringement | 4/26/2011 6:15 |
| 4311232 | Repeated Copyright Infringement | 4/26/2011 6:15 |
| 3259229 | Repeated Copyright Infringement | 4/26/2011 6:15 |
| 1326510 | Repeated Copyright Infringement | 4/26/2011 6:15 |
| 385751 | Repeated Copyright Infringement | 4/26/2011 6:15 |
| 4796618 | Repeated Copyright Infringement | 4/26/2011 4:15 |
| 3399529 | Repeated Copyright Infringement | 4/26/2011 4:15 |
| 424189 | Repeated Copyright Infringement | 4/26/2011 4:15 |
| 51457 | Repeated Copyright Infringement | 4/26/2011 4:15 |
| 4793079 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 4738434 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 4200004 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 3525353 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 3327729 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 3261308 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 3158674 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 2953519 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 2364521 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 1727321 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 1523134 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 1185454 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 870697 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 402826 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 368078 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 315941 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 66406 | Repeated Copyright Infringement | 4/26/2011 2:15 |
| 3050923 | Repeated Copyright Infringement | 4/26/2011 0:15 |
| 438574 | Repeated Copyright Infringement | 4/25/2011 22:15 |
| 4816501 | Repeated Copyright Infringement | 4/25/2011 20:15 |
| 4780586 | Repeated Copyright Infringement | 4/25/2011 20:15 |
| 4771704 | Repeated Copyright Infringement | 4/25/2011 20:15 |
| 4007437 | Repeated Copyright Infringement | 4/25/2011 20:15 |

| | | |
|---|---|---|
| 563690 | Repeated Copyright Infringement | 4/25/2011 20:15 |
| 472463 | Repeated Copyright Infringement | 4/25/2011 20:15 |
| 171082 | Repeated Copyright Infringement | 4/25/2011 20:15 |
| 4780672 | Repeated Copyright Infringement | 4/25/2011 18:15 |
| 4063990 | Repeated Copyright Infringement | 4/25/2011 18:15 |
| 3750822 | Repeated Copyright Infringement | 4/25/2011 18:15 |
| 4811479 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 4754680 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 4569503 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 3824743 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 2553664 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 2089624 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 1782546 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 570891 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 259435 | Repeated Copyright Infringement | 4/25/2011 16:15 |
| 1538555 | Repeated Copyright Infringement | 4/25/2011 14:15 |
| 857634 | Repeated Copyright Infringement | 4/25/2011 14:15 |
| 173043 | Repeated Copyright Infringement | 4/25/2011 14:15 |
| 69605 | Repeated Copyright Infringement | 4/25/2011 14:15 |
| 41842 | Repeated Copyright Infringement | 4/25/2011 14:15 |
| 4434647 | Repeated Copyright Infringement | 4/25/2011 12:15 |
| 4199727 | Repeated Copyright Infringement | 4/25/2011 12:15 |
| 3455938 | cp | 4/25/2011 10:34 |
| 3174728 | cp | 4/25/2011 10:32 |
| 4806721 | Repeated Copyright Infringement | 4/25/2011 10:15 |
| 3358534 | Repeated Copyright Infringement | 4/25/2011 10:15 |
| 3081630 | Repeated Copyright Infringement | 4/25/2011 10:15 |
| 992773 | Repeated Copyright Infringement | 4/25/2011 10:15 |
| 623891 | Repeated Copyright Infringement | 4/25/2011 10:15 |
| 149514 | Repeated Copyright Infringement | 4/25/2011 10:15 |
| 49307 | Repeated Copyright Infringement | 4/25/2011 10:15 |
| 4812283 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 4729663 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 4651826 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 4299213 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 4285702 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 4263370 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 4041825 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 1896950 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 1784032 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 1640187 | Repeated Copyright Infringement | 4/25/2011 8:15 |
| 266381 | Repeated Copyright Infringement | 4/25/2011 6:15 |

| | | |
|---:|---|---|
| 111959 | Repeated Copyright Infringement | 4/25/2011 6:15 |
| 49386 | Repeated Copyright Infringement | 4/25/2011 6:15 |
| 45468 | Repeated Copyright Infringement | 4/25/2011 6:15 |
| 45410 | Repeated Copyright Infringement | 4/25/2011 6:15 |
| 13375 | Repeated Copyright Infringement | 4/25/2011 6:15 |
| 13321 | Repeated Copyright Infringement | 4/25/2011 6:15 |
| 789018 | Repeated Copyright Infringement | 4/25/2011 0:15 |
| 4717509 | Repeated Copyright Infringement | 4/24/2011 22:15 |
| 2499749 | Repeated Copyright Infringement | 4/24/2011 20:15 |
| 1042171 | Repeated Copyright Infringement | 4/24/2011 20:15 |
| 2645041 | Repeated Copyright Infringement | 4/24/2011 18:15 |
| 4816970 | Repeated Copyright Infringement | 4/24/2011 16:15 |
| 3133521 | Repeated Copyright Infringement | 4/24/2011 16:15 |
| 2113104 | Repeated Copyright Infringement | 4/24/2011 16:15 |
| 703988 | Repeated Copyright Infringement | 4/24/2011 16:15 |
| 618261 | Repeated Copyright Infringement | 4/24/2011 16:15 |
| 2785909 | Repeated Copyright Infringement | 4/24/2011 14:15 |
| 1991067 | Repeated Copyright Infringement | 4/24/2011 14:15 |
| 461999 | Repeated Copyright Infringement | 4/24/2011 14:15 |
| 4164521 | Repeated Copyright Infringement | 4/24/2011 12:15 |
| 3223245 | Repeated Copyright Infringement | 4/24/2011 12:15 |
| 4751346 | Repeated Copyright Infringement | 4/24/2011 10:15 |
| 2057774 | Repeated Copyright Infringement | 4/24/2011 10:15 |
| 4783910 | Repeated Copyright Infringement | 4/24/2011 6:15 |
| 3968257 | Repeated Copyright Infringement | 4/24/2011 6:15 |
| 3814210 | Repeated Copyright Infringement | 4/24/2011 6:15 |
| 4583683 | Repeated Copyright Infringement | 4/24/2011 4:15 |
| 4577314 | Repeated Copyright Infringement | 4/24/2011 4:15 |
| 17790 | Repeated Copyright Infringement | 4/24/2011 4:15 |
| 3325512 | Repeated Copyright Infringement | 4/24/2011 2:15 |
| 3286955 | Repeated Copyright Infringement | 4/24/2011 2:15 |
| 2448489 | Repeated Copyright Infringement | 4/24/2011 2:15 |
| 1402595 | Repeated Copyright Infringement | 4/24/2011 2:15 |
| 4647795 | Repeated Copyright Infringement | 4/24/2011 0:15 |
| 3439781 | Repeated Copyright Infringement | 4/24/2011 0:15 |
| 2026966 | Repeated Copyright Infringement | 4/23/2011 22:15 |
| 4805805 | Repeated Copyright Infringement | 4/23/2011 20:16 |
| 4531211 | Repeated Copyright Infringement | 4/23/2011 20:15 |
| 4052773 | Repeated Copyright Infringement | 4/23/2011 20:15 |
| 3794565 | Repeated Copyright Infringement | 4/23/2011 20:15 |
| 2003174 | Repeated Copyright Infringement | 4/23/2011 20:15 |
| 187782 | Repeated Copyright Infringement | 4/23/2011 20:15 |

| | | |
|---|---|---|
| 3763899 | Repeated Copyright Infringement | 4/23/2011 18:15 |
| 2784527 | Repeated Copyright Infringement | 4/23/2011 18:15 |
| 2718639 | Repeated Copyright Infringement | 4/23/2011 18:15 |
| 80312 | Repeated Copyright Infringement | 4/23/2011 18:15 |
| 18900 | Repeated Copyright Infringement | 4/23/2011 18:15 |
| 3711244 | Repeated Copyright Infringement | 4/23/2011 16:15 |
| 3661442 | Repeated Copyright Infringement | 4/23/2011 16:15 |
| 4681122 | Repeated Copyright Infringement | 4/23/2011 12:15 |
| 4500731 | Repeated Copyright Infringement | 4/23/2011 12:15 |
| 1736133 | Repeated Copyright Infringement | 4/23/2011 12:15 |
| 215487 | Repeated Copyright Infringement | 4/23/2011 12:15 |
| 2191215 | Repeated Copyright Infringement | 4/23/2011 8:15 |
| 1147174 | Repeated Copyright Infringement | 4/23/2011 8:15 |
| 291920 | Repeated Copyright Infringement | 4/23/2011 8:15 |
| 4819470 | Repeated Copyright Infringement | 4/23/2011 6:15 |
| 1656341 | Repeated Copyright Infringement | 4/23/2011 6:15 |
| 2890538 | Repeated Copyright Infringement | 4/23/2011 4:15 |
| 3986300 | Repeated Copyright Infringement | 4/23/2011 2:15 |
| 3358370 | Repeated Copyright Infringement | 4/23/2011 0:15 |
| 4712915 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 4669282 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 4545750 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 4478264 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 4173224 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 3125814 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 3035170 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 977462 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 153230 | Repeated Copyright Infringement | 4/22/2011 20:15 |
| 4809327 | Repeated Copyright Infringement | 4/22/2011 18:15 |
| 4591391 | Repeated Copyright Infringement | 4/22/2011 18:15 |
| 4155473 | Repeated Copyright Infringement | 4/22/2011 18:15 |
| 3276005 | Repeated Copyright Infringement | 4/22/2011 18:15 |
| 3250353 | Repeated Copyright Infringement | 4/22/2011 18:15 |
| 2742983 | Repeated Copyright Infringement | 4/22/2011 18:15 |
| 2301703 | Repeated Copyright Infringement | 4/22/2011 18:15 |
| 4036056 | Repeated Copyright Infringement | 4/22/2011 16:15 |
| 3073741 | Repeated Copyright Infringement | 4/22/2011 16:15 |
| 971932 | Repeated Copyright Infringement | 4/22/2011 16:15 |
| 795726 | Repeated Copyright Infringement | 4/22/2011 16:15 |
| 513581 | Repeated Copyright Infringement | 4/22/2011 16:15 |
| 4782749 | Repeated Copyright Infringement | 4/22/2011 14:15 |
| 4457485 | Repeated Copyright Infringement | 4/22/2011 14:15 |

| | | |
|---|---|---|
| 3874914 | Repeated Copyright Infringement | 4/22/2011 14:15 |
| 2024007 | Repeated Copyright Infringement | 4/22/2011 14:15 |
| 4735997 | Repeated Copyright Infringement | 4/22/2011 12:15 |
| 3802770 | Repeated Copyright Infringement | 4/22/2011 12:15 |
| 2672628 | Repeated Copyright Infringement | 4/22/2011 12:15 |
| 2154403 | Repeated Copyright Infringement | 4/22/2011 12:15 |
| 405509 | Repeated Copyright Infringement | 4/22/2011 12:15 |
| 247740 | Repeated Copyright Infringement | 4/22/2011 12:15 |
| 186528 | Repeated Copyright Infringement | 4/22/2011 12:15 |
| 4327558 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 3939032 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 3372880 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 3338483 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 3207272 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 3072743 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 2959469 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 2853680 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 2419435 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 2171535 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 1984111 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 1767022 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 1712496 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 1144250 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 1119462 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 461517 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 402945 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 389338 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 135474 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 60514 | Repeated Copyright Infringement | 4/22/2011 10:15 |
| 4811482 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 4809604 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 4682730 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 4678355 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 4229648 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 4050668 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 3526822 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 2548076 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 2178388 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 1867203 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 1831232 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 986389 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 524618 | Repeated Copyright Infringement | 4/22/2011 8:15 |

| | | |
|---|---|---|
| 399875 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 310795 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 124778 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 118669 | Repeated Copyright Infringement | 4/22/2011 8:15 |
| 4641109 | Repeated Copyright Infringement | 4/22/2011 6:15 |
| 3624710 | Repeated Copyright Infringement | 4/22/2011 6:15 |
| 3181660 | Repeated Copyright Infringement | 4/22/2011 6:15 |
| 2429694 | Repeated Copyright Infringement | 4/22/2011 6:15 |
| 4811095 | Repeated Copyright Infringement | 4/22/2011 4:15 |
| 3761790 | Repeated Copyright Infringement | 4/22/2011 4:15 |
| 4759477 | Repeated Copyright Infringement | 4/22/2011 2:15 |
| 4349408 | Repeated Copyright Infringement | 4/22/2011 2:15 |
| 1041368 | Repeated Copyright Infringement | 4/22/2011 2:15 |
| 1829877 | Repeated Copyright Infringement | 4/22/2011 0:15 |
| 249940 | Repeated Copyright Infringement | 4/21/2011 22:15 |
| 3992421 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 3892426 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 3641470 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 3147389 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 3053752 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 2547090 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 1988413 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 185976 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 17520 | Repeated Copyright Infringement | 4/21/2011 20:15 |
| 3904672 | Repeated Copyright Infringement | 4/21/2011 18:15 |
| 3867486 | Repeated Copyright Infringement | 4/21/2011 18:15 |
| 2959268 | Repeated Copyright Infringement | 4/21/2011 18:15 |
| 1540199 | Repeated Copyright Infringement | 4/21/2011 18:15 |
| 808022 | Repeated Copyright Infringement | 4/21/2011 18:15 |
| 643261 | Repeated Copyright Infringement | 4/21/2011 18:15 |
| 77142 | Repeated Copyright Infringement | 4/21/2011 18:15 |
| 57586 | Repeated Copyright Infringement | 4/21/2011 18:15 |
| 4612839 | Repeated Copyright Infringement | 4/21/2011 16:15 |
| 561937 | Repeated Copyright Infringement | 4/21/2011 16:15 |
| 345000 | Repeated Copyright Infringement | 4/21/2011 16:15 |
| 335961 | Repeated Copyright Infringement | 4/21/2011 16:15 |
| 4756515 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 4597109 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 4570465 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 4457733 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 4427762 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 3049822 | Repeated Copyright Infringement | 4/21/2011 14:15 |

| 1486016 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 1058731 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 806028 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 353404 | Repeated Copyright Infringement | 4/21/2011 14:15 |
| 4783751 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 4720182 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 4607052 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 4555564 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 4373076 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 4223005 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 4195877 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 4104681 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 3969176 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 3960858 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 3927171 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 3593796 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 3569006 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 3192181 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 3160340 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 2587852 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 2553921 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 1920171 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 1642009 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 1549211 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 1335659 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 1231820 | Repeated Copyright Infringement | 4/21/2011 12:16 |
| 1085169 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 1052125 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 927774 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 621767 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 467338 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 447251 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 427710 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 362512 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 361017 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 324382 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 277782 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 164658 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 160108 | Repeated Copyright Infringement | 4/21/2011 12:15 |
| 4647994 | Repeated Copyright Infringement | 4/21/2011 10:15 |
| 3637869 | Repeated Copyright Infringement | 4/21/2011 10:15 |
| 3428503 | Repeated Copyright Infringement | 4/21/2011 10:15 |

| | | |
|---|---|---|
| 3259816 | Repeated Copyright Infringement | 4/21/2011 10:15 |
| 2782379 | Repeated Copyright Infringement | 4/21/2011 10:15 |
| 2544280 | Repeated Copyright Infringement | 4/21/2011 10:15 |
| 2000405 | Repeated Copyright Infringement | 4/21/2011 10:15 |
| 1609434 | Repeated Copyright Infringement | 4/21/2011 10:15 |
| 92318 | Repeated Copyright Infringement | 4/21/2011 10:15 |
| 4728435 | Repeated Copyright Infringement | 4/21/2011 8:16 |
| 4686151 | Repeated Copyright Infringement | 4/21/2011 8:16 |
| 4673272 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 3557532 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 3163366 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 3059609 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 2821366 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 2313248 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 2229927 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 2063038 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 2058140 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 1647754 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 750629 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 627213 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 606463 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 178594 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 39825 | Repeated Copyright Infringement | 4/21/2011 8:15 |
| 3898308 | shared | 4/21/2011 8:02 |
| 4808268 | Repeated Copyright Infringement | 4/21/2011 6:15 |
| 4675806 | Repeated Copyright Infringement | 4/21/2011 6:15 |
| 4002330 | Repeated Copyright Infringement | 4/21/2011 6:15 |
| 2723454 | Repeated Copyright Infringement | 4/21/2011 6:15 |
| 3914148 | Repeated Copyright Infringement | 4/21/2011 4:15 |
| 1793623 | Repeated Copyright Infringement | 4/21/2011 4:15 |
| 1272090 | Repeated Copyright Infringement | 4/21/2011 4:15 |
| 17423 | Repeated Copyright Infringement | 4/21/2011 4:15 |
| 3898628 | Repeated Copyright Infringement | 4/21/2011 2:15 |
| 4783840 | Repeated Copyright Infringement | 4/21/2011 0:15 |
| 4179670 | Repeated Copyright Infringement | 4/21/2011 0:15 |
| 4104030 | Repeated Copyright Infringement | 4/21/2011 0:15 |
| 3900933 | Repeated Copyright Infringement | 4/21/2011 0:15 |
| 2114275 | Repeated Copyright Infringement | 4/21/2011 0:15 |
| 1476200 | Repeated Copyright Infringement | 4/21/2011 0:15 |
| 454607 | Repeated Copyright Infringement | 4/21/2011 0:15 |
| 51939 | Repeated Copyright Infringement | 4/21/2011 0:15 |
| 4607176 | Repeated Copyright Infringement | 4/20/2011 20:15 |

| | | |
|---|---|---|
| 3281596 | Repeated Copyright Infringement | 4/20/2011 20:15 |
| 2676811 | Repeated Copyright Infringement | 4/20/2011 20:15 |
| 2353871 | Repeated Copyright Infringement | 4/20/2011 20:15 |
| 1519728 | Repeated Copyright Infringement | 4/20/2011 20:15 |
| 482410 | Repeated Copyright Infringement | 4/20/2011 20:15 |
| 98442 | Repeated Copyright Infringement | 4/20/2011 20:15 |
| 28744 | Repeated Copyright Infringement | 4/20/2011 20:15 |
| 4805020 | Repeated Copyright Infringement | 4/20/2011 18:15 |
| 4794801 | Repeated Copyright Infringement | 4/20/2011 18:15 |
| 4790377 | Repeated Copyright Infringement | 4/20/2011 18:15 |
| 4786535 | Repeated Copyright Infringement | 4/20/2011 18:15 |
| 4599111 | Repeated Copyright Infringement | 4/20/2011 18:15 |
| 4458216 | Repeated Copyright Infringement | 4/20/2011 18:15 |
| 1212372 | Repeated Copyright Infringement | 4/20/2011 18:15 |
| 79633 | Repeated Copyright Infringement | 4/20/2011 18:15 |
| 1099364 | Repeated Copyright Infringement | 4/20/2011 16:15 |
| 256157 | Repeated Copyright Infringement | 4/20/2011 16:15 |
| 20161 | Repeated Copyright Infringement | 4/20/2011 16:15 |
| 4634540 | Repeated Copyright Infringement | 4/20/2011 14:15 |
| 2647920 | Repeated Copyright Infringement | 4/20/2011 14:15 |
| 1315738 | Repeated Copyright Infringement | 4/20/2011 14:15 |
| 1168695 | Repeated Copyright Infringement | 4/20/2011 14:15 |
| 43871 | Repeated Copyright Infringement | 4/20/2011 14:15 |
| 4748235 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 4728507 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 4722717 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 4702541 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 4355734 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 4214784 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 2944932 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 2714932 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 2199990 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 1245455 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 801903 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 439206 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 227102 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 100291 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 52743 | Repeated Copyright Infringement | 4/20/2011 12:15 |
| 4510887 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 4196058 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 2536050 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 2401180 | Repeated Copyright Infringement | 4/20/2011 10:15 |

| 2344979 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 1614455 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 1156291 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 1140904 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 1074667 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 364654 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 295440 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 90433 | Repeated Copyright Infringement | 4/20/2011 10:15 |
| 1231053 | reseller fraud | 4/20/2011 8:43 |
| 4751191 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 4740799 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 4634398 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 4618996 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 4562641 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 4480338 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 4403449 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 3938761 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 3764367 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 3694080 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 3641800 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 2402467 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 2365997 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 2299310 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 2208985 | Repeated Copyright Infringement | 4/20/2011 8:16 |
| 1838726 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 1754233 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 1301659 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 1006478 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 653561 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 634632 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 619069 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 345009 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 120805 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 94530 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 73369 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 57494 | Repeated Copyright Infringement | 4/20/2011 8:15 |
| 4383749 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 4168358 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 3750180 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 3538446 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 3188786 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 2716273 | Repeated Copyright Infringement | 4/20/2011 6:15 |

| | | |
|---|---|---|
| 1617824 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 1408425 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 531923 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 446859 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 413611 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 60100 | Repeated Copyright Infringement | 4/20/2011 6:15 |
| 4713452 | Repeated Copyright Infringement | 4/20/2011 4:15 |
| 2301091 | Repeated Copyright Infringement | 4/20/2011 4:15 |
| 4706613 | Repeated Copyright Infringement | 4/19/2011 22:15 |
| 3635750 | Repeated Copyright Infringement | 4/19/2011 22:15 |
| 2621807 | Repeated Copyright Infringement | 4/19/2011 22:15 |
| 4685844 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 4676959 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 4633121 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 4619361 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 3446884 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 3001286 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 2900936 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 2478082 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 2330240 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 447603 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 212901 | Repeated Copyright Infringement | 4/19/2011 20:15 |
| 4800971 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 4784190 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 4777238 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 4760428 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 4745480 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 4481033 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 3430449 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 1970634 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 1907256 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 1263540 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 616772 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 470877 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 409053 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 127549 | Repeated Copyright Infringement | 4/19/2011 18:15 |
| 621084 | Repeated Copyright Infringement | 4/19/2011 16:15 |
| 69546 | Repeated Copyright Infringement | 4/19/2011 16:15 |
| 4797867 | Repeated Copyright Infringement | 4/19/2011 14:16 |
| 4792747 | Repeated Copyright Infringement | 4/19/2011 14:16 |
| 4788319 | Repeated Copyright Infringement | 4/19/2011 14:16 |
| 4774455 | Repeated Copyright Infringement | 4/19/2011 14:15 |

| | | |
|---|---|---|
| 4692045 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 4603929 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 4560004 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 4545250 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 4529084 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 4410253 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 3870036 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 3292439 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 3060919 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 2543061 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 1632524 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 550972 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 508144 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 356616 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 141504 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 19738 | Repeated Copyright Infringement | 4/19/2011 14:15 |
| 4433137 | Repeated Copyright Infringement | 4/19/2011 12:15 |
| 4427784 | Repeated Copyright Infringement | 4/19/2011 12:15 |
| 2646695 | Repeated Copyright Infringement | 4/19/2011 12:15 |
| 2617836 | Repeated Copyright Infringement | 4/19/2011 12:15 |
| 1883193 | Repeated Copyright Infringement | 4/19/2011 12:15 |
| 436988 | Repeated Copyright Infringement | 4/19/2011 12:15 |
| 4773906 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 4737433 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 4734826 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 4650495 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 4602805 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 4519696 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 4223340 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 4137152 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 3618635 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 3531434 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 2784540 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 2481351 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 2303829 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 2083319 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 1918482 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 1660043 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 422298 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 148037 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 113193 | Repeated Copyright Infringement | 4/19/2011 10:15 |
| 3473793 | cp | 4/19/2011 9:18 |

| | | |
|---|---|---|
| 4805972 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4674479 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4634291 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4622387 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4613113 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4604276 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4598607 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4542639 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4454044 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4284924 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4262085 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4157871 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4137399 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 4098142 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 3894905 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 3819572 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 3789526 | Repeated Copyright Infringement | 4/19/2011 8:17 |
| 3735490 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 3341226 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 3241440 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 3234860 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 3116134 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 3056339 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 3015730 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2947476 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2787868 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2776886 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2762882 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2758804 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2570912 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2497992 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2475278 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2321179 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2285211 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2186037 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2173314 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2109584 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 2046142 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 1989108 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 1964308 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 1826811 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 1824104 | Repeated Copyright Infringement | 4/19/2011 8:16 |

| | | |
|---|---|---|
| 1719699 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 1541844 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 1497738 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 1349559 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 1280479 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 953332 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 572649 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 556209 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 549016 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 520257 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 492254 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 465226 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 435368 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 422286 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 422141 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 355328 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 346895 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 226367 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 180131 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 171113 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 135297 | Repeated Copyright Infringement | 4/19/2011 8:16 |
| 116678 | Repeated Copyright Infringement | 4/19/2011 8:15 |
| 103686 | Repeated Copyright Infringement | 4/19/2011 8:15 |
| 68203 | Repeated Copyright Infringement | 4/19/2011 8:15 |
| 35182 | Repeated Copyright Infringement | 4/19/2011 8:15 |
| 25605 | Repeated Copyright Infringement | 4/19/2011 8:15 |
| 17735 | Repeated Copyright Infringement | 4/19/2011 8:15 |
| 14866 | Repeated Copyright Infringement | 4/19/2011 8:15 |
| 3323325 | Repeated Copyright Infringement | 4/19/2011 6:15 |
| 2807559 | Repeated Copyright Infringement | 4/19/2011 6:15 |
| 2383829 | Repeated Copyright Infringement | 4/19/2011 6:15 |
| 1589118 | Repeated Copyright Infringement | 4/19/2011 6:15 |
| 777790 | Repeated Copyright Infringement | 4/19/2011 6:15 |
| 616682 | Repeated Copyright Infringement | 4/19/2011 6:15 |
| 147341 | Repeated Copyright Infringement | 4/19/2011 6:15 |
| 4736863 | Repeated Copyright Infringement | 4/19/2011 4:15 |
| 4012549 | Repeated Copyright Infringement | 4/19/2011 4:15 |
| 3937556 | Repeated Copyright Infringement | 4/19/2011 4:15 |
| 3670057 | Repeated Copyright Infringement | 4/19/2011 4:15 |
| 3563603 | Repeated Copyright Infringement | 4/19/2011 4:15 |
| 476567 | Repeated Copyright Infringement | 4/19/2011 4:15 |
| 61900 | Repeated Copyright Infringement | 4/19/2011 4:15 |

| | | |
|---|---|---|
| 3947709 | Repeated Copyright Infringement | 4/19/2011 0:15 |
| 3666563 | Repeated Copyright Infringement | 4/19/2011 0:15 |
| 1861993 | Repeated Copyright Infringement | 4/19/2011 0:15 |
| 3189477 | Repeated Copyright Infringement | 4/18/2011 22:15 |
| 3506295 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 3024184 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 2902887 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 2116349 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 1472918 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 1179951 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 707172 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 572532 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 280409 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 28008 | Repeated Copyright Infringement | 4/18/2011 20:15 |
| 4678756 | Repeated Copyright Infringement | 4/18/2011 18:15 |
| 3405370 | Repeated Copyright Infringement | 4/18/2011 18:15 |
| 3393531 | Repeated Copyright Infringement | 4/18/2011 18:15 |
| 3120004 | Repeated Copyright Infringement | 4/18/2011 18:15 |
| 2030567 | Repeated Copyright Infringement | 4/18/2011 18:15 |
| 213985 | Repeated Copyright Infringement | 4/18/2011 18:15 |
| 4748666 | Repeated Copyright Infringement | 4/18/2011 16:15 |
| 4611692 | Repeated Copyright Infringement | 4/18/2011 16:15 |
| 4108469 | Repeated Copyright Infringement | 4/18/2011 16:15 |
| 3453631 | Repeated Copyright Infringement | 4/18/2011 16:15 |
| 3359816 | Repeated Copyright Infringement | 4/18/2011 16:15 |
| 1307539 | Repeated Copyright Infringement | 4/18/2011 16:15 |
| 94310 | Repeated Copyright Infringement | 4/18/2011 16:15 |
| 4735457 | Repeated Copyright Infringement | 4/18/2011 14:15 |
| 4781886 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 4689715 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 4636258 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 3890440 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 3632586 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 3294414 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 2393003 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 2253090 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 2141631 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 2096044 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 2030068 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 1938506 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 1753363 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 845352 | Repeated Copyright Infringement | 4/18/2011 12:15 |

| 787931 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 465613 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 329373 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 162190 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 125474 | Repeated Copyright Infringement | 4/18/2011 12:15 |
| 4791978 | Repeated Copyright Infringement | 4/18/2011 10:16 |
| 4765949 | Repeated Copyright Infringement | 4/18/2011 10:16 |
| 4736332 | Repeated Copyright Infringement | 4/18/2011 10:16 |
| 4714063 | Repeated Copyright Infringement | 4/18/2011 10:16 |
| 4685521 | Repeated Copyright Infringement | 4/18/2011 10:16 |
| 4613683 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 4596192 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 4593234 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 4557730 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 4203273 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 4202635 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 3927106 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 3924213 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 3846018 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 3825828 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 3690804 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 3280744 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 3230621 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 3199338 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 2764643 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 2686752 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 2371537 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 2194158 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 2183780 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 2103711 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 2037226 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 2010466 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 1844804 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 1770858 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 1412674 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 1400471 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 1298032 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 1176879 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 1118665 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 933036 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 600965 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 544666 | Repeated Copyright Infringement | 4/18/2011 10:15 |

| | | |
|---|---|---|
| 328131 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 266439 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 261342 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 218781 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 28065 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 14466 | Repeated Copyright Infringement | 4/18/2011 10:15 |
| 4345181 | Repeated Copyright Infringement | 4/18/2011 8:15 |
| 3153717 | Repeated Copyright Infringement | 4/18/2011 8:15 |
| 1849774 | Repeated Copyright Infringement | 4/18/2011 8:15 |
| 200117 | Repeated Copyright Infringement | 4/18/2011 8:15 |
| 4790215 | Repeated Copyright Infringement | 4/18/2011 6:15 |
| 1346138 | Repeated Copyright Infringement | 4/18/2011 6:15 |
| 1025034 | Repeated Copyright Infringement | 4/18/2011 6:15 |
| 328946 | Repeated Copyright Infringement | 4/18/2011 6:15 |
| 4765279 | Repeated Copyright Infringement | 4/18/2011 4:15 |
| 4669256 | Repeated Copyright Infringement | 4/18/2011 4:15 |
| 2129772 | dwld cheat | 4/18/2011 4:05 |
| 4225192 | dwld cheat | 4/18/2011 4:04 |
| 4783265 | cheater checks | 4/18/2011 3:59 |
| 4795235 | cheater checks | 4/18/2011 3:59 |
| 3860401 | cheater checks | 4/18/2011 3:58 |
| 29169 | shared | 4/18/2011 3:53 |
| 177833 | shared | 4/18/2011 3:53 |
| 525692 | shared | 4/18/2011 3:53 |
| 1417259 | shared | 4/18/2011 3:53 |
| 1907925 | shared | 4/18/2011 3:53 |
| 1979219 | shared | 4/18/2011 3:53 |
| 2433559 | shared | 4/18/2011 3:53 |
| 3157398 | shared | 4/18/2011 3:53 |
| 3764678 | shared | 4/18/2011 3:53 |
| 4086473 | shared | 4/18/2011 3:53 |
| 4577991 | shared | 4/18/2011 3:53 |
| 4769340 | Repeated Copyright Infringement | 4/18/2011 2:15 |
| 57936 | Repeated Copyright Infringement | 4/18/2011 2:15 |
| 57739 | Repeated Copyright Infringement | 4/18/2011 2:15 |
| 4797315 | Repeated Copyright Infringement | 4/18/2011 0:15 |
| 1212538 | Repeated Copyright Infringement | 4/18/2011 0:15 |
| 4452224 | Repeated Copyright Infringement | 4/17/2011 22:15 |
| 2695783 | Repeated Copyright Infringement | 4/17/2011 22:15 |
| 1469620 | Repeated Copyright Infringement | 4/17/2011 22:15 |
| 358039 | Repeated Copyright Infringement | 4/17/2011 22:15 |
| 277217 | Repeated Copyright Infringement | 4/17/2011 22:15 |

| | | |
|---|---|---|
| 4727717 | Repeated Copyright Infringement | 4/17/2011 20:15 |
| 4606215 | Repeated Copyright Infringement | 4/17/2011 20:15 |
| 4342496 | Repeated Copyright Infringement | 4/17/2011 20:15 |
| 69553 | Repeated Copyright Infringement | 4/17/2011 20:15 |
| 4783517 | Repeated Copyright Infringement | 4/17/2011 18:15 |
| 4746606 | Repeated Copyright Infringement | 4/17/2011 16:15 |
| 1918334 | Repeated Copyright Infringement | 4/17/2011 14:15 |
| 4738396 | Repeated Copyright Infringement | 4/17/2011 8:15 |
| 2273371 | Repeated Copyright Infringement | 4/17/2011 8:15 |
| 4793977 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 3907812 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 3552537 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 2323076 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 1936102 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 1494046 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 925895 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 614982 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 343207 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 285499 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 157083 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 131440 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 29367 | Repeated Copyright Infringement | 4/17/2011 6:15 |
| 3638041 | Repeated Copyright Infringement | 4/17/2011 4:15 |
| 3221250 | Repeated Copyright Infringement | 4/17/2011 4:15 |
| 1466048 | Repeated Copyright Infringement | 4/17/2011 4:15 |
| 3241563 | Repeated Copyright Infringement | 4/17/2011 2:15 |
| 3041725 | Repeated Copyright Infringement | 4/17/2011 2:15 |
| 508853 | Repeated Copyright Infringement | 4/17/2011 2:15 |
| 4150793 | Repeated Copyright Infringement | 4/16/2011 20:15 |
| 3922483 | Repeated Copyright Infringement | 4/16/2011 20:15 |
| 1307161 | Repeated Copyright Infringement | 4/16/2011 20:15 |
| 428266 | Repeated Copyright Infringement | 4/16/2011 20:15 |
| 203567 | Repeated Copyright Infringement | 4/16/2011 20:15 |
| 190729 | Repeated Copyright Infringement | 4/16/2011 20:15 |
| 3139932 | Repeated Copyright Infringement | 4/16/2011 18:15 |
| 1432193 | Repeated Copyright Infringement | 4/16/2011 14:15 |
| 1134590 | Repeated Copyright Infringement | 4/16/2011 14:15 |
| 4634229 | Repeated Copyright Infringement | 4/16/2011 12:16 |
| 4078063 | Repeated Copyright Infringement | 4/16/2011 12:16 |
| 3651319 | Repeated Copyright Infringement | 4/16/2011 12:16 |
| 3526403 | Repeated Copyright Infringement | 4/16/2011 12:16 |
| 2860465 | Repeated Copyright Infringement | 4/16/2011 12:16 |

| | | |
|---|---|---|
| 1855733 | Repeated Copyright Infringement | 4/16/2011 12:15 |
| 732873 | Repeated Copyright Infringement | 4/16/2011 12:15 |
| 567160 | Repeated Copyright Infringement | 4/16/2011 12:15 |
| 98548 | Repeated Copyright Infringement | 4/16/2011 12:15 |
| 90220 | Repeated Copyright Infringement | 4/16/2011 12:15 |
| 64222 | Repeated Copyright Infringement | 4/16/2011 12:15 |
| 32357 | Repeated Copyright Infringement | 4/16/2011 12:15 |
| 4782772 | Repeated Copyright Infringement | 4/16/2011 10:15 |
| 3170527 | Repeated Copyright Infringement | 4/16/2011 10:15 |
| 86205 | Repeated Copyright Infringement | 4/16/2011 10:15 |
| 2898757 | Repeated Copyright Infringement | 4/16/2011 8:15 |
| 1954710 | Repeated Copyright Infringement | 4/16/2011 8:15 |
| 1521297 | Repeated Copyright Infringement | 4/16/2011 8:15 |
| 4621124 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 3528893 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 3133032 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 2557554 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 2348839 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 1345034 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 1189724 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 911909 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 158212 | Repeated Copyright Infringement | 4/16/2011 6:15 |
| 4784402 | Repeated Copyright Infringement | 4/16/2011 4:15 |
| 4689814 | Repeated Copyright Infringement | 4/16/2011 4:15 |
| 4045674 | Repeated Copyright Infringement | 4/16/2011 2:15 |
| 4651837 | Repeated Copyright Infringement | 4/16/2011 0:15 |
| 2106099 | Repeated Copyright Infringement | 4/16/2011 0:15 |
| 2026571 | Repeated Copyright Infringement | 4/16/2011 0:15 |
| 1963764 | Repeated Copyright Infringement | 4/16/2011 0:15 |
| 1047325 | Repeated Copyright Infringement | 4/16/2011 0:15 |
| 3828373 | Repeated Copyright Infringement | 4/15/2011 22:15 |
| 3049812 | Repeated Copyright Infringement | 4/15/2011 22:15 |
| 4740298 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 4725734 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 4614164 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 3756436 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 3366099 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 3270404 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 1801258 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 1414268 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 1091963 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 805802 | Repeated Copyright Infringement | 4/15/2011 20:15 |

| | | |
|---|---|---|
| 342137 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 204277 | Repeated Copyright Infringement | 4/15/2011 20:15 |
| 4778961 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 3353077 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 3315396 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 3088831 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 2887073 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 1692851 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 1248065 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 203695 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 25507 | Repeated Copyright Infringement | 4/15/2011 18:15 |
| 3066938 | Repeated Copyright Infringement | 4/15/2011 16:15 |
| 1299492 | Repeated Copyright Infringement | 4/15/2011 16:15 |
| 1165010 | Repeated Copyright Infringement | 4/15/2011 16:15 |
| 4564094 | Repeated Copyright Infringement | 4/15/2011 14:15 |
| 4200908 | Repeated Copyright Infringement | 4/15/2011 14:15 |
| 4613656 | Repeated Copyright Infringement | 4/15/2011 12:16 |
| 4199898 | Repeated Copyright Infringement | 4/15/2011 12:16 |
| 4154262 | Repeated Copyright Infringement | 4/15/2011 12:16 |
| 3924135 | Repeated Copyright Infringement | 4/15/2011 12:16 |
| 3750469 | Repeated Copyright Infringement | 4/15/2011 12:16 |
| 2382684 | Repeated Copyright Infringement | 4/15/2011 12:16 |
| 2125181 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 1822150 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 1648893 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 1449770 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 1177557 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 791675 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 275183 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 206977 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 145145 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 61461 | Repeated Copyright Infringement | 4/15/2011 12:15 |
| 4723354 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 4669004 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 4668151 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 4628989 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 4615884 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 4610610 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 4202385 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 4027182 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 3602368 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 3244257 | Repeated Copyright Infringement | 4/15/2011 10:15 |

| | | |
|---|---|---|
| 3193694 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 3170454 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 2207065 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 1769130 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 1670051 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 1085883 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 1002673 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 953453 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 518758 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 496536 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 410309 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 262005 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 185335 | Repeated Copyright Infringement | 4/15/2011 10:15 |
| 4784881 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 4430638 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 4109418 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 3362569 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 3327956 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 3213425 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 2394551 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 1908768 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 1629101 | Repeated Copyright Infringement | 4/15/2011 8:15 |
| 3017204 | Repeated Copyright Infringement | 4/15/2011 6:15 |
| 2542342 | Repeated Copyright Infringement | 4/15/2011 6:15 |
| 856405 | Repeated Copyright Infringement | 4/15/2011 6:15 |
| 789030 | Repeated Copyright Infringement | 4/15/2011 6:15 |
| 676200 | Repeated Copyright Infringement | 4/15/2011 6:15 |
| 411847 | Repeated Copyright Infringement | 4/15/2011 6:15 |
| 212021 | Repeated Copyright Infringement | 4/15/2011 6:15 |
| 27350 | Repeated Copyright Infringement | 4/15/2011 6:15 |
| 4783510 | Repeated Copyright Infringement | 4/15/2011 4:15 |
| 4603663 | Repeated Copyright Infringement | 4/15/2011 2:15 |
| 1928562 | Repeated Copyright Infringement | 4/15/2011 2:15 |
| 4708812 | Repeated Copyright Infringement | 4/15/2011 0:15 |
| 4674877 | Repeated Copyright Infringement | 4/15/2011 0:15 |
| 4649388 | Repeated Copyright Infringement | 4/15/2011 0:15 |
| 4556492 | Repeated Copyright Infringement | 4/15/2011 0:15 |
| 3101897 | Repeated Copyright Infringement | 4/15/2011 0:15 |
| 2799310 | Repeated Copyright Infringement | 4/15/2011 0:15 |
| 35206 | Repeated Copyright Infringement | 4/15/2011 0:15 |
| 3673658 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 2601723 | Repeated Copyright Infringement | 4/14/2011 20:15 |

| | | |
|---|---|---|
| 2455607 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 2427323 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 2202192 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 2151104 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 1633507 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 1313516 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 709675 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 590604 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 565904 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 414864 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 96230 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 17699 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 15828 | Repeated Copyright Infringement | 4/14/2011 20:15 |
| 4732572 | Repeated Copyright Infringement | 4/14/2011 18:16 |
| 3729867 | Repeated Copyright Infringement | 4/14/2011 18:16 |
| 3434172 | Repeated Copyright Infringement | 4/14/2011 18:16 |
| 3189654 | Repeated Copyright Infringement | 4/14/2011 18:16 |
| 2893384 | Repeated Copyright Infringement | 4/14/2011 18:16 |
| 2879582 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 2607658 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 2538998 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 2413068 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 1996413 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 1027947 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 876647 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 795304 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 589821 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 495209 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 412281 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 266176 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 150687 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 105207 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 102784 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 94725 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 83830 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 81880 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 79849 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 55405 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 51456 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 29652 | Repeated Copyright Infringement | 4/14/2011 18:15 |
| 4768797 | Repeated Copyright Infringement | 4/14/2011 16:17 |
| 4593844 | Repeated Copyright Infringement | 4/14/2011 16:16 |

| | | |
|---|---|---|
| 4543603 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 4533542 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 4458326 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 3669715 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 3590003 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 3078728 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 3035107 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 3026633 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 3021454 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2905870 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2887066 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2734348 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2713853 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2540356 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2530467 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2508176 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2495542 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2164124 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2126358 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2078208 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2053538 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 2010382 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1924813 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1779710 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1589173 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1586890 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1513657 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1482196 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1477315 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1406407 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1391199 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1378070 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1233336 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1227333 | Repeated Copyright Infringement | 4/14/2011 16:16 |
| 1193848 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 1016863 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 845250 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 701569 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 570181 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 549501 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 533713 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 344752 | Repeated Copyright Infringement | 4/14/2011 16:15 |

| | | |
|---|---|---|
| 332255 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 306862 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 158902 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 47341 | Repeated Copyright Infringement | 4/14/2011 16:15 |
| 4310176 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 4165117 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 4087645 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 3584616 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 3073621 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 2683694 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 2156227 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 1116744 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 1050619 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 975854 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 90022 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 79979 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 71459 | Repeated Copyright Infringement | 4/14/2011 14:15 |
| 4769459 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4760590 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4759449 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4689977 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4632198 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4570655 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4561760 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4503668 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4261242 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 4029685 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 3918603 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 3876615 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 3623546 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 3438710 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 2773910 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 2738629 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 2589943 | Repeated Copyright Infringement | 4/14/2011 12:16 |
| 2402431 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 1707701 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 1697082 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 1523839 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 1460631 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 1409611 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 1141329 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 658565 | Repeated Copyright Infringement | 4/14/2011 12:15 |

| | | |
|---|---|---|
| 628533 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 424814 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 66734 | Repeated Copyright Infringement | 4/14/2011 12:15 |
| 4704447 | Repeated Copyright Infringement | 4/14/2011 10:15 |
| 4426474 | Repeated Copyright Infringement | 4/14/2011 10:15 |
| 3222036 | Repeated Copyright Infringement | 4/14/2011 10:15 |
| 2538047 | Repeated Copyright Infringement | 4/14/2011 10:15 |
| 1136002 | Repeated Copyright Infringement | 4/14/2011 10:15 |
| 996170 | Repeated Copyright Infringement | 4/14/2011 10:15 |
| 497908 | Repeated Copyright Infringement | 4/14/2011 10:15 |
| 162400 | Repeated Copyright Infringement | 4/14/2011 10:15 |
| 4635524 | Repeated Copyright Infringement | 4/14/2011 8:15 |
| 4605442 | Repeated Copyright Infringement | 4/14/2011 8:15 |
| 4195040 | Repeated Copyright Infringement | 4/14/2011 8:15 |
| 512734 | Repeated Copyright Infringement | 4/14/2011 8:15 |
| 377928 | Repeated Copyright Infringement | 4/14/2011 8:15 |
| 4767002 | Repeated Copyright Infringement | 4/14/2011 6:16 |
| 4714369 | Repeated Copyright Infringement | 4/14/2011 6:16 |
| 4702889 | Repeated Copyright Infringement | 4/14/2011 6:16 |
| 4652072 | Repeated Copyright Infringement | 4/14/2011 6:16 |
| 4469338 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 4404581 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 4110417 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 3764978 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 3153391 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 3091206 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 2920375 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 2164904 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 1767011 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 1613603 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 1556847 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 1486615 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 940143 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 920585 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 597017 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 430252 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 277963 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 161197 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 144655 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 31297 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 29826 | Repeated Copyright Infringement | 4/14/2011 6:15 |
| 13025 | Repeated Copyright Infringement | 4/14/2011 6:15 |

| | | |
|---|---|---|
| 3851624 | Repeated Copyright Infringement | 4/14/2011 4:15 |
| 2128307 | Repeated Copyright Infringement | 4/14/2011 4:15 |
| 2058492 | Repeated Copyright Infringement | 4/14/2011 4:15 |
| 1243461 | Repeated Copyright Infringement | 4/14/2011 4:15 |
| 610343 | Repeated Copyright Infringement | 4/14/2011 4:15 |
| 410010 | Repeated Copyright Infringement | 4/14/2011 4:15 |
| 4638577 | Repeated Copyright Infringement | 4/14/2011 2:15 |
| 4733754 | Repeated Copyright Infringement | 4/14/2011 0:15 |
| 4569332 | Repeated Copyright Infringement | 4/13/2011 22:15 |
| 3258077 | Repeated Copyright Infringement | 4/13/2011 22:15 |
| 4573956 | Repeated Copyright Infringement | 4/13/2011 20:16 |
| 3929723 | Repeated Copyright Infringement | 4/13/2011 20:16 |
| 2522250 | Repeated Copyright Infringement | 4/13/2011 20:16 |
| 2496120 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 2328217 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 2045837 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 1951716 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 1515844 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 1418829 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 366951 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 278571 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 113648 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 63423 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 34038 | Repeated Copyright Infringement | 4/13/2011 20:15 |
| 2838679 | Repeated Copyright Infringement | 4/13/2011 18:15 |
| 734004 | Repeated Copyright Infringement | 4/13/2011 18:15 |
| 4778610 | Repeated Copyright Infringement | 4/13/2011 16:15 |
| 4737614 | Repeated Copyright Infringement | 4/13/2011 16:15 |
| 4667987 | Repeated Copyright Infringement | 4/13/2011 16:15 |
| 3630402 | Repeated Copyright Infringement | 4/13/2011 16:15 |
| 94638 | Repeated Copyright Infringement | 4/13/2011 16:15 |
| 1637018 | Repeated Copyright Infringement | 4/13/2011 14:15 |
| 190458 | Repeated Copyright Infringement | 4/13/2011 14:15 |
| 4717976 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 4679093 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 4583462 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 4459764 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 4181985 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 4043294 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 2252903 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 976801 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 862844 | Repeated Copyright Infringement | 4/13/2011 12:15 |

| | | |
|---|---|---|
| 543328 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 158917 | Repeated Copyright Infringement | 4/13/2011 12:15 |
| 4769744 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 4739273 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 4558713 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 4555592 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 4489712 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 4436115 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 4157087 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 4124829 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 3951329 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 3844623 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 3523761 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 3130528 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 2927048 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 2797348 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 2751265 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 2471484 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 1592893 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 1250186 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 1226775 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 868194 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 586253 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 368441 | Repeated Copyright Infringement | 4/13/2011 10:15 |
| 4763947 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 4677579 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 4664101 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 3208077 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 3135589 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 2576805 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 2288401 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 2042319 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 1925443 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 1597664 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 1295132 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 1075197 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 531742 | Repeated Copyright Infringement | 4/13/2011 8:16 |
| 475582 | Repeated Copyright Infringement | 4/13/2011 8:15 |
| 392717 | Repeated Copyright Infringement | 4/13/2011 8:15 |
| 369392 | Repeated Copyright Infringement | 4/13/2011 8:15 |
| 326382 | Repeated Copyright Infringement | 4/13/2011 8:15 |
| 282308 | Repeated Copyright Infringement | 4/13/2011 8:15 |

| | | |
|---|---|---|
| 53944 | Repeated Copyright Infringement | 4/13/2011 8:15 |
| 19957 | Repeated Copyright Infringement | 4/13/2011 8:15 |
| 18679 | Repeated Copyright Infringement | 4/13/2011 8:15 |
| 4779933 | Repeated Copyright Infringement | 4/13/2011 6:15 |
| 3767920 | Repeated Copyright Infringement | 4/13/2011 6:15 |
| 1267517 | Repeated Copyright Infringement | 4/13/2011 6:15 |
| 139069 | Repeated Copyright Infringement | 4/13/2011 6:15 |
| 4687825 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 4580498 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 4157264 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 3900426 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 3626936 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 3354966 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 2657848 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 2309433 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 1615293 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 1399913 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 1079670 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 622662 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 393262 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 148931 | Repeated Copyright Infringement | 4/13/2011 4:15 |
| 4734265 | cp | 4/13/2011 2:15 |
| 4777870 | Repeated Copyright Infringement | 4/13/2011 2:15 |
| 4677233 | Repeated Copyright Infringement | 4/13/2011 2:15 |
| 4568705 | Repeated Copyright Infringement | 4/13/2011 2:15 |
| 2551506 | Repeated Copyright Infringement | 4/13/2011 2:15 |
| 670505 | Repeated Copyright Infringement | 4/13/2011 2:15 |
| 3781407 | cp | 4/13/2011 2:14 |
| 4734265 | cp | 4/13/2011 2:13 |
| 4642208 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 4591659 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 4583243 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 4476805 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 4235948 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 4066744 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 3851491 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 3806881 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 3123592 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 2843874 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 2719412 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 2691272 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 2665518 | Repeated Copyright Infringement | 4/13/2011 0:16 |

| | | |
|---|---|---|
| 2627969 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 2251611 | Repeated Copyright Infringement | 4/13/2011 0:16 |
| 2160771 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 1940280 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 1451715 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 1434178 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 633755 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 432911 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 294081 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 192213 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 151232 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 13669 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 13213 | Repeated Copyright Infringement | 4/13/2011 0:15 |
| 4615620 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 4542602 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 4289293 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 3688675 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 3585643 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 3396081 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 3225123 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 3009510 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 2854251 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 2480360 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 2322724 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 2124464 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 1913302 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 1279779 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 1081299 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 536089 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 408378 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 208025 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 179613 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 141344 | Repeated Copyright Infringement | 4/12/2011 22:15 |
| 1885550 | Repeated Copyright Infringement | 4/12/2011 20:16 |
| 1354731 | Repeated Copyright Infringement | 4/12/2011 20:15 |
| 1253753 | Repeated Copyright Infringement | 4/12/2011 20:15 |
| 1162421 | Repeated Copyright Infringement | 4/12/2011 20:15 |
| 1104530 | Repeated Copyright Infringement | 4/12/2011 20:15 |
| 882031 | Repeated Copyright Infringement | 4/12/2011 20:15 |
| 333752 | Repeated Copyright Infringement | 4/12/2011 20:15 |
| 47622 | Repeated Copyright Infringement | 4/12/2011 20:15 |
| 44608 | Repeated Copyright Infringement | 4/12/2011 20:15 |

| | | |
|---|---|---|
| 4710621 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 4436215 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 4054369 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 4049431 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3898858 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3872272 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3639540 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3457304 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3444246 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3352272 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3323688 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3322775 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3241056 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3070888 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 3067138 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2988861 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2949990 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2940113 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2903683 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2871656 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2636272 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2483771 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2166638 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 2060243 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 1747058 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 1686841 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 1549172 | Repeated Copyright Infringement | 4/12/2011 18:16 |
| 1292651 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 1114882 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 930061 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 876440 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 833560 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 825230 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 723005 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 576665 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 567711 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 517370 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 374674 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 202300 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 139119 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 138215 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 130980 | Repeated Copyright Infringement | 4/12/2011 18:15 |

| | | |
|---|---|---|
| 118307 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 79889 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 71708 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 54421 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 42489 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 21452 | Repeated Copyright Infringement | 4/12/2011 18:15 |
| 407891 | Repeated Copyright Infringement | 4/12/2011 16:15 |
| 4672748 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 4532939 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 4513519 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 4447039 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 2893438 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 2060876 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 1974998 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 1488409 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 531976 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 394095 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 248312 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 58527 | Repeated Copyright Infringement | 4/12/2011 14:15 |
| 4727437 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 4722779 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 4710684 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 4611551 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 4371339 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 4322758 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 4243238 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 4047778 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 3983147 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 3772547 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 3496843 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 2770986 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 2316035 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 2283371 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 1969421 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 1902704 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 1719969 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 1544990 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 969190 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 856685 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 691296 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 475882 | Repeated Copyright Infringement | 4/12/2011 12:16 |
| 409558 | Repeated Copyright Infringement | 4/12/2011 12:16 |

| 318582 | Repeated Copyright Infringement | 4/12/2011 12:15 |
|---|---|---|
| 290419 | Repeated Copyright Infringement | 4/12/2011 12:15 |
| 184543 | Repeated Copyright Infringement | 4/12/2011 12:15 |
| 117483 | Repeated Copyright Infringement | 4/12/2011 12:15 |
| 108775 | Repeated Copyright Infringement | 4/12/2011 12:15 |
| 100060 | Repeated Copyright Infringement | 4/12/2011 12:15 |
| 36451 | Repeated Copyright Infringement | 4/12/2011 12:15 |
| 22062 | Repeated Copyright Infringement | 4/12/2011 12:15 |
| 4764354 | Repeated Copyright Infringement | 4/12/2011 10:16 |
| 4748208 | Repeated Copyright Infringement | 4/12/2011 10:16 |
| 4744353 | Repeated Copyright Infringement | 4/12/2011 10:16 |
| 4738033 | Repeated Copyright Infringement | 4/12/2011 10:16 |
| 4733268 | Repeated Copyright Infringement | 4/12/2011 10:16 |
| 4692487 | Repeated Copyright Infringement | 4/12/2011 10:16 |
| 4675587 | Repeated Copyright Infringement | 4/12/2011 10:16 |
| 4624983 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 4579737 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 4577525 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 4571748 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 4535484 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 4409564 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 4353854 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 4321413 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 3069767 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 2815754 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 2557520 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 2372922 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 2336335 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 2115253 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 1987619 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 1853983 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 1761178 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 1473884 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 1411342 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 1223325 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 1038663 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 800728 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 611549 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 445755 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 331733 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 129324 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 96875 | Repeated Copyright Infringement | 4/12/2011 10:15 |

| | | |
|---|---|---|
| 72191 | Repeated Copyright Infringement | 4/12/2011 10:15 |
| 4735408 | Repeated Copyright Infringement | 4/12/2011 8:16 |
| 4632636 | Repeated Copyright Infringement | 4/12/2011 8:16 |
| 4608073 | Repeated Copyright Infringement | 4/12/2011 8:16 |
| 3364469 | Repeated Copyright Infringement | 4/12/2011 8:16 |
| 3301297 | Repeated Copyright Infringement | 4/12/2011 8:16 |
| 2612546 | Repeated Copyright Infringement | 4/12/2011 8:16 |
| 2121018 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 1918963 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 1845270 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 1809151 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 1507358 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 1404785 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 1352897 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 1342539 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 1299191 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 434983 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 401842 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 320171 | Repeated Copyright Infringement | 4/12/2011 8:15 |
| 4745917 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 4629370 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 4586371 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 4432056 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 4383591 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 3940196 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 3406201 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 2730058 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 2548895 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 2215332 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 1472921 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 1419178 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 343878 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 157631 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 13223 | Repeated Copyright Infringement | 4/12/2011 6:15 |
| 4757131 | Repeated Copyright Infringement | 4/12/2011 4:15 |
| 3519130 | Repeated Copyright Infringement | 4/12/2011 4:15 |
| 1772613 | Repeated Copyright Infringement | 4/12/2011 4:15 |
| 494120 | Repeated Copyright Infringement | 4/12/2011 4:15 |
| 2044519 | shared | 4/12/2011 3:23 |
| 2142058 | shared | 4/12/2011 3:23 |
| 2245247 | shared | 4/12/2011 3:23 |
| 3008044 | shared | 4/12/2011 3:23 |

| 3366197 | shared | 4/12/2011 3:23 |
|---|---|---|
| 3942825 | shared | 4/12/2011 3:23 |
| 4481897 | shared | 4/12/2011 3:23 |
| 4520986 | Repeated Copyright Infringement | 4/12/2011 0:15 |
| 3825867 | Repeated Copyright Infringement | 4/12/2011 0:15 |
| 3681397 | Repeated Copyright Infringement | 4/12/2011 0:15 |
| 751037 | Repeated Copyright Infringement | 4/12/2011 0:15 |
| 213555 | Repeated Copyright Infringement | 4/12/2011 0:15 |
| 72336 | Repeated Copyright Infringement | 4/12/2011 0:15 |
| 4767816 | Repeated Copyright Infringement | 4/11/2011 22:15 |
| 4761547 | Repeated Copyright Infringement | 4/11/2011 22:15 |
| 4199213 | Repeated Copyright Infringement | 4/11/2011 22:15 |
| 1654961 | Repeated Copyright Infringement | 4/11/2011 22:15 |
| 255689 | Repeated Copyright Infringement | 4/11/2011 22:15 |
| 49930 | Repeated Copyright Infringement | 4/11/2011 22:15 |
| 4678256 | Repeated Copyright Infringement | 4/11/2011 20:15 |
| 2779302 | Repeated Copyright Infringement | 4/11/2011 20:15 |
| 45234 | Repeated Copyright Infringement | 4/11/2011 20:15 |
| 4678126 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 4665495 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 3904388 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 3780372 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 3382949 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 3284555 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 3094516 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 2967418 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 2805288 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 2612962 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 2539080 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 2014465 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 1759371 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 1261970 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 840313 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 699845 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 496597 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 454998 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 438318 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 261387 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 37221 | Repeated Copyright Infringement | 4/11/2011 18:15 |
| 4765768 | Repeated Copyright Infringement | 4/11/2011 16:16 |
| 4687301 | Repeated Copyright Infringement | 4/11/2011 16:16 |
| 4143377 | Repeated Copyright Infringement | 4/11/2011 16:15 |

| | | |
|---|---|---|
| 3593607 | Repeated Copyright Infringement | 4/11/2011 16:15 |
| 3093176 | Repeated Copyright Infringement | 4/11/2011 16:15 |
| 2714208 | Repeated Copyright Infringement | 4/11/2011 16:15 |
| 2291536 | Repeated Copyright Infringement | 4/11/2011 16:15 |
| 1802037 | Repeated Copyright Infringement | 4/11/2011 16:15 |
| 371349 | Repeated Copyright Infringement | 4/11/2011 16:15 |
| 21317 | Repeated Copyright Infringement | 4/11/2011 16:15 |
| 4633620 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 4341836 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 4323330 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 4208484 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 4131046 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 3808707 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 3364538 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 3044234 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 2423932 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 1966085 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 1468459 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 1442910 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 1428032 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 1148327 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 925120 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 910773 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 425429 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 379739 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 166149 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 87895 | Repeated Copyright Infringement | 4/11/2011 14:15 |
| 4699381 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 4265278 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 4171354 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 3926505 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 3583750 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 3053662 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 2782976 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 2684218 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 2653522 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 2638258 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 2044195 | Repeated Copyright Infringement | 4/11/2011 12:16 |
| 1770759 | Repeated Copyright Infringement | 4/11/2011 12:15 |
| 312002 | Repeated Copyright Infringement | 4/11/2011 12:15 |
| 294802 | Repeated Copyright Infringement | 4/11/2011 12:15 |
| 111867 | Repeated Copyright Infringement | 4/11/2011 12:15 |

| | | |
|---|---|---|
| 103768 | Repeated Copyright Infringement | 4/11/2011 12:15 |
| 75735 | Repeated Copyright Infringement | 4/11/2011 12:15 |
| 63646 | Repeated Copyright Infringement | 4/11/2011 12:15 |
| 15554 | Repeated Copyright Infringement | 4/11/2011 12:15 |
| 4752205 | Repeated Copyright Infringement | 4/11/2011 10:15 |
| 4710478 | Repeated Copyright Infringement | 4/11/2011 10:15 |
| 3777449 | Repeated Copyright Infringement | 4/11/2011 10:15 |
| 1800438 | Repeated Copyright Infringement | 4/11/2011 10:15 |
| 1374660 | Repeated Copyright Infringement | 4/11/2011 10:15 |
| 1370519 | Repeated Copyright Infringement | 4/11/2011 10:15 |
| 927247 | Repeated Copyright Infringement | 4/11/2011 10:15 |
| 24483 | Repeated Copyright Infringement | 4/11/2011 10:15 |
| 4764323 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 4743722 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 4604744 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 4578458 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 4331377 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 4241093 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 4061645 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 3090524 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 1807750 | Repeated Copyright Infringement | 4/11/2011 8:16 |
| 1660831 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 1229052 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 1179710 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 703798 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 543759 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 338009 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 66509 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 26627 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 15366 | Repeated Copyright Infringement | 4/11/2011 8:15 |
| 4756867 | dwld cheat | 4/11/2011 6:51 |
| 4761830 | dwld cheat | 4/11/2011 6:50 |
| 2095231 | dwld cheat | 4/11/2011 6:49 |
| 4756123 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 4607281 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 4525618 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 4381515 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 4379416 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 4162915 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 4006893 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 3919614 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 3841776 | Repeated Copyright Infringement | 4/11/2011 6:17 |

| | | |
|---|---|---|
| 3689063 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 3660602 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 3576711 | Repeated Copyright Infringement | 4/11/2011 6:17 |
| 3556449 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 3331796 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 3302577 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 3082176 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2934868 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2904179 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2833930 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2807741 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2806807 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2589245 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2563236 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2545066 | Repeated Copyright Infringement | 4/11/2011 6:16 |
| 2140660 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 2137142 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 2059892 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 1979410 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 1849321 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 1674722 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 769587 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 393152 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 331979 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 254772 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 71830 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 68382 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 42163 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 40044 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 30858 | Repeated Copyright Infringement | 4/11/2011 6:15 |
| 4761840 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 4585067 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 4508294 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 3472387 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 3374910 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 2222941 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 1530970 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 1068778 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 49905 | Repeated Copyright Infringement | 4/10/2011 16:15 |
| 4699919 | Repeated Copyright Infringement | 4/10/2011 14:15 |
| 4206548 | Repeated Copyright Infringement | 4/10/2011 14:15 |
| 4055980 | Repeated Copyright Infringement | 4/10/2011 14:15 |

| | | |
|---|---|---|
| 4655203 | Repeated Copyright Infringement | 4/10/2011 12:15 |
| 1640293 | Repeated Copyright Infringement | 4/10/2011 10:15 |
| 4676926 | Repeated Copyright Infringement | 4/10/2011 8:15 |
| 4645325 | Repeated Copyright Infringement | 4/10/2011 8:15 |
| 1924900 | Repeated Copyright Infringement | 4/10/2011 8:15 |
| 844586 | Repeated Copyright Infringement | 4/10/2011 8:15 |
| 24933 | Repeated Copyright Infringement | 4/10/2011 8:15 |
| 1930513 | Repeated Copyright Infringement | 4/10/2011 6:15 |
| 4595264 | Repeated Copyright Infringement | 4/10/2011 4:16 |
| 4442775 | Repeated Copyright Infringement | 4/10/2011 4:15 |
| 3934685 | Repeated Copyright Infringement | 4/10/2011 4:15 |
| 3646920 | Repeated Copyright Infringement | 4/10/2011 4:15 |
| 3594026 | Repeated Copyright Infringement | 4/10/2011 4:15 |
| 3518082 | Repeated Copyright Infringement | 4/10/2011 4:15 |
| 937580 | Repeated Copyright Infringement | 4/10/2011 4:15 |
| 114447 | Repeated Copyright Infringement | 4/10/2011 4:15 |
| 105778 | Repeated Copyright Infringement | 4/10/2011 4:15 |
| 3726489 | Repeated Copyright Infringement | 4/10/2011 0:15 |
| 3234803 | Repeated Copyright Infringement | 4/10/2011 0:15 |
| 2585044 | Repeated Copyright Infringement | 4/10/2011 0:15 |
| 3349179 | Repeated Copyright Infringement | 4/9/2011 22:15 |
| 64244 | Repeated Copyright Infringement | 4/9/2011 22:15 |
| 2960806 | Repeated Copyright Infringement | 4/9/2011 16:15 |
| 19296 | Repeated Copyright Infringement | 4/9/2011 16:15 |
| 4725621 | Repeated Copyright Infringement | 4/9/2011 14:15 |
| 1609215 | Repeated Copyright Infringement | 4/9/2011 14:15 |
| 4714186 | Repeated Copyright Infringement | 4/9/2011 12:15 |
| 831305 | Repeated Copyright Infringement | 4/9/2011 12:15 |
| 574640 | Repeated Copyright Infringement | 4/9/2011 12:15 |
| 4484449 | Repeated Copyright Infringement | 4/9/2011 8:15 |
| 3936500 | Repeated Copyright Infringement | 4/9/2011 8:15 |
| 3771262 | Repeated Copyright Infringement | 4/9/2011 8:15 |
| 2254152 | Repeated Copyright Infringement | 4/9/2011 8:15 |
| 415550 | Repeated Copyright Infringement | 4/9/2011 8:15 |
| 4748060 | Repeated Copyright Infringement | 4/9/2011 6:15 |
| 4700097 | Repeated Copyright Infringement | 4/9/2011 6:15 |
| 4481395 | Repeated Copyright Infringement | 4/9/2011 6:15 |
| 1769169 | Repeated Copyright Infringement | 4/9/2011 6:15 |
| 1462640 | Repeated Copyright Infringement | 4/9/2011 6:15 |
| 42661 | Repeated Copyright Infringement | 4/9/2011 6:15 |
| 4645926 | Repeated Copyright Infringement | 4/9/2011 4:15 |
| 4185634 | Repeated Copyright Infringement | 4/9/2011 2:15 |

| | | |
|---|---|---|
| 4061493 | Repeated Copyright Infringement | 4/9/2011 2:15 |
| 2443751 | Repeated Copyright Infringement | 4/9/2011 2:15 |
| 752150 | Repeated Copyright Infringement | 4/9/2011 2:15 |
| 4626121 | Repeated Copyright Infringement | 4/8/2011 22:15 |
| 4574131 | Repeated Copyright Infringement | 4/8/2011 22:15 |
| 1542195 | Repeated Copyright Infringement | 4/8/2011 22:15 |
| 4486720 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 4353811 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 4231201 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 3695171 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 3510060 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 2890167 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 2811289 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 2459109 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 2447058 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 2398840 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 2278140 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 1849621 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 891341 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 883235 | Repeated Copyright Infringement | 4/8/2011 20:16 |
| 514907 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 413972 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 312514 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 309642 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 198809 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 189485 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 149981 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 133100 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 114587 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 107980 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 45357 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 14219 | Repeated Copyright Infringement | 4/8/2011 20:15 |
| 4565774 | Repeated Copyright Infringement | 4/8/2011 18:15 |
| 4542328 | Repeated Copyright Infringement | 4/8/2011 18:15 |
| 4156687 | Repeated Copyright Infringement | 4/8/2011 18:15 |
| 2617073 | Repeated Copyright Infringement | 4/8/2011 18:15 |
| 2330672 | Repeated Copyright Infringement | 4/8/2011 18:15 |
| 1483315 | Repeated Copyright Infringement | 4/8/2011 18:15 |
| 1428482 | Repeated Copyright Infringement | 4/8/2011 18:15 |
| 16111 | Repeated Copyright Infringement | 4/8/2011 18:15 |
| 1340201 | Repeated Copyright Infringement | 4/8/2011 16:15 |
| 718650 | Repeated Copyright Infringement | 4/8/2011 16:15 |

| | | |
|---|---|---|
| 675966 | Repeated Copyright Infringement | 4/8/2011 16:15 |
| 657291 | Repeated Copyright Infringement | 4/8/2011 16:15 |
| 212944 | Repeated Copyright Infringement | 4/8/2011 16:15 |
| 144078 | Repeated Copyright Infringement | 4/8/2011 16:15 |
| 95673 | Repeated Copyright Infringement | 4/8/2011 16:15 |
| 72422 | Repeated Copyright Infringement | 4/8/2011 16:15 |
| 61755 | Repeated Copyright Infringement | 4/8/2011 16:15 |
| 4746647 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 4712086 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 4634530 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 4608718 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 3694731 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 3391418 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 2558287 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 2517528 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 2157352 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 1839399 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 1316824 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 992942 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 306848 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 121272 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 102439 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 88320 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 52650 | Repeated Copyright Infringement | 4/8/2011 14:15 |
| 4738274 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 4652361 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 4643816 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 4493707 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 4246510 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 3950792 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 3028642 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 2834460 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 2813814 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 2398148 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 2315039 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 1625013 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 1520024 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 1432183 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 1372145 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 1216444 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 907847 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 496060 | Repeated Copyright Infringement | 4/8/2011 12:15 |

| | | |
|---|---|---|
| 411841 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 98182 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 56507 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 41263 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 34478 | Repeated Copyright Infringement | 4/8/2011 12:15 |
| 4737888 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 4721423 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 4687099 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 4664302 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 4642829 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 4581038 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 3589677 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 3176916 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 2985613 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 2590229 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 2378372 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 2021109 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 491470 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 272521 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 26237 | Repeated Copyright Infringement | 4/8/2011 10:15 |
| 4714178 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 4711999 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 4651825 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 4616260 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 4548026 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 3685587 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 3344527 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 3253192 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 3209457 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 3026948 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 2660545 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 1706857 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 1438417 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 1317526 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 1215436 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 973709 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 795132 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 613024 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 12999 | Repeated Copyright Infringement | 4/8/2011 8:15 |
| 4168042 | Repeated Copyright Infringement | 4/8/2011 6:15 |
| 3972628 | Repeated Copyright Infringement | 4/8/2011 6:15 |
| 3649724 | Repeated Copyright Infringement | 4/8/2011 6:15 |

| 3572020 | Repeated Copyright Infringement | 4/8/2011 6:15 |
| 3546406 | Repeated Copyright Infringement | 4/8/2011 6:15 |
| 2765201 | Repeated Copyright Infringement | 4/8/2011 6:15 |
| 2362836 | Repeated Copyright Infringement | 4/8/2011 6:15 |
| 1500291 | Repeated Copyright Infringement | 4/8/2011 6:15 |
| 4756366 | Repeated Copyright Infringement | 4/8/2011 4:15 |
| 4479487 | Repeated Copyright Infringement | 4/8/2011 4:15 |
| 4223677 | Repeated Copyright Infringement | 4/8/2011 4:15 |
| 3364782 | Repeated Copyright Infringement | 4/8/2011 4:15 |
| 2748969 | Repeated Copyright Infringement | 4/8/2011 4:15 |
| 443041 | Repeated Copyright Infringement | 4/8/2011 4:15 |
| 181478 | Repeated Copyright Infringement | 4/8/2011 4:15 |
| 4245758 | Repeated Copyright Infringement | 4/8/2011 2:15 |
| 4090125 | Repeated Copyright Infringement | 4/8/2011 0:15 |
| 3687873 | Repeated Copyright Infringement | 4/8/2011 0:15 |
| 187455 | Repeated Copyright Infringement | 4/8/2011 0:15 |
| 4762660 | Repeated Copyright Infringement | 4/7/2011 22:15 |
| 4539985 | Repeated Copyright Infringement | 4/7/2011 22:15 |
| 3863993 | Repeated Copyright Infringement | 4/7/2011 20:16 |
| 3628056 | Repeated Copyright Infringement | 4/7/2011 20:16 |
| 2881927 | Repeated Copyright Infringement | 4/7/2011 20:15 |
| 1920951 | Repeated Copyright Infringement | 4/7/2011 20:15 |
| 663588 | Repeated Copyright Infringement | 4/7/2011 20:15 |
| 82082 | Repeated Copyright Infringement | 4/7/2011 20:15 |
| 4192029 | Repeated Copyright Infringement | 4/7/2011 18:15 |
| 3006844 | Repeated Copyright Infringement | 4/7/2011 18:15 |
| 751278 | Repeated Copyright Infringement | 4/7/2011 18:15 |
| 4430717 | Repeated Copyright Infringement | 4/7/2011 16:15 |
| 3409980 | Repeated Copyright Infringement | 4/7/2011 16:15 |
| 2610093 | Repeated Copyright Infringement | 4/7/2011 16:15 |
| 1760399 | Repeated Copyright Infringement | 4/7/2011 16:15 |
| 1220219 | Repeated Copyright Infringement | 4/7/2011 16:15 |
| 321370 | Repeated Copyright Infringement | 4/7/2011 16:15 |
| 158236 | Repeated Copyright Infringement | 4/7/2011 16:15 |
| 25425 | Repeated Copyright Infringement | 4/7/2011 16:15 |
| 4685886 | Repeated Copyright Infringement | 4/7/2011 14:15 |
| 4602730 | Repeated Copyright Infringement | 4/7/2011 14:15 |
| 3290030 | Repeated Copyright Infringement | 4/7/2011 14:15 |
| 444567 | Repeated Copyright Infringement | 4/7/2011 14:15 |
| 4662905 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 4398178 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 4207199 | Repeated Copyright Infringement | 4/7/2011 12:15 |

| | | |
|---|---|---|
| 4046742 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 4021618 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 3439367 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 2511050 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 1255552 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 600026 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 302586 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 66765 | Repeated Copyright Infringement | 4/7/2011 12:15 |
| 4730565 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 4603074 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 4581929 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 4320709 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 3568487 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 3483124 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 3173536 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 2903889 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 2778747 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 2449374 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 2084810 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 990087 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 383839 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 320738 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 160621 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 80166 | Repeated Copyright Infringement | 4/7/2011 10:15 |
| 4674750 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 2798767 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 2724535 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 2566726 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 1959338 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 1532338 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 1108970 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 622914 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 123658 | Repeated Copyright Infringement | 4/7/2011 8:15 |
| 4721862 | Repeated Copyright Infringement | 4/7/2011 6:15 |
| 4002977 | Repeated Copyright Infringement | 4/7/2011 6:15 |
| 3522150 | Repeated Copyright Infringement | 4/7/2011 6:15 |
| 3520225 | Repeated Copyright Infringement | 4/7/2011 6:15 |
| 1973575 | Repeated Copyright Infringement | 4/7/2011 6:15 |
| 1810232 | Repeated Copyright Infringement | 4/7/2011 6:15 |
| 608345 | Repeated Copyright Infringement | 4/7/2011 6:15 |
| 133340 | Repeated Copyright Infringement | 4/7/2011 6:15 |
| 4684614 | Repeated Copyright Infringement | 4/7/2011 4:16 |

| | | |
|---|---|---|
| 4453603 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 4397950 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 4182995 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 4120113 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 3062647 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 2667617 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 2616707 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 2565312 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 2467072 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 2399756 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 2093701 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 1818922 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 1376828 | Repeated Copyright Infringement | 4/7/2011 4:16 |
| 1226837 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 1094103 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 945753 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 724853 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 480902 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 411157 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 397108 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 252243 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 251645 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 233865 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 98387 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 30802 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 16913 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 14010 | Repeated Copyright Infringement | 4/7/2011 4:15 |
| 438056 | CP | 4/7/2011 2:50 |
| 238190 | CP | 4/7/2011 2:49 |
| 3233878 | Repeated Copyright Infringement | 4/7/2011 2:15 |
| 262727 | Repeated Copyright Infringement | 4/7/2011 2:15 |
| 3785001 | Repeated Copyright Infringement | 4/7/2011 0:15 |
| 2479157 | Repeated Copyright Infringement | 4/7/2011 0:15 |
| 1129315 | Repeated Copyright Infringement | 4/7/2011 0:15 |
| 722596 | Repeated Copyright Infringement | 4/7/2011 0:15 |
| 183824 | Repeated Copyright Infringement | 4/7/2011 0:15 |
| 55182 | Repeated Copyright Infringement | 4/7/2011 0:15 |
| 16308 | Repeated Copyright Infringement | 4/7/2011 0:15 |
| 802638 | Repeated Copyright Infringement | 4/6/2011 22:15 |
| 4670558 | Repeated Copyright Infringement | 4/6/2011 20:15 |
| 1853871 | Repeated Copyright Infringement | 4/6/2011 20:15 |
| 50031 | Repeated Copyright Infringement | 4/6/2011 20:15 |

| | | |
|---|---|---|
| 2180197 | Repeated Copyright Infringement | 4/6/2011 18:15 |
| 820753 | Repeated Copyright Infringement | 4/6/2011 18:15 |
| 57525 | Repeated Copyright Infringement | 4/6/2011 18:15 |
| 51689 | Repeated Copyright Infringement | 4/6/2011 18:15 |
| 4642287 | Repeated Copyright Infringement | 4/6/2011 16:15 |
| 4440775 | Repeated Copyright Infringement | 4/6/2011 16:15 |
| 4078202 | Repeated Copyright Infringement | 4/6/2011 16:15 |
| 4725263 | Repeated Copyright Infringement | 4/6/2011 14:15 |
| 3364459 | Repeated Copyright Infringement | 4/6/2011 14:15 |
| 3087073 | Repeated Copyright Infringement | 4/6/2011 14:15 |
| 1918260 | Repeated Copyright Infringement | 4/6/2011 14:15 |
| 1187943 | Repeated Copyright Infringement | 4/6/2011 14:15 |
| 49191 | Repeated Copyright Infringement | 4/6/2011 14:15 |
| 4748134 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 4702295 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 4305889 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 4274659 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 4239564 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 3958134 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 2471785 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 2299846 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 2285380 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 2036068 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 1917378 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 1144884 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 759603 | Repeated Copyright Infringement | 4/6/2011 12:15 |
| 4734876 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 4705878 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 4699631 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 4648647 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 4608693 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 4054837 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 3535885 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 3360202 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 3300291 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 2868295 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 2819009 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 2505493 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 2376289 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 2185942 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 1964277 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 1864158 | Repeated Copyright Infringement | 4/6/2011 10:15 |

| | | |
|---|---|---|
| 1612745 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 579543 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 438081 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 274243 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 81402 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 53866 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 18509 | Repeated Copyright Infringement | 4/6/2011 10:15 |
| 4717067 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 4676511 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 4607348 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 4396687 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 3812300 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 3509441 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 3130624 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 2609889 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 2594191 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 2168384 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 1833025 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 1623696 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 1622526 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 1540437 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 1529686 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 1510190 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 1130358 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 181942 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 13555 | Repeated Copyright Infringement | 4/6/2011 8:15 |
| 4677042 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 4676117 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 4650161 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 4590661 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 4321343 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 4243570 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 4233406 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 2989513 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 1804517 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 1385648 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 1235040 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 737886 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 497982 | Repeated Copyright Infringement | 4/6/2011 6:15 |
| 4756965 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 3051060 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 2691945 | Repeated Copyright Infringement | 4/6/2011 4:15 |

| | | |
|---|---|---|
| 1608574 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 1148984 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 781522 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 537958 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 523248 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 494208 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 225859 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 153877 | Repeated Copyright Infringement | 4/6/2011 4:15 |
| 4737564 | Repeated Copyright Infringement | 4/6/2011 2:15 |
| 2601035 | Repeated Copyright Infringement | 4/6/2011 2:15 |
| 2054245 | Repeated Copyright Infringement | 4/6/2011 2:15 |
| 820668 | Repeated Copyright Infringement | 4/6/2011 2:15 |
| 4671748 | Repeated Copyright Infringement | 4/6/2011 0:15 |
| 3548491 | Repeated Copyright Infringement | 4/6/2011 0:15 |
| 2436219 | Repeated Copyright Infringement | 4/6/2011 0:15 |
| 1420728 | Repeated Copyright Infringement | 4/6/2011 0:15 |
| 909747 | Repeated Copyright Infringement | 4/6/2011 0:15 |
| 2343786 | Repeated Copyright Infringement | 4/5/2011 22:15 |
| 294220 | Repeated Copyright Infringement | 4/5/2011 22:15 |
| 56443 | Repeated Copyright Infringement | 4/5/2011 22:15 |
| 1862920 | Repeated Copyright Infringement | 4/5/2011 20:15 |
| 694559 | Repeated Copyright Infringement | 4/5/2011 20:15 |
| 56519 | Repeated Copyright Infringement | 4/5/2011 20:15 |
| 4541699 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 2716041 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 2485437 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 2104135 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 1672140 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 1425997 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 1384600 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 1160195 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 510930 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 269751 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 115012 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 23197 | Repeated Copyright Infringement | 4/5/2011 18:15 |
| 4740683 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 4661438 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 4570717 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 4424554 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 4268212 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 3815735 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 3746226 | Repeated Copyright Infringement | 4/5/2011 16:16 |

| | | |
|---|---|---|
| 3253576 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 3221619 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 3063757 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 2786846 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 2262893 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 2235993 | Repeated Copyright Infringement | 4/5/2011 16:16 |
| 1621271 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 1426676 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 682221 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 656197 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 602121 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 535198 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 415531 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 211585 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 170447 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 114787 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 101870 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 36441 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 24227 | Repeated Copyright Infringement | 4/5/2011 16:15 |
| 4235615 | CP | 4/5/2011 15:31 |
| 4642220 | CP | 4/5/2011 15:15 |
| 4626761 | Repeated Copyright Infringement | 4/5/2011 14:15 |
| 2923768 | Repeated Copyright Infringement | 4/5/2011 14:15 |
| 2550798 | Repeated Copyright Infringement | 4/5/2011 14:15 |
| 1521362 | Repeated Copyright Infringement | 4/5/2011 14:15 |
| 477778 | Repeated Copyright Infringement | 4/5/2011 14:15 |
| 16146 | Repeated Copyright Infringement | 4/5/2011 14:15 |
| 13186 | Repeated Copyright Infringement | 4/5/2011 14:15 |
| 4727194 | Repeated Copyright Infringement | 4/5/2011 12:16 |
| 4700461 | Repeated Copyright Infringement | 4/5/2011 12:16 |
| 4698543 | Repeated Copyright Infringement | 4/5/2011 12:16 |
| 4673649 | Repeated Copyright Infringement | 4/5/2011 12:16 |
| 4657051 | Repeated Copyright Infringement | 4/5/2011 12:16 |
| 4641480 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 4636336 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 4368888 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 4345106 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 4329275 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 4039418 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 3997648 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 3821540 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 3649726 | Repeated Copyright Infringement | 4/5/2011 12:15 |

| | | |
|---|---|---|
| 3428475 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 2926761 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 2874284 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 2852733 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 1324356 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 1228523 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 913311 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 535359 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 484522 | Repeated Copyright Infringement | 4/5/2011 12:15 |
| 4714938 | Repeated Copyright Infringement | 4/5/2011 10:16 |
| 4575655 | Repeated Copyright Infringement | 4/5/2011 10:16 |
| 3996430 | Repeated Copyright Infringement | 4/5/2011 10:16 |
| 3938283 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 3901627 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 3519492 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 3209775 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 3009976 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 2394734 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 2326281 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 2231546 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 1985444 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 1902984 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 1571663 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 1354065 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 1320269 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 956970 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 355135 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 225372 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 116289 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 86483 | Repeated Copyright Infringement | 4/5/2011 10:15 |
| 4598567 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 4565678 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 4431239 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 3892672 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 3346216 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 3206379 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 2155582 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 2103020 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 297830 | Repeated Copyright Infringement | 4/5/2011 8:15 |
| 4620263 | Repeated Copyright Infringement | 4/5/2011 6:15 |
| 3088417 | Repeated Copyright Infringement | 4/5/2011 6:15 |
| 2758011 | Repeated Copyright Infringement | 4/5/2011 6:15 |

| | | |
|---|---|---|
| 2550479 | Repeated Copyright Infringement | 4/5/2011 6:15 |
| 2529724 | Repeated Copyright Infringement | 4/5/2011 6:15 |
| 2073379 | Repeated Copyright Infringement | 4/5/2011 6:15 |
| 742650 | Repeated Copyright Infringement | 4/5/2011 6:15 |
| 475683 | Repeated Copyright Infringement | 4/5/2011 6:15 |
| 86821 | Repeated Copyright Infringement | 4/5/2011 6:15 |
| 4517446 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 4141705 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 3514419 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 3258011 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 3170816 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 3075490 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 2894904 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 1922802 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 318460 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 46953 | Repeated Copyright Infringement | 4/5/2011 4:15 |
| 4048017 | Repeated Copyright Infringement | 4/5/2011 2:15 |
| 4728280 | Repeated Copyright Infringement | 4/5/2011 0:16 |
| 4541228 | Repeated Copyright Infringement | 4/5/2011 0:16 |
| 4437069 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 4263102 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 3773644 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 2760765 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 2564635 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 2543291 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 2526760 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 2513919 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 2154700 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 2083852 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 1585653 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 1180222 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 1072584 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 823576 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 621211 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 475194 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 430254 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 224038 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 221802 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 187328 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 103436 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 73082 | Repeated Copyright Infringement | 4/5/2011 0:15 |
| 26782 | Repeated Copyright Infringement | 4/5/2011 0:15 |

| | | |
|---|---|---|
| 4684964 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 4617481 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 3956459 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 3464841 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 3200107 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 3178347 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 2534575 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 2408838 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 2009843 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 2003467 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 1992157 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 1804075 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 1082830 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 282396 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 105295 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 96145 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 17101 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 14903 | Repeated Copyright Infringement | 4/4/2011 20:15 |
| 4651633 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 3939175 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 3701507 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 3496856 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 2155559 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 1460292 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 1186046 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 148320 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 40982 | Repeated Copyright Infringement | 4/4/2011 18:15 |
| 4677234 | Repeated Copyright Infringement | 4/4/2011 16:15 |
| 4570441 | Repeated Copyright Infringement | 4/4/2011 16:15 |
| 4492058 | Repeated Copyright Infringement | 4/4/2011 16:15 |
| 3678823 | Repeated Copyright Infringement | 4/4/2011 16:15 |
| 3091729 | Repeated Copyright Infringement | 4/4/2011 16:15 |
| 2529931 | Repeated Copyright Infringement | 4/4/2011 16:15 |
| 759400 | Repeated Copyright Infringement | 4/4/2011 16:15 |
| 4570097 | Repeated Copyright Infringement | 4/4/2011 14:15 |
| 4513853 | Repeated Copyright Infringement | 4/4/2011 14:15 |
| 2108073 | Repeated Copyright Infringement | 4/4/2011 14:15 |
| 1380863 | Repeated Copyright Infringement | 4/4/2011 14:15 |
| 4737708 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4721079 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4702294 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4691739 | Repeated Copyright Infringement | 4/4/2011 12:16 |

| | | |
|---|---|---|
| 4684127 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4678156 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4644133 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4635979 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4623363 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4616364 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4610291 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4595278 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4557407 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4538019 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4533967 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4119086 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 4095313 | Repeated Copyright Infringement | 4/4/2011 12:16 |
| 3935491 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 3891248 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 3793839 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 3739227 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 3735937 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 3662663 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 2728123 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 2405099 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 2397220 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 1153393 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 786563 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 653369 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 595430 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 442459 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 226702 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 50552 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 43145 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 40390 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 31891 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 24126 | Repeated Copyright Infringement | 4/4/2011 12:15 |
| 4736667 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 4688653 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 4606027 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 4600432 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 4431847 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 4422503 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 4291626 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 4242333 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 4174994 | Repeated Copyright Infringement | 4/4/2011 10:16 |

| | | |
|---|---|---|
| 4014232 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 3823260 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 3783362 | Repeated Copyright Infringement | 4/4/2011 10:16 |
| 3647124 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 3491449 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 3109646 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 3049791 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 2954395 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 2790204 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 2597925 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 2250150 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 2195266 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 2180847 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 2014137 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 1898259 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 1884845 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 1674941 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 1631480 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 1627253 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 1589363 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 1432219 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 1095550 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 958300 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 866867 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 571387 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 66053 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 36999 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 28791 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 13881 | Repeated Copyright Infringement | 4/4/2011 10:15 |
| 4732851 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 4703187 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 4594641 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 4558571 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 3327894 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 2970029 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 2819355 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 1992455 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 856977 | Repeated Copyright Infringement | 4/4/2011 8:16 |
| 270246 | Repeated Copyright Infringement | 4/4/2011 8:15 |
| 155552 | Repeated Copyright Infringement | 4/4/2011 8:15 |
| 229421 | shared | 4/4/2011 6:24 |
| 691832 | shared | 4/4/2011 6:24 |

| 1159459 | shared | 4/4/2011 6:24 |
|---|---|---|
| 1988742 | shared | 4/4/2011 6:24 |
| 2359707 | shared | 4/4/2011 6:24 |
| 2378784 | shared | 4/4/2011 6:24 |
| 2710601 | shared | 4/4/2011 6:24 |
| 2975265 | shared | 4/4/2011 6:24 |
| 3137014 | shared | 4/4/2011 6:24 |
| 3484059 | shared | 4/4/2011 6:24 |
| 3489199 | shared | 4/4/2011 6:24 |
| 4148747 | shared | 4/4/2011 6:24 |
| 4368463 | shared | 4/4/2011 6:24 |
| 4506189 | shared | 4/4/2011 6:24 |
| 4579589 | shared | 4/4/2011 6:24 |
| 4728149 | shared | 4/4/2011 6:24 |
| 4736030 | dwld cheat | 4/4/2011 6:19 |
| 4735730 | dwld cheat | 4/4/2011 6:19 |
| 4729675 | dwld cheat | 4/4/2011 6:19 |
| 4496590 | dwld cheat | 4/4/2011 6:19 |
| 3817962 | dwld cheat | 4/4/2011 6:18 |
| 2118973 | dwld cheat | 4/4/2011 6:18 |
| 1278687 | cheater checks | 4/4/2011 6:17 |
| 4564031 | Repeated Copyright Infringement | 4/4/2011 6:15 |
| 4372002 | Repeated Copyright Infringement | 4/4/2011 6:15 |
| 1506012 | Repeated Copyright Infringement | 4/4/2011 6:15 |
| 805206 | Repeated Copyright Infringement | 4/4/2011 6:15 |
| 479760 | Repeated Copyright Infringement | 4/4/2011 6:15 |
| 4719294 | Repeated Copyright Infringement | 4/4/2011 4:15 |
| 4581781 | Repeated Copyright Infringement | 4/4/2011 4:15 |
| 4205519 | Repeated Copyright Infringement | 4/4/2011 4:15 |
| 3880669 | Repeated Copyright Infringement | 4/4/2011 4:15 |
| 1711796 | Repeated Copyright Infringement | 4/4/2011 4:15 |
| 534163 | Repeated Copyright Infringement | 4/4/2011 4:15 |
| 484984 | Repeated Copyright Infringement | 4/4/2011 4:15 |
| 451230 | Repeated Copyright Infringement | 4/4/2011 4:15 |
| 4205932 | CP | 4/4/2011 3:05 |
| 800485 | Repeated Copyright Infringement | 4/4/2011 2:15 |
| 4731816 | Repeated Copyright Infringement | 4/4/2011 0:15 |
| 3513088 | Repeated Copyright Infringement | 4/4/2011 0:15 |
| 2093360 | Repeated Copyright Infringement | 4/4/2011 0:15 |
| 2028388 | Repeated Copyright Infringement | 4/4/2011 0:15 |
| 1770179 | Repeated Copyright Infringement | 4/4/2011 0:15 |
| 1721967 | Repeated Copyright Infringement | 4/4/2011 0:15 |

| | | |
|---|---|---|
| 237168 | Repeated Copyright Infringement | 4/4/2011 0:15 |
| 4742850 | Repeated Copyright Infringement | 4/3/2011 22:15 |
| 3221939 | Repeated Copyright Infringement | 4/3/2011 22:15 |
| 2362749 | Repeated Copyright Infringement | 4/3/2011 22:15 |
| 1941138 | Repeated Copyright Infringement | 4/3/2011 22:15 |
| 1548783 | Repeated Copyright Infringement | 4/3/2011 22:15 |
| 753623 | Repeated Copyright Infringement | 4/3/2011 22:15 |
| 359182 | Repeated Copyright Infringement | 4/3/2011 22:15 |
| 91948 | Repeated Copyright Infringement | 4/3/2011 22:15 |
| 4191851 | Repeated Copyright Infringement | 4/3/2011 20:15 |
| 3226436 | Repeated Copyright Infringement | 4/3/2011 20:15 |
| 2602779 | Repeated Copyright Infringement | 4/3/2011 20:15 |
| 4677582 | Repeated Copyright Infringement | 4/3/2011 18:15 |
| 2716199 | Repeated Copyright Infringement | 4/3/2011 18:15 |
| 2371633 | Repeated Copyright Infringement | 4/3/2011 18:15 |
| 3379848 | Repeated Copyright Infringement | 4/3/2011 16:15 |
| 531986 | Repeated Copyright Infringement | 4/3/2011 16:15 |
| 4531707 | Repeated Copyright Infringement | 4/3/2011 14:15 |
| 3304594 | Repeated Copyright Infringement | 4/3/2011 14:15 |
| 62136 | Repeated Copyright Infringement | 4/3/2011 14:15 |
| 4450039 | Repeated Copyright Infringement | 4/3/2011 12:15 |
| 4730251 | Repeated Copyright Infringement | 4/3/2011 8:15 |
| 4583449 | Repeated Copyright Infringement | 4/3/2011 8:15 |
| 2718642 | Repeated Copyright Infringement | 4/3/2011 8:15 |
| 1256004 | Repeated Copyright Infringement | 4/3/2011 8:15 |
| 152954 | scam | 4/3/2011 8:08 |
| 2112451 | Repeated Copyright Infringement | 4/3/2011 6:15 |
| 4731605 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 4713973 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 4692867 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 4617191 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 4578445 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 3830523 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 3756819 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 3729941 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 2996636 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 2532219 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 2457543 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 2283629 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 1849595 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 1238293 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 581640 | Repeated Copyright Infringement | 4/3/2011 4:16 |

| | | |
|---|---|---|
| 467983 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 135279 | Repeated Copyright Infringement | 4/3/2011 4:16 |
| 60800 | Repeated Copyright Infringement | 4/3/2011 4:15 |
| 47092 | Repeated Copyright Infringement | 4/3/2011 4:15 |
| 14006 | Repeated Copyright Infringement | 4/3/2011 4:15 |
| 4726054 | Repeated Copyright Infringement | 4/3/2011 2:15 |
| 2754007 | Repeated Copyright Infringement | 4/3/2011 2:15 |
| 96971 | Repeated Copyright Infringement | 4/3/2011 2:15 |
| 20272 | Repeated Copyright Infringement | 4/3/2011 2:15 |
| 4232785 | Repeated Copyright Infringement | 4/3/2011 0:15 |
| 4403671 | Repeated Copyright Infringement | 4/2/2011 22:15 |
| 3041385 | Repeated Copyright Infringement | 4/2/2011 22:15 |
| 2531122 | Repeated Copyright Infringement | 4/2/2011 22:15 |
| 2401787 | Repeated Copyright Infringement | 4/2/2011 22:15 |
| 1410870 | Repeated Copyright Infringement | 4/2/2011 22:15 |
| 4634441 | Repeated Copyright Infringement | 4/2/2011 20:15 |
| 4152400 | Repeated Copyright Infringement | 4/2/2011 20:15 |
| 3248979 | Repeated Copyright Infringement | 4/2/2011 20:15 |
| 2346133 | Repeated Copyright Infringement | 4/2/2011 20:15 |
| 822434 | Repeated Copyright Infringement | 4/2/2011 20:15 |
| 32080 | Repeated Copyright Infringement | 4/2/2011 20:15 |
| 30537 | Repeated Copyright Infringement | 4/2/2011 20:15 |
| 13335 | Repeated Copyright Infringement | 4/2/2011 20:15 |
| 3810018 | Repeated Copyright Infringement | 4/2/2011 18:15 |
| 2465850 | Repeated Copyright Infringement | 4/2/2011 18:15 |
| 1318771 | Repeated Copyright Infringement | 4/2/2011 18:15 |
| 1818857 | Repeated Copyright Infringement | 4/2/2011 14:15 |
| 304272 | Repeated Copyright Infringement | 4/2/2011 14:15 |
| 80888 | Repeated Copyright Infringement | 4/2/2011 14:15 |
| 4294208 | Repeated Copyright Infringement | 4/2/2011 12:15 |
| 4118474 | Repeated Copyright Infringement | 4/2/2011 12:15 |
| 3675556 | Repeated Copyright Infringement | 4/2/2011 12:15 |
| 2734757 | Repeated Copyright Infringement | 4/2/2011 12:15 |
| 497427 | Repeated Copyright Infringement | 4/2/2011 12:15 |
| 43545 | Repeated Copyright Infringement | 4/2/2011 12:15 |
| 814545 | repeat infrigment (manual) | 4/2/2011 11:46 |
| 2415211 | Repeated Copyright Infringement | 4/2/2011 10:15 |
| 1901969 | Repeated Copyright Infringement | 4/2/2011 10:15 |
| 246149 | Repeated Copyright Infringement | 4/2/2011 10:15 |
| 4679902 | Repeated Copyright Infringement | 4/2/2011 8:15 |
| 3864323 | Repeated Copyright Infringement | 4/2/2011 8:15 |
| 3685913 | Repeated Copyright Infringement | 4/2/2011 8:15 |

| | | |
|---|---|---|
| 4681584 | Repeated Copyright Infringement | 4/2/2011 6:15 |
| 2945645 | Repeated Copyright Infringement | 4/2/2011 6:15 |
| 2813111 | Repeated Copyright Infringement | 4/2/2011 6:15 |
| 1167393 | Repeated Copyright Infringement | 4/2/2011 6:15 |
| 4038593 | Repeated Copyright Infringement | 4/2/2011 4:15 |
| 3222072 | Repeated Copyright Infringement | 4/2/2011 4:15 |
| 590260 | Repeated Copyright Infringement | 4/2/2011 4:15 |
| 3830361 | Repeated Copyright Infringement | 4/2/2011 2:15 |
| 4655120 | Repeated Copyright Infringement | 4/2/2011 0:15 |
| 4290017 | Repeated Copyright Infringement | 4/2/2011 0:15 |
| 4041586 | Repeated Copyright Infringement | 4/2/2011 0:15 |
| 3386853 | Repeated Copyright Infringement | 4/2/2011 0:15 |
| 2170496 | Repeated Copyright Infringement | 4/2/2011 0:15 |
| 1911234 | Repeated Copyright Infringement | 4/2/2011 0:15 |
| 460105 | Repeated Copyright Infringement | 4/2/2011 0:15 |
| 303821 | Repeated Copyright Infringement | 4/2/2011 0:15 |
| 4727085 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 4720620 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 4689649 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 4671561 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 4642001 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 1485246 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 407079 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 130095 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 32830 | Repeated Copyright Infringement | 4/1/2011 22:15 |
| 4688902 | Repeated Copyright Infringement | 4/1/2011 20:15 |
| 4684394 | Repeated Copyright Infringement | 4/1/2011 18:15 |
| 4617566 | Repeated Copyright Infringement | 4/1/2011 18:15 |
| 2957494 | Repeated Copyright Infringement | 4/1/2011 18:15 |
| 96838 | Repeated Copyright Infringement | 4/1/2011 18:15 |
| 13495 | Repeated Copyright Infringement | 4/1/2011 18:15 |
| 4724844 | Repeated Copyright Infringement | 4/1/2011 16:15 |
| 4704768 | Repeated Copyright Infringement | 4/1/2011 16:15 |
| 3627734 | Repeated Copyright Infringement | 4/1/2011 16:15 |
| 2596171 | Repeated Copyright Infringement | 4/1/2011 16:15 |
| 1089135 | Repeated Copyright Infringement | 4/1/2011 16:15 |
| 27837 | Repeated Copyright Infringement | 4/1/2011 16:15 |
| 14612 | Repeated Copyright Infringement | 4/1/2011 16:15 |
| 13815 | Repeated Copyright Infringement | 4/1/2011 16:15 |
| 4654503 | Repeated Copyright Infringement | 4/1/2011 14:15 |
| 4572187 | Repeated Copyright Infringement | 4/1/2011 14:15 |
| 3182414 | Repeated Copyright Infringement | 4/1/2011 14:15 |

| | | |
|---|---|---|
| 2487233 | Repeated Copyright Infringement | 4/1/2011 14:15 |
| 4690696 | Repeated Copyright Infringement | 4/1/2011 12:15 |
| 3382418 | Repeated Copyright Infringement | 4/1/2011 12:15 |
| 1980164 | Repeated Copyright Infringement | 4/1/2011 12:15 |
| 96519 | Repeated Copyright Infringement | 4/1/2011 12:15 |
| 4633796 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 4569466 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 3592211 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 3097342 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 2949484 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 288473 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 92860 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 30700 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 24788 | Repeated Copyright Infringement | 4/1/2011 10:15 |
| 4734056 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4729346 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4704550 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4679040 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4668928 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4648490 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4636448 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4634270 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4611331 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4588338 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4575249 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4569719 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4565293 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4555686 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4536296 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4500152 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4477198 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4453895 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 4413895 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3993133 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3771653 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3647998 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3414129 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3394554 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3351105 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3090863 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3072238 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3069559 | Repeated Copyright Infringement | 4/1/2011 8:17 |

| | | |
|---|---|---|
| 3031949 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 3005967 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 2987189 | Repeated Copyright Infringement | 4/1/2011 8:17 |
| 2978473 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2809881 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2794953 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2550341 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2526555 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2505790 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2472136 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2323700 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2309474 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 2213075 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 1926419 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 1854875 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 1792933 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 1670078 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 1388513 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 1346813 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 1031185 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 916118 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 833370 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 650017 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 612230 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 576079 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 448937 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 414028 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 371002 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 362781 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 360799 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 342421 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 211547 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 210804 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 208349 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 192558 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 177530 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 105825 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 101474 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 92366 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 90533 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 85726 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 48884 | Repeated Copyright Infringement | 4/1/2011 8:16 |

| 25849 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 25472 | Repeated Copyright Infringement | 4/1/2011 8:16 |
| 15264 | Repeated Copyright Infringement | 4/1/2011 8:15 |
| 4671527 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 4555844 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 4489918 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 4136969 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 4039822 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 2594503 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 1856716 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 1045421 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 696005 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 418032 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 199118 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 57268 | Repeated Copyright Infringement | 4/1/2011 6:15 |
| 4096527 | CP | 4/1/2011 5:24 |
| 1616642 | Repeated Copyright Infringement | 4/1/2011 4:15 |
| 977133 | Repeated Copyright Infringement | 4/1/2011 4:15 |
| 2121082 | Repeated Copyright Infringement | 4/1/2011 2:15 |
| 2344910 | Repeated Copyright Infringement | 4/1/2011 0:15 |
| 3804744 | Repeated Copyright Infringement | 3/31/2011 22:15 |
| 3283015 | Repeated Copyright Infringement | 3/31/2011 22:15 |
| 517130 | Repeated Copyright Infringement | 3/31/2011 22:15 |
| 4716229 | Repeated Copyright Infringement | 3/31/2011 20:15 |
| 2061049 | Repeated Copyright Infringement | 3/31/2011 20:15 |
| 100330 | Repeated Copyright Infringement | 3/31/2011 20:15 |
| 4630675 | Repeated Copyright Infringement | 3/31/2011 18:15 |
| 3884781 | Repeated Copyright Infringement | 3/31/2011 18:15 |
| 165995 | Repeated Copyright Infringement | 3/31/2011 18:15 |
| 4634112 | Repeated Copyright Infringement | 3/31/2011 16:15 |
| 4541316 | Repeated Copyright Infringement | 3/31/2011 16:15 |
| 3582312 | Repeated Copyright Infringement | 3/31/2011 16:15 |
| 2883474 | Repeated Copyright Infringement | 3/31/2011 16:15 |
| 4661328 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4657199 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4648911 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4523799 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4514868 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4500853 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4458477 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4407951 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4292608 | Repeated Copyright Infringement | 3/31/2011 14:16 |

| | | |
|---|---|---|
| 4175010 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 4034384 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 3825456 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 3052436 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 2569253 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 2235848 | Repeated Copyright Infringement | 3/31/2011 14:16 |
| 2089919 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 1939011 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 1905419 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 1877550 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 1565061 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 1560139 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 1504006 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 1001904 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 529899 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 476237 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 371046 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 299881 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 249264 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 213151 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 190101 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 81387 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 77074 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 68178 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 16903 | Repeated Copyright Infringement | 3/31/2011 14:15 |
| 4709769 | Repeated Copyright Infringement | 3/31/2011 12:16 |
| 4646948 | Repeated Copyright Infringement | 3/31/2011 12:16 |
| 4128866 | Repeated Copyright Infringement | 3/31/2011 12:16 |
| 4033926 | Repeated Copyright Infringement | 3/31/2011 12:16 |
| 3821382 | Repeated Copyright Infringement | 3/31/2011 12:16 |
| 3367059 | Repeated Copyright Infringement | 3/31/2011 12:16 |
| 3333304 | Repeated Copyright Infringement | 3/31/2011 12:16 |
| 2751415 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 2679639 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 2608494 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 2600057 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 2473423 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 2337311 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 1744838 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 1438861 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 1436714 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 1425889 | Repeated Copyright Infringement | 3/31/2011 12:15 |

| | | |
|---|---|---|
| 1128254 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 683409 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 439380 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 345466 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 226973 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 226354 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 215469 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 181836 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 173997 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 76474 | Repeated Copyright Infringement | 3/31/2011 12:15 |
| 4729085 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 4704749 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 4654707 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 4609146 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 4587387 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 4532747 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 3595377 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 2501480 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 2340927 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 2101690 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 1991741 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 1859368 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 1327127 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 822845 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 425100 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 316162 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 299559 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 209693 | Repeated Copyright Infringement | 3/31/2011 10:15 |
| 4731562 | Repeated Copyright Infringement | 3/31/2011 8:16 |
| 4702411 | Repeated Copyright Infringement | 3/31/2011 8:16 |
| 4361562 | Repeated Copyright Infringement | 3/31/2011 8:16 |
| 4269782 | Repeated Copyright Infringement | 3/31/2011 8:16 |
| 4133476 | Repeated Copyright Infringement | 3/31/2011 8:16 |
| 4065767 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 2954871 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 2935567 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 1937676 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 1142652 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 820822 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 621694 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 487201 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 428194 | Repeated Copyright Infringement | 3/31/2011 8:15 |

| | | |
|---|---|---|
| 419315 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 24656 | Repeated Copyright Infringement | 3/31/2011 8:15 |
| 4703144 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 3627496 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 3446982 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 3110489 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 1345468 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 1022525 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 1005576 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 612091 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 327806 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 309084 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 130203 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 125719 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 20771 | Repeated Copyright Infringement | 3/31/2011 6:15 |
| 4724948 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 4717983 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 4534982 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 4259095 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 3192636 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 3130859 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 2620297 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 2244409 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 2227143 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 2108308 | Repeated Copyright Infringement | 3/31/2011 4:16 |
| 1899785 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 1679540 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 1003925 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 594592 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 347518 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 325630 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 207006 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 180624 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 95706 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 36045 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 13391 | Repeated Copyright Infringement | 3/31/2011 4:15 |
| 4723441 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 4628757 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 2370878 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 2022780 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 1848881 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 1781651 | Repeated Copyright Infringement | 3/31/2011 2:15 |

| | | |
|---|---|---|
| 1231001 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 1083739 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 1074088 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 982903 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 966807 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 947560 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 708070 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 533533 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 497647 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 343110 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 309330 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 288684 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 286472 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 143137 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 130748 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 110953 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 83496 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 43865 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 21222 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 13915 | Repeated Copyright Infringement | 3/31/2011 2:15 |
| 4609463 | Repeated Copyright Infringement | 3/31/2011 0:16 |
| 4527668 | Repeated Copyright Infringement | 3/31/2011 0:16 |
| 4216215 | Repeated Copyright Infringement | 3/31/2011 0:16 |
| 4169245 | Repeated Copyright Infringement | 3/31/2011 0:16 |
| 3423511 | Repeated Copyright Infringement | 3/31/2011 0:16 |
| 3138977 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 2786365 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 2200290 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 2192295 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 2169719 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 2078162 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 1520834 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 1160222 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 1056537 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 1044509 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 593971 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 581132 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 540962 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 514239 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 198753 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 69033 | Repeated Copyright Infringement | 3/31/2011 0:15 |
| 1468855 | Repeated Copyright Infringement | 3/30/2011 22:15 |

| 199966 | Repeated Copyright Infringement | 3/30/2011 22:15 |
| 4406295 | Repeated Copyright Infringement | 3/30/2011 20:15 |
| 2474727 | Repeated Copyright Infringement | 3/30/2011 20:15 |
| 2314483 | Repeated Copyright Infringement | 3/30/2011 20:15 |
| 4563728 | Repeated Copyright Infringement | 3/30/2011 18:15 |
| 3870260 | Repeated Copyright Infringement | 3/30/2011 18:15 |
| 4634015 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 4440975 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 3669207 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 3133598 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 2677530 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 2510552 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 2182594 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 893298 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 473081 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 48426 | Repeated Copyright Infringement | 3/30/2011 16:15 |
| 4691456 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 4666953 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 4550280 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 3696654 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 3646996 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 3485484 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 2752603 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 2656548 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 1187483 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 1068877 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 352181 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 48993 | Repeated Copyright Infringement | 3/30/2011 14:15 |
| 4633673 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 4628642 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 4606881 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 4603683 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 3510963 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 3299481 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 2298517 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 2248389 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 429018 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 351536 | Repeated Copyright Infringement | 3/30/2011 12:15 |
| 4712878 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4662428 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4649561 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4640120 | Repeated Copyright Infringement | 3/30/2011 10:16 |

| | | |
|---|---|---|
| 4619801 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4611479 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4600833 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4564447 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4556323 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4546594 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4498623 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4447521 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4442743 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4375305 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4354088 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4337902 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4149786 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4115450 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4023237 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 4022123 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3936178 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3918360 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3898809 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3430841 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3408637 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3344988 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3337971 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3312306 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3300108 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3283543 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 3159108 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2983990 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2938433 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2903957 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2877782 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2856554 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2827472 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2737015 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2514681 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2492687 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2472652 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2412450 | Repeated Copyright Infringement | 3/30/2011 10:16 |
| 2323895 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 2256430 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 2051952 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1989462 | Repeated Copyright Infringement | 3/30/2011 10:15 |

| 1974778 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1925486 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1769014 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1758834 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1670597 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1568666 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1170204 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1065820 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 1042703 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 689589 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 574901 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 573133 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 543416 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 367901 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 294865 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 275187 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 193820 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 186869 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 98901 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 87151 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 85995 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 79699 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 53747 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 51694 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 29587 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 26978 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 19467 | Repeated Copyright Infringement | 3/30/2011 10:15 |
| 4712465 | Repeated Copyright Infringement | 3/30/2011 8:16 |
| 4702091 | Repeated Copyright Infringement | 3/30/2011 8:16 |
| 4665661 | Repeated Copyright Infringement | 3/30/2011 8:16 |
| 4663760 | Repeated Copyright Infringement | 3/30/2011 8:16 |
| 4559903 | Repeated Copyright Infringement | 3/30/2011 8:16 |
| 3854920 | Repeated Copyright Infringement | 3/30/2011 8:16 |
| 3823192 | Repeated Copyright Infringement | 3/30/2011 8:16 |
| 3363299 | Repeated Copyright Infringement | 3/30/2011 8:16 |
| 3340955 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 2884915 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 2118184 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 1406992 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 1157675 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 218582 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 136450 | Repeated Copyright Infringement | 3/30/2011 8:15 |

| | | |
|---|---|---|
| 54976 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 36215 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 25948 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 18904 | Repeated Copyright Infringement | 3/30/2011 8:15 |
| 4669020 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 4564033 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 4326481 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 4293151 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 4226837 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 4010386 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 3967138 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 3487708 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 3326583 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 122599 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 78826 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 42304 | Repeated Copyright Infringement | 3/30/2011 6:15 |
| 4555067 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 3553842 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 3411004 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 3141726 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 2961380 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 2884193 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 2601603 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 1633988 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 1275804 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 1239971 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 985086 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 691709 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 639036 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 607643 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 538843 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 489053 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 462505 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 460034 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 423508 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 422714 | Repeated Copyright Infringement | 3/30/2011 4:16 |
| 400567 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 357813 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 339745 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 260091 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 212579 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 180857 | Repeated Copyright Infringement | 3/30/2011 4:15 |

| | | |
|---:|---|---|
| 102103 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 49795 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 33730 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 29010 | Repeated Copyright Infringement | 3/30/2011 4:15 |
| 4681886 | CP | 3/30/2011 3:48 |
| 4681902 | CP | 3/30/2011 3:47 |
| 1667791 | paypal scam | 3/30/2011 3:18 |
| 4673385 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 4286736 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 3866602 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 3203880 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 3058093 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 3052823 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 3040536 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 2631786 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 2620819 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 2610628 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 2148800 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 2075555 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 2069097 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 1973082 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 1695569 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 1638495 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 1250979 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 1248917 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 1158359 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 1025581 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 856755 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 816592 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 607200 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 383021 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 48419 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 44661 | Repeated Copyright Infringement | 3/30/2011 2:15 |
| 4486856 | Repeated Copyright Infringement | 3/30/2011 0:15 |
| 28520 | Repeated Copyright Infringement | 3/29/2011 22:15 |
| 3774674 | Repeated Copyright Infringement | 3/29/2011 20:15 |
| 2369048 | Repeated Copyright Infringement | 3/29/2011 20:15 |
| 1557407 | Repeated Copyright Infringement | 3/29/2011 20:15 |
| 1227731 | Repeated Copyright Infringement | 3/29/2011 20:15 |
| 1046457 | Repeated Copyright Infringement | 3/29/2011 20:15 |
| 174293 | Repeated Copyright Infringement | 3/29/2011 20:15 |
| 15726 | Repeated Copyright Infringement | 3/29/2011 20:15 |

| | | |
|---|---|---|
| 4713984 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 4636250 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 4487363 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 3841751 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 3572589 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 619768 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 436329 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 352086 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 347572 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 151877 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 27616 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 26230 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 19137 | Repeated Copyright Infringement | 3/29/2011 18:15 |
| 4657936 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 4593778 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 4567111 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 4500106 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 4496408 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 4494478 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 4040565 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 4030637 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 3620388 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 3121149 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 2929579 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 2458361 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 2246365 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 2212825 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 2006571 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 2000907 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1938609 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1886459 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1809274 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1775516 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1560687 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1500110 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1316100 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1286874 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1209337 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 1074184 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 915532 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 883927 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 879427 | Repeated Copyright Infringement | 3/29/2011 16:17 |

| | | |
|---|---|---|
| 859598 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 817091 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 723395 | Repeated Copyright Infringement | 3/29/2011 16:17 |
| 723085 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 654641 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 606475 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 564407 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 495399 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 488894 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 455676 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 412663 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 341896 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 297497 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 253547 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 234913 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 234037 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 223726 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 204521 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 179556 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 161146 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 147012 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 146971 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 133362 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 123421 | Repeated Copyright Infringement | 3/29/2011 16:16 |
| 80994 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 68765 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 58043 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 51895 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 44936 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 32493 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 31452 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 27782 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 27705 | Repeated Copyright Infringement | 3/29/2011 16:15 |
| 4701558 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 4569052 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 2681688 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 2430148 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 2007423 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 955055 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 292606 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 151817 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 91705 | Repeated Copyright Infringement | 3/29/2011 14:15 |

| 28051 | Repeated Copyright Infringement | 3/29/2011 14:15 |
| 4698762 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 4636805 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 4601541 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 4574626 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 4137034 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 4023883 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 3673115 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 3584000 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 3534107 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 2995542 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 2823427 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 2356734 | Repeated Copyright Infringement | 3/29/2011 12:16 |
| 2322034 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 2146581 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 1981461 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 1891852 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 1779823 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 1167498 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 986597 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 942027 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 529684 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 449890 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 388798 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 335445 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 193635 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 72133 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 61111 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 26365 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 15965 | Repeated Copyright Infringement | 3/29/2011 12:15 |
| 4705330 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 4697738 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 4654990 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 4593744 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 4574608 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 4556324 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 3970685 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 3894670 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 3496676 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 3479030 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 3245472 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 2750345 | Repeated Copyright Infringement | 3/29/2011 10:15 |

| | | |
|---|---|---|
| 2612818 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 2601121 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 2578923 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 2233486 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 1885478 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 1443499 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 1365737 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 1210786 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 882435 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 439731 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 435344 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 354650 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 261036 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 49000 | Repeated Copyright Infringement | 3/29/2011 10:15 |
| 4695960 | Repeated Copyright Infringement | 3/29/2011 8:15 |
| 4695548 | Repeated Copyright Infringement | 3/29/2011 8:15 |
| 100702 | Repeated Copyright Infringement | 3/29/2011 8:15 |
| 60644 | Repeated Copyright Infringement | 3/29/2011 8:15 |
| 4601703 | Repeated Copyright Infringement | 3/29/2011 6:15 |
| 4380925 | Repeated Copyright Infringement | 3/29/2011 6:15 |
| 4166699 | Repeated Copyright Infringement | 3/29/2011 6:15 |
| 3633695 | Repeated Copyright Infringement | 3/29/2011 6:15 |
| 3054558 | Repeated Copyright Infringement | 3/29/2011 6:15 |
| 1125991 | Repeated Copyright Infringement | 3/29/2011 6:15 |
| 92294 | Repeated Copyright Infringement | 3/29/2011 6:15 |
| 4724283 | Repeated Copyright Infringement | 3/29/2011 4:15 |
| 4712246 | Repeated Copyright Infringement | 3/29/2011 4:15 |
| 4696836 | Repeated Copyright Infringement | 3/29/2011 2:15 |
| 4551711 | Repeated Copyright Infringement | 3/29/2011 2:15 |
| 925272 | Repeated Copyright Infringement | 3/29/2011 2:15 |
| 4608166 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 3526369 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 3024229 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 1390259 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 1297782 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 1161126 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 1069489 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 1010542 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 99867 | Repeated Copyright Infringement | 3/29/2011 0:15 |
| 4710499 | Repeated Copyright Infringement | 3/28/2011 22:15 |
| 4363934 | Repeated Copyright Infringement | 3/28/2011 22:15 |
| 1845823 | Repeated Copyright Infringement | 3/28/2011 20:15 |

| | | |
|---|---|---|
| 4651220 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 3499455 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 2339545 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 2318216 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 2136279 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 1731556 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 425176 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 42580 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 13779 | Repeated Copyright Infringement | 3/28/2011 18:15 |
| 4704677 | Repeated Copyright Infringement | 3/28/2011 16:15 |
| 4662485 | Repeated Copyright Infringement | 3/28/2011 16:15 |
| 4567362 | Repeated Copyright Infringement | 3/28/2011 16:15 |
| 3794625 | Repeated Copyright Infringement | 3/28/2011 16:15 |
| 3268223 | Repeated Copyright Infringement | 3/28/2011 16:15 |
| 3113611 | Repeated Copyright Infringement | 3/28/2011 16:15 |
| 2667244 | Repeated Copyright Infringement | 3/28/2011 16:15 |
| 1149799 | Repeated Copyright Infringement | 3/28/2011 16:15 |
| 4245440 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 3769795 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 2392034 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 1165514 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 1128260 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 488793 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 305733 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 262253 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 133385 | Repeated Copyright Infringement | 3/28/2011 14:15 |
| 4690956 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 4688145 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 4625714 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 4589887 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 4263766 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 4246366 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 4186393 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 4041535 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 3689917 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 3312947 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 2656278 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 2645941 | Repeated Copyright Infringement | 3/28/2011 12:16 |
| 2479799 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 1926081 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 1888759 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 1650622 | Repeated Copyright Infringement | 3/28/2011 12:15 |

| | | |
|---|---|---|
| 1187579 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 1145247 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 620882 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 459295 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 111169 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 94095 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 49277 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 25736 | Repeated Copyright Infringement | 3/28/2011 12:15 |
| 4706340 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 4699799 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 4653677 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 3087889 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 2798971 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 2407614 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 2249132 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 2161206 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 2059634 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 2045321 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 2037526 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 1951995 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 1884104 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 1551183 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 204528 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 165518 | Repeated Copyright Infringement | 3/28/2011 10:15 |
| 4702625 | Repeated Copyright Infringement | 3/28/2011 8:17 |
| 4693639 | Repeated Copyright Infringement | 3/28/2011 8:17 |
| 4692161 | Repeated Copyright Infringement | 3/28/2011 8:17 |
| 4684357 | Repeated Copyright Infringement | 3/28/2011 8:17 |
| 4675554 | Repeated Copyright Infringement | 3/28/2011 8:17 |
| 4665393 | Repeated Copyright Infringement | 3/28/2011 8:17 |
| 4655876 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4652758 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4643756 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4526882 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4456355 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4439589 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4290832 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4254559 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4163291 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 4130627 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3961796 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3925342 | Repeated Copyright Infringement | 3/28/2011 8:16 |

| | | |
|---|---|---|
| 3915161 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3892349 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3411337 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3407444 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3401803 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3303588 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3239037 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3135629 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 3057309 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 2874211 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 2829220 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 2761762 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 2596303 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 2238410 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 2048129 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 2029707 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 1933880 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 1933607 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 1842277 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 1415662 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 1309877 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 1005362 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 930324 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 572145 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 489485 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 399068 | Repeated Copyright Infringement | 3/28/2011 8:16 |
| 326288 | Repeated Copyright Infringement | 3/28/2011 8:15 |
| 298252 | Repeated Copyright Infringement | 3/28/2011 8:15 |
| 182984 | Repeated Copyright Infringement | 3/28/2011 8:15 |
| 106963 | Repeated Copyright Infringement | 3/28/2011 8:15 |
| 78384 | Repeated Copyright Infringement | 3/28/2011 8:15 |
| 58529 | Repeated Copyright Infringement | 3/28/2011 8:15 |
| 44697 | Repeated Copyright Infringement | 3/28/2011 8:15 |
| 307071 | CP | 3/28/2011 7:33 |
| 4708795 | dwld cheat | 3/28/2011 7:08 |
| 4704547 | dwld cheat | 3/28/2011 7:08 |
| 4700219 | dwld cheat | 3/28/2011 7:08 |
| 4697764 | dwld cheat | 3/28/2011 7:08 |
| 4645832 | dwld cheat | 3/28/2011 7:07 |
| 4461745 | dwld cheat | 3/28/2011 7:07 |
| 3850044 | dwld cheat | 3/28/2011 7:07 |
| 386120 | shared | 3/28/2011 6:54 |

| | | |
|---|---|---|
| 827932 | shared | 3/28/2011 6:54 |
| 1100691 | shared | 3/28/2011 6:54 |
| 1991975 | shared | 3/28/2011 6:54 |
| 2157124 | shared | 3/28/2011 6:54 |
| 3281186 | shared | 3/28/2011 6:54 |
| 3470397 | shared | 3/28/2011 6:54 |
| 3962257 | shared | 3/28/2011 6:54 |
| 4108103 | shared | 3/28/2011 6:54 |
| 4409493 | shared | 3/28/2011 6:54 |
| 4635096 | shared | 3/28/2011 6:54 |
| 4704358 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 4260084 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 2778682 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 2447201 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 2061361 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 1936160 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 1921097 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 310564 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 198116 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 173909 | Repeated Copyright Infringement | 3/28/2011 6:15 |
| 4642506 | Repeated Copyright Infringement | 3/28/2011 4:15 |
| 3270152 | Repeated Copyright Infringement | 3/28/2011 4:15 |
| 3231325 | Repeated Copyright Infringement | 3/28/2011 4:15 |
| 332422 | Repeated Copyright Infringement | 3/28/2011 4:15 |
| 1814430 | Repeated Copyright Infringement | 3/28/2011 2:15 |
| 1486162 | Repeated Copyright Infringement | 3/28/2011 2:15 |
| 4230292 | Repeated Copyright Infringement | 3/28/2011 0:15 |
| 4092157 | Repeated Copyright Infringement | 3/28/2011 0:15 |
| 1968228 | Repeated Copyright Infringement | 3/28/2011 0:15 |
| 4624291 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 4580213 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 4532886 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 4314169 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 3687471 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 3325914 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 2982862 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 2681318 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 1904017 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 514816 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 416113 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 26032 | Repeated Copyright Infringement | 3/27/2011 22:15 |
| 4674850 | Repeated Copyright Infringement | 3/27/2011 20:16 |

| | | |
|---|---|---|
| 4398500 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 3516748 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 3138453 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 2705947 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 2295068 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 2089052 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 1739536 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 1495200 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 568677 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 556634 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 258324 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 186565 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 36934 | Repeated Copyright Infringement | 3/27/2011 20:16 |
| 20972 | Repeated Copyright Infringement | 3/27/2011 20:15 |
| 14222 | Repeated Copyright Infringement | 3/27/2011 20:15 |
| 4665447 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 4641348 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 4627685 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 4620293 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 4550956 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 4081479 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 3552467 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 3335287 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 3322714 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 3128664 | Repeated Copyright Infringement | 3/27/2011 18:16 |
| 2919673 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 2659961 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 2564766 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 2301942 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 594907 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 383196 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 267193 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 248472 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 232273 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 64414 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 38245 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 37651 | Repeated Copyright Infringement | 3/27/2011 18:15 |
| 17770 | Repeated Copyright Infringement | 3/27/2011 16:15 |
| 15427 | Repeated Copyright Infringement | 3/27/2011 16:15 |
| 4708848 | Repeated Copyright Infringement | 3/27/2011 14:15 |
| 4564380 | Repeated Copyright Infringement | 3/27/2011 12:15 |
| 3727184 | Repeated Copyright Infringement | 3/27/2011 12:15 |

| | | |
|---|---|---|
| 614018 | Repeated Copyright Infringement | 3/27/2011 12:15 |
| 3890423 | Repeated Copyright Infringement | 3/27/2011 10:15 |
| 247207 | Repeated Copyright Infringement | 3/27/2011 10:15 |
| 4350457 | shared | 3/27/2011 8:38 |
| 4695967 | Repeated Copyright Infringement | 3/27/2011 8:15 |
| 2866258 | Repeated Copyright Infringement | 3/27/2011 8:15 |
| 1471928 | Repeated Copyright Infringement | 3/27/2011 8:15 |
| 619810 | Repeated Copyright Infringement | 3/27/2011 8:15 |
| 4523699 | Repeated Copyright Infringement | 3/27/2011 6:15 |
| 2241206 | Repeated Copyright Infringement | 3/27/2011 6:15 |
| 1609385 | Repeated Copyright Infringement | 3/27/2011 6:15 |
| 470612 | Repeated Copyright Infringement | 3/27/2011 6:15 |
| 4651776 | Repeated Copyright Infringement | 3/27/2011 4:15 |
| 4551078 | Repeated Copyright Infringement | 3/27/2011 4:15 |
| 3521822 | Repeated Copyright Infringement | 3/27/2011 4:15 |
| 2299547 | Repeated Copyright Infringement | 3/27/2011 4:15 |
| 2091673 | Repeated Copyright Infringement | 3/27/2011 4:15 |
| 266744 | Repeated Copyright Infringement | 3/27/2011 4:15 |
| 31142 | Repeated Copyright Infringement | 3/27/2011 4:15 |
| 4092988 | Repeated Copyright Infringement | 3/27/2011 2:15 |
| 2700548 | Repeated Copyright Infringement | 3/27/2011 2:15 |
| 2562159 | Repeated Copyright Infringement | 3/27/2011 2:15 |
| 2066763 | Repeated Copyright Infringement | 3/27/2011 0:15 |
| 4373211 | Repeated Copyright Infringement | 3/26/2011 22:15 |
| 4229910 | Repeated Copyright Infringement | 3/26/2011 22:15 |
| 3455090 | Repeated Copyright Infringement | 3/26/2011 22:15 |
| 3146919 | Repeated Copyright Infringement | 3/26/2011 22:15 |
| 1887320 | Repeated Copyright Infringement | 3/26/2011 22:15 |
| 605639 | Repeated Copyright Infringement | 3/26/2011 22:15 |
| 4668949 | Repeated Copyright Infringement | 3/26/2011 20:15 |
| 3296900 | Repeated Copyright Infringement | 3/26/2011 20:15 |
| 2484471 | Repeated Copyright Infringement | 3/26/2011 20:15 |
| 124559 | Repeated Copyright Infringement | 3/26/2011 20:15 |
| 3234183 | Repeated Copyright Infringement | 3/26/2011 18:15 |
| 1458385 | Repeated Copyright Infringement | 3/26/2011 18:15 |
| 282557 | Repeated Copyright Infringement | 3/26/2011 18:15 |
| 13717 | Repeated Copyright Infringement | 3/26/2011 18:15 |
| 3599331 | Repeated Copyright Infringement | 3/26/2011 16:15 |
| 4626299 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 4606188 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 4586789 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 4388606 | Repeated Copyright Infringement | 3/26/2011 14:15 |

| | | |
|---|---|---|
| 3678507 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 3325793 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 2870394 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 2136563 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 2023367 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 1928759 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 83306 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 43666 | Repeated Copyright Infringement | 3/26/2011 14:15 |
| 871372 | Repeated Copyright Infringement | 3/26/2011 12:15 |
| 617657 | Repeated Copyright Infringement | 3/26/2011 12:15 |
| 4687291 | Repeated Copyright Infringement | 3/26/2011 10:15 |
| 4631149 | Repeated Copyright Infringement | 3/26/2011 10:15 |
| 4378728 | Repeated Copyright Infringement | 3/26/2011 10:15 |
| 3078255 | Repeated Copyright Infringement | 3/26/2011 10:15 |
| 2293589 | Repeated Copyright Infringement | 3/26/2011 10:15 |
| 3990491 | Repeated Copyright Infringement | 3/26/2011 8:15 |
| 3421393 | Repeated Copyright Infringement | 3/26/2011 8:15 |
| 2662159 | Repeated Copyright Infringement | 3/26/2011 8:15 |
| 2576884 | Repeated Copyright Infringement | 3/26/2011 8:15 |
| 2474737 | Repeated Copyright Infringement | 3/26/2011 8:15 |
| 79744 | Repeated Copyright Infringement | 3/26/2011 8:15 |
| 66334 | Repeated Copyright Infringement | 3/26/2011 8:15 |
| 4675834 | Repeated Copyright Infringement | 3/26/2011 4:15 |
| 4246289 | Repeated Copyright Infringement | 3/26/2011 4:15 |
| 2286332 | Repeated Copyright Infringement | 3/26/2011 4:15 |
| 1238797 | Repeated Copyright Infringement | 3/26/2011 4:15 |
| 1322152 | Repeated Copyright Infringement | 3/26/2011 2:15 |
| 3590102 | Repeated Copyright Infringement | 3/26/2011 0:15 |
| 807985 | Repeated Copyright Infringement | 3/25/2011 22:15 |
| 248484 | Repeated Copyright Infringement | 3/25/2011 22:15 |
| 15528 | Repeated Copyright Infringement | 3/25/2011 22:15 |
| 4608627 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 4598899 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 2598083 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 2470199 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 2358322 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 1822296 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 1660595 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 1643322 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 244782 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 240363 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 46696 | Repeated Copyright Infringement | 3/25/2011 20:15 |

| | | |
|---|---|---|
| 45139 | Repeated Copyright Infringement | 3/25/2011 20:15 |
| 4684746 | Repeated Copyright Infringement | 3/25/2011 18:15 |
| 4684359 | Repeated Copyright Infringement | 3/25/2011 18:15 |
| 4598897 | Repeated Copyright Infringement | 3/25/2011 18:15 |
| 3255948 | Repeated Copyright Infringement | 3/25/2011 18:15 |
| 2718139 | Repeated Copyright Infringement | 3/25/2011 18:15 |
| 1243769 | Repeated Copyright Infringement | 3/25/2011 18:15 |
| 1003623 | Repeated Copyright Infringement | 3/25/2011 18:15 |
| 41474 | Repeated Copyright Infringement | 3/25/2011 18:15 |
| 1110627 | Repeated Copyright Infringement | 3/25/2011 16:15 |
| 92274 | Repeated Copyright Infringement | 3/25/2011 16:15 |
| 1409611 | shared | 3/25/2011 14:17 |
| 1968569 | shared | 3/25/2011 14:17 |
| 3025002 | shared | 3/25/2011 14:17 |
| 4630750 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 4613647 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 4497384 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 3404218 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 3040706 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 2614748 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 2088157 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 1802978 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 1802880 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 1677345 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 823106 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 712414 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 552641 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 538712 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 449859 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 141418 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 106507 | Repeated Copyright Infringement | 3/25/2011 14:15 |
| 4172711 | Repeated Copyright Infringement | 3/25/2011 12:15 |
| 3522259 | Repeated Copyright Infringement | 3/25/2011 12:15 |
| 2090063 | Repeated Copyright Infringement | 3/25/2011 12:15 |
| 1461825 | Repeated Copyright Infringement | 3/25/2011 12:15 |
| 1349643 | Repeated Copyright Infringement | 3/25/2011 12:15 |
| 4384278 | Repeated Copyright Infringement | 3/25/2011 10:15 |
| 4213386 | Repeated Copyright Infringement | 3/25/2011 10:15 |
| 2976580 | Repeated Copyright Infringement | 3/25/2011 10:15 |
| 2687268 | Repeated Copyright Infringement | 3/25/2011 10:15 |
| 1899521 | Repeated Copyright Infringement | 3/25/2011 10:15 |
| 418029 | Repeated Copyright Infringement | 3/25/2011 10:15 |

| | | |
|---|---|---|
| 270143 | Repeated Copyright Infringement | 3/25/2011 10:15 |
| 218419 | Repeated Copyright Infringement | 3/25/2011 10:15 |
| 3884583 | Repeated Copyright Infringement | 3/25/2011 8:16 |
| 3153218 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 2951663 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 2816895 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 2666261 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 2220463 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 1812888 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 744470 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 549036 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 363197 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 325623 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 296621 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 214434 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 45378 | Repeated Copyright Infringement | 3/25/2011 8:15 |
| 4675383 | Repeated Copyright Infringement | 3/25/2011 6:15 |
| 4653410 | Repeated Copyright Infringement | 3/25/2011 6:15 |
| 4652635 | Repeated Copyright Infringement | 3/25/2011 6:15 |
| 4223393 | Repeated Copyright Infringement | 3/25/2011 6:15 |
| 4065680 | Repeated Copyright Infringement | 3/25/2011 6:15 |
| 3198708 | Repeated Copyright Infringement | 3/25/2011 6:15 |
| 467850 | Repeated Copyright Infringement | 3/25/2011 6:15 |
| 4625194 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 4621269 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 4577199 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 4477291 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 4004015 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 3970788 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 3784715 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 3371766 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 3310250 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 3130375 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 3070670 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 2880457 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 2660156 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 2645547 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 2421833 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 2085324 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 2037752 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 1930011 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 1891395 | Repeated Copyright Infringement | 3/25/2011 4:16 |

| | | |
|---|---|---|
| 1819913 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 1737935 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 1112463 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 868941 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 838834 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 817699 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 634020 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 555806 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 531254 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 377804 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 372821 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 366220 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 265447 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 260039 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 113179 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 66960 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 57352 | Repeated Copyright Infringement | 3/25/2011 4:16 |
| 44930 | Repeated Copyright Infringement | 3/25/2011 4:15 |
| 26505 | Repeated Copyright Infringement | 3/25/2011 4:15 |
| 536109 | shared | 3/25/2011 2:39 |
| 1829587 | shared | 3/25/2011 2:39 |
| 3749215 | shared | 3/25/2011 2:39 |
| 4237200 | shared | 3/25/2011 2:39 |
| 4308148 | shared | 3/25/2011 2:39 |
| 2122059 | Repeated Copyright Infringement | 3/25/2011 2:15 |
| 2027028 | Repeated Copyright Infringement | 3/25/2011 2:15 |
| 97478 | Repeated Copyright Infringement | 3/25/2011 2:15 |
| 4511839 | Repeated Copyright Infringement | 3/25/2011 0:15 |
| 3308428 | Repeated Copyright Infringement | 3/24/2011 22:15 |
| 1196634 | Repeated Copyright Infringement | 3/24/2011 22:15 |
| 4666755 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 4617365 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 4506878 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 4443956 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 4369431 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 4111883 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 3928927 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 3518639 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 3429425 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 3374661 | Repeated Copyright Infringement | 3/24/2011 20:16 |
| 2484469 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 1922993 | Repeated Copyright Infringement | 3/24/2011 20:15 |

| | | |
|---|---|---|
| 1377825 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 1320345 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 851800 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 743636 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 352723 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 280689 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 71364 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 25180 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 13569 | Repeated Copyright Infringement | 3/24/2011 20:15 |
| 4654978 | Repeated Copyright Infringement | 3/24/2011 18:15 |
| 3797182 | Repeated Copyright Infringement | 3/24/2011 18:15 |
| 2539492 | Repeated Copyright Infringement | 3/24/2011 18:15 |
| 1510641 | Repeated Copyright Infringement | 3/24/2011 18:15 |
| 748565 | Repeated Copyright Infringement | 3/24/2011 18:15 |
| 492722 | Repeated Copyright Infringement | 3/24/2011 18:15 |
| 4587325 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 3679718 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 3325480 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 2335436 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 2175652 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 1907103 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 1844941 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 1547803 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 1261339 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 952775 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 780578 | Repeated Copyright Infringement | 3/24/2011 16:15 |
| 4661754 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 4642767 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 4575718 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 3659245 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 3619165 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 2670165 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 804483 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 503403 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 421524 | Repeated Copyright Infringement | 3/24/2011 14:15 |
| 4559810 | Repeated Copyright Infringement | 3/24/2011 12:15 |
| 1404958 | Repeated Copyright Infringement | 3/24/2011 12:15 |
| 291358 | Repeated Copyright Infringement | 3/24/2011 12:15 |
| 14191 | Repeated Copyright Infringement | 3/24/2011 12:15 |
| 4706884 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 4694073 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 4677464 | Repeated Copyright Infringement | 3/24/2011 10:15 |

| | | |
|---|---|---|
| 4638718 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 4546177 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 4533416 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 4157440 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 4012189 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 3840277 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 3310300 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 2268757 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 1670968 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 1029557 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 543681 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 330768 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 54058 | Repeated Copyright Infringement | 3/24/2011 10:15 |
| 4609654 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 4552565 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 4486644 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 4445553 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 4261908 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 3970414 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 3910123 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 3893468 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 2994204 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 2885149 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 2308765 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 2096462 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 2081484 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 1430729 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 719718 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 622929 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 619786 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 468423 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 424188 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 409113 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 260830 | Repeated Copyright Infringement | 3/24/2011 8:16 |
| 3667646 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 3393110 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 3200809 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 2971639 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 2141510 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 1957044 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 1859024 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 1245941 | Repeated Copyright Infringement | 3/24/2011 6:15 |

| | | |
|---|---|---|
| 924292 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 573894 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 209819 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 36963 | Repeated Copyright Infringement | 3/24/2011 6:15 |
| 4693769 | Repeated Copyright Infringement | 3/24/2011 4:16 |
| 4623881 | Repeated Copyright Infringement | 3/24/2011 4:16 |
| 4527923 | Repeated Copyright Infringement | 3/24/2011 4:16 |
| 3627143 | Repeated Copyright Infringement | 3/24/2011 4:16 |
| 3614194 | Repeated Copyright Infringement | 3/24/2011 4:16 |
| 3605431 | Repeated Copyright Infringement | 3/24/2011 4:16 |
| 3548940 | Repeated Copyright Infringement | 3/24/2011 4:16 |
| 3489038 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 3380570 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 2237771 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 1793462 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 1062166 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 792795 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 699496 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 484791 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 331172 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 137856 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 28184 | Repeated Copyright Infringement | 3/24/2011 4:15 |
| 4697340 | CP | 3/24/2011 3:51 |
| 2165085 | CP | 3/24/2011 3:39 |
| 4562447 | Repeated Copyright Infringement | 3/24/2011 2:15 |
| 4495164 | Repeated Copyright Infringement | 3/24/2011 2:15 |
| 3293321 | Repeated Copyright Infringement | 3/24/2011 2:15 |
| 1173791 | Repeated Copyright Infringement | 3/24/2011 2:15 |
| 4641822 | Repeated Copyright Infringement | 3/24/2011 0:15 |
| 141153 | Repeated Copyright Infringement | 3/24/2011 0:15 |
| 132666 | Repeated Copyright Infringement | 3/24/2011 0:15 |
| 32943 | Repeated Copyright Infringement | 3/24/2011 0:15 |
| 2296975 | Repeated Copyright Infringement | 3/23/2011 22:16 |
| 1940150 | Repeated Copyright Infringement | 3/23/2011 22:15 |
| 652851 | Repeated Copyright Infringement | 3/23/2011 22:15 |
| 379151 | Repeated Copyright Infringement | 3/23/2011 22:15 |
| 259940 | Repeated Copyright Infringement | 3/23/2011 22:15 |
| 241784 | Repeated Copyright Infringement | 3/23/2011 22:15 |
| 96947 | Repeated Copyright Infringement | 3/23/2011 22:15 |
| 4604432 | Repeated Copyright Infringement | 3/23/2011 20:16 |
| 4559962 | Repeated Copyright Infringement | 3/23/2011 20:16 |
| 4428711 | Repeated Copyright Infringement | 3/23/2011 20:16 |

| | | |
|---|---|---|
| 4394022 | Repeated Copyright Infringement | 3/23/2011 20:16 |
| 4344106 | Repeated Copyright Infringement | 3/23/2011 20:16 |
| 4219386 | Repeated Copyright Infringement | 3/23/2011 20:16 |
| 3867997 | Repeated Copyright Infringement | 3/23/2011 20:16 |
| 2450832 | Repeated Copyright Infringement | 3/23/2011 20:16 |
| 2438639 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 1968629 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 1948605 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 1521689 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 1415513 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 1356354 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 1302700 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 1134511 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 1119531 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 761281 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 667316 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 412616 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 331634 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 256361 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 167500 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 33490 | Repeated Copyright Infringement | 3/23/2011 20:15 |
| 146150 | Repeated Copyright Infringement | 3/23/2011 18:15 |
| 134556 | Repeated Copyright Infringement | 3/23/2011 18:15 |
| 46254 | Repeated Copyright Infringement | 3/23/2011 18:15 |
| 25475 | Repeated Copyright Infringement | 3/23/2011 18:15 |
| 4683447 | Repeated Copyright Infringement | 3/23/2011 16:15 |
| 3654572 | Repeated Copyright Infringement | 3/23/2011 16:15 |
| 3134755 | Repeated Copyright Infringement | 3/23/2011 16:15 |
| 1797413 | Repeated Copyright Infringement | 3/23/2011 16:15 |
| 4642511 | Repeated Copyright Infringement | 3/23/2011 14:16 |
| 4637130 | Repeated Copyright Infringement | 3/23/2011 14:16 |
| 4566882 | Repeated Copyright Infringement | 3/23/2011 14:16 |
| 3706938 | Repeated Copyright Infringement | 3/23/2011 14:16 |
| 3616671 | Repeated Copyright Infringement | 3/23/2011 14:16 |
| 3358655 | Repeated Copyright Infringement | 3/23/2011 14:16 |
| 2561585 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 2423102 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 2415538 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 2070341 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 1714295 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 1568287 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 1507546 | Repeated Copyright Infringement | 3/23/2011 14:15 |

| | | |
|---|---|---|
| 1421372 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 1305560 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 1291865 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 1258458 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 597212 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 563310 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 208796 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 137225 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 39627 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 21177 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 18041 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 13130 | Repeated Copyright Infringement | 3/23/2011 14:15 |
| 4693037 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4687979 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4666854 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4641456 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4637308 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4621620 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4472686 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4228286 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4110231 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 4085220 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 3995387 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 3667148 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 3342926 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 3162796 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 2899316 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 2798684 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 2703747 | Repeated Copyright Infringement | 3/23/2011 12:16 |
| 2664734 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 2639025 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 2591207 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 2272932 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 1699179 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 1684821 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 1204157 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 723300 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 697125 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 556015 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 542286 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 531945 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 285089 | Repeated Copyright Infringement | 3/23/2011 12:15 |

| | | |
|---|---|---|
| 121234 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 119773 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 111944 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 111585 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 43318 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 15447 | Repeated Copyright Infringement | 3/23/2011 12:15 |
| 4584020 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 4556289 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 4541832 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 4321414 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 3105560 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 2953721 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 2872122 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 2779641 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 2580753 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 2270666 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 2217972 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 2165251 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 2084970 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 1979956 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 1254626 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 620793 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 238022 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 144018 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 110388 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 79406 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 18443 | Repeated Copyright Infringement | 3/23/2011 10:15 |
| 503976 | shared | 3/23/2011 9:24 |
| 2758548 | shared | 3/23/2011 9:24 |
| 4693749 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 4684821 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 4682982 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 4639048 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 4239172 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 3831917 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 3749479 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 3513965 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 3208749 | Repeated Copyright Infringement | 3/23/2011 8:16 |
| 3131117 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 2653465 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 2640449 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 2506684 | Repeated Copyright Infringement | 3/23/2011 8:15 |

| | | |
|---|---|---|
| 2464098 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 2303215 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 2272042 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 2167128 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 2153815 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 2099378 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 1613058 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 1527832 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 1114588 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 990379 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 969779 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 803861 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 279646 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 128300 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 111271 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 78216 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 23651 | Repeated Copyright Infringement | 3/23/2011 8:15 |
| 4525337 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 4406825 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 4095107 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 3636930 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 3334031 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 3051810 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 3047852 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 3004398 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 2516743 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 2501974 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 2189652 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 2024418 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 1673023 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 1600440 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 1519042 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 1372131 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 1370881 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 1197213 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 1036952 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 651286 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 616566 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 500947 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 480616 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 467753 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 429701 | Repeated Copyright Infringement | 3/23/2011 6:15 |

| | | |
|---|---|---|
| 373381 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 346719 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 304096 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 81966 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 58367 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 51308 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 28789 | Repeated Copyright Infringement | 3/23/2011 6:15 |
| 4664699 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 4663377 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 4590972 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 4582952 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 3574443 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 3434707 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 3261477 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 3226455 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 3132853 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 3034802 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 2922101 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 2541920 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 2185471 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 1819838 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 1033600 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 449327 | Repeated Copyright Infringement | 3/23/2011 4:16 |
| 87799 | Repeated Copyright Infringement | 3/23/2011 4:15 |
| 56911 | Repeated Copyright Infringement | 3/23/2011 4:15 |
| 43133 | Repeated Copyright Infringement | 3/23/2011 4:15 |
| 32208 | Repeated Copyright Infringement | 3/23/2011 4:15 |
| 29844 | Repeated Copyright Infringement | 3/23/2011 4:15 |
| 56983 | CP | 3/23/2011 2:15 |
| 4689032 | Repeated Copyright Infringement | 3/23/2011 2:15 |
| 4645942 | Repeated Copyright Infringement | 3/23/2011 2:15 |
| 3920562 | Repeated Copyright Infringement | 3/23/2011 2:15 |
| 2551476 | CP | 3/23/2011 2:14 |
| 2206353 | CP | 3/23/2011 2:12 |
| 3652244 | Repeated Copyright Infringement | 3/23/2011 0:15 |
| 2371115 | Repeated Copyright Infringement | 3/23/2011 0:15 |
| 2030412 | Repeated Copyright Infringement | 3/23/2011 0:15 |
| 1885293 | Repeated Copyright Infringement | 3/23/2011 0:15 |
| 4629751 | Repeated Copyright Infringement | 3/22/2011 22:16 |
| 4576562 | Repeated Copyright Infringement | 3/22/2011 22:16 |
| 4487464 | Repeated Copyright Infringement | 3/22/2011 22:16 |
| 4463086 | Repeated Copyright Infringement | 3/22/2011 22:15 |

| 4118701 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 3049696 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 2860658 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 2757522 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 2594026 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 2523294 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 1987253 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 1919304 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 1480421 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 770162 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 518228 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 242178 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 154268 | Repeated Copyright Infringement | 3/22/2011 22:15 |
| 1064577 | Repeated Copyright Infringement | 3/22/2011 20:15 |
| 702859 | Repeated Copyright Infringement | 3/22/2011 20:15 |
| 340127 | Repeated Copyright Infringement | 3/22/2011 20:15 |
| 233309 | Repeated Copyright Infringement | 3/22/2011 20:15 |
| 225485 | Repeated Copyright Infringement | 3/22/2011 20:15 |
| 143746 | Repeated Copyright Infringement | 3/22/2011 20:15 |
| 143111 | Repeated Copyright Infringement | 3/22/2011 20:15 |
| 3219557 | Repeated Copyright Infringement | 3/22/2011 18:15 |
| 3002556 | Repeated Copyright Infringement | 3/22/2011 18:15 |
| 939452 | Repeated Copyright Infringement | 3/22/2011 18:15 |
| 795478 | Repeated Copyright Infringement | 3/22/2011 18:15 |
| 500922 | Repeated Copyright Infringement | 3/22/2011 18:15 |
| 247898 | Repeated Copyright Infringement | 3/22/2011 18:15 |
| 14858 | Repeated Copyright Infringement | 3/22/2011 18:15 |
| 4688952 | Repeated Copyright Infringement | 3/22/2011 16:16 |
| 4687205 | Repeated Copyright Infringement | 3/22/2011 16:16 |
| 4668159 | Repeated Copyright Infringement | 3/22/2011 16:16 |
| 4472954 | Repeated Copyright Infringement | 3/22/2011 16:16 |
| 2533304 | Repeated Copyright Infringement | 3/22/2011 16:16 |
| 2215288 | Repeated Copyright Infringement | 3/22/2011 16:16 |
| 1967001 | Repeated Copyright Infringement | 3/22/2011 16:16 |
| 1965133 | Repeated Copyright Infringement | 3/22/2011 16:15 |
| 1564687 | Repeated Copyright Infringement | 3/22/2011 16:15 |
| 4642783 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 4636320 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 4567019 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 4563708 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 4554201 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 4553441 | Repeated Copyright Infringement | 3/22/2011 14:15 |

| | | |
|---|---|---|
| 4550233 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 4449095 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 4164510 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 3924463 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 3903035 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 3392042 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 3238206 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 2872756 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 2157279 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 2025073 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 1824318 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 143922 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 142547 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 114158 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 94614 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 29416 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 21097 | Repeated Copyright Infringement | 3/22/2011 14:15 |
| 4637080 | Repeated Copyright Infringement | 3/22/2011 12:15 |
| 4579023 | Repeated Copyright Infringement | 3/22/2011 12:15 |
| 4264252 | Repeated Copyright Infringement | 3/22/2011 12:15 |
| 2397242 | Repeated Copyright Infringement | 3/22/2011 12:15 |
| 407295 | Repeated Copyright Infringement | 3/22/2011 12:15 |
| 219340 | Repeated Copyright Infringement | 3/22/2011 12:15 |
| 167537 | Repeated Copyright Infringement | 3/22/2011 12:15 |
| 43872 | Repeated Copyright Infringement | 3/22/2011 12:15 |
| 4696059 | Repeated Copyright Infringement | 3/22/2011 10:16 |
| 4673186 | Repeated Copyright Infringement | 3/22/2011 10:16 |
| 4670246 | Repeated Copyright Infringement | 3/22/2011 10:16 |
| 4656157 | Repeated Copyright Infringement | 3/22/2011 10:16 |
| 4647564 | Repeated Copyright Infringement | 3/22/2011 10:16 |
| 4633935 | Repeated Copyright Infringement | 3/22/2011 10:16 |
| 4615068 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4611748 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4572538 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4531799 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4501383 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4386429 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4311690 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4306448 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4288006 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4267197 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4197014 | Repeated Copyright Infringement | 3/22/2011 10:15 |

| | | |
|---|---|---|
| 4069816 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 3545485 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 3140173 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 3067121 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 2865842 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 2089927 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 2084936 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 1848637 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 1415855 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 785855 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 610953 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 566150 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 541304 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 540930 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 132446 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 125423 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 110063 | Repeated Copyright Infringement | 3/22/2011 10:15 |
| 4659109 | Repeated Copyright Infringement | 3/22/2011 8:16 |
| 4635824 | Repeated Copyright Infringement | 3/22/2011 8:16 |
| 4599196 | Repeated Copyright Infringement | 3/22/2011 8:16 |
| 4273606 | Repeated Copyright Infringement | 3/22/2011 8:16 |
| 4212040 | Repeated Copyright Infringement | 3/22/2011 8:16 |
| 4088803 | Repeated Copyright Infringement | 3/22/2011 8:16 |
| 3188381 | Repeated Copyright Infringement | 3/22/2011 8:16 |
| 2868630 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 2763251 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 2497660 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 2305210 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 356528 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 330872 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 314405 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 208706 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 156577 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 111837 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 100449 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 77257 | Repeated Copyright Infringement | 3/22/2011 8:15 |
| 4671449 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 4592921 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 4579551 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 4545802 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 4498496 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 4112223 | Repeated Copyright Infringement | 3/22/2011 6:15 |

| | | |
|---|---|---|
| 3521397 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 3396143 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 2789752 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 2350321 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 1886255 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 1699392 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 1649169 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 1641551 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 299059 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 88984 | Repeated Copyright Infringement | 3/22/2011 6:15 |
| 429943 | Repeated Copyright Infringement | 3/22/2011 4:15 |
| 78262 | Repeated Copyright Infringement | 3/22/2011 4:15 |
| 31113 | Repeated Copyright Infringement | 3/22/2011 4:15 |
| 1933302 | shared | 3/22/2011 2:26 |
| 3786082 | shared | 3/22/2011 2:26 |
| 4650496 | Repeated Copyright Infringement | 3/22/2011 0:15 |
| 4576821 | Repeated Copyright Infringement | 3/22/2011 0:15 |
| 3568830 | Repeated Copyright Infringement | 3/22/2011 0:15 |
| 2979221 | Repeated Copyright Infringement | 3/22/2011 0:15 |
| 2531974 | Repeated Copyright Infringement | 3/22/2011 0:15 |
| 1800967 | Repeated Copyright Infringement | 3/22/2011 0:15 |
| 1453921 | Repeated Copyright Infringement | 3/22/2011 0:15 |
| 1339213 | Repeated Copyright Infringement | 3/22/2011 0:15 |
| 3325108 | Repeated Copyright Infringement | 3/21/2011 22:15 |
| 2625546 | Repeated Copyright Infringement | 3/21/2011 22:15 |
| 1859055 | Repeated Copyright Infringement | 3/21/2011 22:15 |
| 1485586 | Repeated Copyright Infringement | 3/21/2011 22:15 |
| 1025957 | Repeated Copyright Infringement | 3/21/2011 22:15 |
| 733433 | Repeated Copyright Infringement | 3/21/2011 22:15 |
| 389598 | Repeated Copyright Infringement | 3/21/2011 22:15 |
| 3968338 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 2615549 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 2284186 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 987134 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 616447 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 483062 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 385772 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 145345 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 17295 | Repeated Copyright Infringement | 3/21/2011 20:15 |
| 4678939 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 4597015 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 4512945 | Repeated Copyright Infringement | 3/21/2011 18:16 |

| | | |
|---|---|---|
| 4422792 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 4204739 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 3950544 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 3838983 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2981016 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2873211 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2762846 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2665145 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2546474 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2296516 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2263436 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2166137 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2061292 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 2052033 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1975581 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1925847 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1845951 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1805493 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1725899 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1717145 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1628860 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1255817 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1222056 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 1037281 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 817980 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 590542 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 556129 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 458829 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 317762 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 204672 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 184318 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 161155 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 150960 | Repeated Copyright Infringement | 3/21/2011 18:16 |
| 135704 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 128839 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 127923 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 105060 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 90851 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 70974 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 44456 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 38182 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 31183 | Repeated Copyright Infringement | 3/21/2011 18:15 |

| | | |
|---|---|---|
| 30925 | Repeated Copyright Infringement | 3/21/2011 18:15 |
| 4683078 | Repeated Copyright Infringement | 3/21/2011 16:15 |
| 4606165 | Repeated Copyright Infringement | 3/21/2011 16:15 |
| 4096871 | Repeated Copyright Infringement | 3/21/2011 16:15 |
| 3746155 | Repeated Copyright Infringement | 3/21/2011 16:15 |
| 1613924 | Repeated Copyright Infringement | 3/21/2011 16:15 |
| 1058760 | Repeated Copyright Infringement | 3/21/2011 16:15 |
| 695676 | Repeated Copyright Infringement | 3/21/2011 16:15 |
| 36333 | Repeated Copyright Infringement | 3/21/2011 16:15 |
| 4584791 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 4316062 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 4093488 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 3992866 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 3748795 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 3719473 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 2695835 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 2176594 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 1968301 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 1780088 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 125139 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 36699 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 18678 | Repeated Copyright Infringement | 3/21/2011 14:15 |
| 4671865 | Repeated Copyright Infringement | 3/21/2011 12:16 |
| 4620997 | Repeated Copyright Infringement | 3/21/2011 12:16 |
| 4617855 | Repeated Copyright Infringement | 3/21/2011 12:16 |
| 4376416 | Repeated Copyright Infringement | 3/21/2011 12:16 |
| 4272980 | Repeated Copyright Infringement | 3/21/2011 12:16 |
| 4212263 | Repeated Copyright Infringement | 3/21/2011 12:16 |
| 4150077 | Repeated Copyright Infringement | 3/21/2011 12:16 |
| 3936252 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 3653041 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 3366466 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 3303527 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 2814455 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 2704600 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 2582204 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 2485155 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 1991893 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 1577015 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 1369701 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 1348569 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 249817 | Repeated Copyright Infringement | 3/21/2011 12:15 |

| | | |
|---|---|---|
| 157023 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 14671 | Repeated Copyright Infringement | 3/21/2011 12:15 |
| 4667405 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4658376 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4654385 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4642214 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4633141 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4626644 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4609100 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4600551 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4562170 | Repeated Copyright Infringement | 3/21/2011 10:17 |
| 4496249 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4491332 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4491101 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4486879 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4479572 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4414561 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4349976 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4317719 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4239820 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4212508 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4194858 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4171453 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4155185 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 4131480 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 3825410 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 3537801 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 3208455 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 3063866 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 3033052 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2884558 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2787115 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2776973 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2751198 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2736957 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2650789 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2620991 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2603292 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2461105 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2405782 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2361429 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2323922 | Repeated Copyright Infringement | 3/21/2011 10:16 |

| | | |
|---|---|---|
| 2321832 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2184039 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2147164 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 2024870 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1995059 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1937315 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1852796 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1818627 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1792547 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1771394 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1724214 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1715953 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1645343 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1592077 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1483953 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1418646 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1395269 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1364217 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1331887 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1243260 | Repeated Copyright Infringement | 3/21/2011 10:16 |
| 1228256 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 1181883 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 1127046 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 1120842 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 1044270 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 989429 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 978174 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 768348 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 702968 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 604278 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 600758 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 582715 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 449145 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 439575 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 407225 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 383465 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 383017 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 291238 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 218511 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 195378 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 184099 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 169065 | Repeated Copyright Infringement | 3/21/2011 10:15 |

| | | |
|---|---|---|
| 164344 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 105120 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 88771 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 62202 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 41818 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 22776 | Repeated Copyright Infringement | 3/21/2011 10:15 |
| 4636224 | Repeated Copyright Infringement | 3/21/2011 6:15 |
| 4625729 | Repeated Copyright Infringement | 3/21/2011 6:15 |
| 3644264 | Repeated Copyright Infringement | 3/21/2011 6:15 |
| 3632327 | Repeated Copyright Infringement | 3/21/2011 6:15 |
| 2351763 | Repeated Copyright Infringement | 3/21/2011 6:15 |
| 1827445 | Repeated Copyright Infringement | 3/21/2011 6:15 |
| 1290133 | Repeated Copyright Infringement | 3/21/2011 6:15 |
| 372028 | Repeated Copyright Infringement | 3/21/2011 6:15 |
| 3741573 | dwld cheat | 3/21/2011 4:43 |
| 854292 | dwld cheat | 3/21/2011 4:42 |
| 4656668 | cheater checks | 3/21/2011 4:36 |
| 209142 | shared | 3/21/2011 4:34 |
| 370670 | shared | 3/21/2011 4:34 |
| 668991 | shared | 3/21/2011 4:34 |
| 1860278 | shared | 3/21/2011 4:34 |
| 2009048 | shared | 3/21/2011 4:34 |
| 2374841 | shared | 3/21/2011 4:34 |
| 3822865 | shared | 3/21/2011 4:34 |
| 4122121 | shared | 3/21/2011 4:34 |
| 4266013 | shared | 3/21/2011 4:34 |
| 4623741 | shared | 3/21/2011 4:34 |
| 4638645 | cheater checks | 3/21/2011 4:33 |
| 4616360 | cheater checks | 3/21/2011 4:32 |
| 4591365 | Repeated Copyright Infringement | 3/21/2011 4:15 |
| 3603968 | Repeated Copyright Infringement | 3/21/2011 4:15 |
| 4691317 | paypal scam | 3/21/2011 3:57 |
| 673740 | Repeated Copyright Infringement | 3/21/2011 2:15 |
| 124504 | Repeated Copyright Infringement | 3/21/2011 2:15 |
| 4649279 | Repeated Copyright Infringement | 3/21/2011 0:15 |
| 4598274 | Repeated Copyright Infringement | 3/21/2011 0:15 |
| 2746579 | Repeated Copyright Infringement | 3/21/2011 0:15 |
| 135529 | Repeated Copyright Infringement | 3/21/2011 0:15 |
| 13060 | Repeated Copyright Infringement | 3/21/2011 0:15 |
| 4658704 | Repeated Copyright Infringement | 3/20/2011 22:15 |
| 4651316 | Repeated Copyright Infringement | 3/20/2011 20:15 |
| 4554014 | Repeated Copyright Infringement | 3/20/2011 20:15 |

| | | |
|---|---|---|
| 4194174 | Repeated Copyright Infringement | 3/20/2011 20:15 |
| 3219996 | Repeated Copyright Infringement | 3/20/2011 20:15 |
| 3148888 | Repeated Copyright Infringement | 3/20/2011 20:15 |
| 4677441 | Repeated Copyright Infringement | 3/20/2011 18:15 |
| 4617851 | Repeated Copyright Infringement | 3/20/2011 18:15 |
| 4603203 | Repeated Copyright Infringement | 3/20/2011 18:15 |
| 2885567 | Repeated Copyright Infringement | 3/20/2011 18:15 |
| 1211244 | Repeated Copyright Infringement | 3/20/2011 18:15 |
| 3863396 | Repeated Copyright Infringement | 3/20/2011 16:15 |
| 2591617 | Repeated Copyright Infringement | 3/20/2011 12:15 |
| 4634637 | Repeated Copyright Infringement | 3/20/2011 10:15 |
| 2851661 | Repeated Copyright Infringement | 3/20/2011 10:15 |
| 1620132 | Repeated Copyright Infringement | 3/20/2011 10:15 |
| 14147 | Repeated Copyright Infringement | 3/20/2011 10:15 |
| 4324987 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 3914495 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 3885986 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 3254797 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 2410394 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 2106132 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 1167119 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 762113 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 687686 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 608753 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 254293 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 186252 | Repeated Copyright Infringement | 3/20/2011 8:15 |
| 4620934 | Repeated Copyright Infringement | 3/20/2011 6:15 |
| 4585332 | Repeated Copyright Infringement | 3/20/2011 6:15 |
| 4573132 | Repeated Copyright Infringement | 3/20/2011 6:15 |
| 4360869 | Repeated Copyright Infringement | 3/20/2011 6:15 |
| 3451444 | Repeated Copyright Infringement | 3/20/2011 6:15 |
| 3247364 | Repeated Copyright Infringement | 3/20/2011 6:15 |
| 802592 | Repeated Copyright Infringement | 3/20/2011 6:15 |
| 370532 | Repeated Copyright Infringement | 3/20/2011 6:15 |
| 4669774 | Repeated Copyright Infringement | 3/20/2011 2:15 |
| 198047 | Repeated Copyright Infringement | 3/20/2011 2:15 |
| 4085735 | Repeated Copyright Infringement | 3/20/2011 0:15 |
| 2103246 | Repeated Copyright Infringement | 3/20/2011 0:15 |
| 1111085 | Repeated Copyright Infringement | 3/20/2011 0:15 |
| 347047 | Repeated Copyright Infringement | 3/20/2011 0:15 |
| 94099 | Repeated Copyright Infringement | 3/20/2011 0:15 |
| 4622895 | Repeated Copyright Infringement | 3/19/2011 20:16 |

| | | |
|---|---|---|
| 4275445 | Repeated Copyright Infringement | 3/19/2011 20:16 |
| 3825436 | Repeated Copyright Infringement | 3/19/2011 20:16 |
| 3478447 | Repeated Copyright Infringement | 3/19/2011 20:16 |
| 3041604 | Repeated Copyright Infringement | 3/19/2011 20:15 |
| 3004944 | Repeated Copyright Infringement | 3/19/2011 20:15 |
| 1766126 | Repeated Copyright Infringement | 3/19/2011 20:15 |
| 1544861 | Repeated Copyright Infringement | 3/19/2011 20:15 |
| 390974 | Repeated Copyright Infringement | 3/19/2011 20:15 |
| 100203 | Repeated Copyright Infringement | 3/19/2011 20:15 |
| 48526 | Repeated Copyright Infringement | 3/19/2011 20:15 |
| 15355 | Repeated Copyright Infringement | 3/19/2011 20:15 |
| 4672304 | Repeated Copyright Infringement | 3/19/2011 18:16 |
| 4668881 | Repeated Copyright Infringement | 3/19/2011 18:16 |
| 4598718 | Repeated Copyright Infringement | 3/19/2011 18:16 |
| 4221974 | Repeated Copyright Infringement | 3/19/2011 18:15 |
| 3613545 | Repeated Copyright Infringement | 3/19/2011 18:15 |
| 602033 | Repeated Copyright Infringement | 3/19/2011 18:15 |
| 54861 | Repeated Copyright Infringement | 3/19/2011 18:15 |
| 3448572 | Repeated Copyright Infringement | 3/19/2011 16:15 |
| 2829880 | Repeated Copyright Infringement | 3/19/2011 16:15 |
| 1954249 | Repeated Copyright Infringement | 3/19/2011 16:15 |
| 1465060 | Repeated Copyright Infringement | 3/19/2011 16:15 |
| 1091293 | Repeated Copyright Infringement | 3/19/2011 16:15 |
| 930227 | Repeated Copyright Infringement | 3/19/2011 16:15 |
| 399452 | Repeated Copyright Infringement | 3/19/2011 16:15 |
| 4685073 | Repeated Copyright Infringement | 3/19/2011 14:15 |
| 3805023 | Repeated Copyright Infringement | 3/19/2011 14:15 |
| 2564301 | Repeated Copyright Infringement | 3/19/2011 14:15 |
| 1563224 | Repeated Copyright Infringement | 3/19/2011 14:15 |
| 3984608 | Repeated Copyright Infringement | 3/19/2011 12:15 |
| 2539056 | Repeated Copyright Infringement | 3/19/2011 12:15 |
| 2059290 | Repeated Copyright Infringement | 3/19/2011 12:15 |
| 742468 | Repeated Copyright Infringement | 3/19/2011 12:15 |
| 431240 | Repeated Copyright Infringement | 3/19/2011 12:15 |
| 165740 | Repeated Copyright Infringement | 3/19/2011 12:15 |
| 129698 | Repeated Copyright Infringement | 3/19/2011 12:15 |
| 4633613 | Repeated Copyright Infringement | 3/19/2011 10:15 |
| 4603436 | Repeated Copyright Infringement | 3/19/2011 10:15 |
| 1335619 | Repeated Copyright Infringement | 3/19/2011 10:15 |
| 654156 | Repeated Copyright Infringement | 3/19/2011 10:15 |
| 460880 | Repeated Copyright Infringement | 3/19/2011 10:15 |
| 18448 | Repeated Copyright Infringement | 3/19/2011 10:15 |

| | | |
|---|---|---|
| 4437313 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 4045249 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 3963326 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 3823311 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 3769135 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 3737500 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 3175120 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 3043103 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 2688765 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 2560981 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 2462190 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 2436689 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 2317118 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 2199901 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 2140059 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 2072489 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 1956540 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 1714277 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 1363495 | Repeated Copyright Infringement | 3/19/2011 8:16 |
| 1275465 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 1191607 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 1159632 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 1021796 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 784277 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 424642 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 324651 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 232306 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 112723 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 64342 | Repeated Copyright Infringement | 3/19/2011 8:15 |
| 4662436 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 4662401 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 4650954 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 4605238 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 3908595 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 2049138 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 2035133 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 1842778 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 1211195 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 590803 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 401303 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 144527 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 138512 | Repeated Copyright Infringement | 3/19/2011 6:15 |

| | | |
|---|---|---|
| 26515 | Repeated Copyright Infringement | 3/19/2011 6:15 |
| 4678751 | Repeated Copyright Infringement | 3/19/2011 4:15 |
| 3155581 | Repeated Copyright Infringement | 3/19/2011 4:15 |
| 14143 | Repeated Copyright Infringement | 3/19/2011 4:15 |
| 4663565 | Repeated Copyright Infringement | 3/19/2011 2:15 |
| 4572656 | Repeated Copyright Infringement | 3/19/2011 2:15 |
| 2655229 | Repeated Copyright Infringement | 3/19/2011 2:15 |
| 2271073 | Repeated Copyright Infringement | 3/19/2011 2:15 |
| 1359797 | Repeated Copyright Infringement | 3/19/2011 2:15 |
| 1103123 | Repeated Copyright Infringement | 3/19/2011 2:15 |
| 882028 | Repeated Copyright Infringement | 3/19/2011 2:15 |
| 43530 | Repeated Copyright Infringement | 3/19/2011 2:15 |
| 23621 | shared | 3/19/2011 2:09 |
| 293791 | shared | 3/19/2011 2:09 |
| 1738652 | shared | 3/19/2011 2:09 |
| 3857833 | shared | 3/19/2011 2:09 |
| 4621642 | Repeated Copyright Infringement | 3/19/2011 0:15 |
| 4527850 | Repeated Copyright Infringement | 3/19/2011 0:15 |
| 4210722 | Repeated Copyright Infringement | 3/19/2011 0:15 |
| 2449239 | Repeated Copyright Infringement | 3/19/2011 0:15 |
| 2272334 | Repeated Copyright Infringement | 3/19/2011 0:15 |
| 2029656 | Repeated Copyright Infringement | 3/19/2011 0:15 |
| 486980 | Repeated Copyright Infringement | 3/19/2011 0:15 |
| 442570 | Repeated Copyright Infringement | 3/19/2011 0:15 |
| 3998343 | Repeated Copyright Infringement | 3/18/2011 22:15 |
| 3449563 | Repeated Copyright Infringement | 3/18/2011 22:15 |
| 4622113 | Repeated Copyright Infringement | 3/18/2011 20:15 |
| 4551123 | Repeated Copyright Infringement | 3/18/2011 20:15 |
| 4261718 | Repeated Copyright Infringement | 3/18/2011 20:15 |
| 1999120 | Repeated Copyright Infringement | 3/18/2011 20:15 |
| 228158 | Repeated Copyright Infringement | 3/18/2011 20:15 |
| 4671897 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 4625141 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 4584907 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 4456516 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 4411338 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 4333567 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 3910520 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 3812941 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 3593951 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 3581975 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 3147447 | Repeated Copyright Infringement | 3/18/2011 18:16 |

| | | |
|---|---|---|
| 3079735 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 3033587 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2983132 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2955826 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2747685 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2641673 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2450981 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2391460 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2362854 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2355686 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2258393 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2217280 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2141102 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 2126863 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 1967942 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 1935006 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 1825761 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 1792971 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 1649887 | Repeated Copyright Infringement | 3/18/2011 18:16 |
| 1423990 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 1366322 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 1184845 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 1038328 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 976302 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 971107 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 934560 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 763374 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 710898 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 370738 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 305968 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 250314 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 116134 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 47343 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 40111 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 18475 | Repeated Copyright Infringement | 3/18/2011 18:15 |
| 120095 | Repeated Copyright Infringement | 3/18/2011 16:15 |
| 42331 | Repeated Copyright Infringement | 3/18/2011 16:15 |
| 4573145 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 4570619 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 4432709 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 3624520 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 3399829 | Repeated Copyright Infringement | 3/18/2011 14:15 |

| 3100342 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 2921450 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 2912943 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 2804799 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 1991906 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 196070 | Repeated Copyright Infringement | 3/18/2011 14:15 |
| 4662186 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 4661121 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 4632602 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 2874261 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 2637442 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 2127210 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 1693256 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 556251 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 508498 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 504186 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 110389 | Repeated Copyright Infringement | 3/18/2011 12:15 |
| 4671994 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 4635512 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 4635309 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 4600212 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 4599621 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 4515776 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 3704920 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 3493028 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 3063566 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 972741 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 296765 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 148130 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 13252 | Repeated Copyright Infringement | 3/18/2011 10:15 |
| 4656226 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 4634449 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 4145703 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 3955186 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 3507156 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 3456839 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 3429456 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 3239266 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 2346095 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 2141490 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 2021683 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 1833344 | Repeated Copyright Infringement | 3/18/2011 8:16 |

| 1753793 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 1703207 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 1581874 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 1355781 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 724073 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 551854 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 402385 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 276340 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 111494 | Repeated Copyright Infringement | 3/18/2011 8:16 |
| 93050 | Repeated Copyright Infringement | 3/18/2011 8:15 |
| 36798 | Repeated Copyright Infringement | 3/18/2011 8:15 |
| 29069 | Repeated Copyright Infringement | 3/18/2011 8:15 |
| 28395 | Repeated Copyright Infringement | 3/18/2011 8:15 |
| 18589 | Repeated Copyright Infringement | 3/18/2011 8:15 |
| 13150 | Repeated Copyright Infringement | 3/18/2011 8:15 |
| 4666602 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 4658786 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 4640288 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 4635716 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 4494883 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 4237884 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 3865164 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 3853969 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 3380571 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 3189606 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 3152963 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2855232 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2803296 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2631174 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2589765 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2545422 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2357129 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2225317 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2112245 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 2111704 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 1971451 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 1884999 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 1796811 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 1558926 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 1485995 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 1473396 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 1060847 | Repeated Copyright Infringement | 3/18/2011 6:15 |

| | | |
|---|---|---|
| 965492 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 822629 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 714949 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 657019 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 591742 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 413304 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 385627 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 316132 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 105538 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 82639 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 78276 | Repeated Copyright Infringement | 3/18/2011 6:15 |
| 4642158 | CP | 3/18/2011 4:35 |
| 2854173 | Repeated Copyright Infringement | 3/18/2011 4:15 |
| 1534072 | Repeated Copyright Infringement | 3/18/2011 4:15 |
| 1357728 | Repeated Copyright Infringement | 3/18/2011 4:15 |
| 248697 | Repeated Copyright Infringement | 3/18/2011 4:15 |
| 32712 | Repeated Copyright Infringement | 3/18/2011 4:15 |
| 4456793 | paypal scam | 3/18/2011 2:57 |
| 3868683 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 3060401 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 2699985 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 2630352 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 2267425 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 861947 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 661270 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 523210 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 112632 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 46755 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 31322 | Repeated Copyright Infringement | 3/18/2011 2:15 |
| 4606702 | Repeated Copyright Infringement | 3/18/2011 0:15 |
| 3756450 | Repeated Copyright Infringement | 3/18/2011 0:15 |
| 1851134 | Repeated Copyright Infringement | 3/18/2011 0:15 |
| 1788350 | Repeated Copyright Infringement | 3/18/2011 0:15 |
| 1388920 | Repeated Copyright Infringement | 3/18/2011 0:15 |
| 430903 | Repeated Copyright Infringement | 3/18/2011 0:15 |
| 172283 | Repeated Copyright Infringement | 3/18/2011 0:15 |
| 4476494 | Repeated Copyright Infringement | 3/17/2011 22:15 |
| 3199974 | Repeated Copyright Infringement | 3/17/2011 22:15 |
| 3053722 | Repeated Copyright Infringement | 3/17/2011 22:15 |
| 3011023 | Repeated Copyright Infringement | 3/17/2011 22:15 |
| 1839545 | Repeated Copyright Infringement | 3/17/2011 22:15 |
| 1530496 | Repeated Copyright Infringement | 3/17/2011 22:15 |

| | | |
|---|---|---|
| 708339 | Repeated Copyright Infringement | 3/17/2011 22:15 |
| 97615 | Repeated Copyright Infringement | 3/17/2011 22:15 |
| 4605498 | Repeated Copyright Infringement | 3/17/2011 20:16 |
| 4352479 | Repeated Copyright Infringement | 3/17/2011 20:16 |
| 4282701 | Repeated Copyright Infringement | 3/17/2011 20:16 |
| 3840677 | Repeated Copyright Infringement | 3/17/2011 20:16 |
| 2454096 | Repeated Copyright Infringement | 3/17/2011 20:16 |
| 2393946 | Repeated Copyright Infringement | 3/17/2011 20:16 |
| 2354808 | Repeated Copyright Infringement | 3/17/2011 20:16 |
| 2341913 | Repeated Copyright Infringement | 3/17/2011 20:16 |
| 1438209 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 1127145 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 951873 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 481753 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 480287 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 415833 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 331865 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 295135 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 286745 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 35304 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 28420 | Repeated Copyright Infringement | 3/17/2011 20:15 |
| 4671386 | Repeated Copyright Infringement | 3/17/2011 18:16 |
| 3606251 | Repeated Copyright Infringement | 3/17/2011 18:16 |
| 3208839 | Repeated Copyright Infringement | 3/17/2011 18:16 |
| 2933439 | Repeated Copyright Infringement | 3/17/2011 18:15 |
| 2856133 | Repeated Copyright Infringement | 3/17/2011 18:15 |
| 2077755 | Repeated Copyright Infringement | 3/17/2011 18:15 |
| 1509990 | Repeated Copyright Infringement | 3/17/2011 18:15 |
| 1396775 | Repeated Copyright Infringement | 3/17/2011 18:15 |
| 625454 | Repeated Copyright Infringement | 3/17/2011 18:15 |
| 571330 | Repeated Copyright Infringement | 3/17/2011 18:15 |
| 210841 | Repeated Copyright Infringement | 3/17/2011 18:15 |
| 4619702 | Repeated Copyright Infringement | 3/17/2011 16:16 |
| 3928880 | Repeated Copyright Infringement | 3/17/2011 16:16 |
| 3528891 | Repeated Copyright Infringement | 3/17/2011 16:16 |
| 3385736 | Repeated Copyright Infringement | 3/17/2011 16:16 |
| 2869981 | Repeated Copyright Infringement | 3/17/2011 16:16 |
| 2844413 | Repeated Copyright Infringement | 3/17/2011 16:16 |
| 2788743 | Repeated Copyright Infringement | 3/17/2011 16:16 |
| 2547327 | Repeated Copyright Infringement | 3/17/2011 16:16 |
| 2540186 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 2420338 | Repeated Copyright Infringement | 3/17/2011 16:15 |

| | | |
|---|---|---|
| 2235908 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 1531063 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 1259569 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 1109394 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 580204 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 460160 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 451036 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 419283 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 76072 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 43673 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 29299 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 13771 | Repeated Copyright Infringement | 3/17/2011 16:15 |
| 4641736 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 4378154 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 4343338 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 3965487 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 3656150 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 3557178 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 3510348 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 3192213 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 3187256 | Repeated Copyright Infringement | 3/17/2011 14:16 |
| 3175938 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 2863105 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 2804927 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 2420358 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 2410448 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 2233332 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 1977062 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 1838760 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 1707321 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 1399635 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 1267676 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 1261696 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 1163272 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 968439 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 961244 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 907503 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 702668 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 602929 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 459065 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 307145 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 297796 | Repeated Copyright Infringement | 3/17/2011 14:15 |

| | | |
|---|---|---|
| 245265 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 227190 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 52623 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 22008 | Repeated Copyright Infringement | 3/17/2011 14:15 |
| 4663120 | Repeated Copyright Infringement | 3/17/2011 12:17 |
| 4650702 | Repeated Copyright Infringement | 3/17/2011 12:17 |
| 4648357 | Repeated Copyright Infringement | 3/17/2011 12:17 |
| 4632914 | Repeated Copyright Infringement | 3/17/2011 12:17 |
| 4631797 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 4602338 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 4534509 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 4473742 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 4328152 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 3821375 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 3694357 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 3326407 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 3247923 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 3201775 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 3153890 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 3132431 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 3041382 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 2842781 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 2735585 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 2434918 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 2364315 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 2149343 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 2069017 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 2021666 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 1394627 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 1359852 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 1268898 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 545718 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 432845 | Repeated Copyright Infringement | 3/17/2011 12:16 |
| 123671 | Repeated Copyright Infringement | 3/17/2011 12:15 |
| 87046 | Repeated Copyright Infringement | 3/17/2011 12:15 |
| 56283 | Repeated Copyright Infringement | 3/17/2011 12:15 |
| 26635 | Repeated Copyright Infringement | 3/17/2011 12:15 |
| 19293 | Repeated Copyright Infringement | 3/17/2011 12:15 |
| 13753 | Repeated Copyright Infringement | 3/17/2011 12:15 |
| 4639097 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 4606096 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 4595099 | Repeated Copyright Infringement | 3/17/2011 10:15 |

| 4408792 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 4343849 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 4204090 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 3444878 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 3325860 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 3023179 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 2841986 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 2699124 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 2549778 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 2441252 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 2386731 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 2011773 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 1988826 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 1239847 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 1130453 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 741304 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 531034 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 316898 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 148803 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 46638 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 34116 | Repeated Copyright Infringement | 3/17/2011 10:15 |
| 4663130 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 4661648 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 4657505 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 4651632 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 4624342 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 4598935 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 4460604 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 4297947 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 3695165 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 3113173 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 3076258 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 3012955 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 2882824 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 2771940 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 2611103 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 2404508 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 2080315 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 1971764 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 1950651 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 1824201 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 1809430 | Repeated Copyright Infringement | 3/17/2011 8:16 |

| | | |
|---|---|---|
| 1368114 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 1235078 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 506389 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 435186 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 346468 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 302789 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 244596 | Repeated Copyright Infringement | 3/17/2011 8:16 |
| 142833 | Repeated Copyright Infringement | 3/17/2011 8:15 |
| 87436 | Repeated Copyright Infringement | 3/17/2011 8:15 |
| 43512 | Repeated Copyright Infringement | 3/17/2011 8:15 |
| 23213 | Repeated Copyright Infringement | 3/17/2011 8:15 |
| 20412 | Repeated Copyright Infringement | 3/17/2011 8:15 |
| 4668694 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 4639109 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 4620742 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 4330207 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 4227698 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 4168545 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 4115496 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 2929764 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 2777235 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 2456033 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 2455215 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 1932591 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 1400177 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 1249945 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 1221014 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 1148874 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 912388 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 487926 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 469663 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 342922 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 295997 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 64353 | Repeated Copyright Infringement | 3/17/2011 6:15 |
| 4462261 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 4283275 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 4164137 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 3812863 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 3725978 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 3702108 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 3457693 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 3209964 | Repeated Copyright Infringement | 3/17/2011 4:16 |

| | | |
|---|---|---|
| 2951977 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 2949608 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 2656892 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 2039144 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 1930664 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 1865895 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 1833140 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 1804761 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 1567404 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 1339469 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 1091778 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 996998 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 946814 | Repeated Copyright Infringement | 3/17/2011 4:16 |
| 748851 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 602934 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 514121 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 426511 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 325263 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 271428 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 79046 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 44843 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 20383 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 17334 | Repeated Copyright Infringement | 3/17/2011 4:15 |
| 187159 | shared | 3/17/2011 2:29 |
| 549749 | shared | 3/17/2011 2:29 |
| 4054883 | shared | 3/17/2011 2:29 |
| 3855819 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 3786164 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 3563896 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 3373810 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 3138472 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 2590026 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 1904666 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 39866 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 13697 | Repeated Copyright Infringement | 3/17/2011 2:15 |
| 4613128 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 1551306 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 1298638 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 1173122 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 426482 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 396263 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 250066 | Repeated Copyright Infringement | 3/17/2011 0:15 |

| | | |
|---|---|---|
| 167657 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 119638 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 115670 | Repeated Copyright Infringement | 3/17/2011 0:15 |
| 4647357 | Repeated Copyright Infringement | 3/16/2011 22:16 |
| 4429790 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 4199643 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 3648696 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 3191383 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 2650908 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 2324509 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 847980 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 113469 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 103689 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 41717 | Repeated Copyright Infringement | 3/16/2011 22:15 |
| 74499 | Repeated Copyright Infringement | 3/16/2011 20:15 |
| 64396 | Repeated Copyright Infringement | 3/16/2011 20:15 |
| 40830 | Repeated Copyright Infringement | 3/16/2011 20:15 |
| 33106 | Repeated Copyright Infringement | 3/16/2011 20:15 |
| 29473 | Repeated Copyright Infringement | 3/16/2011 20:15 |
| 27374 | Repeated Copyright Infringement | 3/16/2011 20:15 |
| 4580777 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 4457847 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 4365438 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 3796422 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 3244634 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 3111854 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 3100857 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 3014949 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2858135 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2767692 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2624827 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2591154 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2501903 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2462159 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2409198 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2131544 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 2053830 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 1905955 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 1807341 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 1768189 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 1763223 | Repeated Copyright Infringement | 3/16/2011 18:16 |
| 1747350 | Repeated Copyright Infringement | 3/16/2011 18:15 |

| | | |
|---|---|---|
| 1446123 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 1420753 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 1307512 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 1262169 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 1232580 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 1207978 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 1135439 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 1125344 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 1065521 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 986715 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 781821 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 634469 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 581084 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 454840 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 396840 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 374251 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 259285 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 52405 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 22573 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 15499 | Repeated Copyright Infringement | 3/16/2011 18:15 |
| 4237633 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 3525331 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 3476213 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 2665325 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 2310255 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 1908617 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 1560980 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 686424 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 405488 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 357016 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 238222 | Repeated Copyright Infringement | 3/16/2011 16:15 |
| 4652294 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4594689 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4589493 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4577738 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4558709 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4534431 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4392023 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4308654 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4291651 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 4140405 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3974229 | Repeated Copyright Infringement | 3/16/2011 14:16 |

| 3678495 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3604181 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3507305 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3483109 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3478958 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3401547 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3374177 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3361379 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3222929 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3218514 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3213069 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3142795 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3142328 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3136001 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3098990 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 3019592 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 2985782 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 2966204 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 2613349 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 2557452 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 2556445 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 2515156 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 2306834 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 2172508 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 1998424 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 1867438 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 1510485 | Repeated Copyright Infringement | 3/16/2011 14:16 |
| 1319331 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 1170704 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 1136451 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 986029 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 893786 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 677170 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 628923 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 538479 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 506745 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 446380 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 379607 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 322294 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 321937 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 317960 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 199612 | Repeated Copyright Infringement | 3/16/2011 14:15 |

| | | |
|---|---|---|
| 85752 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 77961 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 13372 | Repeated Copyright Infringement | 3/16/2011 14:15 |
| 4662989 | Repeated Copyright Infringement | 3/16/2011 10:16 |
| 4646667 | Repeated Copyright Infringement | 3/16/2011 10:16 |
| 4617822 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 4615479 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 4602558 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 4579064 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 4571202 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 4243919 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 4239947 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 4066636 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 3229373 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 3146854 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 3082303 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 3005082 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 2991736 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 2984343 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 2515207 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 2399228 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 2321160 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 2248799 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 2045999 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 1727922 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 827610 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 523339 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 450749 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 348620 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 253327 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 157698 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 137319 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 118638 | Repeated Copyright Infringement | 3/16/2011 10:15 |
| 85771 | Repeated Copyright Infringement | 3/16/2011 8:15 |
| 4632427 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 4601778 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 4580757 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 4531728 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 3893795 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 3679554 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 3333439 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 3276746 | Repeated Copyright Infringement | 3/16/2011 6:15 |

| 2625021 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 2580052 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 1955843 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 275667 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 37179 | Repeated Copyright Infringement | 3/16/2011 6:15 |
| 2556033 | CP | 3/16/2011 5:08 |
| 4659093 | Repeated Copyright Infringement | 3/16/2011 4:16 |
| 4652774 | Repeated Copyright Infringement | 3/16/2011 4:16 |
| 4316102 | Repeated Copyright Infringement | 3/16/2011 4:16 |
| 4151356 | Repeated Copyright Infringement | 3/16/2011 4:16 |
| 4071204 | Repeated Copyright Infringement | 3/16/2011 4:16 |
| 4026188 | Repeated Copyright Infringement | 3/16/2011 4:16 |
| 3632232 | Repeated Copyright Infringement | 3/16/2011 4:16 |
| 3462293 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 3248466 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 3020384 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 2584173 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 2018438 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 1900426 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 1802582 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 1796747 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 1734961 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 971266 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 908912 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 768579 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 476178 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 407534 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 348372 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 314260 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 153420 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 18912 | Repeated Copyright Infringement | 3/16/2011 4:15 |
| 4575184 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 4380066 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 3169749 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 2961291 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 2520173 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 2159700 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 2144828 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 776968 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 759846 | Repeated Copyright Infringement | 3/16/2011 2:15 |
| 3071942 | Repeated Copyright Infringement | 3/16/2011 0:15 |
| 2827800 | Repeated Copyright Infringement | 3/16/2011 0:15 |

| | | |
|---|---|---|
| 4595149 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 4584365 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 4561532 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 3640721 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 2796556 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 2597332 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 2057552 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 2034528 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 2031753 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 1226879 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 600010 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 516940 | Repeated Copyright Infringement | 3/15/2011 20:15 |
| 4621184 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 4609034 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 4328496 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 3805595 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 3728258 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 3686319 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 3642382 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 3590595 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 3449645 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 3064098 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 2558576 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 2552287 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 2503452 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 2400764 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 2110216 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 1943804 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 1779938 | Repeated Copyright Infringement | 3/15/2011 18:16 |
| 1605663 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 1408442 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 1228598 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 1181049 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 1082690 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 412113 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 305767 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 301240 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 293347 | Repeated Copyright Infringement | 3/15/2011 18:15 |
| 173109 | Repeated Copyright Infringement | 3/15/2011 16:15 |
| 107770 | Repeated Copyright Infringement | 3/15/2011 16:15 |
| 4652536 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 4639011 | Repeated Copyright Infringement | 3/15/2011 14:15 |

| | | |
|---|---|---|
| 4578939 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 3848299 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 3563064 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 3544012 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 2812403 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 2739169 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 2123283 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 938749 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 579463 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 373434 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 313005 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 89487 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 24922 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 24735 | Repeated Copyright Infringement | 3/15/2011 14:15 |
| 4657531 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 4610056 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 3990143 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 3985562 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 3622966 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 3375968 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 3138536 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 2547150 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 2220499 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 1185869 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 1090529 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 684157 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 77671 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 36584 | Repeated Copyright Infringement | 3/15/2011 12:15 |
| 4658101 | Repeated Copyright Infringement | 3/15/2011 10:16 |
| 4647056 | Repeated Copyright Infringement | 3/15/2011 10:16 |
| 4628121 | Repeated Copyright Infringement | 3/15/2011 10:16 |
| 4606655 | Repeated Copyright Infringement | 3/15/2011 10:16 |
| 4594342 | Repeated Copyright Infringement | 3/15/2011 10:16 |
| 4562905 | Repeated Copyright Infringement | 3/15/2011 10:16 |
| 4539931 | Repeated Copyright Infringement | 3/15/2011 10:16 |
| 4476133 | Repeated Copyright Infringement | 3/15/2011 10:16 |
| 4075143 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 3921399 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 3769932 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 3644390 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 3125614 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 3115360 | Repeated Copyright Infringement | 3/15/2011 10:15 |

| | | |
|---|---|---|
| 3099036 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 2986427 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 2782689 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 2438327 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 2396452 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 2188549 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 2133557 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 2118147 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 2094619 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 1965046 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 1595311 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 1419848 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 1051509 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 847077 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 825541 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 798032 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 623134 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 420293 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 377543 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 221271 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 71417 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 19473 | Repeated Copyright Infringement | 3/15/2011 10:15 |
| 4628485 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4621289 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4608996 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4578195 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4577280 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4544880 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4534997 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4525711 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4279868 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4200470 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 4196071 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 3987068 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 3873024 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 3572052 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 3201476 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 2640451 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 2352570 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 2269610 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 2239589 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 2056863 | Repeated Copyright Infringement | 3/15/2011 8:16 |

| | | |
|---|---|---|
| 1650421 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 845771 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 829677 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 693635 | Repeated Copyright Infringement | 3/15/2011 8:16 |
| 617803 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 587318 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 579527 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 517422 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 457418 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 237281 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 180047 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 101795 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 100715 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 66786 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 66144 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 19189 | Repeated Copyright Infringement | 3/15/2011 8:15 |
| 4654195 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 4643215 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 4631420 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 4587919 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 4569339 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 4290207 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 4268829 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 4010515 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 3131803 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 2846663 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 2686327 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 2209875 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 2208054 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 1917459 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 1914851 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 1781723 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 1318053 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 1268867 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 993001 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 518731 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 337881 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 324337 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 168620 | Repeated Copyright Infringement | 3/15/2011 6:15 |
| 4634952 | CP | 3/15/2011 4:45 |
| 4608633 | Repeated Copyright Infringement | 3/15/2011 4:16 |
| 4209504 | Repeated Copyright Infringement | 3/15/2011 4:16 |

| | | |
|---|---|---|
| 4038835 | Repeated Copyright Infringement | 3/15/2011 4:16 |
| 2910462 | Repeated Copyright Infringement | 3/15/2011 4:16 |
| 1985585 | Repeated Copyright Infringement | 3/15/2011 4:16 |
| 1870832 | Repeated Copyright Infringement | 3/15/2011 4:15 |
| 1621582 | Repeated Copyright Infringement | 3/15/2011 4:15 |
| 726615 | Repeated Copyright Infringement | 3/15/2011 4:15 |
| 153232 | Repeated Copyright Infringement | 3/15/2011 4:15 |
| 4656326 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 4655220 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 4592210 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 4339767 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 3460325 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 2132393 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 1603132 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 806976 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 603374 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 426731 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 300359 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 193658 | Repeated Copyright Infringement | 3/15/2011 2:15 |
| 191941 | shared | 3/15/2011 1:19 |
| 604129 | shared | 3/15/2011 1:19 |
| 1209331 | shared | 3/15/2011 1:19 |
| 1899846 | shared | 3/15/2011 1:19 |
| 2020259 | shared | 3/15/2011 1:19 |
| 2679943 | shared | 3/15/2011 1:19 |
| 2686562 | shared | 3/15/2011 1:19 |
| 2829126 | shared | 3/15/2011 1:19 |
| 3192810 | shared | 3/15/2011 1:19 |
| 3270609 | shared | 3/15/2011 1:19 |
| 3527628 | shared | 3/15/2011 1:19 |
| 3607223 | shared | 3/15/2011 1:19 |
| 3839259 | shared | 3/15/2011 1:19 |
| 3970509 | shared | 3/15/2011 1:19 |
| 4058985 | shared | 3/15/2011 1:19 |
| 4105300 | shared | 3/15/2011 1:19 |
| 4626602 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 4567294 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 4566540 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 4257947 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 3978515 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 3733115 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 3566168 | Repeated Copyright Infringement | 3/15/2011 0:16 |

| | | |
|---|---|---|
| 3231720 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 3093833 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 3042096 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2968799 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2844565 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2489099 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2368333 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2289147 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2269821 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2196347 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2186198 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2063246 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 2029448 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 1857785 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 1683019 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 1654402 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 1529791 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 1497876 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 1391325 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 1271324 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 1151868 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 932749 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 814545 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 802037 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 764133 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 653101 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 521036 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 269017 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 246683 | Repeated Copyright Infringement | 3/15/2011 0:16 |
| 241385 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 219897 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 182277 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 179542 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 113636 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 72550 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 66327 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 56932 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 56693 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 15640 | Repeated Copyright Infringement | 3/15/2011 0:15 |
| 4611272 | Repeated Copyright Infringement | 3/14/2011 22:15 |
| 4009994 | Repeated Copyright Infringement | 3/14/2011 22:15 |
| 3459134 | Repeated Copyright Infringement | 3/14/2011 22:15 |

| | | |
|---|---|---|
| 3291443 | Repeated Copyright Infringement | 3/14/2011 22:15 |
| 3109860 | Repeated Copyright Infringement | 3/14/2011 22:15 |
| 2539347 | Repeated Copyright Infringement | 3/14/2011 22:15 |
| 4007909 | Repeated Copyright Infringement | 3/14/2011 20:15 |
| 3908683 | Repeated Copyright Infringement | 3/14/2011 20:15 |
| 3568110 | Repeated Copyright Infringement | 3/14/2011 20:15 |
| 2619388 | Repeated Copyright Infringement | 3/14/2011 20:15 |
| 51129 | Repeated Copyright Infringement | 3/14/2011 20:15 |
| 4636534 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 4621933 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 4579134 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 4433085 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 3179835 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 3148299 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 2234603 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 898042 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 18522 | Repeated Copyright Infringement | 3/14/2011 18:15 |
| 4641613 | Repeated Copyright Infringement | 3/14/2011 16:17 |
| 4630175 | Repeated Copyright Infringement | 3/14/2011 16:17 |
| 4533480 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 4508933 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 4463879 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 4365832 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 4360415 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 4310569 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 4201587 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 3912734 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 3823282 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 3690454 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 3635088 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 3278321 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 3272409 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 3215858 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 3015017 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 2881326 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 2649930 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 2601766 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 2541073 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 2510442 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 1952540 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 1790905 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 1464447 | Repeated Copyright Infringement | 3/14/2011 16:16 |

| | | |
|---|---|---|
| 1394602 | Repeated Copyright Infringement | 3/14/2011 16:16 |
| 1299690 | Repeated Copyright Infringement | 3/14/2011 16:15 |
| 1207298 | Repeated Copyright Infringement | 3/14/2011 16:15 |
| 1164596 | Repeated Copyright Infringement | 3/14/2011 16:15 |
| 504045 | Repeated Copyright Infringement | 3/14/2011 16:15 |
| 495222 | Repeated Copyright Infringement | 3/14/2011 16:15 |
| 469257 | Repeated Copyright Infringement | 3/14/2011 16:15 |
| 321104 | Repeated Copyright Infringement | 3/14/2011 16:15 |
| 183834 | Repeated Copyright Infringement | 3/14/2011 16:15 |
| 2317737 | Repeated Copyright Infringement | 3/14/2011 14:15 |
| 1493005 | Repeated Copyright Infringement | 3/14/2011 14:15 |
| 269908 | Repeated Copyright Infringement | 3/14/2011 14:15 |
| 95621 | Repeated Copyright Infringement | 3/14/2011 14:15 |
| 4609109 | Repeated Copyright Infringement | 3/14/2011 12:16 |
| 4573752 | Repeated Copyright Infringement | 3/14/2011 12:16 |
| 4571518 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 4554210 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 4529605 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 4513611 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 4467463 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 4394829 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 4311360 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 4181535 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 2778962 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 2171843 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 2006487 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 1855494 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 1694494 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 1513364 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 1371102 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 418642 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 375208 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 340298 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 227793 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 53145 | Repeated Copyright Infringement | 3/14/2011 12:15 |
| 4591625 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 4587181 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 4571114 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 4565813 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 4464175 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 3441716 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 3202172 | Repeated Copyright Infringement | 3/14/2011 10:15 |

| 2495042 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 2257806 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 1925724 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 1202606 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 862643 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 582032 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 327681 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 317671 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 47451 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 31845 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 19031 | Repeated Copyright Infringement | 3/14/2011 10:15 |
| 4613546 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 4610900 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 4578185 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 4345863 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 4024068 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 3804169 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 3436794 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 3167458 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 2396524 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 1448635 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 1254741 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 868073 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 585483 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 154476 | Repeated Copyright Infringement | 3/14/2011 8:15 |
| 4636316 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 4616094 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 4568521 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 4554918 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 4417611 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 4329704 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 4206379 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 3811564 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 2566391 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 1852083 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 1507471 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 176023 | Repeated Copyright Infringement | 3/14/2011 6:15 |
| 4634808 | shared | 3/14/2011 5:35 |
| 115744 | dwld cheat | 3/14/2011 5:33 |
| 1232390 | dwld cheat | 3/14/2011 5:33 |
| 4609999 | dwld cheat | 3/14/2011 5:32 |
| 2517082 | dwld cheat | 3/14/2011 5:32 |

| | | |
|---|---|---|
| 4610255 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 4589487 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 4361385 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 3978556 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 2649660 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 498397 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 361663 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 346645 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 16042 | Repeated Copyright Infringement | 3/14/2011 4:15 |
| 4609525 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 4554102 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 4326022 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 4201724 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 4047878 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 3864365 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 3521516 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 3398793 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 3265764 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 3012322 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2941111 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2940018 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2751794 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2668839 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2574399 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2344652 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2313182 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2301911 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2238327 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2155602 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2127433 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 1803757 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 1546284 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 1459089 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 1274288 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 1099593 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 877876 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 751542 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 539134 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 460873 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 357246 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 328305 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 303569 | Repeated Copyright Infringement | 3/14/2011 2:15 |

| | | |
|---|---|---|
| 274921 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 140182 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 99572 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 61078 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 49939 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 47943 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 45679 | Repeated Copyright Infringement | 3/14/2011 2:15 |
| 2018975 | CP | 3/14/2011 1:51 |
| 4620126 | CP | 3/14/2011 1:26 |
| 87171 | Repeated Copyright Infringement | 3/14/2011 0:15 |
| 4642299 | Repeated Copyright Infringement | 3/13/2011 22:15 |
| 4637002 | Repeated Copyright Infringement | 3/13/2011 22:15 |
| 3963584 | Repeated Copyright Infringement | 3/13/2011 22:15 |
| 647449 | Repeated Copyright Infringement | 3/13/2011 22:15 |
| 24070 | Repeated Copyright Infringement | 3/13/2011 22:15 |
| 4648865 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 4588238 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 4411330 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 4285559 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 4243680 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 4047353 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 3478776 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2923852 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2844985 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2752257 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2738882 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2715961 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2695269 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2567362 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2557662 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2548521 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2548368 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2537862 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2273426 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2157643 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 2083779 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 1633131 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 1413224 | Repeated Copyright Infringement | 3/13/2011 20:16 |
| 953245 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 626664 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 605804 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 521256 | Repeated Copyright Infringement | 3/13/2011 20:15 |

| | | |
|---|---|---|
| 350994 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 348796 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 328930 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 255659 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 223715 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 202161 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 125757 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 121978 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 56198 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 47708 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 41719 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 36213 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 20986 | Repeated Copyright Infringement | 3/13/2011 20:15 |
| 4246079 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 3796272 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 3598964 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 3261412 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 3246281 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 1076584 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 1062594 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 487064 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 25781 | Repeated Copyright Infringement | 3/13/2011 18:15 |
| 2616493 | Repeated Copyright Infringement | 3/13/2011 16:15 |
| 897829 | Repeated Copyright Infringement | 3/13/2011 16:15 |
| 4646928 | Repeated Copyright Infringement | 3/13/2011 14:15 |
| 4643441 | Repeated Copyright Infringement | 3/13/2011 14:15 |
| 4618503 | Repeated Copyright Infringement | 3/13/2011 14:15 |
| 3447253 | Repeated Copyright Infringement | 3/13/2011 14:15 |
| 3035407 | Repeated Copyright Infringement | 3/13/2011 14:15 |
| 2556202 | Repeated Copyright Infringement | 3/13/2011 14:15 |
| 1850366 | Repeated Copyright Infringement | 3/13/2011 14:15 |
| 3120081 | Repeated Copyright Infringement | 3/13/2011 12:15 |
| 1949573 | Repeated Copyright Infringement | 3/13/2011 12:15 |
| 1703626 | Repeated Copyright Infringement | 3/13/2011 12:15 |
| 743018 | Repeated Copyright Infringement | 3/13/2011 12:15 |
| 41841 | Repeated Copyright Infringement | 3/13/2011 12:15 |
| 4564327 | Repeated Copyright Infringement | 3/13/2011 10:15 |
| 4314885 | Repeated Copyright Infringement | 3/13/2011 10:15 |
| 357616 | Repeated Copyright Infringement | 3/13/2011 10:15 |
| 4541852 | Repeated Copyright Infringement | 3/13/2011 8:15 |
| 1745416 | Repeated Copyright Infringement | 3/13/2011 8:15 |
| 138021 | Repeated Copyright Infringement | 3/13/2011 8:15 |

| | | |
|---|---|---|
| 4557099 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 4551546 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 4383914 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 4379074 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 4344125 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 4266644 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 3239651 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 3090953 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 2577639 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 2216241 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 2142826 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 2107300 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 2026948 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 2010627 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 1769969 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 1380722 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 1186724 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 1151411 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 535290 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 419969 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 369356 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 345897 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 235686 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 173284 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 132416 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 113717 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 81937 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 72684 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 36281 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 33930 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 24954 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 14105 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 13772 | Repeated Copyright Infringement | 3/13/2011 6:15 |
| 4618886 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 4595878 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 3582218 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 3436003 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 3156103 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 3011724 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 2886669 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 2573076 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 2518307 | Repeated Copyright Infringement | 3/13/2011 4:16 |

| | | |
|---|---|---|
| 2303854 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 2242889 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 2215677 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 1922948 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 1891401 | Repeated Copyright Infringement | 3/13/2011 4:16 |
| 1209497 | Repeated Copyright Infringement | 3/13/2011 4:15 |
| 760219 | Repeated Copyright Infringement | 3/13/2011 4:15 |
| 726760 | Repeated Copyright Infringement | 3/13/2011 4:15 |
| 528887 | Repeated Copyright Infringement | 3/13/2011 4:15 |
| 509191 | Repeated Copyright Infringement | 3/13/2011 4:15 |
| 388566 | Repeated Copyright Infringement | 3/13/2011 4:15 |
| 159793 | Repeated Copyright Infringement | 3/13/2011 4:15 |
| 35750 | Repeated Copyright Infringement | 3/13/2011 4:15 |
| 355930 | shared | 3/13/2011 1:16 |
| 2452181 | shared | 3/13/2011 1:16 |
| 2584880 | shared | 3/13/2011 1:16 |
| 2877243 | shared | 3/13/2011 1:16 |
| 3012801 | shared | 3/13/2011 1:16 |
| 4190380 | shared | 3/13/2011 1:16 |
| 282012 | Repeated Copyright Infringement | 3/13/2011 0:15 |
| 3661526 | Repeated Copyright Infringement | 3/12/2011 22:16 |
| 3416547 | Repeated Copyright Infringement | 3/12/2011 22:16 |
| 2813785 | Repeated Copyright Infringement | 3/12/2011 22:16 |
| 2622179 | Repeated Copyright Infringement | 3/12/2011 22:16 |
| 2400981 | Repeated Copyright Infringement | 3/12/2011 22:16 |
| 2034344 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 1913199 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 1401190 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 424559 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 419752 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 381371 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 305935 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 252542 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 151542 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 83503 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 81419 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 78308 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 15215 | Repeated Copyright Infringement | 3/12/2011 22:15 |
| 1465030 | Repeated Copyright Infringement | 3/12/2011 20:15 |
| 83664 | Repeated Copyright Infringement | 3/12/2011 20:15 |
| 4550388 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 4416975 | Repeated Copyright Infringement | 3/12/2011 18:15 |

| | | |
|---|---|---|
| 4385099 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 4357182 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 3207045 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 2840179 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 2750774 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 993323 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 981956 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 881342 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 668341 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 631749 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 581720 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 313200 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 253557 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 75790 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 60719 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 50679 | Repeated Copyright Infringement | 3/12/2011 18:15 |
| 1613608 | Repeated Copyright Infringement | 3/12/2011 16:15 |
| 4548904 | Repeated Copyright Infringement | 3/12/2011 12:15 |
| 4424055 | Repeated Copyright Infringement | 3/12/2011 12:15 |
| 3313254 | Repeated Copyright Infringement | 3/12/2011 12:15 |
| 3252301 | Repeated Copyright Infringement | 3/12/2011 12:15 |
| 461828 | Repeated Copyright Infringement | 3/12/2011 12:15 |
| 4616034 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 4605072 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 4494132 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 4267256 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 3865208 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 3235826 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 2733138 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 1867505 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 1611210 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 236184 | Repeated Copyright Infringement | 3/12/2011 10:15 |
| 804679 | Repeated Copyright Infringement | 3/12/2011 8:15 |
| 543934 | Repeated Copyright Infringement | 3/12/2011 8:15 |
| 25697 | Repeated Copyright Infringement | 3/12/2011 8:15 |
| 4627862 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 4626493 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 4598755 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 4554049 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 4447015 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 4389920 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 4300222 | Repeated Copyright Infringement | 3/12/2011 6:15 |

| | | |
|---|---|---|
| 4166271 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 3723997 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 3549963 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 2950554 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 2939522 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 2918600 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 2790939 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 2616891 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 2462871 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 1983523 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 1402940 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 1385827 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 1251239 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 1108342 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 807564 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 750195 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 578822 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 360228 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 173079 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 151747 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 34981 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 14438 | Repeated Copyright Infringement | 3/12/2011 6:15 |
| 4438192 | CP | 3/12/2011 4:47 |
| 4574845 | CP | 3/12/2011 4:46 |
| 596041 | Repeated Copyright Infringement | 3/12/2011 4:15 |
| 4572511 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 4088467 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 3901799 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 3892281 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 3478227 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 3447784 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 3130663 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 3045951 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 2960367 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 2871393 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 2376393 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 2312713 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 1507068 | Repeated Copyright Infringement | 3/12/2011 2:15 |
| 806640 | shared | 3/12/2011 1:10 |
| 1515837 | shared | 3/12/2011 1:10 |
| 2162951 | shared | 3/12/2011 1:10 |
| 2661995 | shared | 3/12/2011 1:10 |

| | | |
|---|---|---|
| 4115419 | shared | 3/12/2011 1:10 |
| 4632443 | cheater checks | 3/12/2011 1:10 |
| 2535042 | Repeated Copyright Infringement | 3/12/2011 0:16 |
| 2139893 | Repeated Copyright Infringement | 3/12/2011 0:16 |
| 2015560 | Repeated Copyright Infringement | 3/12/2011 0:15 |
| 1855750 | Repeated Copyright Infringement | 3/12/2011 0:15 |
| 798182 | Repeated Copyright Infringement | 3/12/2011 0:15 |
| 119515 | Repeated Copyright Infringement | 3/12/2011 0:15 |
| 103705 | Repeated Copyright Infringement | 3/12/2011 0:15 |
| 51375 | Repeated Copyright Infringement | 3/12/2011 0:15 |
| 4573611 | Repeated Copyright Infringement | 3/11/2011 22:15 |
| 1600046 | Repeated Copyright Infringement | 3/11/2011 22:15 |
| 4277445 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 3242115 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 2668844 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 2641401 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 2508626 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 1977104 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 1913140 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 1565936 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 1483516 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 395977 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 60744 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 54096 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 23919 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 17731 | Repeated Copyright Infringement | 3/11/2011 20:15 |
| 4613657 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 4610189 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 4216580 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 2351229 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 1828332 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 1414990 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 145087 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 65318 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 26848 | Repeated Copyright Infringement | 3/11/2011 18:15 |
| 4610013 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 4558298 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 4421639 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 4261925 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 3988546 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 3683439 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 3444357 | Repeated Copyright Infringement | 3/11/2011 16:16 |

| | | |
|---|---|---|
| 3221674 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 2835475 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 2464195 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 2162030 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 1581834 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 1493262 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 1296409 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 1192105 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 907989 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 737479 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 673167 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 610777 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 603875 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 333144 | Repeated Copyright Infringement | 3/11/2011 16:16 |
| 310017 | Repeated Copyright Infringement | 3/11/2011 16:15 |
| 303283 | Repeated Copyright Infringement | 3/11/2011 16:15 |
| 122598 | Repeated Copyright Infringement | 3/11/2011 16:15 |
| 117539 | Repeated Copyright Infringement | 3/11/2011 16:15 |
| 33242 | Repeated Copyright Infringement | 3/11/2011 16:15 |
| 30824 | Repeated Copyright Infringement | 3/11/2011 16:15 |
| 23021 | Repeated Copyright Infringement | 3/11/2011 16:15 |
| 4572035 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 4559266 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 4299168 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 4216529 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 3121622 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 2969337 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 2223196 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 1365692 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 1332836 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 1277116 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 448637 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 258553 | Repeated Copyright Infringement | 3/11/2011 14:15 |
| 34479 | Repeated Copyright Infringement | 3/11/2011 12:15 |
| 4619709 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 4600632 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 4591739 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 4591393 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 4566098 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 4531579 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 4458909 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 4405467 | Repeated Copyright Infringement | 3/11/2011 10:15 |

| | | |
|---|---|---|
| 3928766 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 3774138 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 3740949 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 3616750 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 3099630 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 2947050 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 2100628 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 1767645 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 1017727 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 572007 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 140812 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 52087 | Repeated Copyright Infringement | 3/11/2011 10:15 |
| 4202208 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 3755937 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 3676243 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 3045894 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 2810550 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 2723515 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 1400463 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 857296 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 719170 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 500707 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 96654 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 19128 | Repeated Copyright Infringement | 3/11/2011 8:15 |
| 4635950 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 4616648 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 4606089 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 4517099 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 4312669 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 3985598 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 3956516 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 3854643 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 3350824 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 3295070 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 3070118 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 2724785 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 2657952 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 2591553 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 2407149 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 1972067 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 1969966 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 1796174 | Repeated Copyright Infringement | 3/11/2011 6:15 |

| | | |
|---|---|---|
| 1464186 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 1355581 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 1335079 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 1308646 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 848028 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 713555 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 619134 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 263079 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 204778 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 174524 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 167878 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 67936 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 14807 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 13107 | Repeated Copyright Infringement | 3/11/2011 6:15 |
| 4640087 | CP | 3/11/2011 5:11 |
| 4628714 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 4625277 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 4602362 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 4591640 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 4528002 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 4451820 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 4257329 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 3659544 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 3619021 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 3225149 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 2848377 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 2545316 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 2502111 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 2188546 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 2059123 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 2023698 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 1949882 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 1887244 | Repeated Copyright Infringement | 3/11/2011 4:16 |
| 1133467 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 1052384 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 974615 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 545459 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 541049 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 421262 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 416110 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 317545 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 181214 | Repeated Copyright Infringement | 3/11/2011 4:15 |

| | | |
|---|---|---|
| 129089 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 112147 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 32848 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 22279 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 13791 | Repeated Copyright Infringement | 3/11/2011 4:15 |
| 1792277 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 1468813 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 1177501 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 930402 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 913237 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 366396 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 342495 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 325503 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 241984 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 77826 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 18160 | Repeated Copyright Infringement | 3/11/2011 2:15 |
| 4610965 | Repeated Copyright Infringement | 3/10/2011 22:15 |
| 4599421 | Repeated Copyright Infringement | 3/10/2011 22:15 |
| 2288626 | Repeated Copyright Infringement | 3/10/2011 22:15 |
| 63537 | Repeated Copyright Infringement | 3/10/2011 22:15 |
| 60517 | Repeated Copyright Infringement | 3/10/2011 22:15 |
| 4586997 | Repeated Copyright Infringement | 3/10/2011 20:15 |
| 4432231 | Repeated Copyright Infringement | 3/10/2011 20:15 |
| 4326335 | Repeated Copyright Infringement | 3/10/2011 20:15 |
| 3687355 | Repeated Copyright Infringement | 3/10/2011 20:15 |
| 1814253 | Repeated Copyright Infringement | 3/10/2011 20:15 |
| 534601 | Repeated Copyright Infringement | 3/10/2011 20:15 |
| 486475 | Repeated Copyright Infringement | 3/10/2011 20:15 |
| 389861 | Repeated Copyright Infringement | 3/10/2011 20:15 |
| 4617628 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 4588485 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 4467078 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 4364862 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 4302642 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 3968327 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 3314017 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 3299239 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 3289209 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 3284072 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 3234703 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 3149659 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 3037843 | Repeated Copyright Infringement | 3/10/2011 18:16 |

| | | |
|---|---|---|
| 2915296 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 2873463 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 2860392 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 2860164 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 2766277 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 2736192 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 2491098 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 2295943 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 1969444 | Repeated Copyright Infringement | 3/10/2011 18:16 |
| 1827269 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 1681775 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 1464571 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 1201163 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 968231 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 965091 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 946113 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 702765 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 562381 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 562085 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 497462 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 480059 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 422616 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 286822 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 283193 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 198576 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 111840 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 57891 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 24457 | Repeated Copyright Infringement | 3/10/2011 18:15 |
| 28502 | Repeated Copyright Infringement | 3/10/2011 16:15 |
| 17909 | Repeated Copyright Infringement | 3/10/2011 16:15 |
| 4633375 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 4618423 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 4543657 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 3701104 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 3438057 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 3318555 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 2533789 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 2182863 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 933836 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 399483 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 171711 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 151365 | Repeated Copyright Infringement | 3/10/2011 14:15 |

| | | |
|---|---|---|
| 109689 | Repeated Copyright Infringement | 3/10/2011 14:15 |
| 4571715 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 3056214 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 2660965 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 2448781 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 2401255 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 2250540 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 2099807 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 1974834 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 1917133 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 1855297 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 1823134 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 1459238 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 1066775 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 364950 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 182714 | Repeated Copyright Infringement | 3/10/2011 12:16 |
| 167306 | Repeated Copyright Infringement | 3/10/2011 12:15 |
| 140757 | Repeated Copyright Infringement | 3/10/2011 12:15 |
| 136792 | Repeated Copyright Infringement | 3/10/2011 12:15 |
| 77141 | Repeated Copyright Infringement | 3/10/2011 12:15 |
| 40263 | Repeated Copyright Infringement | 3/10/2011 12:15 |
| 30304 | Repeated Copyright Infringement | 3/10/2011 12:15 |
| 4624289 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 4592555 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 4590274 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 4575140 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 4574237 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 4553492 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 4270239 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 3815167 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 3204901 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 3017226 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 505922 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 235632 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 63275 | Repeated Copyright Infringement | 3/10/2011 10:15 |
| 4574349 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 4567035 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 4553746 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 4522822 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 4222764 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 3986526 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 3881259 | Repeated Copyright Infringement | 3/10/2011 8:16 |

| | | |
|---|---|---|
| 3597064 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 3478715 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 3371117 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 3360203 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 3083020 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 3074394 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 3032664 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 2532859 | Repeated Copyright Infringement | 3/10/2011 8:16 |
| 2405983 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 2378678 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 2377017 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 2206619 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 2182935 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 1946092 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 1933722 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 1277062 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 875417 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 676557 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 591628 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 473060 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 467016 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 142254 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 128204 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 20472 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 14499 | Repeated Copyright Infringement | 3/10/2011 8:15 |
| 4630314 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 4546689 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 3902061 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 3809496 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 3801033 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 3701514 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 3333861 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 2998475 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 2696979 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 2513260 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 2485851 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 2337451 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 1961726 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 1941666 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 1733966 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 1650149 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 1392595 | Repeated Copyright Infringement | 3/10/2011 6:15 |

| | | |
|---|---|---|
| 1018546 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 775227 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 611923 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 583792 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 255393 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 70210 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 22373 | Repeated Copyright Infringement | 3/10/2011 6:15 |
| 207040 | Repeated Copyright Infringement | 3/10/2011 4:15 |
| 56505 | Repeated Copyright Infringement | 3/10/2011 4:15 |
| 1160672 | Repeated Copyright Infringement | 3/10/2011 2:15 |
| 1148875 | Repeated Copyright Infringement | 3/10/2011 0:15 |
| 4623859 | Repeated Copyright Infringement | 3/9/2011 22:15 |
| 4576301 | Repeated Copyright Infringement | 3/9/2011 22:15 |
| 4315868 | Repeated Copyright Infringement | 3/9/2011 22:15 |
| 2346933 | Repeated Copyright Infringement | 3/9/2011 22:15 |
| 2305913 | Repeated Copyright Infringement | 3/9/2011 22:15 |
| 425813 | Repeated Copyright Infringement | 3/9/2011 22:15 |
| 4575627 | Repeated Copyright Infringement | 3/9/2011 20:16 |
| 4575193 | Repeated Copyright Infringement | 3/9/2011 20:16 |
| 4166300 | Repeated Copyright Infringement | 3/9/2011 20:16 |
| 3533792 | Repeated Copyright Infringement | 3/9/2011 20:16 |
| 3505525 | Repeated Copyright Infringement | 3/9/2011 20:16 |
| 3457247 | Repeated Copyright Infringement | 3/9/2011 20:16 |
| 2819219 | Repeated Copyright Infringement | 3/9/2011 20:16 |
| 2720936 | Repeated Copyright Infringement | 3/9/2011 20:16 |
| 2462022 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 2384028 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 1895297 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 1735261 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 1644592 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 1033032 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 1022209 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 990338 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 735180 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 130659 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 97560 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 68298 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 36152 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 26439 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 14522 | Repeated Copyright Infringement | 3/9/2011 20:15 |
| 4609666 | Repeated Copyright Infringement | 3/9/2011 18:15 |
| 2586453 | Repeated Copyright Infringement | 3/9/2011 18:15 |

| | | |
|---|---|---|
| 2289772 | Repeated Copyright Infringement | 3/9/2011 18:15 |
| 2134059 | Repeated Copyright Infringement | 3/9/2011 18:15 |
| 2046630 | Repeated Copyright Infringement | 3/9/2011 18:15 |
| 1685728 | Repeated Copyright Infringement | 3/9/2011 18:15 |
| 1518388 | Repeated Copyright Infringement | 3/9/2011 18:15 |
| 1233909 | Repeated Copyright Infringement | 3/9/2011 18:15 |
| 20460 | Repeated Copyright Infringement | 3/9/2011 18:15 |
| 4614961 | Repeated Copyright Infringement | 3/9/2011 16:17 |
| 4605575 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 4585018 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 4574810 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 4536919 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 3765943 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 3719730 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 3545568 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 3462734 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 3113525 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 2881542 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 2780163 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 2497653 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1837886 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1588337 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1495756 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1484935 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1408250 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1343333 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1338917 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1317705 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1191504 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1175320 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1128139 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 1019330 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 742403 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 562731 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 531818 | Repeated Copyright Infringement | 3/9/2011 16:16 |
| 341410 | Repeated Copyright Infringement | 3/9/2011 16:15 |
| 302897 | Repeated Copyright Infringement | 3/9/2011 16:15 |
| 155505 | Repeated Copyright Infringement | 3/9/2011 16:15 |
| 117911 | Repeated Copyright Infringement | 3/9/2011 16:15 |
| 45021 | Repeated Copyright Infringement | 3/9/2011 16:15 |
| 34351 | Repeated Copyright Infringement | 3/9/2011 16:15 |
| 14422 | Repeated Copyright Infringement | 3/9/2011 16:15 |

| | | |
|---|---|---|
| 4614442 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 4586855 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 4585668 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 4284062 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 4258393 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 4130317 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 3986984 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 2932265 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 2841313 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 2687482 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 2135945 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 1731559 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 675614 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 578996 | Repeated Copyright Infringement | 3/9/2011 14:15 |
| 4569846 | Repeated Copyright Infringement | 3/9/2011 12:16 |
| 4513423 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 4292058 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 4118377 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 3624388 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 2962760 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 2835042 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 2771008 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 1990433 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 1974543 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 548001 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 349547 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 280974 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 184659 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 127604 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 50105 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 30514 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 13487 | Repeated Copyright Infringement | 3/9/2011 12:15 |
| 3934903 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 3358841 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 3319508 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 3113687 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 2746816 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 2235053 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 2102277 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 1519458 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 1345704 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 1225970 | Repeated Copyright Infringement | 3/9/2011 10:15 |

| | | |
|---|---|---|
| 1032678 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 504170 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 356390 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 274299 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 13336 | Repeated Copyright Infringement | 3/9/2011 10:15 |
| 4587988 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 4586786 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 4563432 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 4548746 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 4492410 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 4271553 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 4149848 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 4103427 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 3540620 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 3282938 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 3180661 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 2912724 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 2900866 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 2608451 | Repeated Copyright Infringement | 3/9/2011 8:16 |
| 2393626 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 2013828 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 1454620 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 1356705 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 894701 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 678682 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 600815 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 80958 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 32893 | Repeated Copyright Infringement | 3/9/2011 8:15 |
| 4632945 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4607142 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4606689 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4603937 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4564840 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4561553 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4529320 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4475825 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4468303 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4434962 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4427631 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4419915 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4399123 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 4284442 | Repeated Copyright Infringement | 3/9/2011 6:16 |

| | | |
|---|---|---|
| 4144362 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 3882093 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 3782784 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 3614895 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 3360281 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 3357244 | Repeated Copyright Infringement | 3/9/2011 6:16 |
| 3280261 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 3056888 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 3041138 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 3002657 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 2964141 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 2862359 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 2827512 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 2747490 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 2730417 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 2677526 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 2648456 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1956869 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1937433 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1928074 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1738611 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1632457 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1373344 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1348115 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1121809 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 1039621 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 988407 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 788275 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 605004 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 491681 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 423594 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 417308 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 382265 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 342844 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 333046 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 305417 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 301720 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 301522 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 288328 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 268124 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 218514 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 206402 | Repeated Copyright Infringement | 3/9/2011 6:15 |

| 181030 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 155412 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 85783 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 73105 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 43581 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 24493 | Repeated Copyright Infringement | 3/9/2011 6:15 |
| 13540 | Repeated Copyright Infringement | 3/9/2011 4:15 |
| 4548524 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 4234943 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 3714514 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 2706858 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 2368289 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 1903299 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 1142428 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 267693 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 196693 | Repeated Copyright Infringement | 3/9/2011 2:15 |
| 4616961 | Repeated Copyright Infringement | 3/9/2011 0:15 |
| 3848797 | Repeated Copyright Infringement | 3/9/2011 0:15 |
| 3401520 | Repeated Copyright Infringement | 3/9/2011 0:15 |
| 2075712 | Repeated Copyright Infringement | 3/9/2011 0:15 |
| 50294 | Repeated Copyright Infringement | 3/9/2011 0:15 |
| 23148 | Repeated Copyright Infringement | 3/9/2011 0:15 |
| 4612534 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 4610307 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 4565832 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 4560610 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 4557541 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 4555090 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 4511707 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 3770232 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 3635316 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 3607138 | Repeated Copyright Infringement | 3/8/2011 22:16 |
| 3273687 | Repeated Copyright Infringement | 3/8/2011 22:15 |
| 2823077 | Repeated Copyright Infringement | 3/8/2011 22:15 |
| 2443958 | Repeated Copyright Infringement | 3/8/2011 22:15 |
| 1893509 | Repeated Copyright Infringement | 3/8/2011 22:15 |
| 1633384 | Repeated Copyright Infringement | 3/8/2011 22:15 |
| 1584105 | Repeated Copyright Infringement | 3/8/2011 22:15 |
| 776447 | Repeated Copyright Infringement | 3/8/2011 22:15 |
| 620065 | Repeated Copyright Infringement | 3/8/2011 22:15 |
| 494959 | Repeated Copyright Infringement | 3/8/2011 20:15 |
| 148846 | Repeated Copyright Infringement | 3/8/2011 20:15 |

| | | |
|---|---|---|
| 4611469 | Repeated Copyright Infringement | 3/8/2011 18:16 |
| 4580129 | Repeated Copyright Infringement | 3/8/2011 18:16 |
| 4550148 | Repeated Copyright Infringement | 3/8/2011 18:16 |
| 3988746 | Repeated Copyright Infringement | 3/8/2011 18:16 |
| 3988643 | Repeated Copyright Infringement | 3/8/2011 18:16 |
| 3967779 | Repeated Copyright Infringement | 3/8/2011 18:16 |
| 3931211 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 3914992 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 3884396 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 3545898 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 3526059 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 3402508 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 2877902 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 2803870 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 2653476 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 2618646 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 2418689 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 2248476 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 2118737 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 1948810 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 1934005 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 1901149 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 1050505 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 267014 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 221130 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 189404 | Repeated Copyright Infringement | 3/8/2011 18:15 |
| 106761 | Repeated Copyright Infringement | 3/8/2011 16:15 |
| 4609577 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 4589943 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 4567956 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 4530581 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 4340490 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 4151110 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 4084569 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 3679167 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 3522949 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 3371996 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 3251323 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 3250793 | Repeated Copyright Infringement | 3/8/2011 14:16 |
| 2999556 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 2987026 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 2717378 | Repeated Copyright Infringement | 3/8/2011 14:15 |

| | | |
|---|---|---|
| 2600532 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 2548328 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 2494542 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 2288624 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 1606420 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 1467606 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 632300 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 545964 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 535352 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 494757 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 414372 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 101690 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 44465 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 38732 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 16341 | Repeated Copyright Infringement | 3/8/2011 14:15 |
| 4552999 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 4508730 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 4425762 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 4329442 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 4283259 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 4190338 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 4182579 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 4130694 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 4097345 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 3692727 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 3170943 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 2823803 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 2821091 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 2692820 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 2686263 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 2666517 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 2475717 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 2397058 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 2018498 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 1958121 | Repeated Copyright Infringement | 3/8/2011 12:17 |
| 1829765 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 1815803 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 1807286 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 1806853 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 1798578 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 1681701 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 1603287 | Repeated Copyright Infringement | 3/8/2011 12:16 |

| | | |
|---|---|---|
| 1425702 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 1030462 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 943550 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 938214 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 933437 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 880852 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 583135 | Repeated Copyright Infringement | 3/8/2011 12:16 |
| 493136 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 432736 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 421551 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 367189 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 354040 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 138625 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 110253 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 107645 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 103066 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 58997 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 34891 | Repeated Copyright Infringement | 3/8/2011 12:15 |
| 4620632 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4618951 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4617853 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4615713 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4614235 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4602428 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4592265 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4572714 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4567862 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4567693 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4556938 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4536526 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4443077 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4208457 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4161714 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 4036540 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 3910162 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 3910150 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 3758434 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 3685806 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 3380679 | Repeated Copyright Infringement | 3/8/2011 10:16 |
| 3319738 | Repeated Copyright Infringement | 3/19/2011 10:16 |
| 2944840 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 2884022 | Repeated Copyright Infringement | 3/8/2011 10:15 |

| | | |
|---|---|---|
| 2866031 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 2779282 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 2554530 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 2194911 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 2193595 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 2104827 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 2085857 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 1959782 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 1910995 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 1857655 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 1662760 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 1425376 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 1414584 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 1253784 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 1127198 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 996738 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 850676 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 446667 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 380538 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 328766 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 289192 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 144126 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 97853 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 16191 | Repeated Copyright Infringement | 3/8/2011 10:15 |
| 933911 | Repeated Copyright Infringement | 3/8/2011 8:15 |
| 654187 | Repeated Copyright Infringement | 3/8/2011 8:15 |
| 357323 | Repeated Copyright Infringement | 3/8/2011 8:15 |
| 307973 | Repeated Copyright Infringement | 3/8/2011 8:15 |
| 76661 | Repeated Copyright Infringement | 3/8/2011 8:15 |
| 33476 | Repeated Copyright Infringement | 3/8/2011 8:15 |
| 4534905 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 4247073 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 4236420 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 4191372 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 3829961 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 3818634 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 3505438 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 3373518 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 3339828 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 3243221 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 2803720 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 2628287 | Repeated Copyright Infringement | 3/8/2011 6:15 |

| 2472895 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 2451554 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 2177229 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 1993404 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 1680792 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 615449 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 556929 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 476326 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 28756 | Repeated Copyright Infringement | 3/8/2011 6:15 |
| 4606854 | Repeated Copyright Infringement | 3/8/2011 4:16 |
| 3876288 | Repeated Copyright Infringement | 3/8/2011 4:16 |
| 3665084 | Repeated Copyright Infringement | 3/8/2011 4:16 |
| 3035439 | Repeated Copyright Infringement | 3/8/2011 4:16 |
| 2899855 | Repeated Copyright Infringement | 3/8/2011 4:15 |
| 2783942 | Repeated Copyright Infringement | 3/8/2011 4:15 |
| 2668290 | Repeated Copyright Infringement | 3/8/2011 4:15 |
| 638531 | Repeated Copyright Infringement | 3/8/2011 4:15 |
| 436924 | Repeated Copyright Infringement | 3/8/2011 4:15 |
| 198003 | Repeated Copyright Infringement | 3/8/2011 4:15 |
| 142565 | Repeated Copyright Infringement | 3/8/2011 4:15 |
| 122425 | Repeated Copyright Infringement | 3/8/2011 4:15 |
| 4619969 | Repeated Copyright Infringement | 3/8/2011 2:16 |
| 4613640 | Repeated Copyright Infringement | 3/8/2011 2:16 |
| 4607446 | Repeated Copyright Infringement | 3/8/2011 2:16 |
| 4597194 | Repeated Copyright Infringement | 3/8/2011 2:16 |
| 4559384 | Repeated Copyright Infringement | 3/8/2011 2:16 |
| 4547141 | Repeated Copyright Infringement | 3/8/2011 2:16 |
| 4425987 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 4405904 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 4273083 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 4250561 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 4215834 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3979190 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3821693 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3696696 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3689592 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3640365 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3616729 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3576261 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3545649 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3260801 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 3202785 | Repeated Copyright Infringement | 3/8/2011 2:15 |

| | | |
|---|---|---|
| 3075230 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2923338 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2835586 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2762633 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2665938 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2604414 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2597321 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2593099 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2451888 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2380297 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2370639 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2307468 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 2300226 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 1966435 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 1207860 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 1138487 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 1090648 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 1046474 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 988137 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 921286 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 691556 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 545678 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 511682 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 485681 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 428878 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 391874 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 324413 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 293418 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 236940 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 233029 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 25413 | Repeated Copyright Infringement | 3/8/2011 2:15 |
| 25014 | Repeated Copyright Infringement | 3/8/2011 0:15 |
| 24872 | Repeated Copyright Infringement | 3/7/2011 22:15 |
| 220142 | Repeated Copyright Infringement | 3/7/2011 20:15 |
| 4630269 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 4606651 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 4606503 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 4560353 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 4539251 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 4394606 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 4294573 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 3910843 | Repeated Copyright Infringement | 3/7/2011 18:16 |

| | | |
|---|---|---|
| 3697474 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 3541987 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 3412643 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 3381198 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 3209243 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 2900293 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 2530525 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 2512302 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 2503897 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 2007766 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 1947188 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 1933598 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 1857569 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 1135177 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 715556 | Repeated Copyright Infringement | 3/7/2011 18:16 |
| 563092 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 332598 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 122334 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 97088 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 88770 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 76960 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 44770 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 28202 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 19584 | Repeated Copyright Infringement | 3/7/2011 18:15 |
| 1774770 | Repeated Copyright Infringement | 3/7/2011 16:15 |
| 1240654 | Repeated Copyright Infringement | 3/7/2011 16:15 |
| 787761 | Repeated Copyright Infringement | 3/7/2011 16:15 |
| 315173 | Repeated Copyright Infringement | 3/7/2011 16:15 |
| 81677 | Repeated Copyright Infringement | 3/7/2011 16:15 |
| 46692 | Repeated Copyright Infringement | 3/7/2011 16:15 |
| 13942 | Repeated Copyright Infringement | 3/7/2011 16:15 |
| 4614449 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4612209 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4609254 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4608262 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4605449 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4605233 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4604112 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4602619 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4594358 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4589002 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4585841 | Repeated Copyright Infringement | 3/7/2011 14:19 |

| | | |
|---|---|---|
| 4577275 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4574986 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4573644 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4566376 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4564589 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4557868 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4556647 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4554087 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4531533 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4527900 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4467105 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4463885 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4451884 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4428951 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4620405 | CP | 3/7/2011 14:19 |
| 4424343 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4303781 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4277105 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4273834 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4233708 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4217118 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4191888 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4179739 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4161383 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4117989 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4111024 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4069313 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 4031376 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3999588 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3955597 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3940136 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3886846 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3885041 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3866287 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3863403 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3862635 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3861624 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3853231 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3787927 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3766522 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3764137 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3744496 | Repeated Copyright Infringement | 3/7/2011 14:19 |

| | | |
|---|---|---|
| 3730061 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3648590 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3632389 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3619177 | Repeated Copyright Infringement | 3/7/2011 14:19 |
| 3580790 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3572281 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3563479 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3537055 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3532959 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3524249 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3478282 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3467879 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3454029 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3413942 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3398463 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3387414 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3377580 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3376747 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3346249 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3325649 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3315935 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3265395 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3220394 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3154375 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3152718 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3149175 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3125646 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3099210 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3088075 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3064262 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3059057 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3042212 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3026430 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3021523 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 3013762 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2984894 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2980625 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2950041 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2934576 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2928153 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2863800 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2843328 | Repeated Copyright Infringement | 3/7/2011 14:18 |

| | | |
|---|---|---|
| 2816378 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2813275 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2804769 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2799963 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2783976 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2750063 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2688423 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2685787 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2679345 | Repeated Copyright Infringement | 3/7/2011 14:18 |
| 2653906 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2625484 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2624474 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2612258 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2589802 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2551873 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2521725 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2507724 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2498560 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2483302 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2470319 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2469338 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2398596 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2332109 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2314393 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2281851 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2238839 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2234073 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2209923 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2113269 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2110686 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2104952 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2072311 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 2005028 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1986488 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1981261 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1976883 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1893751 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1885506 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1877333 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1852372 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1824925 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1815102 | Repeated Copyright Infringement | 3/7/2011 14:17 |

| | | |
|---|---|---|
| 1788629 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1772916 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1768910 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1581342 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1563370 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1534284 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1476142 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1429039 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1384537 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1374276 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1371461 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1362802 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1296747 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1245184 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1219525 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1200727 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1168413 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1156082 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 1019835 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 983030 | Repeated Copyright Infringement | 3/7/2011 14:17 |
| 938953 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 910502 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 873442 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 842244 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 812223 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 805577 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 784744 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 778829 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 773624 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 701351 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 685507 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 620155 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 616966 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 596020 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 570857 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 522837 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 513942 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 478071 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 442329 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 431604 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 411127 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 369572 | Repeated Copyright Infringement | 3/7/2011 14:16 |

| 346396 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 342988 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 273078 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 262319 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 257694 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 252180 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 250513 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 223617 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 220150 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 210290 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 178622 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 177498 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 175562 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 170378 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 159698 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 138775 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 134256 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 133592 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 116161 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 101706 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 95912 | Repeated Copyright Infringement | 3/7/2011 14:16 |
| 90905 | Repeated Copyright Infringement | 3/7/2011 14:15 |
| 60907 | Repeated Copyright Infringement | 3/7/2011 14:15 |
| 45324 | Repeated Copyright Infringement | 3/7/2011 14:15 |
| 30126 | Repeated Copyright Infringement | 3/7/2011 14:15 |
| 25341 | Repeated Copyright Infringement | 3/7/2011 14:15 |
| 14929 | Repeated Copyright Infringement | 3/7/2011 14:15 |
| 13422 | Repeated Copyright Infringement | 3/7/2011 14:15 |
| 4554149 | CP | 3/7/2011 14:11 |
| 3399749 | shared | 3/7/2011 13:17 |
| 15172 | Repeated Copyright Infringement | 3/7/2011 12:15 |
| 42408 | Repeated Copyright Infringement | 3/7/2011 10:15 |
| 30638 | Repeated Copyright Infringement | 3/7/2011 10:15 |
| 24759 | Repeated Copyright Infringement | 3/7/2011 10:15 |
| 657974 | Repeated Copyright Infringement | 3/7/2011 8:15 |
| 403935 | Repeated Copyright Infringement | 3/7/2011 8:15 |
| 214452 | Repeated Copyright Infringement | 3/7/2011 8:15 |
| 170362 | Repeated Copyright Infringement | 3/7/2011 8:15 |
| 3950046 | shared | 3/7/2011 6:48 |
| 4409396 | shared | 3/7/2011 6:48 |
| 4266795 | dwld cheat | 3/7/2011 6:45 |
| 3172142 | dwld cheat | 3/7/2011 6:45 |

| | | |
|---|---|---|
| 203944 | dwld cheat | 3/7/2011 6:45 |
| 4624205 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4616253 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4610448 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4607289 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4587265 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4543871 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4527110 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4413173 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4062196 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3946343 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3910235 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3722751 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3570423 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3531636 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3513941 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3370902 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3264993 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 3083476 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 2839982 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 2684538 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 2658725 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 2256778 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 2217734 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 1884757 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 1820424 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 1806220 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 1581825 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 1448160 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 1431582 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 986549 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 777769 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 614992 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 597736 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 549402 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 69069 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 35905 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 13435 | Repeated Copyright Infringement | 3/7/2011 6:15 |
| 4282051 | Repeated Copyright Infringement | 3/7/2011 4:15 |
| 3044870 | Repeated Copyright Infringement | 3/7/2011 4:15 |
| 2301791 | Repeated Copyright Infringement | 3/7/2011 4:15 |
| 29447 | Repeated Copyright Infringement | 3/7/2011 4:15 |

| 4620385 | cheater checks | 3/7/2011 3:07 |
| 4620180 | cheater checks | 3/7/2011 3:07 |
| 4614616 | cheater checks | 3/7/2011 3:07 |
| 522684 | shared | 3/7/2011 3:04 |
| 4103401 | shared | 3/7/2011 3:04 |
| 4401170 | shared | 3/7/2011 3:04 |
| 4602153 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 4600239 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 4597104 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 4438405 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 4361073 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 4287493 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 4252245 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 4089368 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 4063637 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 3573574 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 3571554 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 3535907 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 3372517 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 3332525 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 3331581 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 3007493 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2967196 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2950877 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2902677 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2417631 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2378474 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2344853 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2116468 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2101671 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2098546 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 2086147 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 1208428 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 1186707 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 1064458 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 1020167 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 860497 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 772453 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 692866 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 518619 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 515298 | Repeated Copyright Infringement | 3/7/2011 2:15 |
| 470642 | Repeated Copyright Infringement | 3/7/2011 2:15 |

| | | |
|---|---|---|
| 458303 | Repeated Copyright Infringement | 3/7/2011 0:15 |
| 394270 | Repeated Copyright Infringement | 3/7/2011 0:15 |
| 272141 | Repeated Copyright Infringement | 3/7/2011 0:15 |
| 45511 | Repeated Copyright Infringement | 3/7/2011 0:15 |
| 14111 | Repeated Copyright Infringement | 3/7/2011 0:15 |
| 13088 | Repeated Copyright Infringement | 3/7/2011 0:15 |
| 4618723 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 4201933 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 2959787 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 2623271 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 2473615 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 2403614 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 2323696 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 2221443 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 1421297 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 1302530 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 1017680 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 656173 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 424502 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 38408 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 19448 | Repeated Copyright Infringement | 3/6/2011 20:15 |
| 85440 | Repeated Copyright Infringement | 3/6/2011 18:15 |
| 4539031 | Repeated Copyright Infringement | 3/6/2011 16:16 |
| 4527416 | Repeated Copyright Infringement | 3/6/2011 16:16 |
| 4482980 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 3935424 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 3880952 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 3317710 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 2833487 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 2366357 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 1945392 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 1227997 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 496628 | Repeated Copyright Infringement | 3/6/2011 16:15 |
| 4574007 | Repeated Copyright Infringement | 3/6/2011 14:15 |
| 4563702 | Repeated Copyright Infringement | 3/6/2011 14:15 |
| 4283230 | Repeated Copyright Infringement | 3/6/2011 14:15 |
| 4229589 | Repeated Copyright Infringement | 3/6/2011 14:15 |
| 3965030 | Repeated Copyright Infringement | 3/6/2011 14:15 |
| 2622357 | Repeated Copyright Infringement | 3/6/2011 14:15 |
| 2424845 | Repeated Copyright Infringement | 3/6/2011 14:15 |
| 1904856 | Repeated Copyright Infringement | 3/6/2011 14:15 |
| 517542 | Repeated Copyright Infringement | 3/6/2011 14:15 |

| | | |
|---|---|---|
| 2592776 | Repeated Copyright Infringement | 3/6/2011 12:15 |
| 2581641 | Repeated Copyright Infringement | 3/6/2011 12:15 |
| 2464913 | Repeated Copyright Infringement | 3/6/2011 12:15 |
| 2213886 | Repeated Copyright Infringement | 3/6/2011 12:15 |
| 1885310 | Repeated Copyright Infringement | 3/6/2011 12:15 |
| 1248573 | Repeated Copyright Infringement | 3/6/2011 12:15 |
| 145876 | Repeated Copyright Infringement | 3/6/2011 12:15 |
| 453174 | shared | 3/6/2011 11:21 |
| 2445046 | shared | 3/6/2011 11:21 |
| 3614000 | shared | 3/6/2011 11:21 |
| 4592314 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 4584213 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 4563413 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 4552919 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 4549611 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 3275470 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 3193142 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 3031184 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 3003178 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 2954973 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 2915718 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 2579401 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 1616467 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 529267 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 106030 | Repeated Copyright Infringement | 3/6/2011 10:15 |
| 2263926 | Repeated Copyright Infringement | 3/6/2011 8:15 |
| 498594 | Repeated Copyright Infringement | 3/6/2011 8:15 |
| 4583642 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 4567659 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 4229183 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 4221176 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 4151790 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 4127731 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 4032980 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 2656873 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 2428921 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 2150831 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 2064247 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 1231996 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 1164611 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 580230 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 209190 | Repeated Copyright Infringement | 3/6/2011 6:15 |

| | | |
|---|---|---|
| 80383 | Repeated Copyright Infringement | 3/6/2011 6:15 |
| 1341204 | Repeated Copyright Infringement | 3/6/2011 4:15 |
| 4609177 | Repeated Copyright Infringement | 3/6/2011 2:17 |
| 4604446 | Repeated Copyright Infringement | 3/6/2011 2:17 |
| 4601346 | Repeated Copyright Infringement | 3/6/2011 2:17 |
| 4572956 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4563065 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4558012 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4531389 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4531306 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4466073 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4453354 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4445636 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4444185 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4417033 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4405116 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4398759 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4284654 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4228438 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4217582 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4140600 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4086451 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4075299 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4064515 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4047512 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 4042660 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3991735 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3885709 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3827417 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3524759 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3493672 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3321062 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3267188 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3243739 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3229090 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3188279 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 3069236 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2809590 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2764749 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2705754 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2701896 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2568929 | Repeated Copyright Infringement | 3/6/2011 2:16 |

| | | |
|---|---|---|
| 2533494 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2533043 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2521176 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2503947 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2481932 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2462700 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2402565 | Repeated Copyright Infringement | 3/6/2011 2:16 |
| 2353176 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 2127033 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 2118106 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 2039819 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 2025948 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 2017788 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1947812 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1907729 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1852966 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1849218 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1840276 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1826539 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1797417 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1767200 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1709068 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1681584 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1573577 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1516174 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1507534 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1495792 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1337168 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 966507 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 785799 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 591493 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 551196 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 518737 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 437709 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 340852 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 309214 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 258085 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 247001 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 85040 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 57167 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 36185 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 33827 | Repeated Copyright Infringement | 3/6/2011 2:15 |

| | | |
|---|---|---|
| 14127 | Repeated Copyright Infringement | 3/6/2011 2:15 |
| 1403085 | Repeated Copyright Infringement | 3/6/2011 0:15 |
| 1343596 | Repeated Copyright Infringement | 3/6/2011 0:15 |
| 1300173 | Repeated Copyright Infringement | 3/6/2011 0:15 |
| 1230889 | Repeated Copyright Infringement | 3/6/2011 0:15 |
| 951514 | Repeated Copyright Infringement | 3/6/2011 0:15 |
| 917912 | Repeated Copyright Infringement | 3/6/2011 0:15 |
| 386628 | Repeated Copyright Infringement | 3/5/2011 22:15 |
| 245490 | Repeated Copyright Infringement | 3/5/2011 22:15 |
| 212899 | Repeated Copyright Infringement | 3/5/2011 22:15 |
| 674798 | Repeated Copyright Infringement | 3/5/2011 20:15 |
| 381481 | Repeated Copyright Infringement | 3/5/2011 20:15 |
| 249076 | Repeated Copyright Infringement | 3/5/2011 20:15 |
| 150850 | Repeated Copyright Infringement | 3/5/2011 20:15 |
| 25757 | Repeated Copyright Infringement | 3/5/2011 20:15 |
| 100798 | Repeated Copyright Infringement | 3/5/2011 18:15 |
| 1454046 | Repeated Copyright Infringement | 3/5/2011 16:15 |
| 986464 | Repeated Copyright Infringement | 3/5/2011 16:15 |
| 4586289 | Repeated Copyright Infringement | 3/5/2011 14:15 |
| 4573818 | Repeated Copyright Infringement | 3/5/2011 14:15 |
| 3693349 | Repeated Copyright Infringement | 3/5/2011 14:15 |
| 3672051 | Repeated Copyright Infringement | 3/5/2011 14:15 |
| 3604648 | Repeated Copyright Infringement | 3/5/2011 14:15 |
| 3319822 | Repeated Copyright Infringement | 3/5/2011 14:15 |
| 2532232 | Repeated Copyright Infringement | 3/5/2011 14:15 |
| 2117026 | Repeated Copyright Infringement | 3/5/2011 12:15 |
| 1448517 | Repeated Copyright Infringement | 3/5/2011 12:15 |
| 4586779 | Repeated Copyright Infringement | 3/5/2011 10:15 |
| 4504445 | Repeated Copyright Infringement | 3/5/2011 10:15 |
| 4405754 | Repeated Copyright Infringement | 3/5/2011 10:15 |
| 3513719 | Repeated Copyright Infringement | 3/5/2011 10:15 |
| 3314673 | Repeated Copyright Infringement | 3/5/2011 10:15 |
| 2483965 | Repeated Copyright Infringement | 3/5/2011 10:15 |
| 1915022 | Repeated Copyright Infringement | 3/5/2011 10:15 |
| 40218 | Repeated Copyright Infringement | 3/5/2011 10:15 |
| 2511740 | Repeated Copyright Infringement | 3/5/2011 8:15 |
| 1064058 | Repeated Copyright Infringement | 3/5/2011 8:15 |
| 1127209 | Repeated Copyright Infringement | 3/5/2011 6:15 |
| 515743 | Repeated Copyright Infringement | 3/5/2011 6:15 |
| 4384386 | Repeated Copyright Infringement | 3/5/2011 4:16 |
| 3756044 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 2135312 | Repeated Copyright Infringement | 3/5/2011 4:15 |

| | | |
|---|---|---|
| 2080013 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 1623586 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 1205071 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 717826 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 320068 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 234464 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 215479 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 110195 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 110071 | Repeated Copyright Infringement | 3/5/2011 4:15 |
| 3561161 | CP | 3/5/2011 3:10 |
| 3984809 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 3953995 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 3889631 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 2978218 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 2667423 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 2564206 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 2509687 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 2451472 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 32039 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 13749 | Repeated Copyright Infringement | 3/5/2011 2:15 |
| 4607121 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 4594480 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 4303448 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 4244277 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 4147514 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 2940864 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 2933256 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 2069470 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1985089 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1943310 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1820467 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1775255 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1632012 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1606529 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1503464 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1481184 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 1421042 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 975140 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 834273 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 605618 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 385770 | Repeated Copyright Infringement | 3/5/2011 0:16 |
| 350838 | Repeated Copyright Infringement | 3/5/2011 0:16 |

| | | |
|---|---|---|
| 272022 | Repeated Copyright Infringement | 3/5/2011 0:15 |
| 267581 | Repeated Copyright Infringement | 3/5/2011 0:15 |
| 230763 | Repeated Copyright Infringement | 3/5/2011 0:15 |
| 224774 | Repeated Copyright Infringement | 3/5/2011 0:15 |
| 101901 | Repeated Copyright Infringement | 3/5/2011 0:15 |
| 51147 | Repeated Copyright Infringement | 3/5/2011 0:15 |
| 258664 | Repeated Copyright Infringement | 3/4/2011 22:15 |
| 136224 | Repeated Copyright Infringement | 3/4/2011 22:15 |
| 27109 | Repeated Copyright Infringement | 3/4/2011 20:15 |
| 4599294 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 4429003 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 4385245 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 4271600 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 4180285 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 3459827 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 3451991 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 3233509 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 3148136 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 2934118 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 2779389 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 2712440 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 2610580 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 2591179 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 2104403 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 2063795 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1983456 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1895880 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1830126 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1740108 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1531852 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1504110 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1501886 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1484278 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1289219 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1283061 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 1245872 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 768611 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 582080 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 525592 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 484535 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 449235 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 400409 | Repeated Copyright Infringement | 3/4/2011 18:16 |

| | | |
|---|---|---|
| 368320 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 343963 | Repeated Copyright Infringement | 3/4/2011 18:16 |
| 300328 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 239541 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 216134 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 198970 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 193196 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 150708 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 55619 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 31950 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 24075 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 19364 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 18671 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 14347 | Repeated Copyright Infringement | 3/4/2011 18:15 |
| 4599939 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4595642 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4583752 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4579637 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4578503 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4568840 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4563845 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4554163 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4554069 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4551479 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4550072 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4549672 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4546649 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4535184 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4405369 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4393673 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4367101 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4291480 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4220061 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4088712 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4061923 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4050028 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4027688 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 4003548 | Repeated Copyright Infringement | 3/4/2011 14:17 |
| 3938877 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3903593 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3830613 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3783632 | Repeated Copyright Infringement | 3/4/2011 14:16 |

| | | |
|---|---|---|
| 3766592 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3726859 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3693968 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3631933 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3546158 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3511501 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3295694 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3200004 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3102822 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3095590 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 3060649 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2955675 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2892614 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2863343 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2794017 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2562788 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2537622 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2530760 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2396370 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2349982 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2339742 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2320125 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 2171941 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1915208 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1915100 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1819789 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1616421 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1563510 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1512242 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1504146 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1493362 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1450194 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1333116 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1326584 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1213270 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 1158319 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 911271 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 820763 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 813359 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 768437 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 699697 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 671912 | Repeated Copyright Infringement | 3/4/2011 14:16 |

| | | |
|---|---|---|
| 566571 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 548215 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 485264 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 442297 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 437258 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 433764 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 415091 | Repeated Copyright Infringement | 3/4/2011 14:16 |
| 375933 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 341538 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 317298 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 303451 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 289006 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 275621 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 258946 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 252923 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 243416 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 205880 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 164969 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 142543 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 98555 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 93423 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 87604 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 85577 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 70156 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 68071 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 65706 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 46938 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 33567 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 31098 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 30946 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 24013 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 20716 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 17466 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 14451 | Repeated Copyright Infringement | 3/4/2011 14:15 |
| 14025 | Repeated Copyright Infringement | 3/4/2011 12:15 |
| 13734 | Repeated Copyright Infringement | 3/4/2011 12:15 |
| 13222 | Repeated Copyright Infringement | 3/4/2011 12:15 |
| 4609141 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 4597132 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 4587907 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 4569120 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 4542358 | Repeated Copyright Infringement | 3/4/2011 10:16 |

| | | |
|---|---|---|
| 4429029 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 4094747 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 3814328 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 3468098 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 3417600 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 3213984 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 3134843 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 3087299 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 3031324 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 2993764 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 2885630 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 2778266 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 2773903 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 2488262 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 1812097 | Repeated Copyright Infringement | 3/4/2011 10:16 |
| 1730690 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 1691065 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 1562671 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 1530083 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 1508318 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 1461309 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 1343398 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 1134682 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 798503 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 715845 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 550653 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 491502 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 461916 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 429925 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 429567 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 400852 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 346403 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 247675 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 169636 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 137075 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 30679 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 29906 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 24476 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 15820 | Repeated Copyright Infringement | 3/4/2011 10:15 |
| 14764 | Repeated Copyright Infringement | 3/4/2011 8:15 |
| 4604650 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 4602617 | Repeated Copyright Infringement | 3/4/2011 6:16 |

| | | |
|---|---|---|
| 4578954 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 4563383 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 4561524 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 4500320 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 4461383 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 4453324 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 4138493 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 3917874 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 3878469 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 3829513 | Repeated Copyright Infringement | 3/4/2011 6:16 |
| 3774274 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 3563562 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 3487696 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 3371716 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 3235478 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 3039580 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2940287 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2729780 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2706514 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2674319 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2502699 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2495724 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2490059 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2209890 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2207776 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 2016297 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 1827190 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 1808439 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 1791477 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 1730630 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 1109595 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 986290 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 879898 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 799401 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 732903 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 567098 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 438196 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 415715 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 226256 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 158444 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 137906 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 126602 | Repeated Copyright Infringement | 3/4/2011 6:15 |

| | | |
|---|---|---|
| 94645 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 45644 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 32360 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 27060 | Repeated Copyright Infringement | 3/4/2011 6:15 |
| 4597071 | CP | 3/4/2011 4:27 |
| 17291 | Repeated Copyright Infringement | 3/4/2011 4:15 |
| 4606740 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4602345 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4595963 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4593225 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4587793 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4583231 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4574435 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4574092 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4572191 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4566610 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4563163 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4558379 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4555774 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4552263 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4543129 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4533934 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4486926 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4461016 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4424531 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4359660 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4263940 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4251594 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4208797 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4165311 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4163833 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4153306 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4038742 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4018481 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 4000438 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 3969034 | Repeated Copyright Infringement | 3/4/2011 2:17 |
| 3887017 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3859330 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3833172 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3812479 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3784914 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3743349 | Repeated Copyright Infringement | 3/4/2011 2:16 |

| | | |
|---|---|---|
| 3639018 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3611895 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3601789 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3538160 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3538041 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3533822 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3439970 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3273462 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3263183 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3257424 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 3207087 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2981882 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2966829 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2946612 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2844685 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2721648 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2638688 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2493898 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2434845 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2396250 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2365058 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2320996 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2303252 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2234894 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2165040 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2094218 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2084182 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2062265 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2033453 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2014865 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 2007765 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1991693 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1888161 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1865645 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1850321 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1825445 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1809572 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1805024 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1771903 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1693220 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1601568 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1493499 | Repeated Copyright Infringement | 3/4/2011 2:16 |

| | | |
|---|---|---|
| 1482155 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1474773 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1279794 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1259881 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1258011 | Repeated Copyright Infringement | 3/4/2011 2:16 |
| 1230287 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 1145359 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 1104218 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 991012 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 953507 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 839050 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 832491 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 803724 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 797498 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 784569 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 772409 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 620132 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 606866 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 561671 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 553565 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 516952 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 503505 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 498322 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 473782 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 462688 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 438666 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 432186 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 424672 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 413882 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 412437 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 397982 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 389961 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 360567 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 342727 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 318611 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 315729 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 301684 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 299931 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 190794 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 144833 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 134309 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 51396 | Repeated Copyright Infringement | 3/4/2011 2:15 |

| | | |
|---|---|---|
| 24326 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 16867 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 16750 | Repeated Copyright Infringement | 3/4/2011 2:15 |
| 4280523 | cheater checks | 3/4/2011 1:41 |
| 1489312 | cheater checks | 3/4/2011 1:38 |
| 1985114 | cheater checks | 3/4/2011 1:37 |
| 4587991 | cheater | 3/4/2011 1:34 |
| 815748 | shared | 3/4/2011 1:33 |
| 4094314 | shared | 3/4/2011 1:33 |
| 4126444 | shared | 3/4/2011 1:33 |
| 4462135 | shared | 3/4/2011 1:33 |
| 4559859 | shared | 3/4/2011 1:33 |
| 14582 | Repeated Copyright Infringement | 3/3/2011 22:15 |
| 76951 | Repeated Copyright Infringement | 3/3/2011 20:15 |
| 52714 | Repeated Copyright Infringement | 3/3/2011 20:15 |
| 252126 | Repeated Copyright Infringement | 3/3/2011 18:15 |
| 78101 | Repeated Copyright Infringement | 3/3/2011 18:15 |
| 38888 | Repeated Copyright Infringement | 3/3/2011 18:15 |
| 16197 | Repeated Copyright Infringement | 3/3/2011 18:15 |
| 15211 | Repeated Copyright Infringement | 3/3/2011 18:15 |
| 4574872 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 4557160 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 4475688 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 4469400 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 4326813 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 3917877 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 3588173 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 3314060 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 604671 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 476352 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 412216 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 163294 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 72255 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 56158 | Repeated Copyright Infringement | 3/3/2011 14:15 |
| 4583643 | Repeated Copyright Infringement | 3/3/2011 12:16 |
| 4179336 | Repeated Copyright Infringement | 3/3/2011 12:16 |
| 4040881 | Repeated Copyright Infringement | 3/3/2011 12:16 |
| 3914923 | Repeated Copyright Infringement | 3/3/2011 12:16 |
| 3336382 | Repeated Copyright Infringement | 3/3/2011 12:16 |
| 2845368 | Repeated Copyright Infringement | 3/3/2011 12:16 |
| 2508530 | Repeated Copyright Infringement | 3/3/2011 12:16 |
| 2081673 | Repeated Copyright Infringement | 3/3/2011 12:16 |

| | | |
|---|---|---|
| 2030160 | Repeated Copyright Infringement | 3/3/2011 12:16 |
| 1843494 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 941636 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 495370 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 458446 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 315223 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 207815 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 196702 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 168979 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 117287 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 61439 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 30018 | Repeated Copyright Infringement | 3/3/2011 12:15 |
| 4604220 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4590871 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4584509 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4567418 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4562712 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4550933 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4531287 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4504439 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4482217 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4457162 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4438662 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4437932 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4423328 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4402449 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4373876 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4372481 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4318478 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4291820 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4281782 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4170517 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4163676 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4074471 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 4032286 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 3949883 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 3937639 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 3741208 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 3690049 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 3206354 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 3186163 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 3058344 | Repeated Copyright Infringement | 3/3/2011 10:16 |

| | | |
|---|---|---|
| 3009946 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2950410 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2826222 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2824303 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2707567 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2674317 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2628056 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2609395 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2532947 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2425426 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2408529 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2358776 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2358711 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2334706 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2302029 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2199630 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2178542 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 2014575 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 1708326 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 1412478 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 1128733 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 1099974 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 1000758 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 934751 | Repeated Copyright Infringement | 3/3/2011 10:16 |
| 846216 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 598845 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 532456 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 518425 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 488594 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 477047 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 447248 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 408106 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 330939 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 256589 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 211261 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 165422 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 162263 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 153150 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 142574 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 129759 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 101412 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 74488 | Repeated Copyright Infringement | 3/3/2011 10:15 |

| | | |
|---|---|---|
| 37358 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 36321 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 28345 | Repeated Copyright Infringement | 3/3/2011 10:15 |
| 4592597 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 4377452 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 4015543 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 3032640 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 2922858 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 2704121 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 2286357 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 2079205 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 1289564 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 994234 | Repeated Copyright Infringement | 3/3/2011 8:16 |
| 259374 | Repeated Copyright Infringement | 3/3/2011 8:15 |
| 171189 | Repeated Copyright Infringement | 3/3/2011 8:15 |
| 89115 | Repeated Copyright Infringement | 3/3/2011 8:15 |
| 84814 | Repeated Copyright Infringement | 3/3/2011 8:15 |
| 84111 | Repeated Copyright Infringement | 3/3/2011 8:15 |
| 67119 | Repeated Copyright Infringement | 3/3/2011 8:15 |
| 4575902 | Repeated Copyright Infringement | 3/3/2011 6:16 |
| 4558774 | Repeated Copyright Infringement | 3/3/2011 6:16 |
| 4557490 | Repeated Copyright Infringement | 3/3/2011 6:16 |
| 4555212 | Repeated Copyright Infringement | 3/3/2011 6:16 |
| 3970073 | Repeated Copyright Infringement | 3/3/2011 6:16 |
| 3088151 | Repeated Copyright Infringement | 3/3/2011 6:16 |
| 2730912 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 2595563 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 2424522 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 2302433 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 2168609 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 2135139 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 2091245 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 2072599 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 2046809 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 1916368 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 1906418 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 1475530 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 1411764 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 1180987 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 1042218 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 990863 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 592055 | Repeated Copyright Infringement | 3/3/2011 6:15 |

| | | |
|---|---|---|
| 582650 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 439847 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 414549 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 386106 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 214111 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 198101 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 45746 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 44075 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 29477 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 22590 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 13077 | Repeated Copyright Infringement | 3/3/2011 6:15 |
| 26707 | Repeated Copyright Infringement | 3/3/2011 4:15 |
| 25239 | Repeated Copyright Infringement | 3/3/2011 4:15 |
| 15623 | Repeated Copyright Infringement | 3/3/2011 4:15 |
| 4594316 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4582809 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4531641 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4481333 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4439237 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4400691 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4282977 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4238503 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4057958 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4026448 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 4010573 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3925849 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3847074 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3838481 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3820054 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3794789 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3760083 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3663873 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3591874 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3533207 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3521778 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3315585 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3149902 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 3143710 | Repeated Copyright Infringement | 3/3/2011 2:16 |
| 2951184 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2929281 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2845640 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2830828 | Repeated Copyright Infringement | 3/3/2011 2:15 |

| | | |
|---|---|---|
| 2700415 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2602916 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2576420 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2517886 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2488860 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2433592 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2328527 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2301317 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2285864 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2221384 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2179671 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 2165893 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1932663 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1925929 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1795263 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1650744 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1638000 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1606271 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1404488 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1403302 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1210242 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1050005 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 940956 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 928118 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 871697 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 865990 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 775309 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 680509 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 665277 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 633689 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 580892 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 532775 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 473093 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 161271 | Repeated Copyright Infringement | 3/3/2011 2:15 |
| 1339951 | shared | 3/3/2011 2:02 |
| 2948507 | shared | 3/3/2011 2:02 |
| 3260229 | shared | 3/3/2011 2:02 |
| 3645386 | shared | 3/3/2011 2:02 |
| 4103226 | shared | 3/3/2011 2:02 |
| 4179631 | shared | 3/3/2011 2:02 |
| 4229410 | shared | 3/3/2011 2:02 |
| 4493209 | shared | 3/3/2011 2:02 |

| | | |
|---|---|---|
| 4567357 | shared | 3/3/2011 2:02 |
| 486732 | Repeated Copyright Infringement | 3/3/2011 0:15 |
| 115454 | Repeated Copyright Infringement | 3/3/2011 0:15 |
| 72648 | Repeated Copyright Infringement | 3/3/2011 0:15 |
| 43009 | Repeated Copyright Infringement | 3/3/2011 0:15 |
| 34431 | Repeated Copyright Infringement | 3/3/2011 0:15 |
| 461456 | Repeated Copyright Infringement | 3/2/2011 22:15 |
| 413937 | Repeated Copyright Infringement | 3/2/2011 22:15 |
| 354236 | Repeated Copyright Infringement | 3/2/2011 22:15 |
| 155012 | Repeated Copyright Infringement | 3/2/2011 22:15 |
| 218273 | Repeated Copyright Infringement | 3/2/2011 20:15 |
| 87578 | Repeated Copyright Infringement | 3/2/2011 18:15 |
| 57857 | Repeated Copyright Infringement | 3/2/2011 16:15 |
| 4599001 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 4564883 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 4543473 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 4534072 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 4412425 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 4269995 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 4254997 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 4250750 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 4107997 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 3613242 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 3586045 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 3108404 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 3095177 | Repeated Copyright Infringement | 3/2/2011 14:16 |
| 3040856 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 3019448 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 2574223 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 2479918 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 2281684 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 2095717 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 1986692 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 1765624 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 862968 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 538608 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 448137 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 416412 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 414531 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 355407 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 340900 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 234595 | Repeated Copyright Infringement | 3/2/2011 14:15 |

| | | |
|---|---|---|
| 138649 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 51988 | Repeated Copyright Infringement | 3/2/2011 14:15 |
| 4561407 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 4549449 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 4544501 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 4409394 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 4384662 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 4322437 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 4015648 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 3562311 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 2826916 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 2593182 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 2009790 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 1904302 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 1509443 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 1316054 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 1194996 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 1113030 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 1094211 | Repeated Copyright Infringement | 3/2/2011 12:16 |
| 1083582 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 865510 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 519738 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 400790 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 400481 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 366321 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 362913 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 359832 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 188606 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 166306 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 76614 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 68809 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 40775 | Repeated Copyright Infringement | 3/2/2011 12:15 |
| 4575068 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4564009 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4530287 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4508066 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4369813 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4268706 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4211777 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4169578 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4161184 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4146875 | Repeated Copyright Infringement | 3/2/2011 10:15 |

| | | |
|---|---|---|
| 4013249 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 3931504 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 3812095 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 3663849 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 3579450 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 3360874 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 2761475 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 2649851 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 1460067 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 1152857 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 910206 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 840129 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 793676 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 370201 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 165679 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 97458 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 22832 | Repeated Copyright Infringement | 3/2/2011 10:15 |
| 4571951 | Repeated Copyright Infringement | 3/2/2011 8:17 |
| 4562638 | Repeated Copyright Infringement | 3/2/2011 8:17 |
| 4529060 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 4527967 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 4361056 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 4120664 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 4109355 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3914570 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3910861 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3876165 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3868284 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3548158 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3477663 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3170912 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3166667 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3133716 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 3046388 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 2926707 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 2879339 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 2559850 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 1902326 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 1899783 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 1856309 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 1852748 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 1784733 | Repeated Copyright Infringement | 3/2/2011 8:16 |

| | | |
|---|---|---|
| 1777180 | Repeated Copyright Infringement | 3/2/2011 8:16 |
| 1427798 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 915782 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 385518 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 355541 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 208841 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 163443 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 67486 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 39213 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 29313 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 29168 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 28874 | Repeated Copyright Infringement | 3/2/2011 8:15 |
| 603472 | duplicated | 3/2/2011 7:16 |
| 4568382 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4560064 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4547816 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4514085 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4230409 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4189542 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4174143 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4172422 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4123653 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4118346 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4100333 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 4099430 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3997279 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3812695 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3800710 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3682362 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3667357 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3599308 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3525186 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3122467 | Repeated Copyright Infringement | 3/2/2011 6:16 |
| 3071612 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 2862207 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 2747858 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 2659050 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 2633335 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 2621654 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 2411833 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 2177580 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 2104583 | Repeated Copyright Infringement | 3/2/2011 6:15 |

| | | |
|---|---|---|
| 2010720 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 1976754 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 1847009 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 1636832 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 1514314 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 1512649 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 1170108 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 902537 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 871720 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 739979 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 458890 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 422500 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 316159 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 249645 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 160447 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 143850 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 122404 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 103851 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 43322 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 42346 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 40253 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 34397 | Repeated Copyright Infringement | 3/2/2011 6:15 |
| 18069 | Repeated Copyright Infringement | 3/2/2011 4:15 |
| 14490 | Repeated Copyright Infringement | 3/2/2011 4:15 |
| 4594541 | Repeated Copyright Infringement | 3/2/2011 2:15 |
| 4589677 | Repeated Copyright Infringement | 3/2/2011 2:15 |
| 4539454 | Repeated Copyright Infringement | 3/2/2011 2:15 |
| 2077534 | Repeated Copyright Infringement | 3/2/2011 2:15 |
| 1818164 | Repeated Copyright Infringement | 3/2/2011 2:15 |
| 124190 | Repeated Copyright Infringement | 3/2/2011 2:15 |
| 14012 | Repeated Copyright Infringement | 3/2/2011 2:15 |
| 860250 | shared | 3/2/2011 1:22 |
| 3609962 | Repeated Copyright Infringement | 3/2/2011 0:15 |
| 2521267 | Repeated Copyright Infringement | 3/2/2011 0:15 |
| 2490781 | Repeated Copyright Infringement | 3/2/2011 0:15 |
| 1867627 | Repeated Copyright Infringement | 3/2/2011 0:15 |
| 1062781 | Repeated Copyright Infringement | 3/2/2011 0:15 |
| 34685 | Repeated Copyright Infringement | 3/2/2011 0:15 |
| 4585900 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 4559030 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 4545961 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 3967530 | Repeated Copyright Infringement | 3/1/2011 22:16 |

| | | |
|---|---|---|
| 3885207 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 3784841 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 3524950 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 3292609 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 3153456 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2961873 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2900661 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2849014 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2720117 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2591766 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2588501 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2580085 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2576957 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2531686 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2417984 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2221033 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2179794 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2106687 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2105334 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 2088115 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 1964877 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 1832485 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 1720267 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 1406985 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 1342434 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 1220749 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 698888 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 531788 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 383779 | Repeated Copyright Infringement | 3/1/2011 22:16 |
| 367778 | Repeated Copyright Infringement | 3/1/2011 22:15 |
| 349186 | Repeated Copyright Infringement | 3/1/2011 22:15 |
| 171571 | Repeated Copyright Infringement | 3/1/2011 22:15 |
| 164876 | Repeated Copyright Infringement | 3/1/2011 22:15 |
| 93019 | Repeated Copyright Infringement | 3/1/2011 22:15 |
| 22191 | Repeated Copyright Infringement | 3/1/2011 22:15 |
| 236998 | Repeated Copyright Infringement | 3/1/2011 20:15 |
| 215663 | Repeated Copyright Infringement | 3/1/2011 20:15 |
| 204917 | Repeated Copyright Infringement | 3/1/2011 20:15 |
| 27263 | Repeated Copyright Infringement | 3/1/2011 20:15 |
| 16585 | Repeated Copyright Infringement | 3/1/2011 20:15 |
| 4583678 | Repeated Copyright Infringement | 3/1/2011 18:18 |
| 4573039 | Repeated Copyright Infringement | 3/1/2011 18:17 |

| | | |
|---|---|---|
| 4571745 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4567866 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4567167 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4566174 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4565838 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4561026 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4559689 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4558146 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4555519 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4554549 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4548887 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4446383 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4185273 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 4181032 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3956072 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3897989 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3850594 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3846865 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3675139 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3611318 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3347167 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3249847 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3232200 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3179282 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3174490 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3142689 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3056583 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3054251 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 3027131 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2999544 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2960824 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2952262 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2891995 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2837288 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2836948 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2821613 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2754151 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2671594 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2639193 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2521982 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2488775 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2488133 | Repeated Copyright Infringement | 3/1/2011 18:17 |

| | | |
|---|---|---|
| 2405992 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2203417 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2184073 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2121996 | Repeated Copyright Infringement | 3/1/2011 18:17 |
| 2096679 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1958609 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1930465 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1747862 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1641747 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1558346 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1500037 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1444332 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1442775 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1439778 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1369242 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1345185 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1218644 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1147036 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1133191 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1114820 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1081513 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1079088 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1047817 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 1038262 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 843806 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 795092 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 784776 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 773772 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 675595 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 604569 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 590757 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 552674 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 533568 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 531725 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 504187 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 498657 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 469536 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 457620 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 439640 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 381835 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 363589 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 342075 | Repeated Copyright Infringement | 3/1/2011 18:16 |

| | | |
|---|---|---|
| 332861 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 169986 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 150524 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 147148 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 143068 | Repeated Copyright Infringement | 3/1/2011 18:16 |
| 82099 | Repeated Copyright Infringement | 3/1/2011 18:15 |
| 76257 | Repeated Copyright Infringement | 3/1/2011 18:15 |
| 68270 | Repeated Copyright Infringement | 3/1/2011 18:15 |
| 17755 | Repeated Copyright Infringement | 3/1/2011 18:15 |
| 13314 | Repeated Copyright Infringement | 3/1/2011 18:15 |
| 373110 | Repeated Copyright Infringement | 3/1/2011 16:15 |
| 233961 | Repeated Copyright Infringement | 3/1/2011 16:15 |
| 121020 | Repeated Copyright Infringement | 3/1/2011 16:15 |
| 85905 | Repeated Copyright Infringement | 3/1/2011 16:15 |
| 51390 | Repeated Copyright Infringement | 3/1/2011 16:15 |
| 4565758 | Repeated Copyright Infringement | 3/1/2011 14:17 |
| 4558350 | Repeated Copyright Infringement | 3/1/2011 14:17 |
| 4556358 | Repeated Copyright Infringement | 3/1/2011 14:17 |
| 4539219 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 4517916 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 4221609 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 4160218 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 4060724 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 4022939 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3983964 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3978916 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3964873 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3891994 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3891327 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3834058 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3779990 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3749184 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3632861 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3623076 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3555150 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3531964 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 3289384 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2976195 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2927769 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2906852 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2834329 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2824054 | Repeated Copyright Infringement | 3/1/2011 14:16 |

| | | |
|---|---|---|
| 2766139 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2691182 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2657275 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2493634 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2471789 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2455488 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2426113 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2348372 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2291084 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2220850 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2206862 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2074312 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2008463 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 2001319 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1986408 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1944290 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1932367 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1831046 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1751093 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1657803 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1651772 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1643015 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1577765 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1514452 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1397074 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1363974 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1277489 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1253719 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1185343 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 1042667 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 854377 | Repeated Copyright Infringement | 3/1/2011 14:16 |
| 813087 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 626659 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 568960 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 562020 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 371880 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 364134 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 322455 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 314066 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 266234 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 254874 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 151416 | Repeated Copyright Infringement | 3/1/2011 14:15 |

| | | |
|---|---|---|
| 137742 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 134220 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 116277 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 107044 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 69669 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 53779 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 52630 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 46144 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 36166 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 29610 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 17371 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 15348 | Repeated Copyright Infringement | 3/1/2011 14:15 |
| 4587640 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4584274 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4566571 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4563841 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4557704 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4557045 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4555118 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4545009 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4544511 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4539409 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4539351 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4536302 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4534081 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4531026 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4445108 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4434700 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4377737 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4377092 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4350222 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4136823 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4081516 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 4075684 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 3813123 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 3740339 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 3694150 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 3381253 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 3379355 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 3355422 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 3334081 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 3032659 | Repeated Copyright Infringement | 3/1/2011 10:16 |

| | | |
|---|---|---|
| 3011404 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 2880672 | Repeated Copyright Infringement | 3/1/2011 10:16 |
| 2824754 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2803198 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2770839 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2622066 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2616845 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2603590 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2558745 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2484217 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2289963 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2142170 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 2004272 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 1795728 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 1787201 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 1762251 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 1620186 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 1381670 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 1331376 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 1170595 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 728585 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 627832 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 584211 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 479074 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 422720 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 275496 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 208695 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 38389 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 29228 | Repeated Copyright Infringement | 3/1/2011 10:15 |
| 624717 | Repeated Copyright Infringement | 3/1/2011 8:15 |
| 551913 | Repeated Copyright Infringement | 3/1/2011 8:15 |
| 469163 | Repeated Copyright Infringement | 3/1/2011 8:15 |
| 140524 | Repeated Copyright Infringement | 3/1/2011 8:15 |
| 27855 | Repeated Copyright Infringement | 3/1/2011 8:15 |
| 4585635 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4575483 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4565628 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4555980 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4440588 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4419815 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4417149 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4314453 | Repeated Copyright Infringement | 3/1/2011 6:16 |

| | | |
|---|---|---|
| 4297296 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4181532 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4126042 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 4041169 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 3271585 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 3236811 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 3214903 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 2954382 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 2785012 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 2776716 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 2559486 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 2548252 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 2539654 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 2536168 | Repeated Copyright Infringement | 3/1/2011 6:16 |
| 2441053 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 2307349 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 2208707 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 2123467 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 2084205 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1911522 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1901722 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1871075 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1780979 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1367455 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1309308 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1271577 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1122937 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 1070102 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 947324 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 898344 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 895236 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 881392 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 718821 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 440380 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 395384 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 330580 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 315749 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 286529 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 182115 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 123484 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 89430 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 71466 | Repeated Copyright Infringement | 3/1/2011 6:15 |

| | | |
|---:|---|---|
| 29984 | Repeated Copyright Infringement | 3/1/2011 6:15 |
| 43813 | Repeated Copyright Infringement | 3/1/2011 4:15 |
| 4571829 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 4376783 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 4345760 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 4247157 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 3981774 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 3904626 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 3582970 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 3113566 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 2053276 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 1067708 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 1001170 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 601749 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 583746 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 516592 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 505594 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 464571 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 464481 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 207251 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 61837 | Repeated Copyright Infringement | 3/1/2011 2:15 |
| 368302 | Repeated Copyright Infringement | 3/1/2011 0:15 |
| 272160 | Repeated Copyright Infringement | 3/1/2011 0:15 |
| 137276 | Repeated Copyright Infringement | 3/1/2011 0:15 |
| 108378 | Repeated Copyright Infringement | 3/1/2011 0:15 |
| 4590903 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4577572 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4564138 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4563086 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4553952 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4552534 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4541391 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4539618 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4537862 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4531406 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4515228 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4480185 | Repeated Copyright Infringement | 2/28/2011 22:17 |
| 4234268 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 3881193 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 3856296 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 3748085 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 3722195 | Repeated Copyright Infringement | 2/28/2011 22:16 |

| | | |
|---|---|---|
| 3264283 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2946337 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2926360 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2809126 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2797985 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2780559 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2690654 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2651713 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2646640 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2643528 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2640011 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2609511 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2547857 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2524349 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2484251 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2464438 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2325899 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2210438 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2188704 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2018380 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2013981 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 2009869 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 1601199 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 1570524 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 1318923 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 1022717 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 508536 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 464593 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 458676 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 398662 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 364239 | Repeated Copyright Infringement | 2/28/2011 22:16 |
| 360101 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 354707 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 304701 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 302176 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 216469 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 202680 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 136421 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 79063 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 75895 | Repeated Copyright Infringement | 2/28/2011 22:15 |
| 71528 | Repeated Copyright Infringement | 2/28/2011 20:15 |
| 68938 | Repeated Copyright Infringement | 2/28/2011 20:15 |

| | | |
|---|---|---|
| 17055 | Repeated Copyright Infringement | 2/28/2011 18:15 |
| 14723 | Repeated Copyright Infringement | 2/28/2011 16:15 |
| 4579776 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4570141 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4568706 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4558108 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4552461 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4551106 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4550145 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4547241 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4504119 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4482144 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4450335 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4446084 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4440157 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4405612 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4332177 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4294632 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4276886 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 4226739 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 3977047 | Repeated Copyright Infringement | 2/28/2011 14:17 |
| 3815361 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3748671 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3740415 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3731780 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3653302 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3620435 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3564382 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3539607 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3478770 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3432806 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3302049 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3254299 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3243062 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3145499 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3126524 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3094832 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 3032434 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2954593 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2886759 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2732069 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2578865 | Repeated Copyright Infringement | 2/28/2011 14:16 |

| | | |
|---|---|---|
| 2500844 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2426838 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2396399 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2238800 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2192753 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 2155596 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1991225 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1985399 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1945196 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1842092 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1775468 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1690626 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1664781 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1421550 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1261564 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1145441 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1103325 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 1018643 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 926292 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 903895 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 702260 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 646710 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 514903 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 504922 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 483259 | Repeated Copyright Infringement | 2/28/2011 14:16 |
| 430697 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 404839 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 399919 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 335628 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 320663 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 300102 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 184978 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 145279 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 124445 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 91701 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 88696 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 24855 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 19737 | Repeated Copyright Infringement | 2/28/2011 14:15 |
| 50556 | Repeated Copyright Infringement | 2/28/2011 12:15 |
| 48904 | Repeated Copyright Infringement | 2/28/2011 12:15 |
| 22126 | Repeated Copyright Infringement | 2/28/2011 12:15 |
| 14028 | Repeated Copyright Infringement | 2/28/2011 12:15 |

| | | |
|---|---|---|
| 13728 | Repeated Copyright Infringement | 2/28/2011 12:15 |
| 4570590 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4568256 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4559724 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4546989 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4542481 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4535032 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4533211 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4519772 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4458532 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4411658 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4382586 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4373978 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4361958 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4345165 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4333546 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4235913 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 4211019 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3934486 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3862085 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3569836 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3549698 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3396387 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3244555 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3231834 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3125598 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3101008 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 3072837 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2849362 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2774579 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2755985 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2749793 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2602395 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2565671 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2517322 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2390952 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 2208876 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 1930363 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 1793398 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 1644709 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 1495995 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 1470889 | Repeated Copyright Infringement | 2/28/2011 10:16 |

| | | |
|---|---|---|
| 1289381 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 1270992 | Repeated Copyright Infringement | 2/28/2011 10:16 |
| 843776 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 740777 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 659243 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 572990 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 504571 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 503375 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 479352 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 460685 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 448400 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 359959 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 340675 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 311236 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 259964 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 256842 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 215833 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 213801 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 37599 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 24675 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 14301 | Repeated Copyright Infringement | 2/28/2011 10:15 |
| 163451 | Repeated Copyright Infringement | 2/28/2011 8:15 |
| 111330 | Repeated Copyright Infringement | 2/28/2011 8:15 |
| 99081 | Repeated Copyright Infringement | 2/28/2011 8:15 |
| 73413 | Repeated Copyright Infringement | 2/28/2011 8:15 |
| 4581144 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 4573207 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 4558569 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 4549180 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 4546802 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 4191571 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 4113349 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 4085428 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 4047887 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 3963045 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 3789460 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 3565932 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 3554915 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 3473275 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 3461369 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 3167125 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 3161011 | Repeated Copyright Infringement | 2/28/2011 6:16 |

| | | |
|---|---|---|
| 2874270 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 2867653 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 2790884 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 2765440 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 2740750 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 2262469 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 2250862 | Repeated Copyright Infringement | 2/28/2011 6:16 |
| 2071376 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 2063791 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 1859884 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 1766631 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 1644375 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 1570868 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 1475642 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 1456661 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 956650 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 935798 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 517927 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 516802 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 474465 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 459973 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 449562 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 403847 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 345209 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 296332 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 249707 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 134909 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 124830 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 114094 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 31241 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 29839 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 13041 | Repeated Copyright Infringement | 2/28/2011 6:15 |
| 4578892 | Repeated Copyright Infringement | 2/28/2011 2:16 |
| 4575801 | Repeated Copyright Infringement | 2/28/2011 2:16 |
| 4528141 | Repeated Copyright Infringement | 2/28/2011 2:16 |
| 4373686 | Repeated Copyright Infringement | 2/28/2011 2:16 |
| 4357667 | Repeated Copyright Infringement | 2/28/2011 2:16 |
| 4224210 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 4157761 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 4067632 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 3955524 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 3914987 | Repeated Copyright Infringement | 2/28/2011 2:15 |

| | | |
|---|---|---|
| 3515456 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 3421385 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 3225901 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 3119169 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 3035664 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 3009920 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2981930 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2949615 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2795545 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2734239 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2732110 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2701867 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2574370 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2523872 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2511823 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2504161 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2495463 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2401116 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2383335 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2311889 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2214728 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2210045 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2166181 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 2159960 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 1920327 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 1801189 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 1532983 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 1528836 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 1482653 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 1482316 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 624842 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 420681 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 323144 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 129939 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 78074 | Repeated Copyright Infringement | 2/28/2011 2:15 |
| 54241 | shared | 2/28/2011 1:34 |
| 2152475 | shared | 2/28/2011 1:34 |
| 2562687 | shared | 2/28/2011 1:34 |
| 2675623 | shared | 2/28/2011 1:34 |
| 2712029 | shared | 2/28/2011 1:34 |
| 3270708 | shared | 2/28/2011 1:34 |
| 3647967 | shared | 2/28/2011 1:34 |

| | | |
|---|---|---|
| 3838754 | shared | 2/28/2011 1:34 |
| 4028805 | shared | 2/28/2011 1:34 |
| 4084987 | shared | 2/28/2011 1:34 |
| 4102378 | shared | 2/28/2011 1:34 |
| 4107185 | shared | 2/28/2011 1:34 |
| 4144039 | shared | 2/28/2011 1:34 |
| 4242650 | shared | 2/28/2011 1:34 |
| 4071659 | cheater checks | 2/28/2011 1:30 |
| 175883 | Repeated Copyright Infringement | 2/28/2011 0:15 |
| 25493 | Repeated Copyright Infringement | 2/28/2011 0:15 |
| 1406562 | Repeated Copyright Infringement | 2/27/2011 22:15 |
| 1258341 | Repeated Copyright Infringement | 2/27/2011 22:15 |
| 268286 | Repeated Copyright Infringement | 2/27/2011 22:15 |
| 265888 | Repeated Copyright Infringement | 2/27/2011 22:15 |
| 484804 | Repeated Copyright Infringement | 2/27/2011 20:15 |
| 434460 | Repeated Copyright Infringement | 2/27/2011 20:15 |
| 107931 | Repeated Copyright Infringement | 2/27/2011 20:15 |
| 39748 | Repeated Copyright Infringement | 2/27/2011 20:15 |
| 635988 | Repeated Copyright Infringement | 2/27/2011 18:15 |
| 27077 | Repeated Copyright Infringement | 2/27/2011 18:15 |
| 14357 | Repeated Copyright Infringement | 2/27/2011 18:15 |
| 4568712 | Repeated Copyright Infringement | 2/27/2011 16:15 |
| 4548377 | Repeated Copyright Infringement | 2/27/2011 16:15 |
| 3650412 | Repeated Copyright Infringement | 2/27/2011 14:15 |
| 435241 | Repeated Copyright Infringement | 2/27/2011 14:15 |
| 4574244 | Repeated Copyright Infringement | 2/27/2011 12:15 |
| 4566361 | Repeated Copyright Infringement | 2/27/2011 12:15 |
| 4565571 | Repeated Copyright Infringement | 2/27/2011 12:15 |
| 3360126 | Repeated Copyright Infringement | 2/27/2011 12:15 |
| 3058634 | Repeated Copyright Infringement | 2/27/2011 12:15 |
| 3046061 | Repeated Copyright Infringement | 2/27/2011 12:15 |
| 2556235 | Repeated Copyright Infringement | 2/27/2011 12:15 |
| 4574476 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 4572578 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 4566343 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 4559590 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 4556425 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 4528329 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 4485803 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 4450253 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 2350793 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 2104791 | Repeated Copyright Infringement | 2/27/2011 10:15 |

| | | |
|---|---|---|
| 1988438 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 1717231 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 1388031 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 577251 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 272502 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 199492 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 187956 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 96677 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 28607 | Repeated Copyright Infringement | 2/27/2011 10:15 |
| 4573914 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 4562333 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 3795481 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 3612098 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 3477202 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 3063591 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 2501330 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 2376941 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 2238209 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 2236616 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 2225120 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 1979607 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 1513150 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 1287357 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 1001356 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 828875 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 571107 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 548617 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 455957 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 336931 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 24334 | Repeated Copyright Infringement | 2/27/2011 6:15 |
| 128654 | Repeated Copyright Infringement | 2/27/2011 4:15 |
| 105527 | Repeated Copyright Infringement | 2/27/2011 4:15 |
| 3396399 | CP | 2/27/2011 3:33 |
| 4531145 | CP | 2/27/2011 2:58 |
| 4573069 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 4569396 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 4562691 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 4298024 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 4022788 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 3930713 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 3884111 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 3846322 | Repeated Copyright Infringement | 2/27/2011 2:15 |

| | | |
|---|---|---|
| 3767354 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 3041239 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 2971643 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 2891292 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 2722150 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 2669311 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 2644961 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 2256097 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 2235958 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 2073229 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 1835266 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 1812777 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 1798420 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 1694666 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 1654943 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 1357147 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 970489 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 750990 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 402585 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 312938 | Repeated Copyright Infringement | 2/27/2011 2:15 |
| 188633 | Repeated Copyright Infringement | 2/27/2011 0:15 |
| 106942 | Repeated Copyright Infringement | 2/27/2011 0:15 |
| 138745 | Repeated Copyright Infringement | 2/26/2011 22:15 |
| 81940 | Repeated Copyright Infringement | 2/26/2011 22:15 |
| 14830 | Repeated Copyright Infringement | 2/26/2011 22:15 |
| 244155 | Repeated Copyright Infringement | 2/26/2011 20:15 |
| 65677 | Repeated Copyright Infringement | 2/26/2011 20:15 |
| 4529349 | Repeated Copyright Infringement | 2/26/2011 18:15 |
| 4505743 | Repeated Copyright Infringement | 2/26/2011 18:15 |
| 4373947 | Repeated Copyright Infringement | 2/26/2011 18:15 |
| 1488427 | Repeated Copyright Infringement | 2/26/2011 18:15 |
| 4577914 | Repeated Copyright Infringement | 2/26/2011 16:16 |
| 4380679 | Repeated Copyright Infringement | 2/26/2011 16:16 |
| 2806894 | Repeated Copyright Infringement | 2/26/2011 16:16 |
| 2575286 | Repeated Copyright Infringement | 2/26/2011 16:15 |
| 1805426 | Repeated Copyright Infringement | 2/26/2011 16:15 |
| 1005086 | Repeated Copyright Infringement | 2/26/2011 16:15 |
| 753035 | Repeated Copyright Infringement | 2/26/2011 16:15 |
| 463297 | Repeated Copyright Infringement | 2/26/2011 16:15 |
| 173040 | Repeated Copyright Infringement | 2/26/2011 16:15 |
| 87570 | Repeated Copyright Infringement | 2/26/2011 16:15 |
| 82290 | Repeated Copyright Infringement | 2/26/2011 16:15 |

| | | |
|---|---|---|
| 4570963 | Repeated Copyright Infringement | 2/26/2011 14:16 |
| 4338842 | Repeated Copyright Infringement | 2/26/2011 14:16 |
| 3360560 | Repeated Copyright Infringement | 2/26/2011 14:16 |
| 2382672 | Repeated Copyright Infringement | 2/26/2011 14:16 |
| 2147868 | Repeated Copyright Infringement | 2/26/2011 14:15 |
| 2056255 | Repeated Copyright Infringement | 2/26/2011 14:15 |
| 1350159 | Repeated Copyright Infringement | 2/26/2011 14:15 |
| 1225728 | Repeated Copyright Infringement | 2/26/2011 14:15 |
| 1029055 | Repeated Copyright Infringement | 2/26/2011 14:15 |
| 940443 | Repeated Copyright Infringement | 2/26/2011 14:15 |
| 329241 | Repeated Copyright Infringement | 2/26/2011 14:15 |
| 144642 | Repeated Copyright Infringement | 2/26/2011 14:15 |
| 4307208 | Repeated Copyright Infringement | 2/26/2011 12:15 |
| 2762782 | Repeated Copyright Infringement | 2/26/2011 12:15 |
| 221379 | Repeated Copyright Infringement | 2/26/2011 12:15 |
| 199380 | Repeated Copyright Infringement | 2/26/2011 12:15 |
| 62259 | Repeated Copyright Infringement | 2/26/2011 12:15 |
| 4561294 | Repeated Copyright Infringement | 2/26/2011 10:16 |
| 4558346 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 4374637 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 3850743 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 3660523 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 3289564 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 3282345 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 3256602 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2997501 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2858572 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2824946 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2558161 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2510259 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2300361 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2292613 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2170601 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 2094350 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 1751644 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 1662297 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 1574002 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 1460601 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 932707 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 99603 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 26609 | Repeated Copyright Infringement | 2/26/2011 10:15 |
| 181810 | Repeated Copyright Infringement | 2/26/2011 8:15 |

| | | |
|---|---|---|
| 97592 | Repeated Copyright Infringement | 2/26/2011 8:15 |
| 42858 | Repeated Copyright Infringement | 2/26/2011 8:15 |
| 18716 | Repeated Copyright Infringement | 2/26/2011 8:15 |
| 4572840 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 4556385 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 4550340 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 4534787 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 4530470 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 4529214 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 4305908 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 4212466 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 3407840 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 3380822 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 3357353 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 3091712 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 2914312 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 2199164 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 1965499 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 1436160 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 1428051 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 1075767 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 288556 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 144065 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 129256 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 121603 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 72241 | Repeated Copyright Infringement | 2/26/2011 6:15 |
| 2885389 | Repeated Copyright Infringement | 2/26/2011 4:15 |
| 2629652 | Repeated Copyright Infringement | 2/26/2011 4:15 |
| 2575437 | Repeated Copyright Infringement | 2/26/2011 4:15 |
| 2522755 | Repeated Copyright Infringement | 2/26/2011 4:15 |
| 2154512 | Repeated Copyright Infringement | 2/26/2011 4:15 |
| 363722 | Repeated Copyright Infringement | 2/26/2011 4:15 |
| 356000 | Repeated Copyright Infringement | 2/26/2011 4:15 |
| 216965 | Repeated Copyright Infringement | 2/26/2011 4:15 |
| 4561270 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4559194 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4557762 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4554868 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4549595 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4542541 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4514974 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4473974 | Repeated Copyright Infringement | 2/26/2011 2:18 |

| | | |
|---|---|---|
| 4409533 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4398602 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4322981 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4260169 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4215509 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4188078 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4187697 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4149337 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4148311 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4142612 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4100958 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 4036110 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 3951811 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 3864766 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 3792914 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 3645515 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 3641925 | Repeated Copyright Infringement | 2/26/2011 2:18 |
| 3558099 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3557676 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3532647 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3512608 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3512593 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3498376 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3392241 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3299827 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3299487 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3281943 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3225322 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3223974 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3176421 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3113962 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3107274 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 3086729 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2981044 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2968816 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2936348 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2899336 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2893015 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2891440 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2800908 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2798478 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2732852 | Repeated Copyright Infringement | 2/26/2011 2:17 |

| | | |
|---|---|---|
| 2709171 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2708971 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2696287 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2692770 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2680975 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2619416 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2614233 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2542953 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2537565 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2526415 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2495816 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2484164 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2465281 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2443155 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2441765 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2412943 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2405510 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2396096 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2389735 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2346694 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2267948 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2216856 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2188496 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2179234 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2160287 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2150643 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2149617 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2128971 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2113285 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2112903 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2056517 | Repeated Copyright Infringement | 2/26/2011 2:17 |
| 2035792 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 2033697 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 2033429 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 2001297 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1986642 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1982309 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1979585 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1979579 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1969439 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1953009 | Repeated Copyright Infringement | 2/26/2011 2:16 |
| 1953003 | Repeated Copyright Infringement | 2/26/2011 2:16 |

1945801 Repeated Copyright Infringement          2/26/2011 2:16
1930834 Repeated Copyright Infringement          2/26/2011 2:16
1891709 Repeated Copyright Infringement          2/26/2011 2:16
1873761 Repeated Copyright Infringement          2/26/2011 2:16
1863045 Repeated Copyright Infringement          2/26/2011 2:16
1857253 Repeated Copyright Infringement          2/26/2011 2:16
1827462 Repeated Copyright Infringement          2/26/2011 2:16
1796860 Repeated Copyright Infringement          2/26/2011 2:16
1780994 Repeated Copyright Infringement          2/26/2011 2:16
1756245 Repeated Copyright Infringement          2/26/2011 2:16
1659200 Repeated Copyright Infringement          2/26/2011 2:16
1619395 Repeated Copyright Infringement          2/26/2011 2:16
1560060 Repeated Copyright Infringement          2/26/2011 2:16
1547482 Repeated Copyright Infringement          2/26/2011 2:16
1540100 Repeated Copyright Infringement          2/26/2011 2:16
1531329 Repeated Copyright Infringement          2/26/2011 2:16
1513308 Repeated Copyright Infringement          2/26/2011 2:16
1470852 Repeated Copyright Infringement          2/26/2011 2:16
1456106 Repeated Copyright Infringement          2/26/2011 2:16
1453908 Repeated Copyright Infringement          2/26/2011 2:16
1419240 Repeated Copyright Infringement          2/26/2011 2:16
1411419 Repeated Copyright Infringement          2/26/2011 2:16
1402615 Repeated Copyright Infringement          2/26/2011 2:16
1394265 Repeated Copyright Infringement          2/26/2011 2:16
1370582 Repeated Copyright Infringement          2/26/2011 2:16
1352333 Repeated Copyright Infringement          2/26/2011 2:16
1344894 Repeated Copyright Infringement          2/26/2011 2:16
1340471 Repeated Copyright Infringement          2/26/2011 2:16
1291895 Repeated Copyright Infringement          2/26/2011 2:16
1278743 Repeated Copyright Infringement          2/26/2011 2:16
1176530 Repeated Copyright Infringement          2/26/2011 2:16
1158438 Repeated Copyright Infringement          2/26/2011 2:16
1041919 Repeated Copyright Infringement          2/26/2011 2:16
1026325 Repeated Copyright Infringement          2/26/2011 2:16
1010108 Repeated Copyright Infringement          2/26/2011 2:16
 960893 Repeated Copyright Infringement          2/26/2011 2:15
 948464 Repeated Copyright Infringement          2/26/2011 2:15
 939651 Repeated Copyright Infringement          2/26/2011 2:15
 850455 Repeated Copyright Infringement          2/26/2011 2:15
 838213 Repeated Copyright Infringement          2/26/2011 2:15
 769473 Repeated Copyright Infringement          2/26/2011 2:15
 685379 Repeated Copyright Infringement          2/26/2011 2:15

| | | |
|---|---|---|
| 657644 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 590556 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 526056 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 517494 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 476248 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 447275 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 446612 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 445711 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 398952 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 359880 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 359528 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 354639 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 344196 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 344050 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 327603 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 325800 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 322144 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 316072 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 314937 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 303689 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 248108 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 247257 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 245207 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 206891 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 181269 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 127691 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 126841 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 126183 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 124269 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 123170 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 97406 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 68676 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 48736 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 43957 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 34049 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 33273 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 33245 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 31939 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 24604 | Repeated Copyright Infringement | 2/26/2011 2:15 |
| 343511 | shared | 2/26/2011 2:04 |
| 1205806 | shared | 2/26/2011 2:04 |
| 2452872 | shared | 2/26/2011 2:04 |

| | | |
|---|---|---|
| 4480790 | shared | 2/26/2011 2:04 |
| 4529655 | reseller | 2/26/2011 1:41 |
| 26344 | Repeated Copyright Infringement | 2/26/2011 0:15 |
| 24797 | Repeated Copyright Infringement | 2/26/2011 0:15 |
| 21668 | Repeated Copyright Infringement | 2/25/2011 22:15 |
| 21090 | Repeated Copyright Infringement | 2/25/2011 22:15 |
| 18860 | Repeated Copyright Infringement | 2/25/2011 22:15 |
| 15601 | Repeated Copyright Infringement | 2/25/2011 22:15 |
| 15171 | Repeated Copyright Infringement | 2/25/2011 20:15 |
| 14491 | Repeated Copyright Infringement | 2/25/2011 20:15 |
| 13899 | Repeated Copyright Infringement | 2/25/2011 18:15 |
| 13762 | Repeated Copyright Infringement | 2/25/2011 16:15 |
| 4539043 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4531611 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4528211 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4516160 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4500295 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4491599 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4426707 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4404286 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4303786 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4215309 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 4128524 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3902884 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3868234 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3706530 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3698233 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3659982 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3534140 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3530162 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3477794 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3292231 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3231650 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 3193737 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 2787304 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 2735040 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 2648037 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 2597055 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 2590391 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 2567804 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 2565562 | Repeated Copyright Infringement | 2/25/2011 14:16 |
| 2542327 | Repeated Copyright Infringement | 2/25/2011 14:15 |

| | | |
|---|---|---|
| 2530235 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 2484949 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 2380437 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 2307743 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 2184920 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 2163181 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 1959601 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 1840428 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 1350535 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 1270901 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 1221462 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 1130323 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 1127115 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 1027642 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 946394 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 793898 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 659952 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 630131 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 544237 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 458648 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 421746 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 379775 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 306822 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 185326 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 31989 | Repeated Copyright Infringement | 2/25/2011 14:15 |
| 239126 | Repeated Copyright Infringement | 2/25/2011 12:15 |
| 163970 | Repeated Copyright Infringement | 2/25/2011 12:15 |
| 152835 | Repeated Copyright Infringement | 2/25/2011 12:15 |
| 134077 | Repeated Copyright Infringement | 2/25/2011 12:15 |
| 119245 | Repeated Copyright Infringement | 2/25/2011 12:15 |
| 79340 | Repeated Copyright Infringement | 2/25/2011 12:15 |
| 18181 | Repeated Copyright Infringement | 2/25/2011 12:15 |
| 16980 | Repeated Copyright Infringement | 2/25/2011 12:15 |
| 4568430 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4553698 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4529474 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4506854 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4493465 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4486554 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4434082 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4421141 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4417038 | Repeated Copyright Infringement | 2/25/2011 10:17 |

| | | |
|---|---|---|
| 4356624 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4282107 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4099298 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 4061391 | Repeated Copyright Infringement | 2/25/2011 10:17 |
| 3994504 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3847792 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3786247 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3764036 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3741152 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3699931 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3652062 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3642838 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3589094 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3535488 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3494451 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3255619 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3249076 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3191292 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3094579 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3060141 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3054588 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 3014448 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2949931 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2945545 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2874272 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2827378 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2706131 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2605530 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2586690 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2544368 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2265422 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2189159 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2169739 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2159880 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2145377 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2093306 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2045421 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2030375 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2009417 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 2003672 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 1911007 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 1771389 | Repeated Copyright Infringement | 2/25/2011 10:16 |

| | | |
|---|---|---|
| 1728952 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 1695501 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 1512331 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 1487633 | Repeated Copyright Infringement | 2/25/2011 10:16 |
| 1479239 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 1416181 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 1374466 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 1141245 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 938403 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 898998 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 872437 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 871103 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 680467 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 662696 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 563652 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 543177 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 532790 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 528060 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 497330 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 472862 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 423696 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 366538 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 302153 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 258257 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 136728 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 102097 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 48432 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 39152 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 37999 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 18021 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 17489 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 13080 | Repeated Copyright Infringement | 2/25/2011 10:15 |
| 179152 | Repeated Copyright Infringement | 2/25/2011 8:15 |
| 58132 | Repeated Copyright Infringement | 2/25/2011 8:15 |
| 18282 | Repeated Copyright Infringement | 2/25/2011 8:15 |
| 72182 | CP | 2/25/2011 6:16 |
| 4563530 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 4555151 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 4547009 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 4540917 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 4534131 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 4422361 | Repeated Copyright Infringement | 2/25/2011 6:16 |

| | | |
|---|---|---|
| 4200265 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3936671 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3930021 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3914663 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3774470 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3768993 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3584159 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3560444 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3556981 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3517594 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3511172 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3510569 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3473951 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3473929 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3415567 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3304029 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3277040 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3207238 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 3122564 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2871865 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2776677 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2638956 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2598696 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2532157 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2409201 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2333377 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2256753 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 2247202 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 1845704 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 1835435 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 1834465 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 1829797 | Repeated Copyright Infringement | 2/25/2011 6:16 |
| 1808958 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 1602705 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 1534125 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 1504764 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 1490075 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 1081519 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 918962 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 854535 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 676075 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 494184 | Repeated Copyright Infringement | 2/25/2011 6:15 |

| | | |
|---|---|---|
| 448354 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 384760 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 296430 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 119780 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 115007 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 89743 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 72979 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 60823 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 51179 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 50602 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 41495 | Repeated Copyright Infringement | 2/25/2011 6:15 |
| 3368895 | CP | 2/25/2011 5:46 |
| 4161421 | CP | 2/25/2011 3:39 |
| 4565396 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4545372 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4542630 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4534924 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4533611 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4531074 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4428692 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4422006 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4331544 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4310104 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4309036 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4270349 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4254572 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4229935 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4190759 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4151401 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4126045 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 4007278 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3988385 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3889594 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3858650 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3840122 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3598797 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3571631 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3559082 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3547503 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3533733 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3514360 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3482153 | Repeated Copyright Infringement | 2/25/2011 2:16 |

| | | |
|---|---|---|
| 3091572 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 3022719 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2831188 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2767098 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2707583 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2640744 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2568783 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2544094 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2539344 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2363095 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2295717 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2278797 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2158974 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2141042 | Repeated Copyright Infringement | 2/25/2011 2:16 |
| 2139535 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 2095601 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1986583 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1970371 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1921291 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1893433 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1881427 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1860152 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1699541 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1465177 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1382124 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1288325 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1250812 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 1200045 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 958116 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 947795 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 911153 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 876364 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 736386 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 726061 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 645846 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 596514 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 578378 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 558788 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 548828 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 463287 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 454220 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 420847 | Repeated Copyright Infringement | 2/25/2011 2:15 |

| | | |
|---|---|---|
| 402011 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 352498 | Repeated Copyright Infringement | 2/25/2011 2:15 |
| 203732 | Repeated Copyright Infringement | 2/25/2011 0:15 |
| 160736 | Repeated Copyright Infringement | 2/25/2011 0:15 |
| 153962 | Repeated Copyright Infringement | 2/25/2011 0:15 |
| 80086 | Repeated Copyright Infringement | 2/25/2011 0:15 |
| 22323 | Repeated Copyright Infringement | 2/24/2011 22:15 |
| 269575 | Repeated Copyright Infringement | 2/24/2011 18:15 |
| 221463 | Repeated Copyright Infringement | 2/24/2011 16:15 |
| 182527 | Repeated Copyright Infringement | 2/24/2011 16:15 |
| 178386 | Repeated Copyright Infringement | 2/24/2011 16:15 |
| 40050 | Repeated Copyright Infringement | 2/24/2011 16:15 |
| 14138 | Repeated Copyright Infringement | 2/24/2011 16:15 |
| 4554205 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4552440 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4549092 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4505982 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4415558 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4402831 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4385816 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4304022 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4300357 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4251753 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4143850 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4120400 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4052226 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4045152 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 4040124 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 3984964 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 3893441 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 3861823 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 3834405 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 3751394 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 3742876 | Repeated Copyright Infringement | 2/24/2011 14:19 |
| 3719903 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3718270 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3677102 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3653377 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3640724 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3620644 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3606503 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3553923 | Repeated Copyright Infringement | 2/24/2011 14:18 |

| 3446853 | Repeated Copyright Infringement | 2/24/2011 14:18 |
|---------|--------------------------------|-----------------|
| 3424692 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3364490 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3332536 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3310548 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3307589 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3274589 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3190670 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3177602 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3174960 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3108803 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3102725 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 3058539 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2993277 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2976010 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2950078 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2930605 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2913132 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2837522 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2824568 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2813856 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2772970 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2612937 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2594497 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2582088 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2564391 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2538463 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2520894 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2491819 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2490668 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2474500 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2440444 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2418672 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2388582 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2361619 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2357375 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2302127 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2177917 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2146776 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2129050 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2110506 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2047270 | Repeated Copyright Infringement | 2/24/2011 14:18 |

| | | |
|---|---|---|
| 2024349 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2010341 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 2009156 | Repeated Copyright Infringement | 2/24/2011 14:18 |
| 1958425 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1957572 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1947383 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1907948 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1894317 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1866956 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1857540 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1824419 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1822988 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1809179 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1680208 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1626542 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1617023 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1587752 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1531045 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1392307 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1321895 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1321366 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1297856 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1238828 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1238060 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1204852 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1196506 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1181818 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1166528 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1163563 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1135205 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1131136 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1120519 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1114059 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1103575 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1091397 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1090603 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1052530 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1036270 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 1013935 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 976114 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 958244 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 886820 | Repeated Copyright Infringement | 2/24/2011 14:17 |

| | | |
|---|---|---|
| 828203 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 802793 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 793408 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 784540 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 781589 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 748902 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 744347 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 740506 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 716391 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 612419 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 595207 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 590937 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 582810 | Repeated Copyright Infringement | 2/24/2011 14:17 |
| 574852 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 556180 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 520778 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 478127 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 414961 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 413742 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 368142 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 346970 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 318838 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 314049 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 306949 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 304733 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 288565 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 275712 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 255532 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 239352 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 224948 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 189762 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 188793 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 182035 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 181622 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 176260 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 163092 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 160810 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 155997 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 152694 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 151324 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 146425 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 142302 | Repeated Copyright Infringement | 2/24/2011 14:16 |

| | | |
|---|---|---|
| 128180 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 118954 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 104362 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 103051 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 92536 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 90532 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 87586 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 78398 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 74016 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 71445 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 71249 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 58437 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 57774 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 53265 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 47830 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 46827 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 40662 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 39047 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 33222 | Repeated Copyright Infringement | 2/24/2011 14:16 |
| 31988 | Repeated Copyright Infringement | 2/24/2011 14:15 |
| 31123 | Repeated Copyright Infringement | 2/24/2011 14:15 |
| 29780 | Repeated Copyright Infringement | 2/24/2011 14:15 |
| 29626 | Repeated Copyright Infringement | 2/24/2011 14:15 |
| 21278 | Repeated Copyright Infringement | 2/24/2011 14:15 |
| 19224 | Repeated Copyright Infringement | 2/24/2011 14:15 |
| 26393 | Repeated Copyright Infringement | 2/24/2011 12:15 |
| 18424 | Repeated Copyright Infringement | 2/24/2011 12:15 |
| 16170 | Repeated Copyright Infringement | 2/24/2011 12:15 |
| 13340 | Repeated Copyright Infringement | 2/24/2011 12:15 |
| 4419496 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 4355383 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 4199813 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 3444434 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 3030908 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 2578772 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 1880366 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 370209 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 338373 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 202908 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 14973 | Repeated Copyright Infringement | 2/24/2011 10:21 |
| 4559095 | Repeated Copyright Infringement | 2/24/2011 10:17 |
| 4547450 | Repeated Copyright Infringement | 2/24/2011 10:17 |

4541161 Repeated Copyright Infringement       2/24/2011 10:17
4529306 Repeated Copyright Infringement       2/24/2011 10:17
4529218 Repeated Copyright Infringement       2/24/2011 10:17
4519883 Repeated Copyright Infringement       2/24/2011 10:17
4433782 Repeated Copyright Infringement       2/24/2011 10:17
4295948 Repeated Copyright Infringement       2/24/2011 10:17
4237887 Repeated Copyright Infringement       2/24/2011 10:17
4215101 Repeated Copyright Infringement       2/24/2011 10:17
4212372 Repeated Copyright Infringement       2/24/2011 10:17
4198401 Repeated Copyright Infringement       2/24/2011 10:17
4186441 Repeated Copyright Infringement       2/24/2011 10:17
4173828 Repeated Copyright Infringement       2/24/2011 10:17
4119331 Repeated Copyright Infringement       2/24/2011 10:17
4113667 Repeated Copyright Infringement       2/24/2011 10:17
4094285 Repeated Copyright Infringement       2/24/2011 10:17
4009714 Repeated Copyright Infringement       2/24/2011 10:17
3806797 Repeated Copyright Infringement       2/24/2011 10:17
3720321 Repeated Copyright Infringement       2/24/2011 10:17
3471674 Repeated Copyright Infringement       2/24/2011 10:17
3418565 Repeated Copyright Infringement       2/24/2011 10:17
3381319 Repeated Copyright Infringement       2/24/2011 10:17
3354198 Repeated Copyright Infringement       2/24/2011 10:17
3330634 Repeated Copyright Infringement       2/24/2011 10:17
3242363 Repeated Copyright Infringement       2/24/2011 10:17
3190398 Repeated Copyright Infringement       2/24/2011 10:17
3018907 Repeated Copyright Infringement       2/24/2011 10:16
2909578 Repeated Copyright Infringement       2/24/2011 10:16
2842517 Repeated Copyright Infringement       2/24/2011 10:16
2837270 Repeated Copyright Infringement       2/24/2011 10:16
2632806 Repeated Copyright Infringement       2/24/2011 10:16
2545895 Repeated Copyright Infringement       2/24/2011 10:16
2523332 Repeated Copyright Infringement       2/24/2011 10:16
2478551 Repeated Copyright Infringement       2/24/2011 10:16
2421836 Repeated Copyright Infringement       2/24/2011 10:16
2403155 Repeated Copyright Infringement       2/24/2011 10:16
2386322 Repeated Copyright Infringement       2/24/2011 10:16
2365069 Repeated Copyright Infringement       2/24/2011 10:16
2344661 Repeated Copyright Infringement       2/24/2011 10:16
2329170 Repeated Copyright Infringement       2/24/2011 10:16
2301674 Repeated Copyright Infringement       2/24/2011 10:16
2250670 Repeated Copyright Infringement       2/24/2011 10:16
2223598 Repeated Copyright Infringement       2/24/2011 10:16

| | | |
|---|---|---|
| 2138988 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2129556 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 2042994 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1996710 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1948726 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1944504 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1901540 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1770002 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1586396 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1384902 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1283759 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1270076 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1213165 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1057869 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 1049259 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 818895 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 803156 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 735770 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 635855 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 576363 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 559551 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 558866 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 546810 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 476241 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 456304 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 310301 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 306904 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 298911 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 238296 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 235217 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 226246 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 194486 | Repeated Copyright Infringement | 2/24/2011 10:16 |
| 193536 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 182029 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 149691 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 135782 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 120768 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 106694 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 96211 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 74867 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 66813 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 51339 | Repeated Copyright Infringement | 2/24/2011 10:15 |

| | | |
|---|---|---|
| 48975 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 39369 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 35020 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 25063 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 23931 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 23865 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 23120 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 15328 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 13964 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 13653 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 13406 | Repeated Copyright Infringement | 2/24/2011 10:15 |
| 533918 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 516807 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 475485 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 188864 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 75702 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 71488 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 48872 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 47849 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 46183 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 13470 | Repeated Copyright Infringement | 2/24/2011 8:15 |
| 604028 | shared | 2/24/2011 7:46 |
| 1701988 | shared | 2/24/2011 7:46 |
| 2782056 | shared | 2/24/2011 7:46 |
| 4563011 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 4547396 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 4538273 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 4496138 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 4338795 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 3916658 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 3790567 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 3731939 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 3541997 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 3518580 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 3322230 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 2694703 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 2551875 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 2157778 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 1695152 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 1444120 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 657947 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 422788 | Repeated Copyright Infringement | 2/24/2011 6:59 |

| | | |
|---:|---|---|
| 138102 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 52348 | Repeated Copyright Infringement | 2/24/2011 6:59 |
| 4558772 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 4554490 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 4527680 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 4314145 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 3892247 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 3845415 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 3009882 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 1581360 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 1317557 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 1166417 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 1117230 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 1069236 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 687453 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 593364 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 568802 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 527551 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 493244 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 441537 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 402494 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 333441 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 330938 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 303131 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 295709 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 291946 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 245011 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 215597 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 193022 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 166948 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 120475 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 101073 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 97140 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 83526 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 83269 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 74723 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 72265 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 55633 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 50165 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 38351 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 31645 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 31576 | Repeated Copyright Infringement | 2/24/2011 6:45 |

| 30893 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 27379 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 24031 | Repeated Copyright Infringement | 2/24/2011 6:45 |
| 22970 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 21951 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 18927 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 18740 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 15806 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 15184 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 14605 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 13725 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 13290 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 13185 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 13057 | Repeated Copyright Infringement | 2/24/2011 6:44 |
| 4555044 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4553874 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4553726 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4456160 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4404532 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4399766 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4378813 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4314904 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4227429 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4122090 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4043429 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 4015693 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 3939006 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 3687923 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 3632749 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 3568187 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 3514508 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 3423964 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 3250394 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 3172203 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 2787144 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 2761374 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 2351437 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 2301941 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 2156856 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 2110012 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 1952673 | Repeated Copyright Infringement | 2/24/2011 6:16 |
| 1882599 | Repeated Copyright Infringement | 2/24/2011 6:15 |

| | | |
|---|---|---|
| 1879592 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 1868624 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 1850237 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 1830841 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 1621166 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 1426640 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 1340816 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 1280602 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 693627 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 620174 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 606089 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 502611 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 480799 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 366381 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 281697 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 182478 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 174991 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 160326 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 147391 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 90898 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 75127 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 49132 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 41270 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 35960 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 29375 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 14367 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 13683 | Repeated Copyright Infringement | 2/24/2011 6:15 |
| 1577104 | Repeated Copyright Infringement | 2/24/2011 4:15 |
| 1027799 | Repeated Copyright Infringement | 2/24/2011 4:15 |
| 994886 | Repeated Copyright Infringement | 2/24/2011 4:15 |
| 139695 | Repeated Copyright Infringement | 2/24/2011 4:15 |
| 4556401 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4536937 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4533786 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4531701 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4525011 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4502714 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4475904 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4446512 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4393372 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4376234 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4164351 | Repeated Copyright Infringement | 2/24/2011 2:16 |

| | | |
|---|---|---|
| 4066045 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 4045250 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3975209 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3932639 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3632187 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3555769 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3522526 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3519605 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3397383 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3304695 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3273131 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3234944 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3207331 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3101735 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3093545 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 3083602 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 2920789 | Repeated Copyright Infringement | 2/24/2011 2:16 |
| 2881843 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2787909 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2772968 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2652856 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2603495 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2599520 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2590866 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2555666 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2553092 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2462565 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2368581 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2315641 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2210443 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2149734 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2099698 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 2029076 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1991303 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1909031 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1709459 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1691363 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1611677 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1610185 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1525785 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1497883 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1246874 | Repeated Copyright Infringement | 2/24/2011 2:15 |

| | | |
|---|---|---|
| 1117135 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1034491 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 1017251 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 876887 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 824312 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 803398 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 799680 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 786568 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 727348 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 724447 | Repeated Copyright Infringement | 2/24/2011 2:15 |
| 592419 | Repeated Copyright Infringement | 2/24/2011 0:15 |
| 588879 | Repeated Copyright Infringement | 2/24/2011 0:15 |
| 451069 | Repeated Copyright Infringement | 2/24/2011 0:15 |
| 92591 | Repeated Copyright Infringement | 2/24/2011 0:15 |
| 77478 | Repeated Copyright Infringement | 2/24/2011 0:15 |
| 431252 | Repeated Copyright Infringement | 2/23/2011 22:15 |
| 347098 | Repeated Copyright Infringement | 2/23/2011 22:15 |
| 252730 | Repeated Copyright Infringement | 2/23/2011 22:15 |
| 191822 | Repeated Copyright Infringement | 2/23/2011 18:15 |
| 93341 | Repeated Copyright Infringement | 2/23/2011 18:15 |
| 62305 | Repeated Copyright Infringement | 2/23/2011 18:15 |
| 60864 | Repeated Copyright Infringement | 2/23/2011 18:15 |
| 35982 | Repeated Copyright Infringement | 2/23/2011 18:15 |
| 30562 | Repeated Copyright Infringement | 2/23/2011 18:15 |
| 28458 | Repeated Copyright Infringement | 2/23/2011 18:15 |
| 17878 | Repeated Copyright Infringement | 2/23/2011 16:15 |
| 15318 | Repeated Copyright Infringement | 2/23/2011 16:15 |
| 4554776 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4548371 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4544296 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4533381 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4529131 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4461804 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4456559 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4444532 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4417650 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4361556 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4351207 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4345014 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4338295 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4069229 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4045654 | Repeated Copyright Infringement | 2/23/2011 14:17 |

| | | |
|---|---|---|
| 4036786 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 4033129 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 3928948 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 3821316 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 3815056 | Repeated Copyright Infringement | 2/23/2011 14:17 |
| 3598967 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 3496872 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 3438565 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 3332116 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 3248762 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 3208714 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 3121046 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 3120798 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 2870525 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 2864269 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 2650179 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 2529884 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 2431437 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 2178293 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 2085526 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1920048 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1873040 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1866491 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1831836 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1803052 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1593684 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1477689 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1450427 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1196713 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1176919 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 1007818 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 947062 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 788129 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 778806 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 643324 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 641679 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 507756 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 320811 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 279971 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 277017 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 276690 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 267507 | Repeated Copyright Infringement | 2/23/2011 14:16 |

| | | |
|---|---|---|
| 231138 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 210783 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 208099 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 183201 | Repeated Copyright Infringement | 2/23/2011 14:16 |
| 182030 | Repeated Copyright Infringement | 2/23/2011 14:15 |
| 163039 | Repeated Copyright Infringement | 2/23/2011 14:15 |
| 158566 | Repeated Copyright Infringement | 2/23/2011 14:15 |
| 137033 | Repeated Copyright Infringement | 2/23/2011 14:15 |
| 92430 | Repeated Copyright Infringement | 2/23/2011 14:15 |
| 81390 | Repeated Copyright Infringement | 2/23/2011 14:15 |
| 52395 | Repeated Copyright Infringement | 2/23/2011 14:15 |
| 33084 | Repeated Copyright Infringement | 2/23/2011 14:15 |
| 31641 | Repeated Copyright Infringement | 2/23/2011 12:15 |
| 4551784 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4548092 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4543145 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4541643 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4534273 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4530569 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4529531 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4529039 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4528914 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4527876 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4463657 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4462411 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4452403 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4393035 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4282658 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4265987 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4187029 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 4019796 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3949825 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3941813 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3846160 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3732822 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3679607 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3678211 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3618987 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3572261 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3569097 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3445979 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3411317 | Repeated Copyright Infringement | 2/23/2011 10:17 |

| | | |
|---|---|---|
| 3397014 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3286845 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3226461 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3169071 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3141127 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 3117236 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2893074 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2891129 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2865444 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2831636 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2800697 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2796491 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2780700 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2758144 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2720979 | Repeated Copyright Infringement | 2/23/2011 10:17 |
| 2612944 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2597029 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2537520 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2438515 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2438150 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2407377 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2310015 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2263444 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2156176 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2145150 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2102477 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2096566 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2074764 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 2017958 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1945624 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1916013 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1782913 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1758513 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1720019 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1667981 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1574281 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1550978 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1528368 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1400857 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1368462 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1320185 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1206538 | Repeated Copyright Infringement | 2/23/2011 10:16 |

| | | |
|---|---|---|
| 1164815 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1122761 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1116462 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1106459 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 1006028 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 974421 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 964603 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 964563 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 880537 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 879552 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 819694 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 716735 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 579815 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 556710 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 544372 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 517909 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 504833 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 481062 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 393990 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 380845 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 357873 | Repeated Copyright Infringement | 2/23/2011 10:16 |
| 334179 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 317715 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 309811 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 263773 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 214501 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 185086 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 174030 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 171359 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 149370 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 105847 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 63692 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 55630 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 38178 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 27011 | Repeated Copyright Infringement | 2/23/2011 10:15 |
| 112830 | Repeated Copyright Infringement | 2/23/2011 8:15 |
| 4532600 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4532507 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4531990 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4492560 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4485211 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4468475 | Repeated Copyright Infringement | 2/23/2011 6:16 |

| | | |
|---|---|---|
| 4457764 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4375125 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4284549 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4160843 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 4062399 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3948553 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3703004 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3685608 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3640191 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3598250 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3570844 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3464795 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3441710 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 3417393 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 2655873 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 2566168 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 2462507 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 2352301 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 2281017 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 2270938 | Repeated Copyright Infringement | 2/23/2011 6:16 |
| 2269199 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 2264022 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 2209994 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 2174581 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1953896 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1879273 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1834118 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1828730 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1802489 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1772606 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1589131 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1534583 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1527653 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1506477 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1490547 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1364943 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1062273 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 539313 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 300236 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 291711 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 154841 | Repeated Copyright Infringement | 2/23/2011 6:15 |
| 1925360 | CP | 2/23/2011 5:28 |

| | | |
|---|---|---|
| 1221617 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 1180064 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 1069777 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 864477 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 603944 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 301871 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 255243 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 125646 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 92740 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 79646 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 51653 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 39274 | Repeated Copyright Infringement | 2/23/2011 4:15 |
| 4555509 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4549829 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4543960 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4534814 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4532054 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4531098 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4528276 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4519408 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4515609 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4505763 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4504058 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4467374 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4453399 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4453005 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4446299 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4438676 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4409917 | Repeated Copyright Infringement | 2/23/2011 2:18 |
| 4402090 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 4357126 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 4346833 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 4302758 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 4285749 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 4229598 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 4140042 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 4089474 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 4079296 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3957499 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3949198 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3849302 | Repeated Copyright Infringement | 2/23/2011 2:17 |
| 3791381 | Repeated Copyright Infringement | 2/23/2011 2:17 |

3781657 Repeated Copyright Infringement          2/23/2011 2:17
3748928 Repeated Copyright Infringement          2/23/2011 2:17
3702179 Repeated Copyright Infringement          2/23/2011 2:17
3518909 Repeated Copyright Infringement          2/23/2011 2:17
3514334 Repeated Copyright Infringement          2/23/2011 2:17
3358340 Repeated Copyright Infringement          2/23/2011 2:17
3357757 Repeated Copyright Infringement          2/23/2011 2:17
3244497 Repeated Copyright Infringement          2/23/2011 2:17
3185656 Repeated Copyright Infringement          2/23/2011 2:17
3147452 Repeated Copyright Infringement          2/23/2011 2:17
3127712 Repeated Copyright Infringement          2/23/2011 2:17
3116473 Repeated Copyright Infringement          2/23/2011 2:17
3078450 Repeated Copyright Infringement          2/23/2011 2:17
3055228 Repeated Copyright Infringement          2/23/2011 2:17
2942207 Repeated Copyright Infringement          2/23/2011 2:17
2912663 Repeated Copyright Infringement          2/23/2011 2:17
2693632 Repeated Copyright Infringement          2/23/2011 2:17
2650110 Repeated Copyright Infringement          2/23/2011 2:17
2607275 Repeated Copyright Infringement          2/23/2011 2:17
2579995 Repeated Copyright Infringement          2/23/2011 2:17
2576179 Repeated Copyright Infringement          2/23/2011 2:17
2539916 Repeated Copyright Infringement          2/23/2011 2:17
2417646 Repeated Copyright Infringement          2/23/2011 2:17
2415543 Repeated Copyright Infringement          2/23/2011 2:17
2405590 Repeated Copyright Infringement          2/23/2011 2:17
2340162 Repeated Copyright Infringement          2/23/2011 2:17
2310827 Repeated Copyright Infringement          2/23/2011 2:17
2306399 Repeated Copyright Infringement          2/23/2011 2:17
2248445 Repeated Copyright Infringement          2/23/2011 2:17
2161950 Repeated Copyright Infringement          2/23/2011 2:17
2062055 Repeated Copyright Infringement          2/23/2011 2:17
2061948 Repeated Copyright Infringement          2/23/2011 2:17
2032126 Repeated Copyright Infringement          2/23/2011 2:17
1978531 Repeated Copyright Infringement          2/23/2011 2:17
1975521 Repeated Copyright Infringement          2/23/2011 2:17
1968956 Repeated Copyright Infringement          2/23/2011 2:17
1957578 Repeated Copyright Infringement          2/23/2011 2:17
1947843 Repeated Copyright Infringement          2/23/2011 2:17
1883519 Repeated Copyright Infringement          2/23/2011 2:17
1819227 Repeated Copyright Infringement          2/23/2011 2:16
1815041 Repeated Copyright Infringement          2/23/2011 2:16
1706292 Repeated Copyright Infringement          2/23/2011 2:16

| | | |
|---|---|---|
| 1597750 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1572833 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1546913 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1533410 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1531468 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1519592 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1498153 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1406882 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1352978 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1348092 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1322647 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1311421 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1298410 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1259852 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1222743 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1205846 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1193563 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1108116 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 1108005 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 992654 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 938392 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 932956 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 876373 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 832445 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 744287 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 724742 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 704658 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 679923 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 640643 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 601929 | Repeated Copyright Infringement | 2/23/2011 2:16 |
| 594374 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 578313 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 539892 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 529640 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 513769 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 508489 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 471880 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 471070 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 464472 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 433019 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 414099 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 413625 | Repeated Copyright Infringement | 2/23/2011 2:15 |

| | | |
|---|---|---|
| 408496 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 379537 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 375751 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 352558 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 351662 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 325842 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 325581 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 300199 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 291994 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 288396 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 243869 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 206022 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 158507 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 147652 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 135276 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 92538 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 60651 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 50073 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 27260 | Repeated Copyright Infringement | 2/23/2011 2:15 |
| 2128971 | shared | 2/23/2011 0:33 |
| 2165307 | shared | 2/23/2011 0:33 |
| 2572123 | shared | 2/23/2011 0:33 |
| 2667251 | shared | 2/23/2011 0:33 |
| 3069061 | shared | 2/23/2011 0:33 |
| 3388996 | shared | 2/23/2011 0:33 |
| 3479069 | shared | 2/23/2011 0:33 |
| 3866201 | shared | 2/23/2011 0:33 |
| 3877123 | shared | 2/23/2011 0:33 |
| 3936282 | shared | 2/23/2011 0:33 |
| 4050210 | shared | 2/23/2011 0:33 |
| 4098809 | shared | 2/23/2011 0:33 |
| 18794 | Repeated Copyright Infringement | 2/23/2011 0:15 |
| 13028 | Repeated Copyright Infringement | 2/23/2011 0:15 |
| 119236 | Repeated Copyright Infringement | 2/22/2011 22:15 |
| 79908 | Repeated Copyright Infringement | 2/22/2011 22:15 |
| 55625 | Repeated Copyright Infringement | 2/22/2011 22:15 |
| 49663 | Repeated Copyright Infringement | 2/22/2011 22:15 |
| 32854 | Repeated Copyright Infringement | 2/22/2011 22:15 |
| 21723 | Repeated Copyright Infringement | 2/22/2011 20:15 |
| 27269 | Repeated Copyright Infringement | 2/22/2011 18:15 |
| 16590 | Repeated Copyright Infringement | 2/22/2011 18:15 |
| 499332 | Repeated Copyright Infringement | 2/22/2011 16:15 |

| | | |
|---|---|---|
| 86002 | Repeated Copyright Infringement | 2/22/2011 16:15 |
| 50055 | Repeated Copyright Infringement | 2/22/2011 16:15 |
| 15438 | Repeated Copyright Infringement | 2/22/2011 16:15 |
| 13944 | Repeated Copyright Infringement | 2/22/2011 16:15 |
| 4542286 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4538320 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4533684 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4533491 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4530871 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4528920 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4528687 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4507168 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4317931 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4277780 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4229544 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 4134567 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3987393 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3957560 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3953528 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3922259 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3894531 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3863216 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3844288 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3791227 | Repeated Copyright Infringement | 2/22/2011 14:18 |
| 3764952 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3762973 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3738717 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3699946 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3691845 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3656325 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3480351 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3389541 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3334317 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3321906 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3143865 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3134762 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3129231 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3123447 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 3041851 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2967461 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2908286 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2647539 | Repeated Copyright Infringement | 2/22/2011 14:17 |

| | | |
|---|---|---|
| 2617945 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2551755 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2537103 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2534755 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2442803 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2378009 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2325234 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2292017 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2257672 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2215955 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2201940 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2180408 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2127345 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2094178 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2075778 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2073441 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 2029525 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 1982845 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 1955762 | Repeated Copyright Infringement | 2/22/2011 14:17 |
| 1945154 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1943529 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1766442 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1654744 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1576810 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1548786 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1532412 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1512704 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1333344 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1319355 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1293318 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1292156 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1234832 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1193914 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1167214 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1148692 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1138790 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1095508 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1032272 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 1001280 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 924663 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 908686 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 805676 | Repeated Copyright Infringement | 2/22/2011 14:16 |

| | | |
|---|---|---|
| 720985 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 602087 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 601120 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 577783 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 502099 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 437609 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 399484 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 385678 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 374922 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 347717 | Repeated Copyright Infringement | 2/22/2011 14:16 |
| 261852 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 231693 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 214983 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 197426 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 180072 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 143936 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 133595 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 92814 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 81916 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 63669 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 48430 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 41279 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 22417 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 21595 | Repeated Copyright Infringement | 2/22/2011 14:15 |
| 15533 | Repeated Copyright Infringement | 2/22/2011 12:15 |
| 13021 | Repeated Copyright Infringement | 2/22/2011 12:15 |
| 4545814 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4541812 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4540206 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4533961 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4528370 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4528126 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4527728 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4522869 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4498008 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4497685 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4420447 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4403269 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4383310 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4359871 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4266628 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4254787 | Repeated Copyright Infringement | 2/22/2011 10:18 |

| | | |
|---|---|---|
| 4228535 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4192165 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4139970 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4106751 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4039993 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 4023906 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3995282 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3993470 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3958230 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3874756 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3811885 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3808132 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3757681 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3757550 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3712091 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3673857 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3670902 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3669212 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3614547 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3606511 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3583111 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3572407 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3492033 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3480899 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3471993 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3452109 | Repeated Copyright Infringement | 2/22/2011 10:18 |
| 3444578 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3401687 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3368251 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3355590 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3278136 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3256330 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3220911 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3087516 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3080107 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3036969 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 3028573 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2972154 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2963360 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2874267 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2819784 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2778197 | Repeated Copyright Infringement | 2/22/2011 10:17 |

| | | |
|---|---|---|
| 2752981 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2736261 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2723497 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2625076 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2593604 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2570785 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2521500 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2421977 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2420233 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2392190 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2387104 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2325764 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2207180 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2177598 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2100125 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2053445 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2025068 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 2020234 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1994546 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1964603 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1948095 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1937189 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1919392 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1912510 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1897010 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1869662 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1856974 | Repeated Copyright Infringement | 2/22/2011 10:17 |
| 1829519 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1823075 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1812563 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1812064 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1811406 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1790075 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1772609 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1745401 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1644796 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1570781 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1495393 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1494743 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1492050 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1424626 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1295335 | Repeated Copyright Infringement | 2/22/2011 10:16 |

| 1280957 | Repeated Copyright Infringement | 2/22/2011 10:16 |
|---|---|---|
| 1241266 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 1236786 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 920000 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 907268 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 870126 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 866891 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 822394 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 741013 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 718701 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 586126 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 575564 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 564799 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 553872 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 541939 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 530031 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 503356 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 487291 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 443127 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 424013 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 419501 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 387932 | Repeated Copyright Infringement | 2/22/2011 10:16 |
| 370202 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 360383 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 353762 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 303624 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 288529 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 266896 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 253031 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 250597 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 238746 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 161283 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 144402 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 130022 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 99906 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 79408 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 56589 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 42991 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 38022 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 35654 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 31374 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 30583 | Repeated Copyright Infringement | 2/22/2011 10:15 |

| | | |
|---|---|---|
| 22637 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 21025 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 17696 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 13459 | Repeated Copyright Infringement | 2/22/2011 10:15 |
| 1664018 | shared | 2/22/2011 9:14 |
| 3516670 | shared | 2/22/2011 9:14 |
| 3669672 | shared | 2/22/2011 9:14 |
| 4101978 | shared | 2/22/2011 9:14 |
| 4101995 | shared | 2/22/2011 9:14 |
| 4102134 | shared | 2/22/2011 9:14 |
| 4130256 | shared | 2/22/2011 9:14 |
| 4481733 | shared | 2/22/2011 9:14 |
| 128888 | shared | 2/22/2011 9:13 |
| 591865 | shared | 2/22/2011 9:13 |
| 1164511 | shared | 2/22/2011 9:13 |
| 4307565 | shared | 2/22/2011 9:13 |
| 966863 | Repeated Copyright Infringement | 2/22/2011 8:15 |
| 698083 | Repeated Copyright Infringement | 2/22/2011 8:15 |
| 542359 | Repeated Copyright Infringement | 2/22/2011 8:15 |
| 416702 | Repeated Copyright Infringement | 2/22/2011 8:15 |
| 176110 | Repeated Copyright Infringement | 2/22/2011 8:15 |
| 153192 | Repeated Copyright Infringement | 2/22/2011 8:15 |
| 67856 | Repeated Copyright Infringement | 2/22/2011 8:15 |
| 54282 | Repeated Copyright Infringement | 2/22/2011 7:40 |
| 14035 | Repeated Copyright Infringement | 2/22/2011 7:40 |
| 3999142 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 3312362 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 3157644 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 2726205 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 2608824 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 2544288 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 2197518 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 2175064 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 2140110 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 2068788 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 2037476 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 1998436 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 1650482 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 1604451 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 1270920 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 1166923 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 1021435 | Repeated Copyright Infringement | 2/22/2011 7:32 |

| | | |
|---|---|---|
| 984030 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 700535 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 238300 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 233683 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 99071 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 13471 | Repeated Copyright Infringement | 2/22/2011 7:32 |
| 29167 | Repeated Copyright Infringement | 2/22/2011 7:31 |
| 17840 | Repeated Copyright Infringement | 2/22/2011 7:30 |
| 15339 | Repeated Copyright Infringement | 2/22/2011 7:30 |
| 13048 | Repeated Copyright Infringement | 2/22/2011 7:29 |
| 4536379 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4532907 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4530925 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4530046 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4529651 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4527785 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4455160 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4368062 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4304445 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4223942 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4172715 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4160549 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4151017 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 4104027 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3972148 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3960956 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3899510 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3821784 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3781898 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3766916 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3742792 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3668905 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3617219 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3550050 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3532654 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3497911 | Repeated Copyright Infringement | 2/22/2011 6:17 |
| 3354601 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 3352637 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 3266677 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 3181351 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 3121972 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 3036773 | Repeated Copyright Infringement | 2/22/2011 6:16 |

| | | |
|---|---|---|
| 3027154 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 3010225 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2914206 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2838146 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2831548 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2756824 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2699185 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2612571 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2591779 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2563316 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2478581 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2461279 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2371783 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2364658 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2272636 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2253890 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2196316 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2137190 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2074185 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2051188 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 2029610 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1966189 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1926356 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1911513 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1891482 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1891438 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1828658 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1751459 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1709095 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1195808 | Repeated Copyright Infringement | 2/22/2011 6:16 |
| 1115722 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 979638 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 694343 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 691042 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 446375 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 435105 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 414165 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 413165 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 391031 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 366776 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 292883 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 253202 | Repeated Copyright Infringement | 2/22/2011 6:15 |

| | | |
|---|---|---|
| 150640 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 140394 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 136722 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 128320 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 125582 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 72810 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 71329 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 67030 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 52592 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 31707 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 31117 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 14607 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 13670 | Repeated Copyright Infringement | 2/22/2011 6:15 |
| 560343 | CP | 2/22/2011 6:09 |
| 48950 | Repeated Copyright Infringement | 2/22/2011 4:15 |
| 4540040 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4538930 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4538487 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4533756 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4532438 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4531056 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4530971 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4530799 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4528960 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4528225 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4528120 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4523646 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4492149 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4488948 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4465304 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4428283 | Repeated Copyright Infringement | 2/22/2011 2:21 |
| 4419939 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4412475 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4399726 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4388023 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4370258 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4346482 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4340735 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4268071 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4262653 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4247847 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4238860 | Repeated Copyright Infringement | 2/22/2011 2:20 |

| | | |
|---|---|---|
| 4209393 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4178539 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4170077 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4162386 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4134888 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 4016578 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3992281 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3980239 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3958401 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3888197 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3886450 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3879012 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3877309 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3861773 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3813944 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3777436 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3756817 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3711134 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3682953 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3652980 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3633614 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3602763 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3585342 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3553203 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3542108 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3532928 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3447516 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3445044 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3385434 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3370782 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3362561 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3348951 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3275298 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3260253 | Repeated Copyright Infringement | 2/22/2011 2:20 |
| 3183598 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 3107522 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 3083530 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 3057378 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 3044551 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 3042994 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 3025869 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 3006706 | Repeated Copyright Infringement | 2/22/2011 2:19 |

| 2990413 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2976167 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2952085 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2913808 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2907032 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2854881 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2841567 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2841055 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2833319 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2826668 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2818235 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2793817 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2772432 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2695800 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2685501 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2662119 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2650218 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2646273 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2641264 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2621534 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2561550 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2548728 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2539241 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2515768 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2510455 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2509350 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2495299 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2489646 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2488022 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2474287 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2468655 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2457407 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2412343 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2371585 | Repeated Copyright Infringement | 2/22/2011 2:19 |
| 2361414 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2317408 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2282014 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2276613 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2276590 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2255031 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2254927 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2254616 | Repeated Copyright Infringement | 2/22/2011 2:18 |

| | | |
|---|---|---|
| 2224383 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2211326 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2203471 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2164392 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2134283 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2116878 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2097350 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2086547 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 2008467 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1998815 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1982726 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1981731 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1951389 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1948156 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1917977 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1893255 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1888650 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1863145 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1825078 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1810678 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1781958 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1775219 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1773407 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1751521 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1735528 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1658228 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1647723 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1629601 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1627299 | Repeated Copyright Infringement | 2/22/2011 2:18 |
| 1609094 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1603998 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1563253 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1550164 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1512387 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1484564 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1482127 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1463418 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1449051 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1428253 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1414979 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1414601 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1397325 | Repeated Copyright Infringement | 2/22/2011 2:17 |

| 1376734 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1326134 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1308152 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1297008 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1277437 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1245118 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1239061 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1238981 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1213151 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1162312 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1158039 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1105231 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1088042 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1041413 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 1001421 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 922776 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 918052 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 911644 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 891287 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 882992 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 874910 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 871726 | Repeated Copyright Infringement | 2/22/2011 2:17 |
| 846214 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 769561 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 750727 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 733800 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 731149 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 709692 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 708628 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 682289 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 654067 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 641634 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 625953 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 624509 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 604404 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 563227 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 560609 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 547992 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 547078 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 532758 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 522701 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 514835 | Repeated Copyright Infringement | 2/22/2011 2:16 |

| | | |
|---|---|---|
| 513656 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 513552 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 511424 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 497359 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 451040 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 450977 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 440106 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 435417 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 429108 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 427660 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 424767 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 421747 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 418953 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 400398 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 394537 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 386834 | Repeated Copyright Infringement | 2/22/2011 2:16 |
| 374392 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 337733 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 333577 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 329405 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 311391 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 304909 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 302427 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 295423 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 282210 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 276517 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 256815 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 250007 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 247181 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 220399 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 211908 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 204898 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 201102 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 194915 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 187945 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 184035 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 174832 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 165142 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 157802 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 132871 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 132405 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 124533 | Repeated Copyright Infringement | 2/22/2011 2:15 |

| | | |
|---|---|---|
| 120868 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 106806 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 97666 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 38486 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 31035 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 25311 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 15195 | Repeated Copyright Infringement | 2/22/2011 2:15 |
| 88170 | Repeated Copyright Infringement | 2/22/2011 0:15 |
| 82359 | Repeated Copyright Infringement | 2/22/2011 0:15 |
| 82087 | Repeated Copyright Infringement | 2/22/2011 0:15 |
| 68353 | Repeated Copyright Infringement | 2/22/2011 0:15 |
| 56128 | Repeated Copyright Infringement | 2/22/2011 0:15 |
| 15651 | Repeated Copyright Infringement | 2/22/2011 0:15 |
| 23283 | Repeated Copyright Infringement | 2/21/2011 20:15 |
| 68482 | Repeated Copyright Infringement | 2/21/2011 18:15 |
| 60197 | Repeated Copyright Infringement | 2/21/2011 18:15 |
| 50357 | Repeated Copyright Infringement | 2/21/2011 18:15 |
| 45619 | Repeated Copyright Infringement | 2/21/2011 18:15 |
| 43870 | Repeated Copyright Infringement | 2/21/2011 18:15 |
| 41043 | Repeated Copyright Infringement | 2/21/2011 18:15 |
| 34790 | Repeated Copyright Infringement | 2/21/2011 18:15 |
| 33733 | Repeated Copyright Infringement | 2/21/2011 18:15 |
| 31161 | Repeated Copyright Infringement | 2/21/2011 16:15 |
| 4096640 | CP | 2/21/2011 14:33 |
| 15034 | Repeated Copyright Infringement | 2/21/2011 14:15 |
| 422230 | shared | 2/21/2011 11:03 |
| 4534219 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 4529832 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 4529723 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 4528985 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 4527790 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 4527710 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 4507279 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 4364026 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 4275769 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 3984772 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 3925320 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 3863570 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 3862419 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 3792415 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 3786479 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 3703442 | Repeated Copyright Infringement | 2/21/2011 10:17 |

| | | |
|---|---|---|
| 3651215 | Repeated Copyright Infringement | 2/21/2011 10:17 |
| 3575022 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 3349401 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 3224403 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 3162533 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 3125623 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 3051965 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2985768 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2978652 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2933188 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2841811 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2800739 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2635197 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2628196 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2591247 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2558025 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2488453 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2464240 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2281218 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 2255958 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1853565 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1826858 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1742739 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1700609 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1589182 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1469115 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1419384 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1236382 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1215218 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 1116880 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 826584 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 709959 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 663658 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 507306 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 469694 | Repeated Copyright Infringement | 2/21/2011 10:16 |
| 426552 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 381865 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 326879 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 282920 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 220995 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 118856 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 29594 | Repeated Copyright Infringement | 2/21/2011 10:15 |

| | | |
|---|---|---|
| 21494 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 20409 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 17914 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 14897 | Repeated Copyright Infringement | 2/21/2011 10:15 |
| 4401968 | forum scam | 2/21/2011 9:28 |
| 4490880 | shared | 2/21/2011 8:45 |
| 2004788 | shared | 2/21/2011 8:45 |
| 2963089 | shared | 2/21/2011 8:45 |
| 4266981 | shared | 2/21/2011 8:45 |
| 2971666 | moron cheat | 2/21/2011 7:16 |
| 1973962 | moron cheat | 2/21/2011 7:15 |
| 4433221 | moron cheat | 2/21/2011 7:14 |
| 4522638 | dwld cheat | 2/21/2011 6:51 |
| 4522682 | dwld cheat | 2/21/2011 6:51 |
| 4522638 | dwld cheat | 2/21/2011 6:51 |
| 4522682 | dwld cheat | 2/21/2011 6:51 |
| 4528474 | dwld cheat | 2/21/2011 6:50 |
| 112463 | shared | 2/21/2011 6:35 |
| 183597 | shared | 2/21/2011 6:35 |
| 432762 | shared | 2/21/2011 6:35 |
| 1124456 | shared | 2/21/2011 6:35 |
| 1413681 | shared | 2/21/2011 6:35 |
| 1542136 | shared | 2/21/2011 6:35 |
| 2020133 | shared | 2/21/2011 6:35 |
| 2281788 | shared | 2/21/2011 6:35 |
| 2525220 | shared | 2/21/2011 6:35 |
| 2887275 | shared | 2/21/2011 6:35 |
| 4259989 | shared | 2/21/2011 6:35 |
| 4441203 | shared | 2/21/2011 6:35 |
| 4484143 | shared | 2/21/2011 6:35 |
| 4531120 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 3931679 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 3843920 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 3739327 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 3472575 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 3416477 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 3279979 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2972204 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2548727 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2536231 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2531809 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2472814 | Repeated Copyright Infringement | 2/21/2011 6:16 |

| | | |
|---|---|---|
| 2434335 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2336195 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2335893 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2223476 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2089532 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 2071970 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 1995545 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 1988837 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 1905697 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 1861591 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 1744900 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 1597896 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 1444252 | Repeated Copyright Infringement | 2/21/2011 6:16 |
| 1310422 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 1250400 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 1059750 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 1058511 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 1029808 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 573389 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 520742 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 474989 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 421923 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 324225 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 309486 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 267003 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 234607 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 118206 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 93395 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 50151 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 29710 | Repeated Copyright Infringement | 2/21/2011 6:15 |
| 4529728 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4529198 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4528267 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4527731 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4503742 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4430296 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4300314 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4283609 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4263908 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4250322 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4214120 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4211858 | Repeated Copyright Infringement | 2/21/2011 2:18 |

| | | |
|---|---|---|
| 4195575 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4192133 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4112981 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4094255 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4092178 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4072119 | Repeated Copyright Infringement | 2/21/2011 2:18 |
| 4034192 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 4033792 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3997079 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3896929 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3865252 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3819441 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3817921 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3813374 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3812448 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3749340 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3692837 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3651339 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3622428 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3586602 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3575843 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3532251 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3521998 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3512292 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3417610 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3385169 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3381836 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3372936 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3312736 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3302283 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3287193 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3232674 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3212066 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 3021294 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2977749 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2935787 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2892135 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2803174 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2732754 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2632755 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2593328 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2560121 | Repeated Copyright Infringement | 2/21/2011 2:17 |

| | | |
|---|---|---|
| 2559904 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2544438 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2538136 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2514995 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2490824 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2475562 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2453582 | Repeated Copyright Infringement | 2/21/2011 2:17 |
| 2291132 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2280782 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2221062 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2197527 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2171255 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2165352 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2161274 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2156886 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2151675 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2148755 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2136214 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2127351 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2097422 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 2043017 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1967074 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1943301 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1897932 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1881094 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1833604 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1831082 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1817255 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1812920 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1789568 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1784915 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1754931 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1739350 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1717506 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1631854 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1557746 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1541543 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1536801 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1514121 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1484361 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1371433 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1362522 | Repeated Copyright Infringement | 2/21/2011 2:16 |

| | | |
|---|---|---|
| 1360857 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1353092 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1342117 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1305823 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1216085 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1213927 | Repeated Copyright Infringement | 2/21/2011 2:16 |
| 1160465 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 1138752 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 1030982 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 1018630 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 932101 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 835549 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 790063 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 748741 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 740211 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 691724 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 627823 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 620224 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 601730 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 544831 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 520050 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 516254 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 497789 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 489131 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 480957 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 458195 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 441810 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 407378 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 400518 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 395724 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 371058 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 367276 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 363480 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 363235 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 144647 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 76266 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 41339 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 41013 | Repeated Copyright Infringement | 2/21/2011 2:15 |
| 128965 | Repeated Copyright Infringement | 2/21/2011 0:15 |
| 112655 | Repeated Copyright Infringement | 2/21/2011 0:15 |
| 50824 | Repeated Copyright Infringement | 2/21/2011 0:15 |
| 25663 | Repeated Copyright Infringement | 2/21/2011 0:15 |

| | | |
|---|---|---|
| 259050 | Repeated Copyright Infringement | 2/20/2011 22:15 |
| 219474 | Repeated Copyright Infringement | 2/20/2011 22:15 |
| 213262 | Repeated Copyright Infringement | 2/20/2011 22:15 |
| 165855 | Repeated Copyright Infringement | 2/20/2011 22:15 |
| 157836 | Repeated Copyright Infringement | 2/20/2011 22:15 |
| 91660 | Repeated Copyright Infringement | 2/20/2011 22:15 |
| 72080 | Repeated Copyright Infringement | 2/20/2011 22:15 |
| 55192 | Repeated Copyright Infringement | 2/20/2011 20:15 |
| 78718 | Repeated Copyright Infringement | 2/20/2011 18:15 |
| 53919 | Repeated Copyright Infringement | 2/20/2011 18:15 |
| 45755 | Repeated Copyright Infringement | 2/20/2011 18:15 |
| 3871166 | CP | 2/20/2011 17:24 |
| 76944 | Repeated Copyright Infringement | 2/20/2011 16:15 |
| 25696 | Repeated Copyright Infringement | 2/20/2011 16:15 |
| 24853 | Repeated Copyright Infringement | 2/20/2011 16:15 |
| 21411 | Repeated Copyright Infringement | 2/20/2011 16:15 |
| 1031945 | shared | 2/20/2011 15:48 |
| 15033 | Repeated Copyright Infringement | 2/20/2011 14:15 |
| 4528668 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4466423 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4450635 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4388700 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4376235 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4341098 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4287809 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4194767 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4155299 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4119851 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 4117949 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 3914739 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 3619550 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 3459976 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 3228602 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 3200630 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 2948915 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 2681434 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 2661845 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 2658947 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 2342249 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 2177129 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 2062592 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 2027009 | Repeated Copyright Infringement | 2/20/2011 10:16 |

| 1557573 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 1438738 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 1364538 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 1235717 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 1124600 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 933547 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 921185 | Repeated Copyright Infringement | 2/20/2011 10:16 |
| 837471 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 617153 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 611251 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 384328 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 291428 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 134700 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 117239 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 110956 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 42515 | Repeated Copyright Infringement | 2/20/2011 10:15 |
| 16606 | Repeated Copyright Infringement | 2/20/2011 8:15 |
| 4528378 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 4445771 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 4233247 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 4188459 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 4094954 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 4008996 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 3430772 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 3343045 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2709115 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2540256 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2538642 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2536506 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2484351 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2476080 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2350951 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2313096 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2242833 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2222781 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 2003014 | Repeated Copyright Infringement | 2/20/2011 6:16 |
| 1889358 | Repeated Copyright Infringement | 2/20/2011 6:15 |
| 1481152 | Repeated Copyright Infringement | 2/20/2011 6:15 |
| 1458559 | Repeated Copyright Infringement | 2/20/2011 6:15 |
| 1409565 | Repeated Copyright Infringement | 2/20/2011 6:15 |
| 1142546 | Repeated Copyright Infringement | 2/20/2011 6:15 |
| 387694 | Repeated Copyright Infringement | 2/20/2011 6:15 |

| | | |
|---|---|---|
| 210836 | Repeated Copyright Infringement | 2/20/2011 6:15 |
| 97619 | Repeated Copyright Infringement | 2/20/2011 6:15 |
| 67128 | Repeated Copyright Infringement | 2/20/2011 6:15 |
| 785990 | Repeated Copyright Infringement | 2/20/2011 4:15 |
| 660964 | Repeated Copyright Infringement | 2/20/2011 4:15 |
| 128698 | Repeated Copyright Infringement | 2/20/2011 4:15 |
| 4528201 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4527696 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4527603 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4472226 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4391817 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4367297 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4324381 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4292814 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4283848 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4283125 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4233661 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4228244 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4204123 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4097276 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4084840 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4050029 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4028518 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4019729 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 4002337 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3991216 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3981662 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3895034 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3859463 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3838425 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3819722 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3814751 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3776997 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3764924 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3724920 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3628716 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3557729 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3474557 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3469264 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3455395 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3443268 | Repeated Copyright Infringement | 2/20/2011 2:18 |
| 3439508 | Repeated Copyright Infringement | 2/20/2011 2:17 |

3425668 Repeated Copyright Infringement          2/20/2011 2:17
3416511 Repeated Copyright Infringement          2/20/2011 2:17
3414838 Repeated Copyright Infringement          2/20/2011 2:17
3392627 Repeated Copyright Infringement          2/20/2011 2:17
3377991 Repeated Copyright Infringement          2/20/2011 2:17
3352745 Repeated Copyright Infringement          2/20/2011 2:17
3335291 Repeated Copyright Infringement          2/20/2011 2:17
3298926 Repeated Copyright Infringement          2/20/2011 2:17
3270392 Repeated Copyright Infringement          2/20/2011 2:17
3269451 Repeated Copyright Infringement          2/20/2011 2:17
3234768 Repeated Copyright Infringement          2/20/2011 2:17
3177805 Repeated Copyright Infringement          2/20/2011 2:17
3139949 Repeated Copyright Infringement          2/20/2011 2:17
3042208 Repeated Copyright Infringement          2/20/2011 2:17
3028998 Repeated Copyright Infringement          2/20/2011 2:17
2978047 Repeated Copyright Infringement          2/20/2011 2:17
2951912 Repeated Copyright Infringement          2/20/2011 2:17
2949159 Repeated Copyright Infringement          2/20/2011 2:17
2834697 Repeated Copyright Infringement          2/20/2011 2:17
2753881 Repeated Copyright Infringement          2/20/2011 2:17
2607613 Repeated Copyright Infringement          2/20/2011 2:17
2573955 Repeated Copyright Infringement          2/20/2011 2:17
2557687 Repeated Copyright Infringement          2/20/2011 2:17
2537163 Repeated Copyright Infringement          2/20/2011 2:17
2506495 Repeated Copyright Infringement          2/20/2011 2:17
2506281 Repeated Copyright Infringement          2/20/2011 2:17
2450127 Repeated Copyright Infringement          2/20/2011 2:17
2422097 Repeated Copyright Infringement          2/20/2011 2:17
2409076 Repeated Copyright Infringement          2/20/2011 2:17
2401225 Repeated Copyright Infringement          2/20/2011 2:17
2359420 Repeated Copyright Infringement          2/20/2011 2:17
2308318 Repeated Copyright Infringement          2/20/2011 2:17
2263254 Repeated Copyright Infringement          2/20/2011 2:17
2258665 Repeated Copyright Infringement          2/20/2011 2:17
2240317 Repeated Copyright Infringement          2/20/2011 2:17
2221168 Repeated Copyright Infringement          2/20/2011 2:16
2190537 Repeated Copyright Infringement          2/20/2011 2:16
2138989 Repeated Copyright Infringement          2/20/2011 2:16
2077445 Repeated Copyright Infringement          2/20/2011 2:16
2065129 Repeated Copyright Infringement          2/20/2011 2:16
2024570 Repeated Copyright Infringement          2/20/2011 2:16
1997589 Repeated Copyright Infringement          2/20/2011 2:16

| | | |
|---|---|---|
| 1971712 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1954285 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1906444 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1898166 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1829222 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1807268 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1775128 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1720577 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1692042 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1687228 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1558308 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1548303 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1519363 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1485386 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1451008 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1397106 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1387691 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1364006 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1320174 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1318777 | Repeated Copyright Infringement | 2/20/2011 2:16 |
| 1277465 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 1266824 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 1254815 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 1177651 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 1124056 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 1097766 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 1096934 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 1010605 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 1001970 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 991942 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 807428 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 798671 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 742484 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 739500 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 738085 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 716474 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 661506 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 611402 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 603034 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 597576 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 594545 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 560559 | Repeated Copyright Infringement | 2/20/2011 2:15 |

| | | |
|---|---|---|
| 508417 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 503998 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 468983 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 449998 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 315841 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 276532 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 60822 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 51426 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 43418 | Repeated Copyright Infringement | 2/20/2011 2:15 |
| 405700 | Repeated Copyright Infringement | 2/20/2011 0:15 |
| 32887 | Repeated Copyright Infringement | 2/20/2011 0:15 |
| 21939 | Repeated Copyright Infringement | 2/20/2011 0:15 |
| 399591 | Repeated Copyright Infringement | 2/19/2011 20:15 |
| 383833 | Repeated Copyright Infringement | 2/19/2011 20:15 |
| 336653 | Repeated Copyright Infringement | 2/19/2011 20:15 |
| 335183 | Repeated Copyright Infringement | 2/19/2011 20:15 |
| 183461 | Repeated Copyright Infringement | 2/19/2011 20:15 |
| 305303 | Repeated Copyright Infringement | 2/19/2011 18:15 |
| 276254 | Repeated Copyright Infringement | 2/19/2011 18:15 |
| 249846 | Repeated Copyright Infringement | 2/19/2011 18:15 |
| 214382 | Repeated Copyright Infringement | 2/19/2011 18:15 |
| 192353 | Repeated Copyright Infringement | 2/19/2011 18:15 |
| 154157 | Repeated Copyright Infringement | 2/19/2011 16:15 |
| 17080 | Repeated Copyright Infringement | 2/19/2011 16:15 |
| 101097 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 81415 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 64671 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 45175 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 40024 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 29171 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 27149 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 18315 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 17463 | Repeated Copyright Infringement | 2/19/2011 14:15 |
| 426356 | Repeated Copyright Infringement | 2/19/2011 12:15 |
| 120021 | Repeated Copyright Infringement | 2/19/2011 12:15 |
| 25481 | Repeated Copyright Infringement | 2/19/2011 12:15 |
| 20261 | Repeated Copyright Infringement | 2/19/2011 12:15 |
| 4324791 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 4247253 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3893524 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3875380 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3860835 | Repeated Copyright Infringement | 2/19/2011 10:16 |

| 3820399 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3758039 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3680474 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3577131 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3309904 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3309012 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3128817 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 3062675 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 2847238 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 2837805 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 2773316 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 2726974 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 2641418 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 2600002 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 1809260 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 1438959 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 1317404 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 1231758 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 1036109 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 777308 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 567540 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 493945 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 459259 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 416080 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 402899 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 397621 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 380022 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 366876 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 326273 | Repeated Copyright Infringement | 2/19/2011 10:16 |
| 273256 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 203010 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 197243 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 148965 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 134340 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 116374 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 91686 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 77027 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 36729 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 34935 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 21559 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 20344 | Repeated Copyright Infringement | 2/19/2011 10:15 |
| 4408175 | Repeated Copyright Infringement | 2/19/2011 7:58 |

| | | |
|---|---|---|
| 4180109 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 4024798 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 3763550 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 3751349 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 3727363 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 3618435 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 3494106 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 3164060 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 3023092 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 2372120 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 2348457 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1970544 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1955383 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1882286 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1729065 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1627440 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1619137 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1407546 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1387519 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1287821 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1220746 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1089807 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1074631 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 1049320 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 956683 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 887602 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 796111 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 739224 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 688489 | Repeated Copyright Infringement | 2/19/2011 7:58 |
| 582685 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 275373 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 268259 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 213670 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 153781 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 124321 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 96715 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 25845 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 17635 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 14600 | Repeated Copyright Infringement | 2/19/2011 7:57 |
| 4421144 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 4373781 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 4314438 | Repeated Copyright Infringement | 2/19/2011 6:17 |

| | | |
|---|---|---|
| 4209916 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 4171219 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 4071636 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3883099 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3806271 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3597599 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3495989 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3432503 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3289570 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3286208 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3195631 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3141959 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3066657 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 3036088 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2942516 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2787928 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2773084 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2681667 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2563624 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2493791 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2485685 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2442441 | Repeated Copyright Infringement | 2/19/2011 6:17 |
| 2236201 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 2199042 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 2080560 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 2072733 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 2040901 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 2001281 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1957652 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1935085 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1894918 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1817792 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1783661 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1553512 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1530293 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1436149 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1345182 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1327316 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1163529 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1107944 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 1029375 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 881511 | Repeated Copyright Infringement | 2/19/2011 6:16 |

| | | |
|---|---|---|
| 835324 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 747820 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 703145 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 701847 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 593919 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 452118 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 432839 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 409792 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 399763 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 373126 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 362245 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 341226 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 330285 | Repeated Copyright Infringement | 2/19/2011 6:16 |
| 314820 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 249090 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 230062 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 204802 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 198460 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 192694 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 108111 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 75662 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 44317 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 41169 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 18342 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 16608 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 13285 | Repeated Copyright Infringement | 2/19/2011 6:15 |
| 3927861 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 3764586 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 3743539 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 3595515 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 2840332 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 2436286 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 2342764 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 2214073 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 2052647 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 1910314 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 1804000 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 1757725 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 1700608 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 1403568 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 1203756 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 1103961 | Repeated Copyright Infringement | 2/19/2011 4:21 |

| | | |
|---|---|---|
| 809136 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 674773 | Repeated Copyright Infringement | 2/19/2011 4:21 |
| 493311 | Repeated Copyright Infringement | 2/19/2011 4:20 |
| 4505282 | cheater checks | 2/19/2011 4:09 |
| 3021454 | cp | 2/19/2011 3:55 |
| 949106 | shared | 2/19/2011 3:51 |
| 4354501 | shared | 2/19/2011 3:51 |
| 3843933 | shared | 2/19/2011 3:51 |
| 1870151 | shared | 2/18/2011 2:54 |
| 3780619 | refunded | 2/18/2011 2:42 |
| 76167 | shared | 2/18/2011 2:28 |
| 565805 | shared | 2/18/2011 2:28 |
| 624006 | shared | 2/18/2011 2:28 |
| 635859 | shared | 2/18/2011 2:28 |
| 1075721 | shared | 2/18/2011 2:28 |
| 1363011 | shared | 2/18/2011 2:28 |
| 1504124 | shared | 2/18/2011 2:28 |
| 1574971 | shared | 2/18/2011 2:28 |
| 1749771 | shared | 2/18/2011 2:28 |
| 1891106 | shared | 2/18/2011 2:28 |
| 1964463 | shared | 2/18/2011 2:28 |
| 2201131 | shared | 2/18/2011 2:28 |
| 2542807 | shared | 2/18/2011 2:28 |
| 2784222 | shared | 2/18/2011 2:28 |
| 3360060 | shared | 2/18/2011 2:28 |
| 4022296 | shared | 2/18/2011 2:28 |
| 4275855 | shared | 2/18/2011 2:28 |
| 4307523 | shared | 2/18/2011 2:28 |
| 107959 | shared | 2/17/2011 2:16 |
| 45381 | cheater | 2/16/2011 3:01 |
| 31908 | cheater | 2/16/2011 2:56 |
| 15210 | cheater | 2/16/2011 2:55 |
| 4500579 | cheater | 2/16/2011 2:53 |
| 4500449 | cheater | 2/16/2011 2:53 |
| 4500296 | cheater | 2/16/2011 2:52 |
| 4497032 | cheater | 2/16/2011 2:52 |
| 4496881 | cheater | 2/16/2011 2:52 |
| 4496809 | cheater | 2/16/2011 2:49 |
| 4491081 | cheater | 2/16/2011 2:49 |
| 4489715 | cheater | 2/16/2011 2:48 |
| 4489113 | cheater | 2/16/2011 2:48 |
| 4478982 | cheater | 2/16/2011 2:48 |

| | |
|---|---|
| 4478973 cheater | 2/16/2011 2:48 |
| 4478950 cheater | 2/16/2011 2:47 |
| 4478937 cheater | 2/16/2011 2:47 |
| 4478922 cheater | 2/16/2011 2:47 |
| 4478823 cheater | 2/16/2011 2:46 |
| 4471356 cheater | 2/16/2011 2:42 |
| 4471188 cheater | 2/16/2011 2:41 |
| 930841 shared | 2/16/2011 2:39 |
| 1727392 shared | 2/16/2011 2:39 |
| 2026619 shared | 2/16/2011 2:39 |
| 3247118 shared | 2/16/2011 2:39 |
| 3971650 shared | 2/16/2011 2:39 |
| 4155595 shared | 2/16/2011 2:39 |
| 4258071 shared | 2/16/2011 2:39 |
| 4301745 shared | 2/16/2011 2:39 |
| 4444564 shared | 2/16/2011 2:39 |
| 1861301 shared | 2/15/2011 2:18 |
| 2015924 shared | 2/15/2011 2:18 |
| 2771926 shared | 2/15/2011 2:18 |
| 2858025 shared | 2/15/2011 2:18 |
| 3398001 shared | 2/15/2011 2:18 |
| 4314582 shared | 2/15/2011 2:18 |
| 3211137 illegal content | 2/14/2011 2:29 |
| 4471368 cheater checks | 2/14/2011 2:18 |
| 4462926 cheater checks | 2/14/2011 2:17 |
| 4462949 cheater checks | 2/14/2011 2:17 |
| 4142611 cheater checks | 2/14/2011 2:16 |
| 4462926 cheater checks | 2/14/2011 2:16 |
| 470340 shared | 2/14/2011 2:14 |
| 1835054 shared | 2/14/2011 2:14 |
| 4220068 shared | 2/14/2011 2:14 |
| 4354566 shared | 2/14/2011 2:14 |
| 273825 shared | 2/13/2011 2:31 |
| 309502 shared | 2/13/2011 2:31 |
| 360228 shared | 2/13/2011 2:31 |
| 363878 shared | 2/13/2011 2:31 |
| 757695 shared | 2/13/2011 2:31 |
| 1683546 shared | 2/13/2011 2:31 |
| 1946849 shared | 2/13/2011 2:31 |
| 2130755 shared | 2/13/2011 2:31 |
| 2493997 shared | 2/13/2011 2:31 |
| 3277464 shared | 2/13/2011 2:31 |

| | | |
|---|---|---|
| 3876846 | shared | 2/13/2011 2:31 |
| 3954434 | shared | 2/13/2011 2:31 |
| 4009465 | shared | 2/13/2011 2:31 |
| 4037003 | shared | 2/13/2011 2:31 |
| 4042798 | shared | 2/13/2011 2:31 |
| 4112745 | shared | 2/13/2011 2:31 |
| 4119071 | shared | 2/13/2011 2:31 |
| 4132701 | shared | 2/13/2011 2:31 |
| 4205142 | shared | 2/13/2011 2:31 |
| 4212092 | shared | 2/13/2011 2:31 |
| 4213634 | shared | 2/13/2011 2:31 |
| 4227617 | shared | 2/13/2011 2:31 |
| 4286594 | shared | 2/13/2011 2:31 |
| 4332018 | shared | 2/13/2011 2:31 |
| 4332733 | shared | 2/13/2011 2:31 |
| 4457671 | cheater checks | 2/13/2011 2:28 |
| 4433337 | cheater checks | 2/13/2011 2:27 |
| 3917007 | cheater checks | 2/13/2011 2:24 |
| 3398382 | cheater checks | 2/13/2011 2:23 |
| 2076421 | cheater checks | 2/13/2011 2:17 |
| 4460023 | cheater checks | 2/13/2011 2:15 |
| 4398178 | cheater checks | 2/13/2011 2:13 |
| 4353727 | cheater checks | 2/13/2011 2:13 |
| 4122505 | reseller | 2/13/2011 1:28 |
| 492317 | cp | 2/12/2011 3:10 |
| 4445770 | cheater checks | 2/10/2011 0:25 |
| 351566 | shared | 2/10/2011 0:25 |
| 382573 | shared | 2/10/2011 0:25 |
| 3303125 | shared | 2/10/2011 0:25 |
| 2009869 | shared | 2/10/2011 0:17 |
| 50144 | shared | 2/9/2011 1:03 |
| 50705 | shared | 2/9/2011 1:03 |
| 431827 | shared | 2/9/2011 1:03 |
| 1041970 | shared | 2/9/2011 1:03 |
| 1055776 | shared | 2/9/2011 1:03 |
| 1603466 | shared | 2/9/2011 1:03 |
| 1647432 | shared | 2/9/2011 1:03 |
| 2377423 | shared | 2/9/2011 1:03 |
| 3086286 | shared | 2/9/2011 1:03 |
| 4339709 | dwld cheat | 2/7/2011 6:04 |
| 4358852 | dwld cheat | 2/7/2011 6:04 |
| 4387709 | dwld cheat | 2/7/2011 6:04 |

| | | |
|---|---|---|
| 4394905 | dwld cheat | 2/7/2011 6:04 |
| 4420259 | dwld cheat | 2/7/2011 4:26 |
| 3689752 | shared | 2/7/2011 4:03 |
| 3732811 | shared | 2/7/2011 4:01 |
| 1302600 | shared | 2/7/2011 4:01 |
| 2082964 | shared | 2/7/2011 4:01 |
| 4336865 | shared | 2/7/2011 4:00 |
| 125172 | shared | 2/7/2011 4:00 |
| 2213310 | shared | 2/7/2011 3:59 |
| 1624296 | shared | 2/7/2011 3:59 |
| 4285709 | shared | 2/7/2011 3:57 |
| 3944499 | shared | 2/7/2011 3:57 |
| 4038462 | shared | 2/7/2011 3:57 |
| 3208670 | shared | 2/7/2011 3:56 |
| 1856413 | shared | 2/7/2011 3:56 |
| 2097294 | shared | 2/7/2011 3:56 |
| 157460 | shared | 2/7/2011 3:56 |
| 4294862 | CP | 2/7/2011 3:56 |
| 4339261 | cheater checks | 2/7/2011 3:37 |
| 366263 | shared | 2/7/2011 3:36 |
| 448247 | shared | 2/7/2011 3:36 |
| 464528 | shared | 2/7/2011 3:36 |
| 1795043 | shared | 2/7/2011 3:36 |
| 2515093 | shared | 2/7/2011 3:36 |
| 2626555 | shared | 2/7/2011 3:36 |
| 2814591 | shared | 2/7/2011 3:36 |
| 3944499 | shared | 2/7/2011 3:36 |
| 4103002 | shared | 2/7/2011 3:36 |
| 107124 | shared | 2/6/2011 2:49 |
| 259050 | shared | 2/6/2011 2:49 |
| 598479 | shared | 2/6/2011 2:49 |
| 1234458 | shared | 2/6/2011 2:49 |
| 1442981 | shared | 2/6/2011 2:49 |
| 2302884 | shared | 2/6/2011 2:49 |
| 2385372 | shared | 2/6/2011 2:49 |
| 2635440 | shared | 2/6/2011 2:49 |
| 2643293 | shared | 2/6/2011 2:49 |
| 3008421 | shared | 2/6/2011 2:49 |
| 3530829 | shared | 2/6/2011 2:49 |
| 3808171 | shared | 2/6/2011 2:49 |
| 4052421 | shared | 2/6/2011 2:49 |
| 4072134 | shared | 2/6/2011 2:49 |

| | | |
|---|---|---|
| 4126009 | shared | 2/6/2011 2:49 |
| 3825799 | shared | 2/6/2011 2:47 |
| 3834289 | shared | 2/6/2011 2:47 |
| 4092121 | reseller | 2/5/2011 1:54 |
| 128459 | shared | 2/5/2011 1:39 |
| 832424 | shared | 2/5/2011 1:39 |
| 1016327 | shared | 2/5/2011 1:39 |
| 1118420 | shared | 2/5/2011 1:39 |
| 1271784 | shared | 2/5/2011 1:39 |
| 1625911 | shared | 2/5/2011 1:39 |
| 2177778 | shared | 2/5/2011 1:39 |
| 2238480 | shared | 2/5/2011 1:39 |
| 2281443 | shared | 2/5/2011 1:39 |
| 2595373 | shared | 2/5/2011 1:39 |
| 3386705 | shared | 2/5/2011 1:39 |
| 3475985 | shared | 2/5/2011 1:39 |
| 3645063 | shared | 2/5/2011 1:39 |
| 3891295 | shared | 2/5/2011 1:39 |
| 4200445 | shared | 2/5/2011 1:39 |
| 4200568 | shared | 2/5/2011 1:39 |
| 4403974 | shared | 2/5/2011 1:39 |
| 154145 | shared | 2/3/2011 8:03 |
| 534046 | shared | 2/3/2011 8:03 |
| 1075554 | shared | 2/3/2011 8:03 |
| 1753107 | shared | 2/3/2011 8:03 |
| 1767610 | shared | 2/3/2011 8:03 |
| 2217566 | shared | 2/3/2011 8:03 |
| 2370459 | shared | 2/3/2011 8:03 |
| 2595287 | shared | 2/3/2011 8:03 |
| 2801687 | shared | 2/3/2011 8:03 |
| 2823109 | shared | 2/3/2011 8:03 |
| 2857708 | shared | 2/3/2011 8:03 |
| 2859457 | shared | 2/3/2011 8:03 |
| 3338774 | shared | 2/3/2011 8:03 |
| 3510127 | shared | 2/3/2011 8:03 |
| 3632594 | shared | 2/3/2011 8:03 |
| 3759514 | shared | 2/3/2011 8:03 |
| 4095590 | shared | 2/3/2011 8:03 |
| 4118622 | shared | 2/3/2011 8:03 |
| 4130398 | shared | 2/3/2011 8:03 |
| 4200232 | shared | 2/3/2011 8:03 |
| 4200294 | shared | 2/3/2011 8:03 |

| | |
|---|---|
| 4268151 shared | 2/3/2011 8:03 |
| 4278068 shared | 2/3/2011 2:39 |
| 540930 shared | 2/2/2011 8:45 |
| 1751638 shared | 2/2/2011 8:45 |
| 1897670 shared | 2/2/2011 8:45 |
| 2140728 shared | 2/2/2011 8:45 |
| 3179359 shared | 2/2/2011 8:45 |
| 4295941 shared | 2/2/2011 8:45 |
| 3742287 scam | 2/2/2011 4:36 |
| 150071 shared | 2/1/2011 8:42 |
| 684591 shared | 2/1/2011 8:42 |
| 1949424 shared | 2/1/2011 8:42 |
| 2997552 shared | 2/1/2011 8:42 |
| 3783879 shared | 2/1/2011 8:42 |
| 3893751 shared | 2/1/2011 8:42 |
| 4331139 dwld cheat | 1/31/2011 7:33 |
| 4330688 dwld cheat | 1/31/2011 7:33 |
| 110133 dwld cheat | 1/31/2011 7:33 |
| 293418 facebook spam | 1/31/2011 7:06 |
| 307012 shared | 1/30/2011 12:02 |
| 703474 shared | 1/30/2011 12:02 |
| 1148039 shared | 1/30/2011 12:02 |
| 1759680 shared | 1/30/2011 12:02 |
| 2037210 shared | 1/30/2011 12:02 |
| 81949 shared | 1/30/2011 12:00 |
| 417463 shared | 1/30/2011 12:00 |
| 958957 shared | 1/30/2011 12:00 |
| 971975 shared | 1/30/2011 12:00 |
| 974421 shared | 1/30/2011 12:00 |
| 1143451 shared | 1/30/2011 12:00 |
| 1323541 shared | 1/30/2011 12:00 |
| 1718465 shared | 1/30/2011 12:00 |
| 1973917 shared | 1/30/2011 12:00 |
| 2369276 shared | 1/30/2011 12:00 |
| 2707583 shared | 1/30/2011 12:00 |
| 1313754 shared | 1/30/2011 3:03 |
| 14405 CP | 1/29/2011 3:59 |
| 73728 shared | 1/29/2011 3:06 |
| 86515 shared | 1/29/2011 3:06 |
| 100829 shared | 1/29/2011 3:06 |
| 131703 shared | 1/29/2011 3:06 |
| 583764 shared | 1/29/2011 3:06 |

| | | |
|---|---|---|
| 596379 | shared | 1/29/2011 3:06 |
| 791312 | shared | 1/29/2011 3:06 |
| 916873 | shared | 1/29/2011 3:06 |
| 1032057 | shared | 1/29/2011 3:06 |
| 1072770 | shared | 1/29/2011 3:06 |
| 1678690 | shared | 1/29/2011 3:06 |
| 1833364 | shared | 1/29/2011 3:06 |
| 1896591 | shared | 1/29/2011 3:06 |
| 2072649 | shared | 1/29/2011 3:06 |
| 2176111 | shared | 1/29/2011 3:06 |
| 2219777 | shared | 1/29/2011 3:06 |
| 2608742 | shared | 1/29/2011 3:06 |
| 2652175 | shared | 1/29/2011 3:06 |
| 2735735 | shared | 1/29/2011 3:06 |
| 3098365 | shared | 1/29/2011 3:06 |
| 3142904 | shared | 1/29/2011 3:06 |
| 3153693 | shared | 1/29/2011 3:06 |
| 3379236 | shared | 1/29/2011 3:06 |
| 4118638 | shared | 1/29/2011 3:06 |
| 4130626 | shared | 1/29/2011 3:06 |
| 4179189 | shared | 1/29/2011 3:06 |
| 4213575 | shared | 1/29/2011 3:06 |
| 4219103 | cheater checks | 1/29/2011 3:02 |
| 4321238 | cheater checks | 1/29/2011 2:59 |
| 1308339 | cheater checks | 1/29/2011 2:24 |
| 3826617 | CP | 1/27/2011 11:30 |
| 3179173 | shared | 1/26/2011 9:45 |
| 3616071 | shared | 1/26/2011 9:34 |
| 54586 | shared | 1/26/2011 2:58 |
| 64989 | shared | 1/26/2011 2:58 |
| 86342 | shared | 1/26/2011 2:58 |
| 243164 | shared | 1/26/2011 2:58 |
| 454323 | shared | 1/26/2011 2:58 |
| 495855 | shared | 1/26/2011 2:58 |
| 619111 | shared | 1/26/2011 2:58 |
| 888042 | shared | 1/26/2011 2:58 |
| 1969496 | shared | 1/26/2011 2:58 |
| 1973796 | shared | 1/26/2011 2:58 |
| 2267907 | shared | 1/26/2011 2:58 |
| 2431019 | shared | 1/26/2011 2:58 |
| 2600906 | shared | 1/26/2011 2:58 |
| 2860428 | shared | 1/26/2011 2:58 |

| | |
|---|---|
| 3503156 shared | 1/26/2011 2:58 |
| 3794067 shared | 1/26/2011 2:58 |
| 4204682 shared | 1/26/2011 2:58 |
| 3104175 CP | 1/25/2011 13:50 |
| 14599 shared | 1/24/2011 6:55 |
| 3196447 shared | 1/24/2011 6:55 |
| 2159039 CP | 1/24/2011 6:14 |
| 2215801 CP | 1/24/2011 6:13 |
| 120139 shared | 1/24/2011 3:52 |
| 350044 shared | 1/24/2011 3:52 |
| 358857 shared | 1/24/2011 3:52 |
| 483067 shared | 1/24/2011 3:52 |
| 504685 shared | 1/24/2011 3:52 |
| 924883 shared | 1/24/2011 3:52 |
| 938352 shared | 1/24/2011 3:52 |
| 947770 shared | 1/24/2011 3:52 |
| 972248 shared | 1/24/2011 3:52 |
| 1139300 shared | 1/24/2011 3:52 |
| 1139622 shared | 1/24/2011 3:52 |
| 1158020 shared | 1/24/2011 3:52 |
| 1496588 shared | 1/24/2011 3:52 |
| 1640221 shared | 1/24/2011 3:52 |
| 1693876 shared | 1/24/2011 3:52 |
| 1783810 shared | 1/24/2011 3:52 |
| 1842552 shared | 1/24/2011 3:52 |
| 1863425 shared | 1/24/2011 3:52 |
| 1890343 shared | 1/24/2011 3:52 |
| 1899479 shared | 1/24/2011 3:52 |
| 1904176 shared | 1/24/2011 3:52 |
| 1918816 shared | 1/24/2011 3:52 |
| 1957176 shared | 1/24/2011 3:52 |
| 1960270 shared | 1/24/2011 3:52 |
| 1966766 shared | 1/24/2011 3:52 |
| 2160806 shared | 1/24/2011 3:52 |
| 2187363 shared | 1/24/2011 3:52 |
| 2188301 shared | 1/24/2011 3:52 |
| 2300219 shared | 1/24/2011 3:52 |
| 2460935 shared | 1/24/2011 3:52 |
| 2485169 shared | 1/24/2011 3:52 |
| 2497014 shared | 1/24/2011 3:52 |
| 2513757 shared | 1/24/2011 3:52 |
| 2533470 shared | 1/24/2011 3:52 |

| | |
|---|---|
| 2687397 shared | 1/24/2011 3:52 |
| 2756103 shared | 1/24/2011 3:52 |
| 2761235 shared | 1/24/2011 3:52 |
| 2784106 shared | 1/24/2011 3:52 |
| 2865744 shared | 1/24/2011 3:52 |
| 2910491 shared | 1/24/2011 3:52 |
| 2931396 shared | 1/24/2011 3:52 |
| 2984136 shared | 1/24/2011 3:52 |
| 3024634 shared | 1/24/2011 3:52 |
| 3042755 shared | 1/24/2011 3:52 |
| 3069963 shared | 1/24/2011 3:52 |
| 3105958 shared | 1/24/2011 3:52 |
| 3133872 shared | 1/24/2011 3:52 |
| 3177439 shared | 1/24/2011 3:52 |
| 3195496 shared | 1/24/2011 3:52 |
| 3199963 shared | 1/24/2011 3:52 |
| 3220251 shared | 1/24/2011 3:52 |
| 3276191 shared | 1/24/2011 3:52 |
| 3287590 shared | 1/24/2011 3:52 |
| 3290296 shared | 1/24/2011 3:52 |
| 3316113 shared | 1/24/2011 3:52 |
| 3427187 shared | 1/24/2011 3:52 |
| 3449982 shared | 1/24/2011 3:52 |
| 3457233 shared | 1/24/2011 3:52 |
| 3551305 shared | 1/24/2011 3:52 |
| 3584378 shared | 1/24/2011 3:52 |
| 3647167 shared | 1/24/2011 3:52 |
| 3726768 shared | 1/24/2011 3:52 |
| 3792649 shared | 1/24/2011 3:52 |
| 3801779 shared | 1/24/2011 3:52 |
| 3842667 shared | 1/24/2011 3:52 |
| 3881222 shared | 1/24/2011 3:52 |
| 3916825 shared | 1/24/2011 3:52 |
| 4077381 shared | 1/24/2011 3:52 |
| 4113094 shared | 1/24/2011 3:52 |
| 4119239 shared | 1/24/2011 3:52 |
| 4130165 shared | 1/24/2011 3:52 |
| 4200197 shared | 1/24/2011 3:52 |
| 4210382 shared | 1/24/2011 3:52 |
| 4043307 cheater checks | 1/23/2011 2:48 |
| 4266740 cheater checks | 1/23/2011 2:48 |
| 23213 shared | 1/23/2011 2:47 |

| | | |
|---|---|---|
| 27662 | shared | 1/23/2011 2:47 |
| 103230 | shared | 1/23/2011 2:47 |
| 129290 | shared | 1/23/2011 2:47 |
| 140409 | shared | 1/23/2011 2:47 |
| 180833 | shared | 1/23/2011 2:47 |
| 281284 | shared | 1/23/2011 2:47 |
| 349088 | shared | 1/23/2011 2:47 |
| 389318 | shared | 1/23/2011 2:47 |
| 392425 | shared | 1/23/2011 2:47 |
| 438645 | shared | 1/23/2011 2:47 |
| 510059 | shared | 1/23/2011 2:47 |
| 925022 | shared | 1/23/2011 2:47 |
| 1120135 | shared | 1/23/2011 2:47 |
| 1138793 | shared | 1/23/2011 2:47 |
| 1203300 | shared | 1/23/2011 2:47 |
| 1761015 | shared | 1/23/2011 2:47 |
| 1791571 | shared | 1/23/2011 2:47 |
| 2091135 | shared | 1/23/2011 2:47 |
| 2393852 | shared | 1/23/2011 2:47 |
| 2555612 | shared | 1/23/2011 2:47 |
| 2655500 | shared | 1/23/2011 2:47 |
| 2665851 | shared | 1/23/2011 2:47 |
| 2666930 | shared | 1/23/2011 2:47 |
| 2844239 | shared | 1/23/2011 2:47 |
| 3005209 | shared | 1/23/2011 2:47 |
| 3223613 | shared | 1/23/2011 2:47 |
| 3416668 | shared | 1/23/2011 2:47 |
| 3482113 | shared | 1/23/2011 2:47 |
| 3543160 | shared | 1/23/2011 2:47 |
| 3594038 | shared | 1/23/2011 2:47 |
| 3619416 | shared | 1/23/2011 2:47 |
| 3737660 | shared | 1/23/2011 2:47 |
| 4112771 | shared | 1/23/2011 2:47 |
| 4119166 | shared | 1/23/2011 2:47 |
| 4122597 | shared | 1/23/2011 2:47 |
| 4145613 | shared | 1/23/2011 2:47 |
| 4217791 | shared | 1/23/2011 2:47 |
| 4230471 | shared | 1/23/2011 2:47 |
| 4279435 | shared | 1/23/2011 2:47 |
| 3355872 | cheater checks | 1/23/2011 2:41 |
| 399194 | shared | 1/22/2011 8:08 |
| 4216144 | CP | 1/21/2011 3:29 |

| | |
|---|---|
| 3247084 shared | 1/19/2011 2:01 |
| 491266 shared | 1/18/2011 13:18 |
| 1652245 shared | 1/18/2011 13:18 |
| 2054934 shared | 1/18/2011 13:18 |
| 3219104 shared | 1/18/2011 13:18 |
| 3516891 shared | 1/18/2011 13:18 |
| 4164350 shared | 1/18/2011 13:18 |
| 1954524 cp | 1/18/2011 8:58 |
| 2305720 shared | 1/18/2011 2:22 |
| 4083374 shared | 1/18/2011 2:22 |
| 3969159 scam | 1/18/2011 1:56 |
| 3819984 chargeback | 1/18/2011 1:04 |
| 400289 shared | 1/17/2011 13:35 |
| 1766704 shared | 1/17/2011 13:35 |
| 425818 shared | 1/17/2011 13:34 |
| 2215890 shared | 1/17/2011 13:34 |
| 131899 shared | 1/17/2011 13:34 |
| 2379622 shared | 1/17/2011 13:34 |
| 284066 shared | 1/17/2011 13:29 |
| 316178 shared | 1/17/2011 13:29 |
| 379070 shared | 1/17/2011 13:29 |
| 1344106 shared | 1/17/2011 13:29 |
| 1765212 shared | 1/17/2011 13:29 |
| 1912610 shared | 1/17/2011 13:29 |
| 2300022 shared | 1/17/2011 13:29 |
| 2348740 shared | 1/17/2011 13:29 |
| 2990878 shared | 1/17/2011 13:29 |
| 3237244 shared | 1/17/2011 13:29 |
| 3424225 shared | 1/17/2011 13:29 |
| 4119285 shared | 1/17/2011 13:29 |
| 49439 shared | 1/17/2011 13:25 |
| 74520 shared | 1/17/2011 13:25 |
| 85634 shared | 1/17/2011 13:25 |
| 93603 shared | 1/17/2011 13:25 |
| 95698 shared | 1/17/2011 13:25 |
| 96030 shared | 1/17/2011 13:25 |
| 109960 shared | 1/17/2011 13:25 |
| 124998 shared | 1/17/2011 13:25 |
| 145875 shared | 1/17/2011 13:25 |
| 146720 shared | 1/17/2011 13:25 |
| 147879 shared | 1/17/2011 13:25 |
| 200247 shared | 1/17/2011 13:25 |

| | |
|---|---|
| 200576 shared | 1/17/2011 13:25 |
| 209720 shared | 1/17/2011 13:25 |
| 254862 shared | 1/17/2011 13:25 |
| 293449 shared | 1/17/2011 13:25 |
| 319126 shared | 1/17/2011 13:25 |
| 324479 shared | 1/17/2011 13:25 |
| 344848 shared | 1/17/2011 13:25 |
| 347470 shared | 1/17/2011 13:25 |
| 367163 shared | 1/17/2011 13:25 |
| 390062 shared | 1/17/2011 13:25 |
| 428919 shared | 1/17/2011 13:25 |
| 442253 shared | 1/17/2011 13:25 |
| 452931 shared | 1/17/2011 13:25 |
| 464094 shared | 1/17/2011 13:25 |
| 501299 shared | 1/17/2011 13:25 |
| 531138 shared | 1/17/2011 13:25 |
| 585292 shared | 1/17/2011 13:25 |
| 595485 shared | 1/17/2011 13:25 |
| 597532 shared | 1/17/2011 13:25 |
| 602189 shared | 1/17/2011 13:25 |
| 666409 shared | 1/17/2011 13:25 |
| 769372 shared | 1/17/2011 13:25 |
| 792985 shared | 1/17/2011 13:25 |
| 795007 shared | 1/17/2011 13:25 |
| 837811 shared | 1/17/2011 13:25 |
| 878085 shared | 1/17/2011 13:25 |
| 884633 shared | 1/17/2011 13:25 |
| 914176 shared | 1/17/2011 13:25 |
| 923933 shared | 1/17/2011 13:25 |
| 926818 shared | 1/17/2011 13:25 |
| 990306 shared | 1/17/2011 13:25 |
| 990350 shared | 1/17/2011 13:25 |
| 1025844 shared | 1/17/2011 13:25 |
| 1064865 shared | 1/17/2011 13:25 |
| 1080424 shared | 1/17/2011 13:25 |
| 1105965 shared | 1/17/2011 13:25 |
| 1125533 shared | 1/17/2011 13:25 |
| 1153881 shared | 1/17/2011 13:25 |
| 1161135 shared | 1/17/2011 13:25 |
| 1181164 shared | 1/17/2011 13:25 |
| 1228248 shared | 1/17/2011 13:25 |
| 1242054 shared | 1/17/2011 13:25 |

| | |
|---|---|
| 1254675 shared | 1/17/2011 13:25 |
| 1260141 shared | 1/17/2011 13:25 |
| 1329396 shared | 1/17/2011 13:25 |
| 1403649 shared | 1/17/2011 13:25 |
| 1458384 shared | 1/17/2011 13:25 |
| 1537659 shared | 1/17/2011 13:25 |
| 1561409 shared | 1/17/2011 13:25 |
| 1596551 shared | 1/17/2011 13:25 |
| 1660725 shared | 1/17/2011 13:25 |
| 1694409 shared | 1/17/2011 13:25 |
| 1701286 shared | 1/17/2011 13:25 |
| 1756204 shared | 1/17/2011 13:25 |
| 1782752 shared | 1/17/2011 13:25 |
| 1787403 shared | 1/17/2011 13:25 |
| 1789708 shared | 1/17/2011 13:25 |
| 1811029 shared | 1/17/2011 13:25 |
| 1840167 shared | 1/17/2011 13:25 |
| 1851693 shared | 1/17/2011 13:25 |
| 1951877 shared | 1/17/2011 13:25 |
| 1962817 shared | 1/17/2011 13:25 |
| 2015914 shared | 1/17/2011 13:25 |
| 2069369 shared | 1/17/2011 13:25 |
| 2097263 shared | 1/17/2011 13:25 |
| 2299152 shared | 1/17/2011 13:25 |
| 2300873 shared | 1/17/2011 13:25 |
| 2438230 shared | 1/17/2011 13:25 |
| 2454422 shared | 1/17/2011 13:25 |
| 2472379 shared | 1/17/2011 13:25 |
| 2514032 shared | 1/17/2011 13:25 |
| 2572242 shared | 1/17/2011 13:25 |
| 2789823 shared | 1/17/2011 13:25 |
| 2863501 shared | 1/17/2011 13:25 |
| 3134936 shared | 1/17/2011 13:25 |
| 3421704 shared | 1/17/2011 13:25 |
| 3490071 shared | 1/17/2011 13:25 |
| 3496337 shared | 1/17/2011 13:25 |
| 3503848 shared | 1/17/2011 13:25 |
| 28552 shared | 1/16/2011 15:49 |
| 471342 shared | 1/16/2011 15:49 |
| 1276425 shared | 1/16/2011 15:49 |
| 1818088 shared | 1/16/2011 15:49 |
| 2247717 shared | 1/16/2011 15:49 |

| | | |
|---|---|---|
| 3327679 | shared | 1/16/2011 15:49 |
| 3639070 | shared | 1/16/2011 15:49 |
| 52614 | shared | 1/16/2011 15:47 |
| 101818 | shared | 1/16/2011 15:47 |
| 190992 | shared | 1/16/2011 15:47 |
| 339990 | shared | 1/16/2011 15:47 |
| 391965 | shared | 1/16/2011 15:47 |
| 452548 | shared | 1/16/2011 15:47 |
| 840112 | shared | 1/16/2011 15:47 |
| 895507 | shared | 1/16/2011 15:47 |
| 983663 | shared | 1/16/2011 15:47 |
| 997349 | shared | 1/16/2011 15:47 |
| 1028569 | shared | 1/16/2011 15:47 |
| 1147663 | shared | 1/16/2011 15:47 |
| 1194288 | shared | 1/16/2011 15:47 |
| 1439709 | shared | 1/16/2011 15:47 |
| 1503217 | shared | 1/16/2011 15:47 |
| 1576810 | shared | 1/16/2011 15:47 |
| 1717404 | shared | 1/16/2011 15:47 |
| 1810943 | shared | 1/16/2011 15:47 |
| 1811720 | shared | 1/16/2011 15:47 |
| 2004092 | shared | 1/16/2011 15:47 |
| 2025611 | shared | 1/16/2011 15:47 |
| 2056999 | shared | 1/16/2011 15:47 |
| 2064672 | shared | 1/16/2011 15:47 |
| 2147848 | shared | 1/16/2011 15:47 |
| 2161123 | shared | 1/16/2011 15:47 |
| 2263549 | shared | 1/16/2011 15:47 |
| 2266193 | shared | 1/16/2011 15:47 |
| 2273426 | shared | 1/16/2011 15:47 |
| 2376837 | shared | 1/16/2011 15:47 |
| 2435573 | shared | 1/16/2011 15:47 |
| 2463022 | shared | 1/16/2011 15:47 |
| 2628081 | shared | 1/16/2011 15:47 |
| 2652982 | shared | 1/16/2011 15:47 |
| 2695025 | shared | 1/16/2011 15:47 |
| 2738241 | shared | 1/16/2011 15:47 |
| 2833453 | shared | 1/16/2011 15:47 |
| 2861535 | shared | 1/16/2011 15:47 |
| 2967218 | shared | 1/16/2011 15:47 |
| 2986121 | shared | 1/16/2011 15:47 |
| 2997416 | shared | 1/16/2011 15:47 |

| | |
|---|---|
| 3015462 shared | 1/16/2011 15:47 |
| 3020900 shared | 1/16/2011 15:47 |
| 3070402 shared | 1/16/2011 15:47 |
| 3099188 shared | 1/16/2011 15:47 |
| 3182108 shared | 1/16/2011 15:47 |
| 3254693 shared | 1/16/2011 15:47 |
| 3277215 shared | 1/16/2011 15:47 |
| 3293032 shared | 1/16/2011 15:47 |
| 3329811 shared | 1/16/2011 15:47 |
| 3381979 shared | 1/16/2011 15:47 |
| 3415167 shared | 1/16/2011 15:47 |
| 3449010 shared | 1/16/2011 15:47 |
| 3452545 shared | 1/16/2011 15:47 |
| 3458546 shared | 1/16/2011 15:47 |
| 3468273 shared | 1/16/2011 15:47 |
| 3496545 shared | 1/16/2011 15:47 |
| 3511382 shared | 1/16/2011 15:47 |
| 3559933 shared | 1/16/2011 15:47 |
| 3651165 shared | 1/16/2011 15:47 |
| 3651353 shared | 1/16/2011 15:47 |
| 3704740 shared | 1/16/2011 15:47 |
| 3800853 shared | 1/16/2011 15:47 |
| 3825538 shared | 1/16/2011 15:47 |
| 3862848 shared | 1/16/2011 15:47 |
| 3944739 shared | 1/16/2011 15:47 |
| 3993602 shared | 1/16/2011 15:47 |
| 4095328 shared | 1/16/2011 15:47 |
| 4095404 shared | 1/16/2011 15:47 |
| 4101885 shared | 1/16/2011 15:47 |
| 4101934 shared | 1/16/2011 15:47 |
| 4152443 shared | 1/16/2011 15:47 |
| 2140893 shared | 1/16/2011 15:43 |
| 14516 shared | 1/16/2011 15:42 |
| 89723 shared | 1/16/2011 15:42 |
| 162722 shared | 1/16/2011 15:42 |
| 357048 shared | 1/16/2011 15:42 |
| 1006661 shared | 1/16/2011 15:42 |
| 1418101 shared | 1/16/2011 15:42 |
| 1425918 shared | 1/16/2011 15:42 |
| 1782421 shared | 1/16/2011 15:42 |
| 1858019 shared | 1/16/2011 15:42 |
| 1971736 shared | 1/16/2011 15:42 |

| | | |
|---|---|---|
| 2034487 | shared | 1/16/2011 15:42 |
| 2070647 | shared | 1/16/2011 15:42 |
| 2318619 | shared | 1/16/2011 15:42 |
| 2571950 | shared | 1/16/2011 15:42 |
| 2804693 | shared | 1/16/2011 15:42 |
| 3037739 | shared | 1/16/2011 15:42 |
| 3061126 | shared | 1/16/2011 15:42 |
| 3091253 | shared | 1/16/2011 15:42 |
| 3258329 | shared | 1/16/2011 15:42 |
| 3435579 | shared | 1/16/2011 15:42 |
| 3642766 | shared | 1/16/2011 15:42 |
| 3643202 | shared | 1/16/2011 15:42 |
| 3679196 | shared | 1/16/2011 15:42 |
| 4206002 | shared | 1/16/2011 15:42 |
| 4206226 | shared | 1/16/2011 15:42 |
| 181529 | shared | 1/16/2011 15:37 |
| 3930515 | shared | 1/16/2011 15:37 |
| 177735 | shared | 1/16/2011 15:36 |
| 114447 | copyright abuse - pornguardian | 1/16/2011 15:10 |
| 3956582 | cheater checks | 1/16/2011 15:02 |
| 4233352 | cheater checks | 1/16/2011 15:02 |
| 128755 | shared | 1/14/2011 10:15 |
| 3503892 | shared | 1/14/2011 1:49 |
| 1065080 | shared | 1/13/2011 7:18 |
| 3154113 | shared | 1/13/2011 7:18 |
| 3962905 | shared | 1/13/2011 7:18 |
| 3273982 | shared | 1/13/2011 7:10 |
| 3153774 | shared | 1/13/2011 7:09 |
| 2127110 | shared | 1/13/2011 7:08 |
| 3878336 | shared | 1/13/2011 7:08 |
| 2633102 | shared | 1/13/2011 6:58 |
| 4108532 | copyright abuse | 1/13/2011 2:26 |
| 4043023 | CP | 1/11/2011 10:49 |
| 4068943 | CP | 1/11/2011 10:37 |
| 3830292 | CP | 1/11/2011 10:03 |
| 3883339 | spam | 1/11/2011 6:31 |
| 4061566 | copyright abuse | 1/11/2011 1:37 |
| 179013 | CP | 1/10/2011 8:53 |
| 1588494 | shared | 1/10/2011 6:10 |
| 2404545 | shared | 1/10/2011 6:09 |
| 3046319 | cheater checks | 1/10/2011 5:45 |
| 4185106 | cheater checks | 1/10/2011 5:42 |

| 4137847 | cheater checks | 1/10/2011 5:42 |
| 4151325 | cheater checks | 1/10/2011 5:41 |
| 3812269 | cheater checks | 1/10/2011 5:41 |
| 4168226 | cheater checks | 1/10/2011 5:41 |
| 4184747 | cheater checks | 1/10/2011 5:41 |
| 3982392 | cheater checks | 1/10/2011 5:40 |
| 1759645 | shared | 1/10/2011 0:03 |
| 308101 | pornguardian.com | 1/7/2011 10:32 |
| 502594 | shared | 1/7/2011 4:52 |
| 511164 | shared | 1/7/2011 4:51 |
| 1819394 | shared | 1/7/2011 1:38 |
| 1846220 | shared | 1/6/2011 12:44 |
| 2096387 | shared | 1/6/2011 12:39 |
| 3829032 | chargeback | 1/6/2011 3:11 |
| 270424 | shared | 1/5/2011 11:30 |
| 3630285 | shared | 1/5/2011 11:29 |
| 4076623 | shared | 1/5/2011 2:40 |
| 2397220 | cross ref | 1/5/2011 2:16 |
| 1785026 | shared | 1/4/2011 1:42 |
| 1601610 | shared | 1/3/2011 4:59 |
| 3955895 | shared | 1/3/2011 3:22 |
| 3290936 | CP | 1/2/2011 5:13 |
| 4092531 | shared | 1/2/2011 2:57 |
| 4058094 | shared | 1/1/2011 2:45 |
| 2305377 | shared | 1/1/2011 2:45 |
| 1601610 | shared | 1/1/2011 2:45 |
| 321120 | shared | 1/1/2011 2:45 |
| 2881851 | shared | 1/1/2011 2:44 |
| 2554153 | shared | 1/1/2011 2:44 |
| 1256235 | shared | 1/1/2011 2:44 |
| 310514 | shared | 1/1/2011 2:43 |
| 470762 | shared | 1/1/2011 2:43 |
| 3822988 | shared | 1/1/2011 2:43 |
| 3661347 | shared | 1/1/2011 2:42 |
| 3006118 | shared | 1/1/2011 2:42 |
| 2885087 | shared | 1/1/2011 2:42 |
| 2112412 | shared | 1/1/2011 2:42 |
| 1438743 | s | 1/1/2011 2:41 |
| 2771637 | shared | 1/1/2011 2:40 |
| 2818618 | shared | 1/1/2011 2:40 |
| 2544473 | shared | 1/1/2011 2:40 |
| 478618 | cheater checks | 1/1/2011 2:34 |

| | | |
|---|---|---|
| 4060566 | shared | 12/30/2010 1:49 |
| 3220484 | shared | 12/30/2010 1:49 |
| 3948116 | chargeback | 12/30/2010 1:20 |
| 2052016 | cp | 12/30/2010 1:18 |
| 166644 | shared | 12/29/2010 2:44 |
| 1085266 | shared | 12/29/2010 2:44 |
| 43564 | shared | 12/26/2010 13:48 |
| 2543325 | shared | 12/26/2010 3:14 |
| 2524740 | shared | 12/26/2010 3:13 |
| 2524846 | shared | 12/26/2010 3:13 |
| 2821931 | shared | 12/26/2010 3:13 |
| 3896939 | shared | 12/26/2010 3:13 |
| 3960927 | shared | 12/26/2010 3:13 |
| 4063743 | cheater checks | 12/26/2010 2:53 |
| 4063728 | cheater checks | 12/26/2010 2:52 |
| 4063689 | cheater checks | 12/26/2010 2:51 |
| 4060272 | cheater checks | 12/26/2010 2:51 |
| 4052578 | cheater checks | 12/26/2010 2:51 |
| 4045138 | cheater checks | 12/26/2010 2:50 |
| 4036866 | cheater checks | 12/26/2010 2:50 |
| 4027731 | cheater checks | 12/26/2010 2:50 |
| 4010879 | cheater checks | 12/26/2010 2:49 |
| 4004470 | cheater checks | 12/26/2010 2:49 |
| 2920789 | cheater checks | 12/26/2010 2:47 |
| 4063689 | cheater checks | 12/26/2010 2:45 |
| 3027131 | cheater checks | 12/26/2010 2:44 |
| 4063689 | cheater checks | 12/26/2010 2:44 |
| 4005503 | cheater checks | 12/26/2010 2:43 |
| 4060272 | cheater checks | 12/26/2010 2:43 |
| 4052578 | cheater checks | 12/26/2010 2:43 |
| 3699650 | cheater checks | 12/26/2010 2:43 |
| 4045138 | cheater checks | 12/26/2010 2:42 |
| 4052592 | cheater checks | 12/26/2010 2:42 |
| 3631286 | cheater checks | 12/26/2010 2:42 |
| 4061190 | cheater checks | 12/26/2010 2:42 |
| 3631262 | cheater checks | 12/26/2010 2:41 |
| 4036866 | cheater checks | 12/26/2010 2:38 |
| 4004253 | cheater checks | 12/26/2010 2:38 |
| 4027731 | cheater checks | 12/26/2010 2:38 |
| 1284084 | shared | 12/26/2010 2:31 |
| 4037357 | CP | 12/25/2010 3:01 |
| 1633993 | pornguardian.com | 12/24/2010 3:45 |

| | | |
|---|---|---|
| 4043062 | CP | 12/23/2010 11:08 |
| 3927720 | CP | 12/21/2010 14:14 |
| 1084507 | shared | 12/21/2010 3:18 |
| 278292 | shared | 12/21/2010 2:35 |
| 1787574 | cheaters check | 12/20/2010 12:19 |
| 4020119 | CP | 12/20/2010 6:28 |
| 1029654 | CP | 12/20/2010 6:10 |
| 1383932 | hacked account | 12/19/2010 10:00 |
| 1144646 | hacked account | 12/19/2010 9:50 |
| 125656 | cheater checks | 12/19/2010 2:44 |
| 3996908 | cheater checks | 12/19/2010 2:42 |
| 2905068 | cheater checks | 12/19/2010 2:42 |
| 3989476 | cheater checks | 12/19/2010 2:41 |
| 3676256 | cheater checks | 12/19/2010 2:35 |
| 3962712 | cheater checks | 12/19/2010 2:34 |
| 1495393 | rivawarez.com | 12/18/2010 14:10 |
| 3570777 | shared | 12/18/2010 14:02 |
| 3895852 | shared | 12/18/2010 3:20 |
| 2175085 | shared | 12/17/2010 2:48 |
| 351298 | cp | 12/16/2010 14:01 |
| 3784097 | shared | 12/16/2010 2:15 |
| 2922855 | shared | 12/14/2010 14:45 |
| 3809728 | shared | 12/14/2010 14:42 |
| 199492 | hacked | 12/14/2010 5:49 |
| 3923772 | CP | 12/13/2010 8:32 |
| 3896006 | CP | 12/13/2010 8:10 |
| 3948607 | dwld cheat | 12/13/2010 6:48 |
| 3964803 | dwld cheat | 12/13/2010 6:48 |
| 3952842 | cheater checks | 12/13/2010 3:38 |
| 3967593 | cheater checks | 12/13/2010 3:38 |
| 3960444 | cheater checks | 12/13/2010 3:38 |
| 3971193 | cheater checks | 12/13/2010 3:38 |
| 1678118 | shared | 12/13/2010 3:34 |
| 22116 | shared | 12/12/2010 12:56 |
| 3835567 | scam | 12/12/2010 2:07 |
| 1432706 | shared | 12/12/2010 1:40 |
| 3900862 | cheater checks | 12/10/2010 13:03 |
| 3810937 | cheater checks | 12/10/2010 13:02 |
| 3925415 | cheater checks | 12/10/2010 13:02 |
| 3940893 | cheater checks | 12/10/2010 13:02 |
| 3932574 | cheater checks | 12/10/2010 13:01 |
| 3888387 | reseller | 12/9/2010 13:56 |

| | | |
|---|---|---|
| 3559753 | cp | 12/6/2010 7:43 |
| 3691584 | cp | 12/6/2010 3:31 |
| 1045888 | traffic | 12/6/2010 2:43 |
| 2189347 | traffic | 12/6/2010 2:43 |
| 1837114 | traffic | 12/6/2010 2:43 |
| 3536626 | traffic | 12/6/2010 2:43 |
| 369095 | traffic | 12/6/2010 2:43 |
| 3633522 | traffic | 12/6/2010 2:43 |
| 3364917 | traffic | 12/6/2010 2:43 |
| 1704636 | traffic | 12/6/2010 2:42 |
| 404407 | traffic | 12/6/2010 2:42 |
| 1937221 | traffic | 12/6/2010 2:42 |
| 2745604 | traffic | 12/6/2010 2:42 |
| 2771112 | traffic | 12/6/2010 2:42 |
| 2600255 | traffic | 12/6/2010 2:42 |
| 726218 | traffic | 12/6/2010 2:41 |
| 2189347 | traffic | 12/6/2010 2:41 |
| 3688718 | traffic | 12/6/2010 2:40 |
| 3250653 | traffic | 12/6/2010 2:40 |
| 2478560 | traffic | 12/6/2010 2:40 |
| 3797677 | traffic | 12/6/2010 2:40 |
| 2507923 | traffic | 12/6/2010 2:40 |
| 1128996 | traffic | 12/6/2010 2:40 |
| 370093 | traffic | 12/6/2010 2:40 |
| 16650 | traffic | 12/6/2010 2:40 |
| 2130600 | traffic | 12/6/2010 2:39 |
| 596662 | traffic | 12/6/2010 2:39 |
| 270433 | traffic | 12/6/2010 2:38 |
| 1704636 | traffic | 12/6/2010 2:38 |
| 1045888 | traffic | 12/6/2010 2:38 |
| 2598311 | traffic | 12/6/2010 2:38 |
| 2922872 | traffic | 12/6/2010 2:37 |
| 3866928 | cheater checks | 12/6/2010 2:34 |
| 3900579 | cheater checks | 12/6/2010 2:34 |
| 3841068 | cheater checks | 12/6/2010 2:33 |
| 3842144 | cheater checks | 12/6/2010 2:33 |
| 3899636 | cheater checks | 12/6/2010 2:33 |
| 3899375 | cheater checks | 12/6/2010 2:33 |
| 3891381 | cheater checks | 12/6/2010 2:32 |
| 3875642 | cheater checks | 12/6/2010 2:32 |
| 3883591 | cheater checks | 12/6/2010 2:32 |
| 3900579 | cheater checks | 12/6/2010 2:30 |

| | | |
|---|---|---|
| 2270249 | shared | 12/4/2010 4:54 |
| 2240709 | paypal scam | 12/4/2010 4:17 |
| 3785007 | CP | 12/3/2010 4:01 |
| 2599356 | shared | 12/2/2010 3:10 |
| 1596733 | paypal scam | 12/2/2010 2:44 |
| 3433105 | shared | 12/2/2010 1:27 |
| 2415053 | shared | 12/1/2010 8:18 |
| 1566903 | paypal scam | 12/1/2010 1:57 |
| 760669 | reseller ask | 11/30/2010 8:28 |
| 13670 | spaceclubbingdancefloor.com -hack | 11/29/2010 11:46 |
| 3617764 | shared | 11/29/2010 4:35 |
| 3827535 | cheater checks | 11/29/2010 4:28 |
| 3818044 | cheater checks | 11/29/2010 4:28 |
| 3826079 | cheater checks | 11/29/2010 4:28 |
| 3833915 | cheater checks | 11/29/2010 4:28 |
| 3833872 | cheater checks | 11/29/2010 4:28 |
| 3842566 | cheater checks | 11/29/2010 4:27 |
| 3813276 | cheater checks | 11/29/2010 4:27 |
| 2541226 | CP | 11/29/2010 3:49 |
| 3617764 | shared | 11/29/2010 1:14 |
| 3503811 | segpay scam | 11/27/2010 7:02 |
| 3596373 | shared | 11/26/2010 6:51 |
| 3503811 | segpay scam | 11/26/2010 6:20 |
| 2040452 | shared | 11/26/2010 5:41 |
| 3093159 | shared | 11/26/2010 5:40 |
| 3481585 | shared | 11/25/2010 5:26 |
| 3432046 | scam | 11/24/2010 10:44 |
| 2817925 | shared | 11/22/2010 2:14 |
| 1341978 | shared | 11/22/2010 2:14 |
| 639892 | shared | 11/22/2010 2:14 |
| 3316464 | shared | 11/22/2010 2:13 |
| 3027436 | shared | 11/22/2010 2:13 |
| 3494192 | shared | 11/22/2010 2:13 |
| 3494172 | shared | 11/22/2010 1:56 |
| 71481 | shared | 11/22/2010 1:56 |
| 3494105 | shared | 11/22/2010 1:54 |
| 3052568 | shared | 11/22/2010 1:53 |
| 3185401 | shared | 11/22/2010 1:53 |
| 3773371 | cheater checks | 11/22/2010 1:43 |
| 3448822 | cheater checks | 11/22/2010 1:42 |
| 3032643 | cheater checks | 11/22/2010 1:42 |
| 3254002 | cheater checks | 11/22/2010 1:42 |

| 3793581 | reseller scam | 11/21/2010 9:16 |
| 1842491 | cheater checks | 11/20/2010 14:52 |
| 3753296 | cheater checks | 11/20/2010 14:52 |
| 3026875 | CP | 11/20/2010 13:16 |
| 3494105 | shared | 11/20/2010 4:20 |
| 2601061 | shared | 11/20/2010 4:20 |
| 2822214 | shared | 11/20/2010 4:20 |
| 3449903 | shared | 11/20/2010 4:20 |
| 3052568 | shared | 11/20/2010 4:19 |
| 3185401 | shared | 11/20/2010 4:19 |
| 3499674 | shared | 11/20/2010 4:19 |
| 3449743 | shared | 11/20/2010 4:19 |
| 3449564 | shared | 11/20/2010 4:18 |
| 3436879 | shared | 11/20/2010 4:18 |
| 3499658 | shared | 11/20/2010 4:18 |
| 974282 | paypal scam | 11/20/2010 1:20 |
| 1812715 | shared | 11/19/2010 10:03 |
| 1516287 | shared | 11/19/2010 10:00 |
| 204665 | shared | 11/18/2010 7:09 |
| 2285455 | shared | 11/18/2010 7:03 |
| 3646437 | shared | 11/18/2010 3:19 |
| 850455 | amazingtv.info | 11/17/2010 8:37 |
| 3369891 | shared | 11/17/2010 2:44 |
| 3369651 | shared | 11/17/2010 2:43 |
| 2105364 | cp | 11/17/2010 2:27 |
| 3690339 | cp | 11/17/2010 2:00 |
| 2436695 | reseller | 11/16/2010 7:33 |
| 2966727 | shared | 11/16/2010 7:28 |
| 3628872 | shared | 11/16/2010 2:08 |
| 3306187 | CP | 11/15/2010 7:13 |
| 3727908 | shared | 11/14/2010 1:21 |
| 547992 | hacked | 11/14/2010 1:17 |
| 3710057 | reseller | 11/12/2010 6:45 |
| 2657640 | shared | 11/12/2010 1:34 |
| 3440577 | shared | 11/10/2010 9:36 |
| 619596 | shared | 11/9/2010 2:00 |
| 504397 | shared | 11/8/2010 12:12 |
| 3061621 | hacked | 11/8/2010 3:17 |
| 2612808 | scam | 11/8/2010 2:57 |
| 2868721 | reseller scam | 11/8/2010 2:50 |
| 420911 | shared | 11/8/2010 2:42 |
| 2453235 | china shit | 11/7/2010 1:03 |

| | | | |
|---|---|---|---|
| 2453235 | china shit | | 11/7/2010 1:02 |
| 3360519 | shared | | 11/5/2010 8:07 |
| 1411480 | dispute | | 11/4/2010 3:05 |
| 3163191 | User is spamming on 4chan.org and | | 11/2/2010 10:29 |
| 153192 | hacked | | 11/2/2010 2:29 |
| 846679 | cheater checks | | 11/1/2010 4:38 |
| 3567564 | cheater checks | | 11/1/2010 4:38 |
| 3567451 | cheater checks | | 11/1/2010 4:37 |
| 3565655 | cheater checks | | 11/1/2010 4:37 |
| 3565522 | cheater checks | | 11/1/2010 4:37 |
| 3584150 | shared | | 11/1/2010 3:52 |
| 3327984 | scam | | 10/31/2010 3:01 |
| 3598780 | shared | | 10/31/2010 2:57 |
| 2483487 | CP | | 10/30/2010 14:03 |
| 1889192 | shared | | 10/30/2010 2:22 |
| 3169672 | shared | | 10/29/2010 7:38 |
| 3589063 | scam | | 10/29/2010 7:25 |
| 482860 | reseller scam | | 10/29/2010 1:55 |
| 2230014 | shared | | 10/28/2010 11:49 |
| 557695 | shared | | 10/27/2010 2:02 |
| 1035928 | intporn.com stolen | | 10/27/2010 1:55 |
| 1326263 | hacked site ref | | 10/26/2010 3:44 |
| 2138470 | shared | | 10/26/2010 2:32 |
| 3193577 | CP | | 10/25/2010 10:22 |
| 459501 | CP | | 10/25/2010 9:32 |
| 846612 | premium cheat | | 10/25/2010 7:31 |
| 3530127 | premium cheat | | 10/25/2010 4:25 |
| 3538084 | premium cheat | | 10/25/2010 4:24 |
| 3514487 | premium cheat | | 10/25/2010 4:24 |
| 3556332 | premium cheat | | 10/25/2010 4:24 |
| 3521813 | premium cheat | | 10/25/2010 4:24 |
| 2321179 | shared | | 10/25/2010 2:42 |
| 2770990 | CP | | 10/24/2010 6:02 |
| 1508279 | CP | | 10/24/2010 5:36 |
| 2997149 | | 999999 | 10/24/2010 1:59 |
| 1202484 | shared | | 10/23/2010 8:02 |
| 3325284 | CP | | 10/22/2010 5:21 |
| 2790164 | cP | | 10/18/2010 7:44 |
| 3240371 | CP | | 10/18/2010 5:08 |
| 412660 | cheater | | 10/18/2010 3:15 |
| 3417541 | cheater | | 10/18/2010 3:14 |
| 2184185 | CP | | 10/17/2010 4:03 |

| | | |
|---|---|---|
| 189198 | CP | 10/17/2010 4:00 |
| 3468938 | shared | 10/15/2010 1:22 |
| 1638574 | shared | 10/14/2010 7:39 |
| 1691031 | shared | 10/14/2010 7:39 |
| 38854 | cp | 10/13/2010 10:42 |
| 1951156 | cp | 10/13/2010 10:41 |
| 2782634 | traffic | 10/13/2010 6:32 |
| 3425934 | traffic | 10/13/2010 2:48 |
| 3443721 | traffic | 10/13/2010 2:40 |
| 3441840 | traffic | 10/13/2010 2:40 |
| 3441822 | traffic | 10/13/2010 2:40 |
| 3437171 | traffic | 10/13/2010 2:39 |
| 3437139 | traffic | 10/13/2010 2:39 |
| 3437124 | traffic | 10/13/2010 2:39 |
| 3430933 | traffic | 10/13/2010 2:39 |
| 318816 | http://hotfile.com/dl/58877518/eeaa1 | 10/13/2010 1:41 |
| 3017613 | CP | 10/12/2010 16:42 |
| 3350338 | cheater checks | 10/11/2010 3:23 |
| 3373288 | cheater checks | 10/11/2010 3:22 |
| 3384147 | scam | 10/11/2010 3:20 |
| 3037329 | shared | 10/7/2010 7:07 |
| 1873873 | paypal fraud | 10/3/2010 7:35 |
| 1394922 | CP | 10/3/2010 3:27 |
| 19853 | CP | 9/30/2010 4:33 |
| 3254081 | scam | 9/30/2010 1:13 |
| 3245010 | shared | 9/29/2010 9:49 |
| 3102986 | shared | 9/29/2010 9:48 |
| 2969209 | shared | 9/29/2010 9:48 |
| 1485054 | CP | 9/29/2010 3:31 |
| 3133776 | hacked account | 9/28/2010 10:04 |
| 1303669 | CP | 9/28/2010 9:29 |
| 1457735 | CP | 9/26/2010 9:26 |
| 2398054 | CP | 9/25/2010 14:58 |
| 2055947 | downloadnow.net | 9/22/2010 8:21 |
| 2515207 | reseller | 9/22/2010 7:32 |
| 602434 | scam | 9/22/2010 1:52 |
| 72876 | scam | 9/20/2010 15:09 |
| 740133 | paypal fraud | 9/20/2010 15:00 |
| 2052199 | downloadnow.net | 9/18/2010 16:43 |
| 294092 | mydownloader.net | 9/18/2010 16:37 |
| 317930 | mydownloader.net | 9/18/2010 16:35 |
| 2234266 | filedownloader.net - tos violation | 9/18/2010 16:35 |

| | | |
|---|---|---|
| 2275435 | scam | 9/15/2010 13:28 |
| 2740876 | reseller ask | 9/15/2010 2:18 |
| 2546395 | CP | 9/14/2010 15:20 |
| 1248140 | CP | 9/14/2010 14:04 |
| 2816687 | scam | 9/14/2010 10:05 |
| 2174129 | cp | 9/14/2010 1:25 |
| 320883 | hacked | 9/11/2010 1:18 |
| 2052338 | downloadnow.net | 9/10/2010 10:05 |
| 2767769 | investigate | 9/8/2010 13:01 |
| 1983734 | downloadnow.net | 9/7/2010 12:52 |
| 3008593 | reseller ask | 9/7/2010 8:39 |
| 2128452 | cp | 9/5/2010 2:07 |
| 664912 | cheaters | 9/4/2010 10:54 |
| 2968353 | paypal scam | 9/4/2010 1:59 |
| 1500606 | mydownloader.net | 9/2/2010 9:11 |
| 174883 | filedownloader.net - tos violation | 9/2/2010 8:37 |
| 78460 | corbin fisher | 9/2/2010 0:40 |
| 2164013 | shared | 9/1/2010 1:31 |
| 1827263 | cheaters | 8/31/2010 10:43 |
| 17411 | gay copyrights | 8/31/2010 1:12 |
| 2645056 | freshwap scam | 8/31/2010 1:02 |
| 306822 | cheaters | 8/28/2010 10:10 |
| 3034718 | scam | 8/28/2010 0:07 |
| 2767150 | shared | 8/24/2010 6:23 |
| 750373 | shared | 8/24/2010 6:23 |
| 2138640 | shared | 8/24/2010 6:23 |
| 2462812 | shared | 8/24/2010 6:22 |
| 499216 | shared | 8/24/2010 6:22 |
| 2866845 | shared | 8/24/2010 6:22 |
| 2950070 | shared | 8/24/2010 6:20 |
| 391965 | cheaters | 8/23/2010 3:14 |
| 2044071 | filedownloader.net - tos violation | 8/22/2010 18:35 |
| 116628 | hacked | 8/22/2010 13:28 |
| 2773684 | cheater checks | 8/22/2010 1:40 |
| 2966952 | CP | 8/21/2010 5:21 |
| 2964925 | CP | 8/20/2010 3:22 |
| 2352014 | shared | 8/20/2010 1:36 |
| 2562679 | CP | 8/19/2010 13:41 |
| 2858409 | reseller ask | 8/18/2010 6:39 |
| 2929581 | | 8/18/2010 6:32 |
| 2929581 | cheater (reseller) | 8/18/2010 6:31 |
| 2929581 | cheater (reseller) | 8/18/2010 6:30 |

| | | |
|---|---|---|
| 2929581 | scam | 8/18/2010 6:30 |
| 2002039 | shared | 8/13/2010 23:31 |
| 107137 | msantil@pcivil.rj.gov.br | 8/13/2010 0:16 |
| 286330 | http://bryci.com copyright | 8/12/2010 0:32 |
| 223199 | CP | 8/8/2010 5:27 |
| 428358 | shared | 8/7/2010 6:24 |
| 1592540 | scam | 8/6/2010 6:09 |
| 2532621 | cp | 8/3/2010 7:01 |
| 1763384 | traffic | 7/31/2010 1:58 |
| 2158228 | scam | 7/30/2010 10:28 |
| 561225 | CP | 7/27/2010 11:30 |
| 41013 | cheater check | 7/23/2010 9:41 |
| 876584 | scam | 7/23/2010 9:05 |
| 1273889 | nazi | 7/22/2010 10:12 |
| 362781 | hacked | 7/22/2010 10:05 |
| 2100627 | CP | 7/21/2010 9:28 |
| 2458428 | cp | 7/21/2010 0:39 |
| 2564390 | scam | 7/20/2010 10:30 |
| 2629523 | cp | 7/20/2010 0:22 |
| 139036 | cp | 7/18/2010 15:51 |
| 714052 | cp | 7/16/2010 1:07 |
| 1937131 | CP | 7/15/2010 10:17 |
| 2333104 | reseller ask | 7/8/2010 8:19 |
| 305750 | shared account | 7/8/2010 3:15 |
| 2493087 | CP | 7/7/2010 2:33 |
| 14297 | scam | 7/7/2010 1:19 |
| 1150820 | scam | 7/6/2010 7:49 |
| 694884 | CP | 7/6/2010 2:41 |
| 2535644 | CP | 7/2/2010 2:42 |
| 2178245 | CP | 7/2/2010 2:35 |
| 1290189 | hacked again | 7/1/2010 1:03 |
| 974421 | hacked again | 6/30/2010 9:40 |
| 170453 | CP | 6/30/2010 6:00 |
| 19383 | traffic | 6/30/2010 2:11 |
| 2147712 | traffic | 6/30/2010 2:10 |
| 206959 | cp | 6/30/2010 1:42 |
| 2503255 | CP | 6/29/2010 0:31 |
| 2463672 | CP | 6/29/2010 0:27 |
| 1486817 | cheaters check | 6/28/2010 6:21 |
| 2415556 | cheaters check | 6/28/2010 6:20 |
| 974421 | hacked | 6/27/2010 15:24 |
| 2261923 | CP | 6/25/2010 6:17 |

| | | |
|---|---|---|
| 1809107 | CP | 6/25/2010 5:59 |
| 1469003 | CP | 6/24/2010 5:14 |
| 2404361 | cp | 6/24/2010 3:09 |
| 13262 | investigation (stolen account) | 6/22/2010 7:37 |
| 1472918 | hacked | 6/22/2010 3:47 |
| 160440 | cheater checks | 6/21/2010 7:51 |
| 278530 | cheater checks | 6/21/2010 7:50 |
| 130767 | cheater checks | 6/21/2010 7:50 |
| 792924 | CP | 6/18/2010 8:42 |
| 2391426 | CP | 6/18/2010 6:06 |
| 147690 | $800 missed payment | 6/15/2010 0:55 |
| 2349629 | azsgroup cheater | 6/14/2010 7:23 |
| 228893 | shared account | 6/13/2010 22:48 |
| 1274173 | shared account | 6/9/2010 0:46 |
| 2118319 | CP | 6/8/2010 12:14 |
| 1807601 | CP | 6/7/2010 6:43 |
| 2140154 | cheaters check | 6/7/2010 4:12 |
| 2295304 | cheaters check | 6/7/2010 4:12 |
| 2377567 | reseller scam | 6/6/2010 6:51 |
| 2371163 | reseller scam | 6/6/2010 6:51 |
| 2317429 | reseller scam | 6/6/2010 6:50 |
| 2310242 | reseller scam | 6/6/2010 6:49 |
| 1975701 | G2S | 6/4/2010 10:00 |
| 2203198 | cheaters check | 6/3/2010 2:23 |
| 2115951 | scam | 6/2/2010 5:32 |
| 1830463 | known cheater | 5/31/2010 7:32 |
| 1150123 | cheaters check | 5/31/2010 6:26 |
| 265158 | cheaters check | 5/31/2010 6:25 |
| 2021958 | cheaters check | 5/31/2010 6:25 |
| 228988 | cheaters check | 5/31/2010 6:25 |
| 106310 | cheaters check | 5/31/2010 6:16 |
| 2308026 | reseller scam | 5/30/2010 1:45 |
| 113208 | cp | 5/29/2010 1:42 |
| 2285786 | leechpack.com | 5/26/2010 2:17 |
| 65645 | mydownloader.net | 5/25/2010 1:35 |
| 1583224 | cheater checks | 5/24/2010 4:32 |
| 2084908 | cheater checks | 5/24/2010 4:32 |
| 576937 | cheater checks | 5/24/2010 4:31 |
| 297497 | cheater checks | 5/24/2010 4:09 |
| 1404997 | cheater checks | 5/24/2010 4:09 |
| 971107 | cheater checks | 5/24/2010 4:09 |
| 16495 | cheater checks | 5/24/2010 4:08 |

| | |
|---|---|
| 1374263 cheater checks | 5/24/2010 4:08 |
| 89374 cheater checks | 5/24/2010 4:08 |
| 1878260 cheater checks | 5/24/2010 4:08 |
| 2202934 cheater checks | 5/24/2010 4:07 |
| 2261490 CP | 5/23/2010 1:28 |
| 452408 CP | 5/20/2010 4:56 |
| 548836 CP | 5/19/2010 3:36 |
| 2070941 cheater checks | 5/17/2010 4:07 |
| 2145787 cheater checks | 5/17/2010 4:07 |
| 1909521 cheater checks | 5/17/2010 4:06 |
| 2058318 cheater checks | 5/17/2010 4:05 |
| 192547 cheater checks | 5/17/2010 4:05 |
| 2149608 cheater checks | 5/17/2010 4:02 |
| 224352 email spam | 5/14/2010 5:35 |
| 1644914 email scam | 5/13/2010 9:26 |
| 262744 shared account | 5/13/2010 1:57 |
| 2120786 shared account | 5/13/2010 1:56 |
| 904075 shared account | 5/13/2010 1:56 |
| 749354 shared account | 5/13/2010 1:54 |
| 1809274 cheator: $55 paypal payments | 5/12/2010 10:35 |
| 46424 hacked | 5/12/2010 6:42 |
| 1012117 hacked | 5/12/2010 6:37 |
| 2170575 paypal fraud | 5/12/2010 5:50 |
| 2170575 hacked | 5/12/2010 5:46 |
| 1444738 cross referrer | 5/11/2010 6:42 |
| 1366831 cross referrer | 5/11/2010 6:37 |
| 1575103 cheater checks | 5/10/2010 4:04 |
| 1575103 cheater - only $55 converts | 5/10/2010 4:03 |
| 234006 cheater checks | 5/10/2010 4:01 |
| 307097 cheater checks | 5/10/2010 3:57 |
| 1921055 cheater checks | 5/10/2010 3:57 |
| 1862223 cheater checks | 5/10/2010 3:56 |
| 1521179 cheater checks | 5/10/2010 3:55 |
| 114366 cheater checks | 5/10/2010 3:55 |
| 1822150 cheater checks | 5/10/2010 3:55 |
| 1171002 cheater checks | 5/10/2010 3:54 |
| 1356435 cheater checks | 5/10/2010 3:54 |
| 787309 cp | 5/4/2010 7:26 |
| 1869958 cheater checks | 5/3/2010 6:24 |
| 426722 cheater checks | 5/3/2010 6:23 |
| 1490257 cheater checks | 5/3/2010 6:23 |
| 19379 cheater checks | 5/3/2010 6:23 |

| | | |
|---|---|---|
| 1644983 | cheater checks | 5/3/2010 6:23 |
| 1490257 | cheater checks | 5/3/2010 6:23 |
| 1340350 | cheater checks | 5/3/2010 6:23 |
| 481375 | cheater checks | 5/3/2010 6:22 |
| 89043 | cheater checks | 5/3/2010 6:22 |
| 97200 | cheater checks | 5/3/2010 6:22 |
| 2080308 | cheater checks | 5/3/2010 6:21 |
| 1046949 | cheater checks | 5/3/2010 6:21 |
| 2041360 | cheater checks | 5/3/2010 6:21 |
| 1546629 | cheater checks | 5/3/2010 6:21 |
| 14202 | multiple accs | 5/2/2010 7:51 |
| 1521172 | multiple accs | 5/2/2010 7:50 |
| 1307123 | cheater | 5/1/2010 3:47 |
| 2050344 | cheater | 4/30/2010 9:50 |
| 2132374 | cheater | 4/30/2010 9:48 |
| 2127081 | cheater | 4/30/2010 9:47 |
| 981743 | cheater | 4/30/2010 9:46 |
| 132594 | mydownloader | 4/29/2010 6:10 |
| 1924496 | tos violation | using premium account on n |
| 350856 | CP | 4/28/2010 17:41 |
| 2128010 | tos violation | using premium account on n |
| 366987 | tos violation | using premium account on l |
| 213801 | mail scam | 4/27/2010 2:52 |
| 1555315 | scam | 4/26/2010 7:25 |
| 1554121 | cheater ubavec - 80k dwld | no convert |
| 127701 | cheater checks | 4/26/2010 2:55 |
| 1379539 | cheater checks | 4/26/2010 2:55 |
| 290419 | cheater checks | 4/26/2010 2:54 |
| 15419 | cheater checks | 4/26/2010 2:53 |
| 429859 | cheater checks | 4/26/2010 2:53 |
| 1955085 | cheater checks | 4/26/2010 2:53 |
| 1411122 | cheater checks | 4/26/2010 2:52 |
| 14453 | cheater checks | 4/26/2010 2:52 |
| 1278168 | cheater checks | 4/26/2010 2:52 |
| 1709195 | cheater checks | 4/26/2010 2:51 |
| 1486445 | cheater checks | 4/26/2010 2:51 |
| 1951850 | cheater checks | 4/26/2010 2:51 |
| 13425 | cheater checks | 4/26/2010 2:50 |
| 2103105 | cheater checks | 4/26/2010 2:50 |
| 2077473 | cheater checks | 4/26/2010 2:50 |
| 1980492 | cheating downloads | 4/25/2010 12:02 |
| 1143102 | cheating downloads | 4/25/2010 12:02 |

| | | |
|---|---|---|
| 2102138 | repeated infringer of DSH Production | 4/24/2010 7:27 |
| 1427098 | fraud payments | 4/23/2010 9:45 |
| 1864493 | repeated infringer of DSH Production | 4/22/2010 12:27 |
| 2038957 | shared account | 4/21/2010 2:31 |
| 163667 | hacked | 4/21/2010 2:14 |
| 1951715 | payment fraud | 4/20/2010 3:40 |
| 1894727 | payment fraud | 4/20/2010 3:40 |
| 1893853 | payment fraud | 4/20/2010 3:39 |
| 1893748 | payment fraud | 4/20/2010 3:39 |
| 1889652 | payment fraud | 4/20/2010 3:39 |
| 1910731 | cheater - $55 paypal buys | no converts otherwise |
| 1294959 | cheater checks | 4/19/2010 2:41 |
| 548975 | cheater checks | 4/19/2010 2:40 |
| 1374263 | cheater checks | 4/19/2010 2:40 |
| 1289790 | cheater checks | 4/19/2010 2:38 |
| 1043938 | cheater checks | 4/19/2010 2:38 |
| 2002529 | cheater checks | 4/19/2010 2:38 |
| 950921 | shared account | 4/18/2010 2:10 |
| 2044701 | cheating downloads | 4/15/2010 1:34 |
| 489937 | tos violation | using premium account on l... |
| 498924 | tos violation | adult content |
| 498921 | tos violation | adult content |
| 1350311 | CP | 4/13/2010 3:35 |
| 1273275 | scam | 4/12/2010 14:21 |
| 482609 | cheater | 4/12/2010 14:17 |
| 2023198 | vietnam cheater | 4/12/2010 7:16 |
| 2023155 | vietnam cheater | 4/12/2010 7:16 |
| 2017834 | vietnam cheater | 4/12/2010 7:16 |
| 2017806 | vietnam cheater | 4/12/2010 7:15 |
| 2012045 | vietnam cheater | 4/12/2010 7:15 |
| 2012019 | vietnam cheater | 4/12/2010 7:15 |
| 2009235 | vietnam cheater | 4/12/2010 7:15 |
| 2007075 | vietnam cheater | 4/12/2010 7:14 |
| 1997319 | vietnam cheater | 4/12/2010 7:14 |
| 1968490 | vietnam cheater | 4/12/2010 7:14 |
| 899012 | vietnam cheater | 4/12/2010 7:12 |
| 1460631 | cheater | 4/12/2010 6:44 |
| 1821044 | cheater | 4/12/2010 6:41 |
| 1108082 | cheater | 4/12/2010 6:38 |
| 1337110 | cheater | 4/12/2010 6:37 |
| 1897842 | cheater checks | 4/12/2010 6:37 |
| 2023210 | cheater | 4/12/2010 6:36 |

| | | |
|---|---|---|
| 423761 | cheater checks | 4/12/2010 6:35 |
| 1989883 | cheater | 4/12/2010 3:45 |
| 1979369 | cheater | 4/12/2010 3:44 |
| 2036706 | fraud payments | 4/11/2010 0:53 |
| 1525757 | cheater checks | 4/11/2010 0:19 |
| 14903 | cheater checks | 4/11/2010 0:19 |
| 1610137 | cheater checks | 4/11/2010 0:18 |
| 1412101 | cheater checks | 4/11/2010 0:18 |
| 107901 | cheater checks | 4/11/2010 0:15 |
| 1379539 | cheater checks | 4/11/2010 0:15 |
| 355524 | cheater checks | 4/11/2010 0:14 |
| 141596 | cheater checks | 4/11/2010 0:14 |
| 1756759 | cheater checks | 4/11/2010 0:13 |
| 224202 | cheater checks | 4/11/2010 0:12 |
| 270345 | cheater checks | 4/11/2010 0:12 |
| 55495 | cheater checks | 4/11/2010 0:12 |
| 1032766 | cheater checks | 4/11/2010 0:11 |
| 2019046 | cheater checks | 4/11/2010 0:11 |
| 2023884 | cheater checks | 4/11/2010 0:11 |
| 2014657 | cheater checks | 4/11/2010 0:10 |
| 31788 | cheater checks | 4/11/2010 0:10 |
| 479515 | cheater checks | 4/11/2010 0:10 |
| 1805904 | cheater checks | 4/11/2010 0:10 |
| 1122823 | cheater checks | 4/11/2010 0:05 |
| 2027467 | cheater | 4/10/2010 15:51 |
| 1826032 | cheater | 4/9/2010 11:23 |
| 1020021 | cross-ref:1860962 | 4/8/2010 8:47 |
| 1860962 | cross-ref:1020021 | 4/8/2010 8:47 |
| 1746185 | scam | 4/8/2010 0:17 |
| 2000744 | paypal euaup | 4/7/2010 10:49 |
| 1449601 | reseller cheat | 4/7/2010 1:25 |
| 1336407 | cp | 4/6/2010 6:43 |
| 1199770 | cheater check | 4/5/2010 12:13 |
| 871518 | cheater checks | 4/5/2010 9:49 |
| 1949949 | cheater checks | 4/5/2010 9:49 |
| 1130482 | cheater | 4/5/2010 3:52 |
| 1786864 | cheater | 4/5/2010 3:41 |
| 404043 | cheater | 4/5/2010 3:39 |
| 1254054 | cp | 4/5/2010 0:52 |
| 1002963 | CP | 4/1/2010 10:35 |
| 1969863 | adult content | paypal AUP enforcement |
| 408315 | account sharing | 4/1/2010 1:24 |

| | | |
|---|---|---|
| 577957 | account sharing | 4/1/2010 1:23 |
| 371033 | shared account | 3/31/2010 9:01 |
| 676808 | scam | 3/31/2010 8:21 |
| 803938 | adult content | paypal AUP enforcement |
| 1593293 | chargebacks | 3/29/2010 6:58 |
| 1246627 | chargebacks | 3/29/2010 6:57 |
| 1929425 | chargebacks | 3/29/2010 6:57 |
| 235814 | chargebacks | 3/29/2010 6:56 |
| 1814397 | chargebacks | 3/29/2010 6:55 |
| 1904892 | chargebacks | 3/29/2010 6:55 |
| 1851020 | chargebacks | 3/29/2010 6:54 |
| 1486445 | cheater checks | 3/29/2010 2:53 |
| 1701843 | cheater checks | 3/29/2010 2:53 |
| 1268210 | cheater checks | 3/29/2010 2:53 |
| 401728 | cheater checks | 3/29/2010 2:53 |
| 185482 | cheater checks | 3/29/2010 2:52 |
| 429859 | cheater checks | 3/29/2010 2:52 |
| 39595 | cheater checks | 3/29/2010 2:52 |
| 897236 | cheater checks | 3/29/2010 2:52 |
| 1399913 | cheater checks | 3/29/2010 2:52 |
| 1947433 | fraud payment | 3/28/2010 4:13 |
| 560882 | sharing account | 3/26/2010 10:03 |
| 1250019 | cp | 3/26/2010 3:02 |
| 1935558 | tos violation | using premium account on l |
| 1290888 | CP | 3/24/2010 7:46 |
| 28547 | tos violation | using premium account on l |
| 98442 | cheater checks | 3/22/2010 6:10 |
| 892274 | cheater checks | 3/22/2010 6:10 |
| 1256895 | cheater checks | 3/22/2010 6:09 |
| 572685 | cheater checks | 3/22/2010 6:09 |
| 465426 | cheater checks | 3/22/2010 6:08 |
| 1748256 | cheater checks | 3/22/2010 6:08 |
| 1719840 | cheater checks | 3/22/2010 6:08 |
| 1757549 | cheater checks | 3/22/2010 6:01 |
| 75239 | 4chan.org spam | 3/21/2010 2:50 |
| 1382862 | cheater checks | 3/20/2010 2:58 |
| 448258 | cheater checks | 3/20/2010 2:58 |
| 149359 | cheater checks | 3/20/2010 2:58 |
| 1416787 | cheater checks | 3/20/2010 2:57 |
| 404651 | corbinfisher | 3/19/2010 10:50 |
| 1521906 | corbinfisher | 3/19/2010 10:50 |
| 396892 | oru@tib.gov.tr | 3/19/2010 10:49 |

| | | |
|---|---|---|
| 1822852 | cheater checks | 3/18/2010 2:46 |
| 1495200 | cheater checks | 3/18/2010 2:46 |
| 602818 | cheater checks | 3/18/2010 2:45 |
| 464353 | cheater checks | 3/18/2010 2:45 |
| 247788 | cheater checks | 3/18/2010 2:45 |
| 1862383 | cheater checks | 3/18/2010 2:45 |
| 1437283 | cheater checks | 3/18/2010 2:44 |
| 98442 | cheater checks | 3/18/2010 2:44 |
| 1778400 | cheater checks | 3/18/2010 2:44 |
| 1137854 | cheater checks | 3/18/2010 2:43 |
| 82491 | cheater checks | 3/18/2010 2:43 |
| 350425 | CP | 3/18/2010 2:41 |
| 287617 | account sharing | 3/16/2010 7:03 |
| 123199 | multi users | 3/15/2010 15:10 |
| 1296829 | cheater checks | 3/15/2010 7:47 |
| 828682 | cheater checks | 3/15/2010 7:46 |
| 674274 | cheater checks | 3/15/2010 7:45 |
| 982597 | cheater checks | 3/15/2010 7:45 |
| 890621 | cheater checks | 3/15/2010 7:45 |
| 1553960 | cheater checks | 3/15/2010 7:44 |
| 572070 | cheater checks | 3/15/2010 7:44 |
| 937295 | cheater checks | 3/15/2010 7:44 |
| 1843736 | CP | 3/15/2010 6:32 |
| 380497 | CP | 3/15/2010 6:29 |
| 124998 | account sharing | 3/11/2010 12:39 |
| 495855 | account sharing | 3/11/2010 11:46 |
| 262744 | account sharing | 3/11/2010 11:46 |
| 1145839 | shared account | 3/9/2010 4:55 |
| 1818172 | cheater checks | 3/7/2010 13:38 |
| 1666058 | cheater checks | 3/7/2010 13:36 |
| 33465 | cheater checks | 3/7/2010 13:35 |
| 53755 | cheater checks | 3/7/2010 13:35 |
| 1674193 | cheater checks | 3/7/2010 13:34 |
| 155412 | cheater checks | 3/7/2010 13:34 |
| 124321 | cheater checks | 3/7/2010 13:34 |
| 219897 | account sharing | 3/4/2010 16:47 |
| 1274173 | account sharing | 3/4/2010 16:40 |
| 1595397 | cp | 3/4/2010 11:01 |
| 1673955 | traffic | 3/2/2010 6:31 |
| 255393 | cheaters check | 3/1/2010 3:13 |
| 563227 | cheaters check | 3/1/2010 3:13 |
| 615854 | cheaters check | 3/1/2010 3:12 |

| | | |
|---|---|---|
| 899696 | cheaters check | 3/1/2010 3:12 |
| 359856 | cheaters check | 3/1/2010 3:12 |
| 1591859 | cheaters check | 3/1/2010 3:12 |
| 1050036 | cheaters check | 3/1/2010 3:11 |
| 1748256 | cheaters check | 3/1/2010 3:11 |
| 1739591 | cheaters check | 3/1/2010 3:10 |
| 1719840 | cheaters check | 3/1/2010 3:10 |
| 1786647 | cheaters check | 3/1/2010 3:10 |
| 1776279 | cheaters check | 3/1/2010 3:09 |
| 1620263 | cheat-only premium dl | 3/1/2010 2:43 |
| 17699 | account sharing | 2/26/2010 8:12 |
| 237696 | crossref | 2/23/2010 1:47 |
| 1621834 | crossref | 2/23/2010 1:46 |
| 827024 | zoo | 2/22/2010 11:07 |
| 53248 | cheater checks | 2/22/2010 2:07 |
| 604450 | cheater checks | 2/22/2010 2:06 |
| 439367 | cheater checks | 2/22/2010 2:06 |
| 430424 | cheater checks | 2/22/2010 2:06 |
| 45428 | cheater checks | 2/22/2010 2:06 |
| 332581 | cheater checks | 2/22/2010 2:06 |
| 1418242 | cheater checks | 2/22/2010 2:05 |
| 1317638 | cheater checks | 2/22/2010 2:05 |
| 38315 | cheater checks | 2/22/2010 2:05 |
| 1522284 | cheater checks | 2/22/2010 2:05 |
| 451527 | cheater checks | 2/22/2010 2:05 |
| 27226 | cheater checks | 2/22/2010 2:05 |
| 56249 | cheater checks | 2/22/2010 2:04 |
| 323028 | cheater checks | 2/22/2010 2:04 |
| 1400091 | cheater checks | 2/22/2010 2:04 |
| 605790 | cheater checks | 2/22/2010 2:04 |
| 485735 | cheater checks | 2/22/2010 2:04 |
| 46953 | cheater checks | 2/22/2010 2:04 |
| 572685 | cheater checks | 2/22/2010 2:03 |
| 84167 | cheater checks | 2/22/2010 2:03 |
| 981760 | cheater checks | 2/22/2010 2:03 |
| 548656 | chargebacks | 2/22/2010 1:09 |
| 28366 | scam | 2/18/2010 5:56 |
| 434460 | no real owner | 2/16/2010 6:48 |
| 1387173 | cp | 2/16/2010 3:44 |
| 219897 | account sharing | 2/15/2010 5:47 |
| 1178595 | G2S | 2/15/2010 5:46 |
| 280383 | G2S | 2/15/2010 5:45 |

| | | |
|---|---|---|
| 124998 | account sharing | 2/15/2010 5:44 |
| 1489234 | G2S | 2/15/2010 5:44 |
| 540149 | G2S | 2/15/2010 5:43 |
| 481268 | G2S | 2/15/2010 5:43 |
| 28366 | account sharing | 2/15/2010 5:42 |
| 17699 | account sharing | 2/15/2010 5:42 |
| 45619 | cheater checks | 2/15/2010 5:28 |
| 175595 | cheater checks | 2/15/2010 5:28 |
| 255243 | cheater checks | 2/15/2010 5:22 |
| 399452 | cheater checks | 2/15/2010 5:22 |
| 142302 | cheater checks | 2/15/2010 5:21 |
| 192694 | cheater checks | 2/15/2010 5:20 |
| 960893 | cheater checks | 2/15/2010 5:19 |
| 1674409 | premium dl cheat | 2/15/2010 5:11 |
| 1674378 | premium dl cheat | 2/15/2010 5:10 |
| 1674370 | premium dl cheat | 2/15/2010 5:10 |
| 1663890 | premdwld cheater | 2/15/2010 3:19 |
| 1664570 | premdwld cheater | 2/15/2010 3:19 |
| 1663872 | premdwld cheater | 2/15/2010 3:19 |
| 473403 | shared | 2/15/2010 3:00 |
| 1654984 | cheater | 2/14/2010 17:00 |
| 1654691 | cheater | 2/14/2010 16:59 |
| 1647664 | cheater | 2/14/2010 16:57 |
| 1647629 | cheater | 2/14/2010 16:57 |
| 1647284 | cheater | 2/14/2010 16:56 |
| 25266 | cp | 2/12/2010 7:02 |
| 659265 | shared | 2/12/2010 2:42 |
| 612589 | unclosed dispute | 2/11/2010 12:46 |
| 577910 | hacked | 2/11/2010 7:25 |
| 145323 | cp | 2/11/2010 1:25 |
| 105475 | hacked | 2/10/2010 6:15 |
| 1486286 | shared | 2/10/2010 5:43 |
| 247771 | cp | 2/7/2010 13:21 |
| 1515532 | cheater checks | 2/7/2010 2:59 |
| 1058882 | cheater checks | 2/7/2010 2:59 |
| 592419 | cheater checks | 2/7/2010 2:59 |
| 88142 | cheater checks | 2/7/2010 2:59 |
| 580204 | cheater checks | 2/7/2010 2:58 |
| 279590 | cheater checks | 2/7/2010 2:58 |
| 1237094 | cheater checks | 2/7/2010 2:58 |
| 822977 | cheater checks | 2/7/2010 2:58 |
| 193856 | cheater checks | 2/7/2010 2:57 |

| | | |
|---|---|---|
| 628205 | cheater checks | 2/7/2010 2:56 |
| 91548 | cheater checks | 2/7/2010 2:55 |
| 1483910 | cheater checks | 2/7/2010 2:55 |
| 1348421 | cheater checks | 2/7/2010 2:55 |
| 1348421 | cheater checks | 2/7/2010 2:55 |
| 346645 | cheater checks | 2/7/2010 2:55 |
| 1435452 | cheater checks | 2/7/2010 2:54 |
| 1015273 | cheater checks | 2/7/2010 2:54 |
| 1254503 | cheater checks | 2/7/2010 2:54 |
| 1091063 | cheater checks | 2/7/2010 2:54 |
| 301379 | cheater checks | 2/7/2010 2:54 |
| 1408980 | cheater checks | 2/7/2010 2:54 |
| 681575 | cp | 2/7/2010 1:10 |
| 137276 | hacked | 2/4/2010 7:11 |
| 348024 | voroxxx | 2/2/2010 4:11 |
| 1125964 | reseller scam | 2/1/2010 15:56 |
| 627213 | cheater checks | 2/1/2010 3:53 |
| 1481148 | cheater checks | 2/1/2010 3:52 |
| 87254 | cheater checks | 2/1/2010 3:52 |
| 206420 | cheater checks | 2/1/2010 3:52 |
| 698262 | cheater checks | 2/1/2010 3:52 |
| 410264 | cheater checks | 2/1/2010 3:51 |
| 490522 | cheater checks | 2/1/2010 3:51 |
| 37693 | cheater checks | 2/1/2010 3:51 |
| 281994 | cheater checks | 2/1/2010 3:51 |
| 243239 | cheater checks | 2/1/2010 3:51 |
| 638145 | cheater checks | 2/1/2010 3:50 |
| 58997 | cheater checks | 2/1/2010 3:50 |
| 41901 | cheater checks | 2/1/2010 3:50 |
| 1087390 | cheater checks | 2/1/2010 3:49 |
| 16308 | cheater checks | 2/1/2010 3:49 |
| 16701 | cheater checks | 2/1/2010 3:48 |
| 16701 | cheater checks | 2/1/2010 3:48 |
| 485405 | cheater checks | 2/1/2010 3:48 |
| 22484 | cheater checks | 2/1/2010 3:48 |
| 1490629 | cheater checks | 2/1/2010 3:44 |
| 1365780 | shared | 2/1/2010 3:16 |
| 295677 | corbinfisher | 1/30/2010 8:31 |
| 235052 | corbinfisher | 1/30/2010 8:30 |
| 96987 | corbinfisher | 1/30/2010 8:28 |
| 105689 | corbinfisher | 1/30/2010 8:26 |
| 412187 | corbinfisher | 1/30/2010 8:23 |

| | | |
|---|---|---|
| 597652 | corbinfisher | 1/30/2010 5:27 |
| 112212 | corbinfisher | 1/30/2010 5:25 |
| 218076 | corbinfisher | 1/30/2010 4:25 |
| 218076 | corbinfisher | 1/30/2010 4:19 |
| 680855 | corbinfisher | 1/30/2010 4:17 |
| 1023354 | corbinfisher | 1/30/2010 4:11 |
| 346223 | corbinfisher | 1/30/2010 4:09 |
| 1295588 | corbinfisher | 1/30/2010 4:08 |
| 152289 | corbinfisher | 1/30/2010 4:07 |
| 1101456 | corbinfisher | 1/30/2010 4:04 |
| 393329 | corbinfisher | 1/30/2010 4:02 |
| 98192 | corbinfisher | 1/30/2010 4:01 |
| 804852 | shared | 1/29/2010 8:11 |
| 1211307 | corbinfisher | 1/28/2010 7:34 |
| 934520 | corbinfisher | 1/28/2010 7:32 |
| 316712 | corbinfisher | 1/28/2010 7:11 |
| 166771 | corbinfisher | 1/28/2010 7:04 |
| 1075847 | corbinfisher | 1/28/2010 7:01 |
| 725726 | corbinfisher | 1/28/2010 7:00 |
| 296013 | corbinfisher | 1/28/2010 4:29 |
| 1393891 | corbinfisher | 1/28/2010 4:27 |
| 126425 | corbinfisher | 1/28/2010 4:26 |
| 911925 | corbinfisher | 1/28/2010 4:20 |
| 341959 | corbinfisher | 1/28/2010 4:10 |
| 691556 | hacked | 1/27/2010 8:27 |
| 1303822 | cp | 1/26/2010 4:20 |
| 1480242 | chargebacks | 1/26/2010 0:34 |
| 1473007 | chargebacks | 1/26/2010 0:20 |
| 508230 | corbinfisher | 1/25/2010 9:30 |
| 1433474 | cheater checks | 1/25/2010 4:06 |
| 87196 | corbinfisher | 1/25/2010 3:51 |
| 397615 | corbin fisher | 1/24/2010 5:49 |
| 94614 | hacked | 1/24/2010 2:58 |
| 94614 | hacked | 1/24/2010 2:31 |
| 197398 | cheater checks | 1/23/2010 3:01 |
| 126962 | cheater checks | 1/23/2010 3:01 |
| 68270 | cheater checks | 1/23/2010 3:01 |
| 15727 | cheater checks | 1/23/2010 3:00 |
| 1100511 | cheater checks | 1/23/2010 3:00 |
| 771969 | cheater checks | 1/23/2010 3:00 |
| 892274 | cheater checks | 1/23/2010 3:00 |
| 43673 | cheater checks | 1/23/2010 3:00 |

| | |
|---|---|
| 465426 cheater checks | 1/23/2010 3:00 |
| 1406611 cheater checks | 1/23/2010 3:00 |
| 606224 cheater checks | 1/23/2010 2:58 |
| 34812 corbinfisher | 1/21/2010 15:09 |
| 654681 spam 4chan | 1/21/2010 9:50 |
| 1433724 cp | 1/21/2010 9:35 |
| 1427358 scam | 1/20/2010 9:26 |
| 1240710 fake download links | 1/19/2010 15:48 |
| 1392653 unauthorized | 1/19/2010 3:41 |
| 1220543 cross-ref | 1/19/2010 3:29 |
| 1134906 cross-ref | 1/19/2010 3:29 |
| 626079 | 1/18/2010 2:53 |
| 1353274 cheater checks | 1/18/2010 2:48 |
| 51302 cheater checks | 1/18/2010 2:27 |
| 23282 cheater checks | 1/18/2010 2:27 |
| 14523 cheater checks | 1/18/2010 2:27 |
| 311013 cheater checks | 1/18/2010 2:26 |
| 33163 cheater checks | 1/18/2010 2:26 |
| 419425 cheater checks | 1/18/2010 2:26 |
| 686497 cheater checks | 1/18/2010 2:26 |
| 121272 cheater checks | 1/18/2010 2:26 |
| 108167 cheater checks | 1/18/2010 2:26 |
| 127705 cheater checks | 1/18/2010 2:25 |
| 526640 cheater checks | 1/18/2010 2:25 |
| 81724 cheater checks | 1/18/2010 2:25 |
| 51308 cheater checks | 1/18/2010 2:25 |
| 152667 cheater checks | 1/18/2010 2:24 |
| 217292 cheater checks | 1/18/2010 2:24 |
| 42091 cheater checks | 1/18/2010 2:24 |
| 358097 cheater checks | 1/18/2010 2:24 |
| 810473 cheater checks | 1/18/2010 2:24 |
| 132516 cheater checks | 1/18/2010 2:23 |
| 31025 cheater checks | 1/18/2010 2:23 |
| 38699 cheater checks | 1/18/2010 2:23 |
| 21996 cheater checks | 1/18/2010 2:23 |
| 145755 cheater checks | 1/18/2010 2:22 |
| 1369379 cheater checks | 1/18/2010 2:22 |
| 1351790 cheater checks | 1/18/2010 2:22 |
| 14297 cheater checks | 1/18/2010 2:22 |
| 71419 cp | 1/18/2010 2:19 |
| 626079 cheator sales | 1/14/2010 8:37 |
| 28744 cheater checks | 1/11/2010 3:17 |

| | | |
|---|---|---|
| 24788 | cheater checks | 1/11/2010 3:17 |
| 555022 | mydownloader.net | 1/6/2010 8:19 |
| 26230 | cheater checks | 1/2/2010 12:44 |
| 85040 | cheater checks | 1/2/2010 12:42 |
| 36451 | multiple IPs/countries | 12/27/2009 11:34 |
| 926292 | cheater checks | 12/27/2009 11:22 |
| 50848 | cheater checks | 12/27/2009 11:22 |
| 918052 | hacked | 12/27/2009 2:26 |
| 295183 | hacked | 12/20/2009 3:57 |
| 486961 | mass dwld and sharing ips | 12/18/2009 4:13 |
| 520742 | hacked | 12/17/2009 4:21 |
| 224774 | cheater checks | 12/16/2009 4:13 |
| 276690 | cheater checks | 12/14/2009 2:03 |
| 241984 | SCAM | 12/9/2009 4:09 |
| 30679 | cheater checks | 12/7/2009 2:02 |
| 17295 | cheater checks | 12/7/2009 2:02 |
| 112632 | cheater checks | 12/7/2009 1:58 |
| 43917 | cheater | 11/29/2009 22:18 |
| 67030 | hacked | 11/29/2009 2:37 |
| 192558 | paypal request | 11/25/2009 3:19 |
| 374674 | cheater checks | 11/23/2009 6:26 |
| 306254 | cheater | 11/20/2009 6:54 |
| 488172 | chargebacks | 11/20/2009 6:40 |
| 489919 | chargebacks | 11/20/2009 6:34 |
| 17878 | | 11/17/2009 6:34 |
| 31645 | | 11/16/2009 8:22 |
| 31645 | http://hotfile.com/dl/17298004/c8ca | 11/16/2009 4:27 |
| 656382 | cheater | 11/15/2009 14:38 |
| 17878 | hacked | 11/14/2009 2:01 |
| 759246 | chargebacks | 11/12/2009 15:59 |
| 296013 | hacked? | 11/10/2009 1:44 |
| 125656 | cheating downloads | 11/9/2009 6:55 |
| 33222 | cheating downloads | 11/9/2009 6:55 |
| 572532 | cheating downloads | 11/9/2009 6:53 |
| 13150 | cheating downloads | 11/9/2009 6:53 |
| 25222 | hacked pinfo | 11/9/2009 4:07 |
| 123421 | hacked pinfo | 11/9/2009 4:07 |
| 173040 | hacked | 11/8/2009 1:10 |
| 173040 | hacked | 11/6/2009 2:14 |
| 173040 | hacked | 11/5/2009 3:27 |
| 67030 | hacked | 10/28/2009 10:44 |
| 33242 | $15 year acc | 10/27/2009 9:15 |

| | |
|---|---|
| 105778 15$ year accs | 10/27/2009 9:09 |
| 247181 hacked | 10/26/2009 7:18 |
| 533713 cheater | 10/26/2009 1:43 |
| 349547 cheater | 10/26/2009 1:43 |
| 38910 cheater | 10/21/2009 16:55 |
| 82195 cheater | 10/21/2009 8:03 |
| 207821 cheater | 10/20/2009 17:50 |
| 64986 cheater | 10/19/2009 9:19 |
| 43624 cheater | 10/19/2009 9:15 |
| 89399 cheater | 10/19/2009 9:14 |
| 171321 cheater | 10/19/2009 9:14 |
| 134436 cheater | 10/19/2009 9:13 |
| 35956 cheater | 10/19/2009 9:13 |
| 24820 cheater | 10/19/2009 9:10 |
| 24820 cheater | 10/19/2009 9:09 |
| 413316 cheater | 10/19/2009 9:07 |
| 263245 cheater | 10/19/2009 9:06 |
| 148974 cheater | 10/19/2009 9:06 |
| 21344 cheater | 10/19/2009 9:04 |
| 57936 cheater | 10/19/2009 9:03 |
| 57972 cheater | 10/19/2009 9:02 |
| 65239 cheater | 10/19/2009 9:02 |
| 89175 cheater | 10/19/2009 9:01 |
| 26183 cheater | 10/19/2009 9:00 |
| 199753 cheater | 10/19/2009 8:59 |
| 100330 cheater | 10/19/2009 8:59 |
| 14129 cheater | 10/19/2009 8:58 |
| 231726 cheater | 10/19/2009 8:58 |
| 186458 cheater | 10/19/2009 8:57 |
| 575250 cheater | 10/19/2009 8:57 |
| 382424 cheater | 10/19/2009 8:55 |
| 22058 cheater | 10/19/2009 8:54 |
| 99006 cheater | 10/19/2009 8:53 |
| 46026 cheater | 10/19/2009 8:53 |
| 156379 cheater | 10/19/2009 8:52 |
| 107861 cheater | 10/19/2009 8:52 |
| 421919 cheater | 10/19/2009 8:51 |
| 461018 cheater | 10/19/2009 8:49 |
| 305867 cheater | 10/19/2009 8:46 |
| 15667 cheater | 10/19/2009 8:46 |
| 560092 cheater | 10/19/2009 1:04 |
| 27910 cheater | 10/19/2009 1:00 |

| | | | |
|---|---|---|---|
| 274694 | cheater | | 10/19/2009 0:56 |
| 218582 | credit card fraud | | 10/18/2009 15:34 |
| 218582 | credit card fraud | | 10/18/2009 15:33 |
| 27910 | cheater | | 10/15/2009 16:15 |
| 274694 | cheater | | 10/15/2009 16:13 |
| 94614 | spam-njt@mangahelpers.com | | 10/15/2009 2:16 |
| 342075 | hacked | | 10/12/2009 4:39 |
| 22126 | multiple IPs | | 10/12/2009 4:27 |
| 17731 | cheater | | 10/12/2009 3:34 |
| 476326 | hacked | | 10/4/2009 3:00 |
| 438056 | cp | | 9/22/2009 11:52 |
| 153150 | multiple acc | | 9/22/2009 4:35 |
| 25341 | multiple acc | | 9/22/2009 4:34 |
| 397982 | scam | | 9/22/2009 2:19 |
| 397982 | too much upload | | 9/12/2009 3:49 |
| 13540 | hacked | | 8/30/2009 14:14 |
| 13540 | hacked | | 8/30/2009 13:48 |
| 13521 | N/A | N/A | |
| 13636 | N/A | N/A | |
| 13808 | N/A | N/A | |
| 13849 | N/A | N/A | |
| 13962 | N/A | N/A | |
| 14096 | N/A | N/A | |
| 14279 | N/A | N/A | |
| 14429 | N/A | N/A | |
| 14623 | N/A | N/A | |
| 14706 | N/A | N/A | |
| 14996 | N/A | N/A | |
| 15847 | N/A | N/A | |
| 17179 | N/A | N/A | |
| 17262 | N/A | N/A | |
| 17374 | N/A | N/A | |
| 17812 | N/A | N/A | |
| 18051 | N/A | N/A | |
| 18248 | N/A | N/A | |
| 18422 | N/A | N/A | |
| 19140 | N/A | N/A | |
| 20058 | N/A | N/A | |
| 20213 | N/A | N/A | |
| 20407 | N/A | N/A | |
| 20849 | N/A | N/A | |
| 21678 | N/A | N/A | |

| | |
|---|---|
| 21690 N/A | N/A |
| 22705 N/A | N/A |
| 23045 N/A | N/A |
| 23189 N/A | N/A |
| 23652 N/A | N/A |
| 23691 N/A | N/A |
| 23749 N/A | N/A |
| 23750 N/A | N/A |
| 25409 N/A | N/A |
| 27719 N/A | N/A |
| 27892 N/A | N/A |
| 28155 N/A | N/A |
| 28270 N/A | N/A |
| 29430 N/A | N/A |
| 30374 N/A | N/A |
| 30672 N/A | N/A |
| 31942 N/A | N/A |
| 32077 N/A | N/A |
| 32262 N/A | N/A |
| 33147 N/A | N/A |
| 34220 N/A | N/A |
| 34581 N/A | N/A |
| 34770 N/A | N/A |
| 34982 N/A | N/A |
| 35890 N/A | N/A |
| 38563 N/A | N/A |
| 39272 N/A | N/A |
| 40859 N/A | N/A |
| 41030 N/A | N/A |
| 43046 N/A | N/A |
| 43763 N/A | N/A |
| 47988 N/A | N/A |
| 48213 N/A | N/A |
| 48651 N/A | N/A |
| 49076 N/A | N/A |
| 50830 N/A | N/A |
| 51878 N/A | N/A |
| 52226 N/A | N/A |
| 53394 N/A | N/A |
| 56414 N/A | N/A |
| 57016 N/A | N/A |
| 59354 N/A | N/A |

| | |
|---|---|
| 60890 N/A | N/A |
| 61668 N/A | N/A |
| 63253 N/A | N/A |
| 64153 N/A | N/A |
| 65970 N/A | N/A |
| 68411 N/A | N/A |
| 68960 N/A | N/A |
| 69073 N/A | N/A |
| 71854 N/A | N/A |
| 72385 N/A | N/A |
| 73673 N/A | N/A |
| 74474 N/A | N/A |
| 79903 N/A | N/A |
| 83501 N/A | N/A |
| 89456 N/A | N/A |
| 89968 N/A | N/A |
| 94149 N/A | N/A |
| 97545 N/A | N/A |
| 102220 N/A | N/A |
| 103846 N/A | N/A |
| 104252 N/A | N/A |
| 107222 N/A | N/A |
| 108558 N/A | N/A |
| 110865 N/A | N/A |
| 121355 N/A | N/A |
| 128913 N/A | N/A |
| 130217 N/A | N/A |
| 133644 N/A | N/A |
| 134757 N/A | N/A |
| 136551 N/A | N/A |
| 138403 N/A | N/A |
| 140730 N/A | N/A |
| 154486 N/A | N/A |
| 155950 N/A | N/A |
| 156942 N/A | N/A |
| 157503 N/A | N/A |
| 159208 N/A | N/A |
| 165113 N/A | N/A |
| 172018 N/A | N/A |
| 174019 N/A | N/A |
| 188044 N/A | N/A |
| 198397 N/A | N/A |

| | | |
|---|---|---|
| 202625 | N/A | N/A |
| 205413 | N/A | N/A |
| 207773 | N/A | N/A |
| 208029 | N/A | N/A |
| 208347 | N/A | N/A |
| 211399 | N/A | N/A |
| 213574 | N/A | N/A |
| 215047 | N/A | N/A |
| 218308 | N/A | N/A |
| 219438 | N/A | N/A |
| 222915 | N/A | N/A |
| 224862 | N/A | N/A |
| 233049 | N/A | N/A |
| 240389 | N/A | N/A |
| 242532 | N/A | N/A |
| 246724 | N/A | N/A |
| 249328 | N/A | N/A |
| 250315 | N/A | N/A |
| 257292 | N/A | N/A |
| 266299 | N/A | N/A |
| 285175 | N/A | N/A |
| 287704 | N/A | N/A |
| 290327 | N/A | N/A |
| 292857 | N/A | N/A |
| 295987 | N/A | N/A |
| 305034 | N/A | N/A |
| 307512 | N/A | N/A |
| 311556 | N/A | N/A |
| 315157 | N/A | N/A |
| 315608 | N/A | N/A |
| 319153 | N/A | N/A |
| 328995 | N/A | N/A |
| 337927 | N/A | N/A |
| 337978 | N/A | N/A |
| 340970 | N/A | N/A |
| 359963 | N/A | N/A |
| 363674 | N/A | N/A |
| 364061 | N/A | N/A |
| 364080 | N/A | N/A |
| 374472 | N/A | N/A |
| 380015 | N/A | N/A |
| 402209 | N/A | N/A |

| | |
|---|---|
| 402747 N/A | N/A |
| 417998 N/A | N/A |
| 419536 N/A | N/A |
| 424682 N/A | N/A |
| 424784 N/A | N/A |
| 431476 N/A | N/A |
| 435821 N/A | N/A |
| 437729 N/A | N/A |
| 440437 N/A | N/A |
| 451072 N/A | N/A |
| 453867 N/A | N/A |
| 455461 N/A | N/A |
| 459874 N/A | N/A |
| 461106 N/A | N/A |
| 464044 N/A | N/A |
| 487454 N/A | N/A |
| 499308 N/A | N/A |
| 500315 N/A | N/A |
| 520456 N/A | N/A |
| 526637 N/A | N/A |
| 543194 N/A | N/A |
| 546081 N/A | N/A |
| 562339 N/A | N/A |
| 563582 N/A | N/A |
| 565458 N/A | N/A |
| 569266 N/A | N/A |
| 570428 N/A | N/A |
| 570960 N/A | N/A |
| 572899 N/A | N/A |
| 579123 N/A | N/A |
| 584616 N/A | N/A |
| 584765 N/A | N/A |
| 596161 N/A | N/A |
| 599043 N/A | N/A |
| 603916 N/A | N/A |
| 607869 N/A | N/A |
| 609831 N/A | N/A |
| 611775 N/A | N/A |
| 617753 N/A | N/A |
| 628071 N/A | N/A |
| 635764 N/A | N/A |
| 642388 N/A | N/A |

| | |
|---|---|
| 642576 N/A | N/A |
| 646786 N/A | N/A |
| 648847 N/A | N/A |
| 655351 N/A | N/A |
| 657077 N/A | N/A |
| 686392 N/A | N/A |
| 690690 N/A | N/A |
| 704178 N/A | N/A |
| 704948 N/A | N/A |
| 710410 N/A | N/A |
| 717401 N/A | N/A |
| 717934 N/A | N/A |
| 728677 N/A | N/A |
| 735835 N/A | N/A |
| 736037 N/A | N/A |
| 739151 N/A | N/A |
| 749025 N/A | N/A |
| 762688 N/A | N/A |
| 795370 N/A | N/A |
| 796956 N/A | N/A |
| 800898 N/A | N/A |
| 801589 N/A | N/A |
| 805806 N/A | N/A |
| 828751 N/A | N/A |
| 835320 N/A | N/A |
| 837287 N/A | N/A |
| 839830 N/A | N/A |
| 854694 N/A | N/A |
| 855199 N/A | N/A |
| 872387 N/A | N/A |
| 889127 N/A | N/A |
| 890941 N/A | N/A |
| 902584 N/A | N/A |
| 917595 N/A | N/A |
| 925255 N/A | N/A |
| 932216 N/A | N/A |
| 939976 N/A | N/A |
| 953950 N/A | N/A |
| 963901 N/A | N/A |
| 964267 N/A | N/A |
| 966564 N/A | N/A |
| 967225 N/A | N/A |

| | |
|---|---|
| 973215 N/A | N/A |
| 991157 N/A | N/A |
| 991860 N/A | N/A |
| 994899 N/A | N/A |
| 1000865 N/A | N/A |
| 1001738 N/A | N/A |
| 1004739 N/A | N/A |
| 1009494 N/A | N/A |
| 1020197 N/A | N/A |
| 1064271 N/A | N/A |
| 1068442 N/A | N/A |
| 1068887 N/A | N/A |
| 1084357 N/A | N/A |
| 1085478 N/A | N/A |
| 1094117 N/A | N/A |
| 1094133 N/A | N/A |
| 1102426 N/A | N/A |
| 1102434 N/A | N/A |
| 1105868 N/A | N/A |
| 1110250 N/A | N/A |
| 1110266 N/A | N/A |
| 1110656 N/A | N/A |
| 1112531 N/A | N/A |
| 1115393 N/A | N/A |
| 1117874 N/A | N/A |
| 1118146 N/A | N/A |
| 1118170 N/A | N/A |
| 1123966 N/A | N/A |
| 1125054 N/A | N/A |
| 1126024 N/A | N/A |
| 1126054 N/A | N/A |
| 1128457 N/A | N/A |
| 1129117 N/A | N/A |
| 1130957 N/A | N/A |
| 1134091 N/A | N/A |
| 1134153 N/A | N/A |
| 1134169 N/A | N/A |
| 1142958 N/A | N/A |
| 1142973 N/A | N/A |
| 1142994 N/A | N/A |
| 1144916 N/A | N/A |
| 1144976 N/A | N/A |

| | |
|---|---|
| 1151978 N/A | N/A |
| 1151989 N/A | N/A |
| 1151998 N/A | N/A |
| 1152394 N/A | N/A |
| 1155606 N/A | N/A |
| 1156872 N/A | N/A |
| 1156932 N/A | N/A |
| 1160203 N/A | N/A |
| 1160215 N/A | N/A |
| 1160236 N/A | N/A |
| 1165306 N/A | N/A |
| 1168385 N/A | N/A |
| 1168483 N/A | N/A |
| 1168495 N/A | N/A |
| 1168515 N/A | N/A |
| 1168926 N/A | N/A |
| 1176673 N/A | N/A |
| 1176692 N/A | N/A |
| 1176716 N/A | N/A |
| 1177050 N/A | N/A |
| 1184294 N/A | N/A |
| 1184332 N/A | N/A |
| 1184353 N/A | N/A |
| 1184362 N/A | N/A |
| 1184696 N/A | N/A |
| 1192605 N/A | N/A |
| 1192632 N/A | N/A |
| 1192697 N/A | N/A |
| 1192912 N/A | N/A |
| 1198333 N/A | N/A |
| 1199367 N/A | N/A |
| 1201905 N/A | N/A |
| 1201921 N/A | N/A |
| 1207161 N/A | N/A |
| 1211629 N/A | N/A |
| 1211644 N/A | N/A |
| 1211693 N/A | N/A |
| 1211963 N/A | N/A |
| 1218864 N/A | N/A |
| 1221194 N/A | N/A |
| 1221236 N/A | N/A |
| 1221251 N/A | N/A |

| | |
|---|---|
| 1221484 N/A | N/A |
| 1230958 N/A | N/A |
| 1230968 N/A | N/A |
| 1230986 N/A | N/A |
| 1231006 N/A | N/A |
| 1231278 N/A | N/A |
| 1231451 N/A | N/A |
| 1240382 N/A | N/A |
| 1240392 N/A | N/A |
| 1240441 N/A | N/A |
| 1240531 N/A | N/A |
| 1252180 N/A | N/A |
| 1252268 N/A | N/A |
| 1252591 N/A | N/A |
| 1256666 N/A | N/A |
| 1256686 N/A | N/A |
| 1256721 N/A | N/A |
| 1257177 N/A | N/A |
| 1261674 N/A | N/A |
| 1266789 N/A | N/A |
| 1267038 N/A | N/A |
| 1267070 N/A | N/A |
| 1268442 N/A | N/A |
| 1274159 N/A | N/A |
| 1276696 N/A | N/A |
| 1276698 N/A | N/A |
| 1276730 N/A | N/A |
| 1281096 N/A | N/A |
| 1282551 N/A | N/A |
| 1286645 N/A | N/A |
| 1286751 N/A | N/A |
| 1286859 N/A | N/A |
| 1286895 N/A | N/A |
| 1296088 N/A | N/A |
| 1296252 N/A | N/A |
| 1296293 N/A | N/A |
| 1297706 N/A | N/A |
| 1305186 N/A | N/A |
| 1305223 N/A | N/A |
| 1305253 N/A | N/A |
| 1309358 N/A | N/A |
| 1314096 N/A | N/A |

| | |
|---|---|
| 1314106 N/A | N/A |
| 1314118 N/A | N/A |
| 1323104 N/A | N/A |
| 1323119 N/A | N/A |
| 1323125 N/A | N/A |
| 1326655 N/A | N/A |
| 1333195 N/A | N/A |
| 1333210 N/A | N/A |
| 1333236 N/A | N/A |
| 1343031 N/A | N/A |
| 1343042 N/A | N/A |
| 1343077 N/A | N/A |
| 1348263 N/A | N/A |
| 1350537 N/A | N/A |
| 1351778 N/A | N/A |
| 1351780 N/A | N/A |
| 1351807 N/A | N/A |
| 1355479 N/A | N/A |
| 1360720 N/A | N/A |
| 1360727 N/A | N/A |
| 1360734 N/A | N/A |
| 1369326 N/A | N/A |
| 1369331 N/A | N/A |
| 1369349 N/A | N/A |
| 1377845 N/A | N/A |
| 1377847 N/A | N/A |
| 1377866 N/A | N/A |
| 1386704 N/A | N/A |
| 1386705 N/A | N/A |
| 1386734 N/A | N/A |
| 1387454 N/A | N/A |
| 1392162 N/A | N/A |
| 1394163 N/A | N/A |
| 1396729 N/A | N/A |
| 1396746 N/A | N/A |
| 1396761 N/A | N/A |
| 1401113 N/A | N/A |
| 1406575 N/A | N/A |
| 1406577 N/A | N/A |
| 1406603 N/A | N/A |
| 1406876 N/A | N/A |
| 1412129 N/A | N/A |

| 1415567 N/A | N/A |
| 1415575 N/A | N/A |
| 1415603 N/A | N/A |
| 1415631 N/A | N/A |
| 1416792 N/A | N/A |
| 1421021 N/A | N/A |
| 1424475 N/A | N/A |
| 1424477 N/A | N/A |
| 1424498 N/A | N/A |
| 1424528 N/A | N/A |
| 1428176 N/A | N/A |
| 1433450 N/A | N/A |
| 1433462 N/A | N/A |
| 1433490 N/A | N/A |
| 1433824 N/A | N/A |
| 1436329 N/A | N/A |
| 1442290 N/A | N/A |
| 1442299 N/A | N/A |
| 1442322 N/A | N/A |
| 1442506 N/A | N/A |
| 1451528 N/A | N/A |
| 1451538 N/A | N/A |
| 1451569 N/A | N/A |
| 1451832 N/A | N/A |
| 1462061 N/A | N/A |
| 1462062 N/A | N/A |
| 1462084 N/A | N/A |
| 1462395 N/A | N/A |
| 1472197 N/A | N/A |
| 1472349 N/A | N/A |
| 1472416 N/A | N/A |
| 1472439 N/A | N/A |
| 1475238 N/A | N/A |
| 1477150 N/A | N/A |
| 1481137 N/A | N/A |
| 1481139 N/A | N/A |
| 1481159 N/A | N/A |
| 1481492 N/A | N/A |
| 1490049 N/A | N/A |
| 1490413 N/A | N/A |
| 1490502 N/A | N/A |
| 1490526 N/A | N/A |

| | |
|---|---|
| 1490542 N/A | N/A |
| 1490558 N/A | N/A |
| 1494083 N/A | N/A |
| 1498826 N/A | N/A |
| 1498995 N/A | N/A |
| 1499788 N/A | N/A |
| 1499831 N/A | N/A |
| 1499850 N/A | N/A |
| 1499866 N/A | N/A |
| 1499880 N/A | N/A |
| 1500108 N/A | N/A |
| 1508630 N/A | N/A |
| 1508635 N/A | N/A |
| 1508659 N/A | N/A |
| 1508679 N/A | N/A |
| 1508690 N/A | N/A |
| 1508923 N/A | N/A |
| 1511687 N/A | N/A |
| 1515086 N/A | N/A |
| 1517970 N/A | N/A |
| 1517977 N/A | N/A |
| 1517993 N/A | N/A |
| 1518005 N/A | N/A |
| 1518014 N/A | N/A |
| 1518269 N/A | N/A |
| 1528013 N/A | N/A |
| 1528057 N/A | N/A |
| 1528079 N/A | N/A |
| 1528101 N/A | N/A |
| 1528108 N/A | N/A |
| 1538246 N/A | N/A |
| 1538282 N/A | N/A |
| 1538297 N/A | N/A |
| 1538314 N/A | N/A |
| 1538334 N/A | N/A |
| 1538494 N/A | N/A |
| 1546495 N/A | N/A |
| 1547242 N/A | N/A |
| 1547248 N/A | N/A |
| 1547263 N/A | N/A |
| 1547283 N/A | N/A |
| 1547301 N/A | N/A |

| | |
|---|---|
| 1547524 N/A | N/A |
| 1556724 N/A | N/A |
| 1556725 N/A | N/A |
| 1556755 N/A | N/A |
| 1556766 N/A | N/A |
| 1556781 N/A | N/A |
| 1566701 N/A | N/A |
| 1566727 N/A | N/A |
| 1566751 N/A | N/A |
| 1566769 N/A | N/A |
| 1566782 N/A | N/A |
| 1576422 N/A | N/A |
| 1576427 N/A | N/A |
| 1576443 N/A | N/A |
| 1576458 N/A | N/A |
| 1576474 N/A | N/A |
| 1583160 N/A | N/A |
| 1586442 N/A | N/A |
| 1586467 N/A | N/A |
| 1586495 N/A | N/A |
| 1586517 N/A | N/A |
| 1586544 N/A | N/A |
| 1596146 N/A | N/A |
| 1597164 N/A | N/A |
| 1597176 N/A | N/A |
| 1597214 N/A | N/A |
| 1597235 N/A | N/A |
| 1597246 N/A | N/A |
| 1598729 N/A | N/A |
| 1604886 N/A | N/A |
| 1641915 N/A | N/A |
| 1649804 N/A | N/A |
| 1673737 N/A | N/A |
| 1680767 N/A | N/A |
| 1684136 N/A | N/A |
| 1691682 N/A | N/A |
| 1703436 N/A | N/A |
| 1705701 N/A | N/A |
| 1707396 N/A | N/A |
| 1751815 N/A | N/A |
| 1754998 N/A | N/A |
| 1756996 N/A | N/A |

| | |
|---|---|
| 1758766 N/A | N/A |
| 1761123 N/A | N/A |
| 1769373 N/A | N/A |
| 1771432 N/A | N/A |
| 1782969 N/A | N/A |
| 1786569 N/A | N/A |
| 1787493 N/A | N/A |
| 1803174 N/A | N/A |
| 1807289 N/A | N/A |
| 1809119 N/A | N/A |
| 1814067 N/A | N/A |
| 1819979 N/A | N/A |
| 1823299 N/A | N/A |
| 1827787 N/A | N/A |
| 1842868 N/A | N/A |
| 1856633 N/A | N/A |
| 1856877 N/A | N/A |
| 1857093 N/A | N/A |
| 1865644 N/A | N/A |
| 1872364 N/A | N/A |
| 1890639 N/A | N/A |
| 1910165 N/A | N/A |
| 1930526 N/A | N/A |
| 1936607 N/A | N/A |
| 1941271 N/A | N/A |
| 1946336 N/A | N/A |
| 1953629 N/A | N/A |
| 1955508 N/A | N/A |
| 1967597 N/A | N/A |
| 1969489 N/A | N/A |
| 1970626 N/A | N/A |
| 1971819 N/A | N/A |
| 1994959 N/A | N/A |
| 2006299 N/A | N/A |
| 2008564 N/A | N/A |
| 2013398 N/A | N/A |
| 2034793 N/A | N/A |
| 2042242 N/A | N/A |
| 2046404 N/A | N/A |
| 2047411 N/A | N/A |
| 2049024 N/A | N/A |
| 2054822 N/A | N/A |

| | |
|---|---|
| 2056384 N/A | N/A |
| 2064319 N/A | N/A |
| 2065311 N/A | N/A |
| 2066607 N/A | N/A |
| 2068431 N/A | N/A |
| 2068841 N/A | N/A |
| 2072877 N/A | N/A |
| 2077785 N/A | N/A |
| 2082745 N/A | N/A |
| 2086113 N/A | N/A |
| 2097596 N/A | N/A |
| 2112512 N/A | N/A |
| 2127445 N/A | N/A |
| 2139319 N/A | N/A |
| 2142751 N/A | N/A |
| 2147492 N/A | N/A |
| 2148977 N/A | N/A |
| 2168401 N/A | N/A |
| 2173033 N/A | N/A |
| 2176042 N/A | N/A |
| 2203067 N/A | N/A |
| 2237682 N/A | N/A |
| 2242090 N/A | N/A |
| 2246301 N/A | N/A |
| 2275866 N/A | N/A |
| 2276138 N/A | N/A |
| 2296909 N/A | N/A |
| 2304304 N/A | N/A |
| 2316124 N/A | N/A |
| 2336218 N/A | N/A |
| 2341708 N/A | N/A |
| 2349245 N/A | N/A |
| 2349525 N/A | N/A |
| 2405193 N/A | N/A |
| 2419564 N/A | N/A |
| 2445977 N/A | N/A |
| 2475409 N/A | N/A |
| 2476763 N/A | N/A |
| 2492897 N/A | N/A |
| 2498011 N/A | N/A |
| 2504460 N/A | N/A |
| 2529029 N/A | N/A |

| | |
|---|---|
| 2553976 N/A | N/A |
| 2569478 N/A | N/A |
| 2598465 N/A | N/A |
| 2599224 N/A | N/A |
| 2599792 N/A | N/A |
| 2617824 N/A | N/A |
| 2624916 N/A | N/A |
| 2633600 N/A | N/A |
| 2640937 N/A | N/A |
| 2642387 N/A | N/A |
| 2654930 N/A | N/A |
| 2686700 N/A | N/A |
| 2688631 N/A | N/A |
| 2690772 N/A | N/A |
| 2702424 N/A | N/A |
| 2704566 N/A | N/A |
| 2722377 N/A | N/A |
| 2722769 N/A | N/A |
| 2751605 N/A | N/A |
| 2797047 N/A | N/A |
| 2802813 N/A | N/A |
| 2809585 N/A | N/A |
| 2811869 N/A | N/A |
| 2828936 N/A | N/A |
| 2843613 N/A | N/A |
| 2848214 N/A | N/A |
| 2860272 N/A | N/A |
| 2872441 N/A | N/A |
| 2889033 N/A | N/A |
| 2923014 N/A | N/A |
| 2951444 N/A | N/A |
| 2960954 N/A | N/A |
| 2961161 N/A | N/A |
| 2961591 N/A | N/A |
| 2995826 N/A | N/A |
| 3025799 N/A | N/A |
| 3049942 N/A | N/A |
| 3056808 N/A | N/A |
| 3064137 N/A | N/A |
| 3064715 N/A | N/A |
| 3078896 N/A | N/A |
| 3081009 N/A | N/A |

| | |
|---|---|
| 3092762 N/A | N/A |
| 3092802 N/A | N/A |
| 3104367 N/A | N/A |
| 3153196 N/A | N/A |
| 3168605 N/A | N/A |
| 3169894 N/A | N/A |
| 3171726 N/A | N/A |
| 3184681 N/A | N/A |
| 3194458 N/A | N/A |
| 3202346 N/A | N/A |
| 3215079 N/A | N/A |
| 3231240 N/A | N/A |
| 3250611 N/A | N/A |
| 3253455 N/A | N/A |
| 3257728 N/A | N/A |
| 3258407 N/A | N/A |
| 3259386 N/A | N/A |
| 3283166 N/A | N/A |
| 3284530 N/A | N/A |
| 3317320 N/A | N/A |
| 3320509 N/A | N/A |
| 3333192 N/A | N/A |
| 3382651 N/A | N/A |
| 3430717 N/A | N/A |
| 3435447 N/A | N/A |
| 3441471 N/A | N/A |
| 3494179 N/A | N/A |
| 3517085 N/A | N/A |
| 3534032 N/A | N/A |
| 3547250 N/A | N/A |
| 3567968 N/A | N/A |
| 3580873 N/A | N/A |
| 3609293 N/A | N/A |
| 3609989 N/A | N/A |
| 3619362 N/A | N/A |
| 3624321 N/A | N/A |
| 3627134 N/A | N/A |
| 3632933 N/A | N/A |
| 3644274 N/A | N/A |
| 3645247 N/A | N/A |
| 3651399 N/A | N/A |
| 3658744 N/A | N/A |

| | |
|---|---|
| 3708782 N/A | N/A |
| 3716641 N/A | N/A |
| 3723661 N/A | N/A |
| 3733565 N/A | N/A |
| 3735481 N/A | N/A |
| 3735538 N/A | N/A |
| 3735787 N/A | N/A |
| 3751343 N/A | N/A |
| 3757885 N/A | N/A |
| 3765498 N/A | N/A |
| 3767171 N/A | N/A |
| 3772661 N/A | N/A |
| 3782475 N/A | N/A |
| 3794300 N/A | N/A |
| 3801563 N/A | N/A |
| 3803555 N/A | N/A |
| 3816147 N/A | N/A |
| 3850253 N/A | N/A |
| 3859396 N/A | N/A |
| 3864019 N/A | N/A |
| 3864238 N/A | N/A |
| 3866474 N/A | N/A |
| 3874420 N/A | N/A |
| 3874743 N/A | N/A |
| 3876252 N/A | N/A |
| 3892499 N/A | N/A |
| 3908287 N/A | N/A |
| 3919772 N/A | N/A |
| 3940423 N/A | N/A |
| 3943885 N/A | N/A |
| 3960680 N/A | N/A |
| 3965825 N/A | N/A |
| 3990504 N/A | N/A |
| 3996385 N/A | N/A |
| 4006337 N/A | N/A |
| 4016387 N/A | N/A |
| 4017639 N/A | N/A |
| 4026472 N/A | N/A |
| 4032837 N/A | N/A |
| 4041127 N/A | N/A |
| 4058776 N/A | N/A |
| 4063203 N/A | N/A |

| | |
|---|---|
| 4067856 N/A | N/A |
| 4079254 N/A | N/A |
| 4114046 N/A | N/A |
| 4133243 N/A | N/A |
| 4138917 N/A | N/A |
| 4148671 N/A | N/A |
| 4163782 N/A | N/A |
| 4176911 N/A | N/A |
| 4190054 N/A | N/A |
| 4214240 N/A | N/A |
| 4217902 N/A | N/A |
| 4225153 N/A | N/A |
| 4237988 N/A | N/A |
| 4250492 N/A | N/A |
| 4251182 N/A | N/A |
| 4252990 N/A | N/A |
| 4261653 N/A | N/A |
| 4268350 N/A | N/A |
| 4280530 N/A | N/A |
| 4296966 N/A | N/A |
| 4297187 N/A | N/A |
| 4302716 N/A | N/A |
| 4308021 N/A | N/A |
| 4318554 N/A | N/A |
| 4321184 N/A | N/A |
| 4347890 N/A | N/A |
| 4384841 N/A | N/A |
| 4386147 N/A | N/A |
| 4413382 N/A | N/A |
| 4423848 N/A | N/A |
| 4426735 N/A | N/A |
| 4427611 N/A | N/A |
| 4443671 N/A | N/A |
| 4457390 N/A | N/A |
| 4462198 N/A | N/A |
| 4482858 N/A | N/A |