# Yeh Exhibit 44

02-Dec-2011
http://hotfile.com/checkfiles.html



Login / Sign up    Language: ▼ English    繁體

**hotfile**    News    Upload    Premium    Hotlink    Affiliate    FAQ

**Link Checker**
Enter file urls in order to check its current availability. One file per line.
Example:
**http://hotfile.com/dl/182987/c2d67b8/PCD.DollDomination.2009.rar.html**

| Check Urls |

Home    Premium    Report Abuse    Imprint    File Checker    Reseller    Contacts

Copyright © 2008-2011 hotfile.com, All Rights Reserved.    Privacy Policy    Intellectual Property Policy    Terms of Service

# Yeh Exhibit 45

**REDACTED**

# Yeh Exhibit 46

**REDACTED**

# Yeh Exhibit 47

http://twitter.com/#!/hotfile_site

08/26/2011 08:31 AM

hotfile.com (hotfile_site) on Twitter

Twitter

|Search

*Have an account?* **Sign in**

Username or email

Password

[ ] Remember me

Sign in

Forgot password?
Already using Twitter via SMS?

hotfile.com **hotfile.com**
@**hotfile_site** Planet E.
*Earn money while uploading and sharing your files with
your friends*
http://www.hotfile.com

Follow

- Tweets
- Favorites
- Following
- Followers
- Lists

Text follow **hotfile_site** to your carrier's shortcode

hotfile_site hotfile.com
Payments for period up to 27.03.2011 were made.
29 Mar

EXHIBIT
Trial 164
12.8.11 R
PENGAD 800-631-6989

http://twitter.com/#!/hotfile_site

08/26/2011 08:31 AM

hotfile.com (hotfile_site) on Twitter



hotfile_site hotfile.com
Every uploader can transform his account to premium one (or extend current). See your account...
6 Jul 09
»

hotfile_site hotfile.com
Payments up to 05.07.2009 are made!
6 Jul 09
»

hotfile_site hotfile.com
HotFile.com FAQ section: http://hotfile.com/faq.html
5 Jul 09
»

hotfile_site hotfile.com
Remote upload from RS: http://username:pass@rapidshare.com/files/179653400/AOKScene3.part3.rar You need PREMIUM RapidShare account.
5 Jul 09
»

hotfile_site hotfile.com
How do I become platinum member / raise my rank? http://bit.ly/3Lq6xf
3 Jul 09
»



hotfile_site hotfile.com
Currently Browsing: http://i6232.tk
3 Jul 09
»

## Follow hotfile.com on Twitter

Don't miss any updates from hotfile.com. Sign up today and follow your interests!

**Sign up »**

About @hotfile_site

| **99** | **0** | **1,300** | **23** |
|--------|-------|-----------|--------|
| Tweets | Following | Followers | Listed |

About  Help  Blog  Mobile  Status  Jobs  Terms  Privacy  Advertisers  Businesses  Media  Developers  Resources  © 2011 Twitter

http://twitter.com/#!/hotfile_site

08/26/2011 08:31 AM

hotfile.com (hotfile_site) on Twitter

# Yeh Exhibit 48



**Digital Point**

**File hosting affiliate program presentation**

Printable View

Page 4 of 5 | ◀◀ First | ◀ | ... | 2 | 3 | 4 | 5 | ▶ | Last ▶▶

Show 40 post(s) from this thread on one page

---

**viatorek**                                                    Jun 23rd 2009, 4:16 pm

Quote:

> Originally Posted by **campolar** View Post
>
> When u enter the url, the file uploader is getting an html page instead of the file so ur getting that...
>
> in RS its done bcz in rs settings u hav direct downloads turned off...
>
> idk abt netload

its not a problem all people have problem even this with direct download turn ON.probably RAPIDSHARE added all HF servers to black list

---

**elomaniak**                                                   Jun 23rd 2009, 4:39 pm

so netload would have too

I'll try to contactRS support 2morrw.

if anyone else has asolve formy and the others problem then pleae write

---

**george101**                                                   Jun 24th 2009, 10:37 am

lol its HF problem, not RS!

---

**El Llanero**                                                   Jun 26th 2009, 3:50 am

I visit other forums and I see there's a growing complaint towards HF users. They are seen as spammers.
Lots of reposts, fake files, low quality uploads and disregard for the rules are amongst the complaints.
I wouldn't be surprised if HF begins to be banned due to users abuse.
If the main boards/forums begito to ban it, HF will end up as a host file service for bloggers and small boards.
HF is such a fine service and it is a shame to see that its users may kill it.

---

**campolar**                                                    Jun 26th 2009, 4:31 am

Where have you seen that HF is called a scammer? From what i think, u join only to post this so u might be
working for a competitor host and trying to bring hotfile down... hotfile always pays, there has been no
payment issues till now..

---

**El Llanero**                                                   Jun 26th 2009, 4:52 am

---

Did you read what I said?. I said **HF users.**
If you read carefully you'll see I said:

> Quote:
> _____
>
> *HF is such a fine service and it is a shame to see that its **users** may kill it.*
> _____

I have nothing to complain about HF. The problem is in its members. Too many spammers, flooding the boards with useless stuff to make money and the members in those boards have started complaing about the bad stuff that it is posted.
HF is a fine cash host and people shouldn't abuse it.

---

dduck                                                                    Jun 26th 2009, 5:46 am

I will type one very big board and the other (aslo famous but smaller then the first one), where hotfile is banned.
1st:
phun (you gays have to figure out whole links ;)

2nd:
suzy

The main reason for hotfile start being banned is because lot of ppl who share hotfile links, doing that in a way they really iritate every community. There use few tools that are available to 'remotely' share posts on 100s of boards just by one click. That's why you see lot of started topics with only single post inside. If boards could ban those users, that would be great. But they can't do it so easily.
You guys have to EARN your earnings. Not just put lot of links in your tools, and then just click the button and share. That's why boards started to ban hotfile links. I also don't like when I see 1000 of single posted topics.

I make my way to the first forum page by posting good stuff in one single topic, and that way I'm bumping myself. Then some as*hole comes in and post 100 of single threaded posts, and shoot me back on.....let's say ....10th page just in few minutes.

---

El Llanero                                                               Jun 26th 2009, 6:22 am

Didn't know it was already banned in some places!. But it comes as no surprise.

---

george101                                                               Jun 26th 2009, 10:31 am

> Quote:
> _____
>
> *Originally Posted by **El Llanero*** View Post
>
> *Did you read what I said?. I said **HF users.***
> *If you read carefully you'll see I said:*
>
> *I have nothing to complain about HF. The problem is in its members. Too many spammers, flooding the boards with useless stuff to make money and the members in those boards have started complaing about the bad stuff that it is posted.*
> *HF is a fine cash host and people shouldn't abuse it.*
> _____

i totally agree with u :rolleyes:

---

dduck                                                                    Jun 26th 2009, 5:35 pm

let me add another 2 boards who forbid sharing hotfile links:

foru*ophilia

&

0ptical

So you guys keep flooding the rest of the bigger boards. That will get you just right where you are on those 4 boards I wrote down.

## El Llanero

Jun 26th 2009, 5:54 pm

Mods at por*bb complain about the mess they have to clean everyday.
I guess it won't take long before HF is banned.

## viatorek

Jun 27th 2009, 9:13 am

Quote:

Originally Posted by **El Llanero** View Post

*Mods at por*bb complain about the mess they have to clean everyday.*
*I guess it won't take long before HF is banned.*

where they complain? they dont complain about other host? come one!
rapidshare user dont post stuff? and other?

foru*ophilia they never allow hotfile so its not banned its just not on allowed list since start

rapidshare gives 2euro per premium (have 8 alread) and thats why i started spaming boards? nah!

banning will not help,people will switch to other and other

## enhu

Jun 27th 2009, 12:14 pm

i've read their faq and that we can upload thru ftp.
is there also a feature like how can we download files thru ftp?

## viatorek

Jun 27th 2009, 1:00 pm

Quote:

Originally Posted by **enhu** View Post

*i've read their faq and that we can upload thru ftp.*
*is there also a feature like how can we download files thru ftp?*

nah.you can't download file from there do it from the link
you can download YOUR files without waiting

## campolar

Jun 27th 2009, 1:11 pm

Quote:

Originally Posted by **enhu** View Post

*i've read their faq and that we can upload thru ftp.*
*is there also a feature like how can we download files thru ftp?*

i guess you can download ur own files via ftp...

**enhu**                                                            Jun 27th 2009, 2:18 pm

> Quote:
> 
> Originally Posted by **campolar** View Post
> 
> *i guess you can download ur own files via ftp...*

what i mean is from other user. :D i guess theres no way.

**sandeep211499**                                                  Jun 28th 2009, 4:13 am

Its really great. Suppose we upload a torrent file for some new movie, and get downloads.

It will create crazy wealth :))

**campolar**                                                       Jun 28th 2009, 5:18 am

> Quote:
> 
> Originally Posted by **enhu** View Post
> 
> *what i mean is from other user. :D i guess theres no way.*

Well, you need to wait to download other files, with FTP there is no waiting...

**nomankhan111**                                                   Jun 28th 2009, 7:13 pm

I totally agree with viaotrek and compolar if u band your user they will switch to diferent file hosting services i did not see on any of the forums for hotfile band links viaotrek u r best on hot file sorry for bad english

**happpy**                                                         Jun 30th 2009, 10:27 pm

> Quote:
> 
> Originally Posted by **kingmurtaza196** View Post
> 
> *When I put my RS premium account link in remote upload . I get an error*
> 
> *"1 downloads failed"*
> 
> *Secondly I also tried this*
> 
> *http://account:pass@http://rapidshar...er.DJANHAR.rar*
> 
> *It didn't work ! Help me outt*

# here is a solution to perfectly

# remoteload from rapidshare to hotfile:

http://rapidspit.43.gs/generate-rapidshare-direct-links-for-remote-upload-to-other-filehosts/

this page outputs the correct format to remoteload from rapidshare to any other filehost PLUS it checks the files status and tells you deadlinks!

---

**elomaniak**                                                                    Jul 1st 2009, 3:30 am

still the same

content type is text/html

---

**krazymind**                                                                    Jul 1st 2009, 4:56 pm

Stop using these types of sites, mostly are phishing sites & steal your Rapidshare account.

Regards

---

**happpy**                                                                       Jul 2nd 2009, 4:50 pm

Quote:

Originally Posted by **krazymind** View Post

*Stop using these types of sites, mostly are phishing sites & steal your Rapidshare account.*

*Regards*

mostly... but this one not.
also it states not to fill real data,
instead replace bogus data in local texteditor with real data..

anyway, hotfile-admins still can also see the rapidshare account data.

---

**campolar**                                                                     Jul 3rd 2009, 11:04 am

Quote:

Originally Posted by **elomaniak** View Post

*still the same*

*content type is text/html*

For that you need to edit your RS premium settings to "ALLOW DIRECT UPLOADS!" how many times does it have to be told?

Quote:

Originally Posted by **happpy** View Post

*mostly... but this one not.*
*also it states not to fill real data,*

*instead replace bogus data in local texteditor with real data..*

*anyway, hotfile-admins still can also see the rapidshare account data.*

What will they do with "thousands" of rs accounts :p

### elomaniak                                                            Jul 4th 2009, 3:25 pm

Quote:

*Originally Posted by **campolar** View Post*

*For that you need to edit your RS premium settings to "ALLOW DIRECT UPLOADS!" how many times does it have to be told?*

Guess what
already on :p

had it on
trying to remote with the same account it worked 2 weeks ago and now
still nuthing

### campolar                                                            Jul 11th 2009, 2:50 pm

Quote:

*Originally Posted by **elomaniak** View Post*

*Guess what*
*already on :p*

*had it on*
*trying to remote with the same account it worked 2 weeks ago and now*
*still nuthing*

Have you tried "emailing" hotfile?

## george101

guys check this out

Code:

```
http://twitter.com/hotfile_site
```

look at this post

Quote:

> *Remote upload from RS: hxxp://username:PASS@rapidshare.com/files/179653400 /AOKScene3.part3.rar You need PREMIUM RapidShare account.*

the link given here is from a porn movie posted in planetsuzy.

Code:

```
http://planetsuzy.org/showpost.php?p=676111&postcount=106
```

looks like hotfile is run by noobs. wonder where they are getting money to pay uploaders!

## dduck

Quote:

> *Originally Posted by george101 View Post*
>
> *guys check this out*
>
> *Code:*
>
> ```
> http://twitter.com/hotfile_site
> ```
>
> *look at this post*
>
> *the link given here is from a porn movie posted in planetsuzy.*
>
> *Code:*
>
> ```
> http://planetsuzy.org/showpost.php?p=676111&postcount=106
> ```
>
> *looks like hotfile is run by noobs. wonder where they are getting money to pay uploaders!*

george101, I don't get it. That...last thing about pl**suzy? would you explain it little better?

## campolar

Quote:

> *Originally Posted by george101 View Post*
>
> *guys check this out*
>
> *Code:*
>
> ```
> http://twitter.com/hotfile_site
> ```
>
> *look at this post*

*the link given here is from a porn movie posted in planetsuzy.*

Code:

http://planetsuzy.org/showpost.php?p=676111&postcount=106

*looks like hotfile is run by noobs. wonder where they are getting money to pay uploaders!*

Why do you care from where they get their earnings? We upload, earn and get paid. We just have to care about that right?

## george101

Jul 12th 2009, 10:49 am

guys u didnt understand me

in twitter hotfile has posted an example of how to upload from RS to HF and the link given in example is of a porn movie. its posted by HF site itself and they are using **copyrighted porn movie** as a example...

## dduck

Jul 13th 2009, 5:26 pm

My hotfile stats saying that I had been 'paid', but my PalPal account show only this:

Quote:

**PayPal balance: $0.00 USD**

Here is the PP screenshot:

http://i27.tinypic.com/2mpybmf.jpg

Did anyone experienced the same thing?

I already sent one email message to hotfile support, but I am still waiting for them to answer.

## krazymind

Jul 13th 2009, 9:09 pm

Quote:

*Did anyone experienced the same thing?*
*I already sent one email message to hotfile support, but I am still waiting for them to answer.*

money should be in your account now.

Regards

## dduck

Jul 13th 2009, 9:14 pm

krazymind, thanks for your wishes.

I said wishes, because my account show exactly the some thing:

**PayPal balance: $0.00 USD**

## HyPn0sE
Jul 14th 2009, 10:55 am

My payment is fine, what i noticed new was the name of the sender, have changed to something more professional. Hope you can solve your problem... good luck

## dduck
Jul 14th 2009, 10:58 am

They coudn't send me money, so that put it back on my hotfile profile. Now, the good question is, what should I do with the money I earned? All other payment metods do not work for me, and hotfile doesn't support MoneyBookers or WireTransfer.

## krazymind
Jul 14th 2009, 11:04 am

> Quote:
>
> They coudn't send me money, so that put it back on my hotfile profile. Now, the good question is, what should I do with the money I earned? All other payment metods do not work for me, and hotfile doesn't support MoneyBookers or WireTransfer.

I don't know what's going on. Try ePassporte. They are good too

## dr.smsm07
Jul 14th 2009, 9:38 pm

sounds good

## dduck
Jul 14th 2009, 9:40 pm

> Quote:
>
> Originally Posted by **krazymind** View Post
>
> I don't know what's going on. Try ePassporte. They are good too

I will try to register on ePassporte and see if that will work.
Thx for your suggestion.

## ghost260
Jul 15th 2009, 5:28 am

> Quote:
>
> Originally Posted by **dduck** View Post
>
> They coudn't send me money, so that put it back on my hotfile profile. Now, the good question is, what should I do with the money I earned? All other payment metods do not work for me, and hotfile doesn't support MoneyBookers or WireTransfer.

well, I had the same exprerience as you. nobody could send me money with paypal. When some of my friends tried to send me money, they say they faced with message "this recipient is from ******** country and cannot receive money from other paypal members. This recipient can only spend money from his/her credit or debit card" I registered another paypal address by stating that I am from other country. i hope your country is not also blocked as mine :)

File hosting affiliate program presentation                http://forums.digitalpoint.com/printthread.php?t...



**ira123**                                                              Jul 16th 2009, 12:38 am

http://usernameassword@rapidshare.com/files/193082186/...... i will also try is this the site should start with

Page 4 of 5 | ◀◀First | ◀ | ... | 2 | 3 | 4 | 5 | ▶ | Last ▶▶

Show 40 post(s) from this thread on one page

All times are GMT -5. The time now is 11:13 pm.

Digital Point modules: Sphinx-based search, CSS

# Yeh Exhibit 49

**REDACTED**

# Yeh Exhibit 50

**REDACTED**

# Yeh Exhibit 51

**REDACTED**

# Yeh Exhibit 52

**REDACTED**

# Yeh Exhibit 53

**REDACTED**

# Yeh Exhibit 54

**REDACTED**

# Yeh Exhibit 55

Electronic Frontier Foundation

**IAAL**[*]:  **What Peer-to-Peer Developers Need to Know about Copyright Law**

by Fred von Lohmann
Senior Intellectual Property Attorney
Electronic Frontier Foundation
fred@eff.org

v. 5.0, January 2006

## I.     What this is, and who should read it.

The future of peer-to-peer file-sharing is entwined, for better or worse, with copyright law. Copyright owners have already targeted not only the makers of file-sharing clients like Napster, Scour, Audiogalaxy, Aimster and Kazaa, and Morpheus, but also companies that provide products that rely on or add value to public P2P networks, such as MP3Board.com, which provided a web-based search interface for the gnutella network. The U.S. Supreme Court in *MGM v. Grokster* addressed some, but by no means all, of the copyright law issues that may confront P2P developers and other technologists in the future.

If these courtroom skirmishes yield any lesson for P2P developers, it is that a legal strategy needs to be in place early, preferably at the beginning of development, rather than bolted on at the end.

This piece is meant as a general explanation of the U.S. copyright law principles most relevant to P2P file-sharing technologies. It is aimed primarily at:

• Developers of core P2P file-sharing technology, such as the underlying protocols, platform tools, and specific client implementations; and

• Developers of ancillary services that depend upon or add value to P2P file-sharing networks, such as providers of search, security, metadata aggregation, and other services.

The following discussion is meant as a general introduction, and thus glosses over many of copyright law's more subtle nuances. It is aimed not at giving you all the answers, but rather at allowing you to recognize the right questions to ask.

**What this is not:** The following discussion focuses only on U.S. copyright law, and does not address any issues that may arise under non-U.S. law. While non-copyright principles may also be mentioned, this discussion does not attempt to examine other legal principles that might apply to P2P file-sharing, including patent, trademark, trade secret, or unfair competition. Nothing contained herein constitutes legal advice—please discuss your individual situation with your own attorney.

## II.     Overview

This paper is divided into four sections:

---

[*] Acronym for "I am a lawyer," to distinguish from the common "IANAL" ("I am not a lawyer") that appears on Slashdot and other online forums. This white paper was originally titled "IAAL: Peer-to-Peer File Sharing and Copyright Law after Napster."

- An introduction to basic copyright concepts and terminology, including the three most relevant forms of copyright liability for P2P developers—contributory infringement, vicarious liability, and inducement.

- A review of the chief P2P cases decided to date—*Napster, Aimster,* and *Grokster.*

- An overview of the chief defenses that may be available to P2P developers.

- Ten specific things P2P developers can do that may reduce the risk of copyright infringement liability.

III.    **Copyright basics and the intersection with P2P file sharing.**

Copyright law applies to virtually every form of expression that can be captured (or, to use the copyright term of art, "fixed") in a tangible medium, such as on paper, film, magnetic tape, hard drive, optical media, or (arguably) in RAM. Songs, books, photographs, software, and movies are all familiar examples of copyrighted works. Copyright law reserves certain rights exclusively to the owner of the copyright, including the rights to reproduce, distribute, and publicly perform the work.

The nature of file-sharing technology inevitably implicates copyright law. First, since most digital files are "fixed" for purposes of copyright law (whether on a hard drive, CD, or possibly in RAM), the files being shared generally qualify as copyrighted works. Second, the transmission of a file from one person to another generally results in a reproduction. Copyright owners have also argued that digital transmissions can qualify as a distribution, and possibly a public performance (in the world of copyright law, "public performance" may include the act of transmitting a copyrighted work).

Thus, to a copyright lawyer, every reproduction, distribution, and public performance requires an explanation, and thus file-sharing seems suspicious from the outset.

A.    **The end-users: "direct" infringement.**

For the individuals who are sharing files, the question becomes whether all of these reproductions, distributions, and public performances are authorized by the copyright owner or otherwise permitted under copyright law (as "fair use," for example). So, if the files you are sharing with your friends are videos you took of your vacation, you are the copyright owner and have presumably authorized the reproduction, distribution, and performance of the videos.

However, if you are sharing MP3's of Metallica's greatest hits, or disc images of the latest Microsoft Office install CD, the issue becomes more complicated. In that case, assuming that the copyright owner has not authorized the activity, the question of copyright infringement will depend whether you can qualify for any of the limited exceptions to the copyright owner's exclusive rights. If not, you're what copyright lawyers call a "direct infringer"—you have directly violated one or more of the copyright owner's exclusive rights.

In a widely-used public P2P file-sharing environment, it is a virtual certainty that at least some end-users are engaged in infringing activity (unless the application is specifically designed not to function as a general purpose networking tool, but instead to permit only certain "authorized" files to be shared). When the major record labels and music publishers decided to sue Napster, for example, it was not difficult for them to locate a large number of Napster users who were sharing copyrighted music without authorization.

### B.      The P2P tool maker: secondary infringement.

But what does this have to do with those who develop and distribute peer-to-peer file-sharing tools? After all, in a pure P2P file-sharing system, the vendor of the file-sharing tool has no direct involvement in the copying or transmission of the files being shared. These activities are handled directly between end-users.

Copyright law, however, can sometimes reach beyond the direct infringer to those who were only indirectly involved in the infringing activity. As in many other areas of the law (think of the "wheel man" in a stick up, or supplying a gun to someone you know is going to commit a crime), copyright law will sometimes hold one individual accountable for the actions of another. So, for example, if a swap meet owner rents space to a vendor with the knowledge that the vendor sells counterfeit CDs, the swap meet owner can be held liable for infringement alongside the vendor.

Under copyright law, this indirect, or "secondary," liability can take three distinct forms: **inducement**, **contributory infringement** and **vicarious liability**.

### 1.      Inducement.

In its June 2005 ruling in *MGM v. Grokster*, 125 S.Ct. 2764 (2005), the Supreme Court announced a new form of secondary liability, which it described this way:

> "[O]ne who distributes a device with the object of promoting its use to infringe copyright, as shown by clear expression or other affirmative steps taken to foster infringement, is liable for the resulting acts of infringement by third parties."

In other words, in order to prevail on an inducement theory, a copyright owner must prove each of the following elements:

- **Direct Infringement**: There has been a direct infringement by someone.

- **Affirmative Act**: The accused inducer has made statements or taken other active steps directed at encouraging infringing uses. Examples of affirmative steps may include advertising a product for infringing uses, instructing users how to infringe (including when providing customer support), or anything else that "entices or persuades" a user to commit infringement. It can also include promotional efforts aimed at deliberately attracting infringers to use your product (e.g., trying to attract the users of the old Napster service).

- **Intent**: The accused inducer intended to promote copyright infringement. Courts generally allow intent to be shown by circumstantial evidence, which means that copyright owners will argue that almost anything could be relevant to establishing what the defendant intended. For example, copyright owners may point to how a company makes money, whether it could have modified its software to reduce infringing uses, and whether it was trying to attract infringers as users. As part of the litigation process known as "discovery," copyright owners may be entitled to search through company and individual emails and other documents, as well as interview potential witnesses under oath, in order to develop evidence of intent.

### 2.      Contributory infringement.

Contributory infringement is similar to "aiding and abetting" liability: one who knowingly contributes to another's infringement may be held accountable. Or, as the courts have put it, "one who, with knowledge of the infringing activity, induces, causes, or materially contributes to the infringing conduct of another, may be held liable as a contributory infringer."[1]

So, in order to prevail on a contributory infringement theory, a copyright owner must prove each of the following elements:

- **Direct Infringement**: There has been a direct infringement by someone.

- **Knowledge**: The accused contributory infringer knew of the underlying direct infringement. This element can be satisfied by showing either that the contributory infringer actually knew about the infringing activity, or that he reasonably should have known given all the facts and circumstances. At a minimum, however, the contributory infringer must have some specific information about infringing activity—the mere fact that the system is capable of being used for infringement, by itself, is not enough.

- **Material Contribution**: The accused contributory infringer caused or materially contributed to the underlying direct infringement. Merely providing the "site and facilities" that make the direct infringement possible can be enough. Copyright owners have argued that simply providing software or a device that makes infringement possible is "material contribution."

Holding technology developers responsible for the unlawful acts of end-users obviously can impose a crushing legal burden on those who make general-purpose tools. Fortunately, the Supreme Court has defined an outer limit to contributory infringement.

In *Sony v. Universal City Studios*, 464 U.S. 417 (1984), a case brought by the movie industry against the Sony Betamax VCR, the Supreme Court found that contributory infringement liability could not reach the manufacturer of a device that is "capable of substantial noninfringing use." In that case, the Court found that the VCR was capable of several noninfringing uses, including the time-shifting of television broadcasts by home viewers. Rather than focusing on the *proportion* of the uses are noninfringing, the Supreme Court adopted a standard that asks whether the technology is "merely capable" of substantial noninfringing uses.

The "*Betamax* defense" has been under sustained legal attack in cases involving P2P technology. In the *Napster* case, for example, the court found that this defense, even if effective against a contributory infringement claim, will not protect a defendant from a vicarious liability claim (discussed below). In the *Aimster* case, the court suggested that the *Betamax* defense may require an evaluation of the proportion of infringing to noninfringing uses, contrary to language in the Supreme Court's *Sony* ruling.

---

[1] In the wake of the Supreme Court's decision in *MGM v. Grokster*, discussed in more detail below, it is not clear whether this traditional formulation of contributory infringement has been replaced, or merely supplemented, by the Supreme Court's newly announced "inducement" approach. Until this question is resolved in the courts, the prudent course of action would be to avoid any conduct that would give rise to liability under *either* the newly announced inducement theory or the traditional formulation of contributory infringement.

The Supreme Court in *MGM v. Grokster* did little to clarify the debates surrounding the *Betamax* defense. Instead, the Court based its ruling on an inducement theory and made it clear that the *Betamax* defense does not apply to inducement.

The heart of the debate, still unresolved, is whether the *Betamax* defense turns on a product's "capability" or "primary use." The entertainment industry continues to argue that anyone who continues to distribute a product, knowing that it is primarily used for infringement, is a contributory infringer, notwithstanding the *Betamax* defense. The technology industry disagrees, arguing that so long as your product is "merely capable" of substantial noninfringing uses, it does not matter what the proportion of infringing or noninfringing uses might turn out to be.

In short, the law surrounding the *Betamax* defense remains in flux, putting P2P developers (and all technologists) on unpredictable legal ground when it comes to contributory infringement.

### 3.    Vicarious liability.

Vicarious liability is derived from the same legal principle that holds an employer responsible for the actions of its employees. Vicarious liability applies where a defendant has the right and ability to supervise the direct infringer and also has a direct financial interest in the infringer's activities.

Thus, in order to prevail on a vicarious liability theory, a copyright owner must prove each of the following:

- **Direct Infringement**: There has been a direct infringement by someone.

- **Right and Ability to Control**: The accused vicarious infringer had the right and ability to control or supervise the underlying direct infringement. This element does not necessarily set a high hurdle. For example, the *Napster* court found that the ability to terminate user accounts or block user access to the system was enough to constitute "control."

- **Direct Financial Benefit**: The accused vicarious infringer derived a "direct financial benefit" from the underlying direct infringement. In applying this rule, however, the courts have not insisted that the benefit be especially "direct" or "financial"—almost any benefit seems to be enough. For example, the *Napster* court found that "financial benefit exists where the availability of infringing material acts as a draw for customers" and the growing user base, in turn, makes the company more attractive to investors.

The nature of vicarious liability creates a strong incentive to monitor the conduct of your users. This stems from the fact that knowledge is not required for vicarious liability; a person can be vicariously liable even if she is completely unaware of the underlying infringing activity.

As a result, if you exercise control over your users and derive a benefit from their activities, you remain ignorant of their conduct at your own risk. In the words of the *Napster* court, "the right to police must be exercised to the fullest extent. Turning a blind eye to detectable acts of infringement for the sake of profit gives rise to liability." In addition, the court in *Napster* declared that the *Betamax* defense is not applicable to vicarious liability claims. Accordingly, if you have control over, and derive a financial benefit from, direct infringement,

5

the existence of "substantial noninfringing uses" for your service is irrelevant (at least in the Ninth Circuit, which covers most of the western U.S., where *Napster* was decided).

The entertainment industry has argued that the failure to implement "filtering" technologies (i.e., technologies that are able to identify content as not authorized for sharing) should be enough to establish "control" for purposes of vicarious liability. In other words, if you could redesign your technology so as to control or reduce infringing uses, but fail to do so, you should be vicariously liable. No court has yet accepted this argument, although the Supreme Court in *MGM v. Grokster* noted that the failure to add filtering could be evidence of "intent" in connection with an inducement claim.

## IV. Indirect liability and P2P file sharing: the cases so far.

As of August 2005, there have been three major court opinions that have applied indirect liability theories to companies that distribute P2P software:

*A&M Records v. Napster,* 239 F.3d 1004 (9th Cir. 2001)

*In re Aimster Copyright Litigation,* 334 F.3d 643 (7th Cir. 2003)

*MGM v. Grokster,* 125 S.Ct. 2764 (2005)

Unfortunately, these three cases are not entirely consistent in their analyses. The law continues to evolve, and other courts may further muddy the waters in the years to come.

### A. The *Napster* case.

In the *Napster* case, the music industry plaintiffs admitted that Napster did not, itself, make or distribute any of their copyrighted works. Instead, they pressed contributory infringement and vicarious liability theories. Based on these theories, the plaintiffs convinced a federal district court to grant a preliminary injunction against Napster. The injunction was appealed and affirmed by the Ninth Circuit Court of Appeals in February 2001 (Napster ultimately declared bankruptcy and was liquidated before any final ruling on liability).

Turning first to contributory infringement, the Ninth Circuit upheld the lower court's findings:

- **Direct Infringement**: At least some Napster users are direct infringers, because they distributed and reproduced copyrighted music without authorization.

- **Knowledge**: Napster had actual knowledge of infringing activity, based on internal company emails and the list of 12,000 infringing files provided by the RIAA. Moreover, Napster should have known of the infringing activity, based on the recording industry experience and downloading habits of its executives and the appearance of well-known song titles in certain promotional screen shots used by Napster.

- **Material Contribution**: Napster provided the "site and facilities" for the directly infringing conduct of its users.

- ***Betamax* Defense Rejected**: Although the court admitted that Napster was capable of substantial noninfringing uses, it ultimately found the *Betamax* defense inapplicable because Napster had *actual knowledge* of *specific infringing material* and *failed to block access or remove* the material. In the Ninth Circuit's view, that was enough to overcome the *Betamax* defense.

6

The Ninth Circuit also endorsed the lower court's vicarious liability analysis:

- **Direct Infringement**: At least some Napster users are direct infringers, because they distributed and reproduced copyrighted music without authorization.

- **Right and Ability to Control**: Napster has the ability to control the infringing activity of its users because it retains the right to block a user's ability to access its system.

- **Financial Benefit**: Napster derived a financial benefit from the infringing activities of its users because this activity acted as a "draw" for customers, and a portion of Napster's value is derived from the size of its user base.

The Ninth Circuit concluded, however, that the lower court had not adequately considered the technological limits of the Napster system when crafting the preliminary injunction. In ordering the district court to revise its injunction, the Ninth Circuit spelled out some guiding principles. First, in order to prevent contributory infringement, Napster was required to take reasonable steps to prevent further sharing of music *after receiving notice* from a copyright owner that a particular recording is being shared on its system without authorization. Ultimately, Napster voluntarily implemented a number of filtering mechanisms (including file name filters and acoustic fingerprinting filters) intended to filter out works that were not approved for sharing. These filters were never accurate enough to satisfy the district court judge, and Napster ended up in bankruptcy before a trial could be held.

Second, in order to stave off vicarious liability, the Ninth Circuit declared that "Napster…should bear the burden of policing its system within the limits of the system." During the period until its bankruptcy, Napster and the plaintiffs bitterly disagreed about what these monitoring obligations entailed. At a minimum, Napster had the duty to terminate users who were identified as infringers. Beyond that, there was little agreement. The disagreement was never fully resolved by the court, since Napster was shut down while it worked on improving its filtering technologies.

**B.    The *Aimster* case.**

In the *Aimster* case, the music industry plaintiffs made the same vicarious and contributory infringement claims that they did in the *Napster* case. They succeeded in obtaining a preliminary injunction that ultimately shut Aimster down pending the trial on the merits (like Napster, Aimster went bankrupt before a trial could occur). In June 2003, the Seventh Circuit Court of Appeals upheld the preliminary injunction ruling.

In upholding the preliminary injunction, the appeals court relied solely on the contributory infringement claim. The court did not engage in the traditional contributory infringement analysis, instead engaging in a more general discussion of several relevant concepts, including the *Betamax* defense. In the end, the court upheld the injunction because Aimster had (1) failed to introduce *any* evidence of noninfringing uses and (2) had engaged in activities that demonstrated clear knowledge of infringing activities.

With respect to the issue of knowledge, the court focused on "tutorials" that specifically encouraged Aimster users to download popular copyrighted music. The court also was not impressed by the fact that Aimster network traffic was encrypted, allegedly making it impossible for Aimster to know exactly what files were being shared by individual end-users. In the eyes of the court, the steps taken by Aimster to avoid knowledge supported an inference of "willful

blindness." (This suggests that, at least in some courts, copyright owners may argue that you "knew" what your users were up to, even if encryption makes it impossible for you to monitor their activities; this makes the *Betamax* defense even more critical with respect to contributory infringement.)

Turning to the *Betamax* defense, the court concluded that Aimster had failed to introduce *any* evidence that the Aimster software had ever been used for anything other than infringing activity. This finding alone was enough to disqualify Aimster from relying on the *Betamax* defense (which requires a showing that the technology in question is at least capable of a substantial noninfringing use).

The court, however, went on to suggest that application of the *Betamax* defense requires a consideration of the *proportion* of the infringing to noninfringing uses. This is in direct conflict with language contained in the Supreme Court's opinion in the *Betamax* case. The discussion of proportionality in the *Aimster* opinion is arguably not binding on any subsequent court, as the outcome in that case was determined by Aimster's failure to introduce *any* evidence of noninfringing uses for its technology. In any event, the *Aimster* ruling simply underscores the continuing controversy over whether the proportion of infringing and noninfringing uses is relevant to the *Betamax* defense.

## C.   The *Grokster* case.

The *MGM v. Grokster* case involves three sets of defendants—the makers of the Kazaa, Morpheus and Grokster P2P file sharing software. Unlike the software at issue in the *Napster* and *Aimster* cases, the software here was decentralized in nature—once the software was downloaded and installed by a user, the software vendors had no ability to monitor or control what it was used for, nor did the software vendors maintain any central indexes or bootstrap servers. Two of the defendants, Grokster and StreamCast Networks, succeeded in getting the lawsuit as to at least some versions of their software thrown out, a ruling that was later affirmed by the appellate court, but reversed by the Supreme Court.

Although the entertainment industry plaintiffs originally argued that the defendants were liable for contributory infringement and vicarious liability, the Supreme Court in June 2005 found that there was enough evidence on inducement to justify a trial and thus reversed the lower courts. The Supreme Court did not resolve the contributory infringement or vicarious liability questions posed in the case, but sent those questions back for the lower courts to address.

As discussed above, the Supreme Court announced a new theory of copyright inducement liability:

"[O]ne who distributes a device with the object of promoting its use to infringe copyright, as shown by clear expression or other affirmative steps taken to foster infringement, is liable for the resulting acts of infringement by third parties."

The Supreme Court began its analysis by stating that the *Betamax* defense, whatever its scope, does not apply to inducement claims. In the words of the Court, "where evidence goes beyond a product's characteristics or the knowledge that it may be put to infringing uses, and shows statements or actions directed to promoting infringement, [the *Betamax* defense] will not preclude liability." (In two concurring opinions, the Justices split 3-3 on their interpretation of the proper scope of the *Betamax* defense as applied to the traditional theories of contributory infringement and vicarious liability.)

According to the Supreme Court, inducement requires both an "affirmative act" and "intent" on the part of the defendants to foster infringing uses. The Court pointed to three things that it believed might constitute an "affirmative act" for inducement purposes:

- Advertisements aimed at attracting Napster users to use defendants' OpenNap servers (an earlier technology that pre-dated the decentralized P2P software distributed later);

- Newsletters that contained links to news articles that discussed infringing uses of the software; and

- Customer support messages responding to users who were having trouble locating or playing copyrighted materials.

This list of examples should be viewed as merely illustrative—the Court specifically cautioned that other kinds of activities might satisfy the "affirmative act" requirement in other cases.

The Court pointed to the following things it felt could be relevant to the question of "intent":

- Internal communications and advertising designs that indicated a purpose of bringing about infringing acts;

- Efforts to attract former Napster users ("a known source of demand for copyright infringement");

- Failure to implement filtering or other mechanisms to diminish infringing activity; and

- A business model premised on advertising that yielded increased revenues as overall usage of the software increased.

In *MGM v. Grokster*, the Supreme Court concluded that there was enough to permit the entertainment industries to go forward with their case, and therefore set aside the lower court rulings in favor of StreamCast and Grokster, sending the case back to the district court in Los Angeles for a trial or other further proceedings.

In the final analysis, by disposing of *MGM v. Grokster* on inducement grounds, the Supreme Court missed an opportunity to clarify the traditional secondary liability doctrines of contributory infringement and vicarious liability. As a result, software developers are left to puzzle their way through the uncertainties and contradictions left by the *Sony*, *Napster* and *Aimster* rulings, as well as any future rulings by the lower courts in *MGM v. Grokster*.

**V.   Potential defenses against secondary liability claims.**

   **A.   No direct infringer: "All of my users are innocent."**

If there is no direct infringement, there can be no indirect liability. Consequently, if no users in the network are sharing copyrighted works without authorization, this would be a complete defense to any inducement, contributory infringement, or vicarious liability claims. Unfortunately, this may be extremely difficult to demonstrate, given the decentralized nature of most P2P networks and the wide variety of uses to which they may be put. Even if file sharing by some users is privileged under the "fair use" doctrine or another statutory exception to copyright, it will be very difficult to show that *every* use falls within such an exception. Nevertheless, in certain specialized "walled garden" networks that permit the sharing of only secure, authorized file types, this may be a viable defense.

**B.    The *Betamax* defense: "Capable of substantial noninfringing uses."**

As discussed above, the Supreme Court concluded in *Sony v. Universal* that contributory infringement liability could not reach the manufacturer of a device, so long as the device is "capable of substantial noninfringing use."

Unfortunately, the "*Betamax* defense" has been under sustained legal attack in cases involving P2P technology. The various rulings have not always been consistent, creating considerable ambiguity. But all three of the major court rulings—*Napster, Aimster,* and *Grokster*—make it clear that developing a clear record of substantial noninfringing uses is critically important for software developers who fear they may be sued for contributory infringement.

There remain many unsettled questions, however. First, it is unclear whether the *Betamax* defense applies to both contributory infringement and vicarious liability claims, or only against the former. The Ninth Circuit in *Napster* limited the defense to contributory infringement claims, but a different court outside the Ninth Circuit might rule otherwise. In addition, there is still some question about whether the proportion of infringing and noninfringing uses can be a relevant factor in applying the *Betamax* defense. The two concurring opinions in *MGM v. Grokster* take different views on this, but each opinion only attracted the votes of 3 Justices of the Supreme Court, shy of the majority required to clarify the law. The *Aimster* decision, meanwhile, says that an examination of proportion is important, but does so in what lawyers call "dicta" (i.e., discussion was not necessary to the outcome of the case, and thus is entitled to less weight).

The conflicting court interpretations of the *Betamax* defense have at least two important implications for P2P developers. First, they underscore the threat of vicarious liability—at least in the Ninth Circuit, a court will not be interested in hearing about your "substantial noninfringing uses" if you are defending against a vicarious liability claim. Accordingly, "control" and "direct financial benefit," as described above, should be given a wide berth. This will likely reduce the attractiveness of business models built on an on-going "service" or "community-building" model, to the extent that these models allow the provider to control user activity (i.e., terminate or block users) and create value by attracting a large user base.

Second, with respect to contributory infringement, the lower court rulings in *Grokster* suggest that a technology vendor may be better off with designs that confer no ability to control user activities after the software has been downloaded and installed. After all, once you receive specific notices from copyright owners about infringing activities, courts may be tempted to wonder why you did not "do something" about the infringing activities (e.g., the Supreme Court recognized this as potentially relevant to showing a defendant's "intent" for purposes of inducement). In that context, the scope of your obligation may depend on the extent that the architecture allows you to "do something." In cases involving truly decentralized P2P networks built on open source software, there may be nothing a software developer or vendor can do to stop infringing activities (just as Xerox cannot control what a photocopier is used for after it is sold). To the extent you want to minimize your obligation to police the activities of end-users, this counsels strongly in favor of software architectures that leave you with no ability to control, disable, or influence end-user behavior once the software has been shipped to the end-user.

Copyright owners have recently begun arguing that technologists have a duty to *redesign* technologies (e.g., by implementing "filtering" mechanisms) once they are put on notice

regarding infringing end-users. This argument has never been accepted by the courts. However, future developments are difficult to predict. Breaking developments on this front may have important ramifications for P2P developers and should be closely monitored.

### C.     The DMCA Section 512 "safe harbors."

In 1998, responding in part to the concerns of ISPs regarding their potential liability for the copyright infringement of their users, Congress enacted a number of narrow "safe harbors" for copyright liability. These safe harbors appear in section 512 of the Copyright Act, which in turn appears in title 17 of the U.S. Code (17 U.S.C. § 512). These safe harbors apply only to "online service providers," and only to the extent that the infringement involves four functions: transitory network transmissions, caching, storage of materials on behalf of users (e.g., web hosting, remote file storage), and the provision of information location tools (e.g., providing links, directories, search engines).

Each of these functions, however, is narrowly defined by the statute (e.g., they don't cover what you'd think) and reflects the state of the art in 1998. Because Congress did not anticipate peer-to-peer file sharing when it enacted the safe harbors, many P2P products may not fit within the four enumerated functions. For example, according to an early ruling by the district court[2] in the *Napster* case, an online service provider cannot use the "transitory network transmission" safe harbor unless the traffic in question passes through its own private network. Many P2P products will, by their very nature, flunk this requirement, just as Napster did.

In addition to being limited to certain narrowly-circumscribed functions, the safe harbors are only available to entities that comply with a number of complex, interlocking statutory requirements:

- The online service provider ("OSP") must (1) adopt, reasonably implement, and notify its users of a policy of terminating the accounts of subscribers who are repeat infringers; and (2) accommodate and not interfere with "standard technical measures" that have been widely adopted on the basis of industry-wide consensus.

- The OSP must designate a "copyright agent" to receive notices of alleged copyright infringement, register the agent with the Copyright Office, and place relevant contact information for the agent on its web site.

- The OSP must, upon receiving a notification of infringement from a copyright owner, expeditiously remove or disable access to the infringing material ("notice and takedown").

- The OSP must not have known about the infringement, or been aware of facts from which such activity was apparent (i.e., if you take a "head in the sand" approach, you lose the safe harbor).

- The OSP must not receive a direct financial benefit from infringing activity, in a situation where the OSP controls such activity.

In the final analysis, qualifying for any of the DMCA safe harbors requires careful advance attention to the legal and technical requirements and obligations that the statute imposes. As a

---

[2] *See A&M Records v. Napster,* No. C 99-5183 MHP (N.D. Cal. filed May 5, 2000) (available at < http://www.eff.org/IP/P2P/Napster/DMCA_Ruling.php>)

result, any P2P developer who intends to rely on them should seek competent legal counsel at an early stage of the development process—an after-the-fact, "bolt on" effort to comply is likely to fail (as it did for Napster).

### D.   The DMCA ban on circumvention technologies.

One recent addition to the copyright landscape deserves special attention. Section 1201 of the Copyright Act, enacted as part of the Digital Millennium Copyright Act ("DMCA"), makes it unlawful to "circumvent" any technology aimed at protecting a copyrighted work. In addition, the development, distribution or use of circumvention technology or devices is, with only narrow exceptions, also unlawful. For example, if a copyright owner uses a digital rights management ("DRM") solution to protect a song, it would be unlawful for anyone to crack the encrypted file without the copyright owner's permission, or to build or distribute a software tool designed to crack the file.

Of course, circumvention technology is not a necessary part of a P2P file-sharing network. Today's P2P protocols, such as Bit Torrent, FastTrack and gnutella, simply facilitate file transfers, leaving the file itself, whether encrypted or not, unaltered. Nevertheless, as copyright owners begin to deploy DRM and watermarking systems, there may be interest in integrating circumvention tools with file-sharing tools. In particular, any "spoofing" of authentication handshakes between applications can create concerns (*see, e.g., Real Networks v. Streambox,* 2000 U.S. Dist. LEXIS 1889 (W.D. Wash. Jan. 18, 2000)).

## VI.   Lessons and guidelines for P2P developers.

A few general guidelines for P2P developers can be derived from the discussion above. These are steps you can take that may: (1) reduce the chance that your project will be an easy, inviting target for copyright owners; and (2) minimize the chances that your case will become the next legal precedent that content owners can use to threaten future innovators.

Of course, because the relevant legal principles are still in flux, these guidelines represent merely one, general analysis of the legal landscape. Please consult with an attorney regarding your precise plans.

### 1.   Do not make or store copies.

This one may be obvious, but remember that if you make or distribute any infringing copies (even if only in RAM) of copyrighted works, you may be held liable as a direct infringer. In that case, a plaintiff need not prove "affirmative acts" or "intent" or "control" or "knowledge" or "financial benefit" or "material contribution"—the fact that copies were made on your equipment can be enough to establish direct infringement liability, whether you knew about them or not.

Of course, this shouldn't be a problem for most P2P developers, since the great insight of peer-to-peer architectures is that the actual resources being shared need not pass through any central server. Nevertheless, be careful where caching or similar activities are concerned.

### 2.   Do not promote, encourage, or foster infringing uses.

In the wake of the Supreme Court's ruling in *MGM v. Grokster*, developers will want to give a wide berth to any conduct that can be viewed as inducing infringing uses of any file sharing application.

Inducement liability turns on the combination of "affirmative acts" and "intent" to encourage or foster infringing activity. Unfortunately, it can be very difficult to prove what your "intent" was—intent is often proved by circumstantial evidence, which means that every email (internal and external), customer support message, conversation (internal and external), and scrap of marketing material might be deemed relevant by a court. In other words, there may be little you can do to definitively resolve the "intent" question.

Fortunately, you have a better chance of controlling whether you engage in any "affirmative acts" that encourage infringement. Accordingly, it is imperative that P2P developers avoid anything that could be construed as an "affirmative act." The following may be worth scrutinizing closely:

- Marketing and promotional materials (including websites, advertisements, press releases, newsletters, or links to third party reviews or testimonials); and

- Any instructions aimed at users (including screenshots, FAQs, and customer support communications, whether in email, chat, or bulletin board postings).

Recall, as well, that the Supreme Court found that an effort to attract users who are known to be copyright infringers (like users of the former Napster software) could constitute an "affirmative act" aimed at fostering infringement.

Finally, it is unclear when you might be held responsible for the statements of third parties. In *MGM v. Grokster,* the Supreme Court found that sending a newsletter with links to news articles that mentioned infringing uses might be an "affirmative act" for inducement purposes. In light of this, special caution is warranted if you disseminate, host, or otherwise adopt statements of third parties who talk about infringing uses. So, for example, you may want to exercise special caution if you host a bulletin board or other forum where users talk directly to each other about infringing uses of your software.

### 3.      Your two options: total control or no control.

In the wake of recent decisions on indirect copyright liability, it appears that copyright law has foisted a binary choice on P2P developers: either build a system that allows for thorough monitoring and control over end-user activities, or build one that makes such monitoring and control impossible.

Contributory infringement arises when you have "knowledge" of, and "materially contribute" to, someone else's infringing activity. The chief battleground for contributory infringement in the P2P cases so far has been the "knowledge" issue, with copyright owners dumping box-loads of infringement notices on software developers, hoping to create "knowledge" of the infringing activities of end-users.[3]

The law of contributory infringement therefore presents a developer with a binary choice: you can either include mechanisms that enable monitoring and control of user activities (and use

---

[3] As noted in footnote 1, it is not clear whether the new inducement theory announced by the Supreme Court in *MGM v. Grokster* has replaced the traditional contributory infringement analysis. Inducement focuses on a defendant's intent, while traditional contributory infringement focused on a defendant's knowledge. Until this issue is clarified, P2P developers should take care to avoid actions that would give rise to liability under either approach.

them to stop allegedly infringing activity when you receive complaints), or choose a truly decentralized architecture wherein such monitoring and control is impossible without extensive redesign. (Copyright owners have begun arguing that you must redesign future versions of your software to prevent infringement. This argument has never been accepted, but the Supreme Court did say that a failure to take steps to implement filtering can be relevant to establishing "intent" for inducement purposes.)

Vicarious liability also requires that the plaintiff demonstrate that you "control," and receive "benefit" from, someone else's infringing activity. The "benefit" element will be difficult to resist in many P2P cases (at least for commercial products)—so long as the software permits or enables the sharing of infringing materials, this will serve as a "draw" for users, which may be enough "benefit" to result in liability according to some precedents.

So the fight will likely center on the "control" element. The *Napster* court found that the right to block a user's access to the service was enough to constitute "control." The court also found that Napster had a duty to monitor the activities of its users "to the fullest extent" possible. Accordingly, in order to avoid vicarious liability, a P2P developer would be wise to choose an architecture that makes control over end-user activities impossible.

On this front, open source software developers may have an advantage over those who distribute only proprietary object code, insofar as an open source developer can credibly argue that it has virtually no ability to control, or even redesign, its software once distributed. After all, if a developer were to add "filtering" or other restrictions to its software, end-users could simply delete those restrictions and recompile the source code themselves.

### 4.  Better to sell stand-alone software products than on-going services.

Vicarious liability is perhaps the most serious risk facing P2P developers. Copyright owners will argue that having the power to terminate or block users from accessing the network is enough "control" to justify imposing vicarious liability. Add "financial benefit" in the form of a business model that depends on a large user base, and you're well on your way to being held vicariously liable. This is true even if you are completely unaware of what your users are up to—the pairing of "control" and "financial benefit" can be enough.

Of course, most "service" business models fit this "control" and "benefit" paradigm. What this means is that, after the *Napster* decision, if you offer a service, you may have to monitor and police your users if you want to escape liability. If you want to avoid monitoring obligations, you'll have to give up on anything that smacks of "control."

As a result, vendors of stand-alone software products may be in a better position to resist monitoring obligations and vicarious liability. After Sony sells a VCR, it has no control over what the end-user does with it. Neither do the makers of photocopiers, optical scanners, or audio cassette recorders. Having built a device with many uses, only some of which may infringe copyrights, the typical electronics manufacturer has no way to "terminate" end-users or "block" their ability to use the device. They also have no ability to repossess or remotely modify the device after purchase. The key here is to let go of any control you may have over your users—including remote kill switches, automatic update features, contractual termination rights, or other similar mechanisms.

### 5.    What are your substantial noninfringing uses?

If your product is intended to work solely (or best) as a mechanism for copyright piracy, you're asking for legal trouble. More importantly, you're thinking too small. Almost all peer-to-peer systems can be used for many different purposes, some of which the creators themselves fail to appreciate.

So create a platform that lends itself to many uses. Actively, sincerely, and enthusiastically promote the noninfringing uses of your product. Gather testimonials from noninfringing users. The existence of real, substantial noninfringing uses will increase the chances that you can invoke the *Betamax* defense if challenged in court.

### 6.    Disaggregate functions.

Separate different functions and concentrate your efforts on a discrete area. In order to be successful, peer-to-peer networks will require products to address numerous functional needs—search, bootstrapping, namespace management, security, dynamic file redistribution, and user support, to take a few examples. There's no reason why one entity should try to do all of these things. In fact, the creation of an open set of protocols or APIs, combined with a competitive mix of interoperable, but distinct, applications is probably a good idea from a product-engineering point of view.

This approach may also have legal advantages. If Sony had not only manufactured VCRs, but also sold all the blank video tape, distributed all the TV Guides, and sponsored clubs and swap meets for VCR users, the *Betamax* case might have turned out differently. Part of Napster's downfall was its combination of indexing, searching, and file sharing in a single piece of software. If each activity is handled by a different product and vendor, on the other hand, each entity may have a better legal defense to a charge of infringement.

A disaggregated model, moreover, may limit what a court can order you to do to stop infringing activity by your users. As the *Napster* court recognized, you can only be ordered to police your own "premises"—the smaller it is, the less you can be required to do.

In addition, certain functions may be entitled to special protections under the "safe harbor" provisions of the DMCA. Search engines, for example, enjoy special DMCA protections. Thus, the combination of a P2P file sharing application with a third party search engine might be easier to defend in court than Napster's integrated solution.

Finally, in the wake of the *MGM v. Grokster* ruling, copyright owners may argue that certain features, if implemented as part of a file-sharing application, constitute evidence of inducement. They have already singled out features intended to provide anonymity (e.g., proxies) and network integrity (e.g., IP blocklists, anti-spoofing features) for criticism. While no court has yet ruled that a product feature can, by itself, support an inducement claim, it may be wise to leave those features to third parties and leave it to your users to figure out how to use them. Incorporating simple APIs (like support for SOCKS proxies and user-configurable IP blocklists) can make this easier and stimulate interoperability among different network services.

### 7.    Don't make your money from the infringing activities of your users.

Avoid business models that rely on revenue streams that can be directly traced to infringing activities. For example, a P2P file-sharing system that includes a payment mechanism

15

might pose problems, if the system vendor takes a percentage cut of all payments, including payments generated from sales of bootleg Divx movie files.

### 8.      Give up the EULA.

Although end-user license agreements ("EULAs") are ubiquitous in the software world, copyright owners have attempted to use them in P2P cases to establish "control" for vicarious liability purposes. On this view, EULAs represent "contracts" between vendors and their users, and thus give software vendors legal control over end-user activities. EULAs that permit a vendor to terminate at any time for any reason may raise particular concerns, insofar as they may leave the impression that a vendor has the legal right to stop users from using the software.

P2P software vendors should consider distributing their code without a EULA. Even without a EULA, a software developer retains all of the protections of copyright law to prevent unauthorized duplication and modifications. (After all, books, DVDs, and music CDs are all sold without any EULA, and copyright law certainly protects them.)

### 9.      Beware direct customer support.

Any evidence that you have knowingly assisted an end-user in committing copyright infringement will be used against you. In the P2P cases so far, one source for this kind of evidence is from customer support channels, whether message board traffic, instant messages or email. A user writes in, explaining that the software acted strangely when he tried to download *The Matrix*. If you answer him, copyright owners will make it seem that you directly assisted the user in infringement, potentially complicating your inducement  or contributory infringement defenses.

Fortunately, user communities often can and do support themselves in whatever forums they like. As a result, there may be no need for one-on-one customer support from the developers of the software (this will be even more likely if the software is open source and expert users can see how it works for themselves).

### 10.      Be open source.

In addition to the usual litany of arguments favoring the open-source model, the open source approach may offer special advantages in the P2P realm. It may be more difficult for a copyright owner to demonstrate "control" or "financial benefit" with respect to an open source product. After all, anyone can download, modify and compile open source code, and no one has the ability to "terminate," "block access," implement "filtering," or otherwise control the use of the resulting applications. Any control mechanisms (including "filtering"), even if added later, can simply be removed by users who don't like them.

"Financial benefit" may also be a problematic concept where the developers do not directly realize any financial gains from the code (as noted above, however, the *Napster* court has embraced a very broad notion of "financial benefit," so this may not be enough to save you). Finally, by making the most legally dangerous elements of the P2P network open source (or relying on the open source projects of others), you can build your business out of less vulnerable ancillary services (such as search services, bandwidth enhancement, file storage, meta-data services, etc.).

Finally, as mentioned above, expert end-users may be better able to provide  customer support for the user community if they can see for themselves how the code works, relieving the

developers of the burden of providing customer support. This may be particularly relevant, as copyright owners have focused on customer support interactions when gathering evidence to use against P2P developers.

\* \* \*

**About the Author**: Fred von Lohmann is a senior staff attorney with the Electronic Frontier Foundation, specializing in copyright and trademark issues. He represented StreamCast Networks in the *MGM v. Grokster* litigation, one of the leading cases addressing copyright and peer-to-peer file sharing. In addition to litigation, he is involved in EFF's efforts to educate policy-makers regarding the proper balance between intellectual property protection and the public interest in fair use, free expression, and innovation.

Copyright Information: This work licensed under the Creative Commons Attribution-NoDerivs-NonCommercial License.[4] Contact the author (google: "fred von lohmann") for all other permissions.

© 2006 EFF v. 5.0

---

[4] Terms available at: <http://creativecommons.org/licenses/by-nd-nc/1.0/>.

# Yeh Exhibit 56

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | 1 | 63 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | Yes | | 697 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | 1 | 24 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | 1 | 14 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 4 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 1 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 4 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 1 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 4 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 4 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 5 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | 2012 (2009) | | | PA0001649916 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | Yes | 6 | 12 |
| | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | Yes | | 1 |
| | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | 7 | 13 |
| | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 49 |
| | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 49 |
| | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 50 |
| | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 44 |
| | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 43 |
| | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 44 |
| | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 42 |
| | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 36 |
| | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 42 |
| | Columbia Pictures Industries, Inc. | 50 First Dates | | | PA0001202550 | | DT | 40 |
| | Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | | | PA0001060735 | | DT | 0 |
| | Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | | | PA0001060735 | | DT | 0 |
| | Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | | | PA0001060735 | | DT | 1 |
| | Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | | | PA0001060735 | | DT | 1 |
| | Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | | | PA0001060735 | | DT | 0 |
| | Columbia Pictures Industries, Inc. | ANACONDA | | | PA0000837191 | | 20 | 660 |
| | Columbia Pictures Industries, Inc. | ANACONDA | | | PA0000837191 | | 1 | 2 |
| | Columbia Pictures Industries, Inc. | Angels & Demons | | | PA0001627570 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Angels & Demons | | | PA0001627570 | | DT | 2 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Columbia Pictures Industries, Inc. | Angels & Demons | | | PA0001627570 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Angels & Demons | | | PA0001627570 | | DT | 5 |
| | Columbia Pictures Industries, Inc. | Angels & Demons | | | PA0001627570 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Angels & Demons | | | PA0001627570 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Angels & Demons | | | PA0001627570 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Angels & Demons | | | PA0001627570 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | BAD BOYS | | | PA0000699273 | | 9 | 277 |
| | Columbia Pictures Industries, Inc. | Bad Boys II | | | PA0001143878 | | DT | 16 |
| | Columbia Pictures Industries, Inc. | Bad Boys II | | | PA0001143878 | | DT | 10 |
| | Columbia Pictures Industries, Inc. | Bad Boys II | | | PA0001143878 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Bad Boys II | | | PA0001143878 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Bad Boys II | | | PA0001143878 | | DT | 10 |
| | Columbia Pictures Industries, Inc. | BAD TEACHER | | | PA0001737569 | | 1 | 106 |
| | Columbia Pictures Industries, Inc. | BAD TEACHER | | | PA0001737569 | | 1 | 64 |
| | Columbia Pictures Industries, Inc. | BATTLE LOS ANGELES | | | PA0001723415 | | 2 | 8 |
| | Columbia Pictures Industries, Inc. | Bewitched | | | PA0001271563 | | DT | 0 |
| | Columbia Pictures Industries, Inc. | Bewitched | | | PA0001271563 | | DT | 0 |
| | Columbia Pictures Industries, Inc. | Bewitched | | | PA0001271563 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | Bewitched | | | PA0001271563 | | DT | 1 |
| | Columbia Pictures Industries, Inc. | Bewitched | | | PA0001271563 | | DT | 0 |
| | Columbia Pictures Industries, Inc. | Bewitched | | | PA0001271563 | | DT | 0 |
| | Columbia Pictures Industries, Inc. | Bewitched | | | PA0001271563 | | DT | 0 |
| | Columbia Pictures Industries, Inc. | Bewitched | | | PA0001271563 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | BIG DADDY | | | PA0000944737 | | 16 | 103 |
| | Columbia Pictures Industries, Inc. | BIG DADDY | | | PA0000944737 | | 2 | 8 |
| | Columbia Pictures Industries, Inc. | Big Fish | | | PA0000195955 | | 2 | 268 |
| | Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | | | PA0001667359 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | | | PA0001667359 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | | | PA0001667359 | | DT | 4 |
| | Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | | | PA0001667359 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | | | PA0001667359 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | | | PA0001667359 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | | | PA0001667359 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | | | PA0001667359 | | DT | 5 |
| | Columbia Pictures Industries, Inc. | Bridge on the River Kwai | | | RE0000227794 | | 2 | 9 |
| | Columbia Pictures Industries, Inc. | BUDDY | | | PA0000851113 | | 8 | 32 |
| | Columbia Pictures Industries, Inc. | CABLE GUY | | | PA0000799999 | | 9 | 310 |
| | Columbia Pictures Industries, Inc. | Charlie's Angels: Full Throttle | | | PA0001137757 | | DT | 102 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Columbia Pictures Industries, Inc. | Charlie's Angels: Full Throttle | | | PA0001137757 | | DT | 60 |
| | Columbia Pictures Industries, Inc. | Charlie's Angels: Full Throttle | | | PA0001137757 | | DT | 60 |
| | Columbia Pictures Industries, Inc. | Charlie's Angels: Full Throttle | | | PA0001137757 | | DT | 60 |
| | Columbia Pictures Industries, Inc. | Close Encounters Of The Third Kind | | | LP 50006 | | 2 | 8 |
| | Columbia Pictures Industries, Inc. | Close Encounters Of The Third Kind | | | LP 50006 | | 2 | 41 |
| | Columbia Pictures Industries, Inc. | Close Encounters Of The Third Kind | | | LP 50006 | | 1 | 2 |
| | Columbia Pictures Industries, Inc. | Closer | | | PA0001247527 | Yes | | 252 |
| | Columbia Pictures Industries, Inc. | Da Vinci Code, The | | | PA0001317631 | Yes | DT | 13 |
| | Columbia Pictures Industries, Inc. | DESPERADO | | | PA0000705573 | | 2 | 8 |
| | Columbia Pictures Industries, Inc. | DESPERADO | | | PA0000705573 | | 1 | 37 |
| | Columbia Pictures Industries, Inc. | DESPERADO | | | PA0000705573 | Yes | | 13 |
| | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 60 |
| | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 50 |
| | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 48 |
| | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 48 |
| | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 45 |
| | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 43 |
| | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 44 |
| | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 45 |
| | Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | | | PA0001654171 | | DT | 63 |
| | Columbia Pictures Industries, Inc. | Flatliners | | | PA0000479397 | | 1 | 77 |
| | Columbia Pictures Industries, Inc. | Fun with Dick and Jane | | | PA0001267459 | | 1 | 3 |
| | Columbia Pictures Industries, Inc. | Fun with Dick and Jane | | | PA0001267459 | | DT | 18 |
| | Columbia Pictures Industries, Inc. | Fun with Dick and Jane | | | PA0001267459 | | DT | 12 |
| | Columbia Pictures Industries, Inc. | Fun with Dick and Jane | | | PA0001267459 | | DT | 20 |
| | Columbia Pictures Industries, Inc. | Fun with Dick and Jane | | | PA0001267459 | | DT | 19 |
| | Columbia Pictures Industries, Inc. | GATTACA | | | PA0000864843 | | 1 | 3 |
| | Columbia Pictures Industries, Inc. | Ghost Rider | | | PA0001349986 | | 1 | 10 |
| | Columbia Pictures Industries, Inc. | Ghost Rider | | | PA0001349986 | | 1 | 26 |
| | Columbia Pictures Industries, Inc. | Ghost Rider | | | PA0001349986 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | Ghost Rider | | | PA0001349986 | | DT | 1 |
| | Columbia Pictures Industries, Inc. | Ghost Rider | | | PA0001349986 | | DT | 1 |
| | Columbia Pictures Industries, Inc. | Ghost Rider | | | PA0001349986 | | DT | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Columbia Pictures Industries, Inc. | Ghost Rider | | | PA0001349986 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | Gilda | | | R550256; LP252 | Yes | | 16 |
| | Columbia Pictures Industries, Inc. | GREEN HORNET | | | PA0001714358 | | 2 | 13 |
| | Columbia Pictures Industries, Inc. | GRIDIRON GANG 2006 | | | PA0001333093 | | 6 | 55 |
| | Columbia Pictures Industries, Inc. | Grown Ups | | | PA0001682702 | | 1 | 219 |
| | Columbia Pictures Industries, Inc. | Grown Ups | | | PA0001682702 | Yes | | 2 |
| | Columbia Pictures Industries, Inc. | Grown Ups | | | PA0001682702 | | 3 | 7 |
| | Columbia Pictures Industries, Inc. | Grudge | | | PA0001241927 | | 13 | 779 |
| | Columbia Pictures Industries, Inc. | Grudge | | | PA0001241927 | Yes | | 3 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | Yes | 2 | 14 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | 1 | 4 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 15 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 16 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 13 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 18 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 14 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 13 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 13 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 18 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 11 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 12 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 11 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 14 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 11 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 13 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 11 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 11 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 12 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 13 |
| | Columbia Pictures Industries, Inc. | Hancock | | | PA0001599934; PA0001395109 | | DT | 16 |
| | Columbia Pictures Industries, Inc. | HITCH | | | PA0001250718 | | 4 | 4 |
| | Columbia Pictures Industries, Inc. | Hollow Man | | | PA0000997657 | | DT | 72 |
| | Columbia Pictures Industries, Inc. | Hollow Man | | | PA0000997657 | | DT | 62 |
| | Columbia Pictures Industries, Inc. | Hollow Man | | | PA0000997657 | | DT | 58 |
| | Columbia Pictures Industries, Inc. | Hollow Man | | | PA0000997657 | | DT | 56 |
| | Columbia Pictures Industries, Inc. | Hollow Man | | | PA0000997657 | | DT | 55 |
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 21 |
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 27 |
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 31 |
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 17 |
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 18 |
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 22 |
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 17 |
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 15 |
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 17 |
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 26 |
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 20 |
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 16 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 15 |
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 14 |
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 15 |
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 19 |
| | Columbia Pictures Industries, Inc. | House Bunny, The | | | PA0001604128 | | DT | 18 |
| | Columbia Pictures Industries, Inc. | I Know Who Killed Me | | | PAu003146221 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | I Know Who Killed Me | | | PAu003146221 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | I Know Who Killed Me | | | PAu003146221 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | I Know Who Killed Me | | | PAu003146221 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | I Know Who Killed Me | | | PAu003146221 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | I Know Who Killed Me | | | PAu003146221 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | I Know Who Killed Me | | | PAu003146221 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | I STILL KNOW WHAT YOU DID LAST SUMMER | | | PA0000915441 | | 1 | 12 |
| | Columbia Pictures Industries, Inc. | INTERNATIONAL | | | PA0001617951 | Yes | | 6 |
| | Columbia Pictures Industries, Inc. | JUMP 2009 | | | PAu003454591 | | 1 | 187 |
| | Columbia Pictures Industries, Inc. | Karate Kid (2010) | | | PA0001680527 | | 1 | 11 |
| | Columbia Pictures Industries, Inc. | Karate Kid (2010) | | | PA0001680527 | | 1 | 10 |
| | Columbia Pictures Industries, Inc. | Karate Kid (2010) | | | PA0001680527 | | 1 | 223 |
| | Columbia Pictures Industries, Inc. | Karate Kid (2010) | | | PA0001680527 | | 1 | 4 |
| | Columbia Pictures Industries, Inc. | Karate Kid (2010) | | | PA0001680527 | | 1 | 3 |
| | Columbia Pictures Industries, Inc. | Karate Kid 1984 | | | PA0000216986 | | 7 | 109 |
| | Columbia Pictures Industries, Inc. | Knight's Tale, A | | | PA0001036163 | | DT | 63 |
| | Columbia Pictures Industries, Inc. | Knight's Tale, A | | | PA0001036163 | | DT | 46 |
| | Columbia Pictures Industries, Inc. | Knight's Tale, A | | | PA0001036163 | | DT | 45 |
| | Columbia Pictures Industries, Inc. | Knight's Tale, A | | | PA0001036163 | | DT | 63 |
| | Columbia Pictures Industries, Inc. | Layer Cake | | | PA0001266169 | | 2 | 14 |
| | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | Yes | 4 | 16 |
| | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | 2 | 12 |
| | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | DT | 5 |
| | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | DT | 4 |
| | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | DT | 5 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Columbia Pictures Industries, Inc. | Legend of Zorro, The | | | PA0001267256 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 25 |
| | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 11 |
| | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 12 |
| | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 11 |
| | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 11 |
| | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 12 |
| | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 11 |
| | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 13 |
| | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Lords of Dogtown | | | PA0001271471 | | DT | 15 |
| | Columbia Pictures Industries, Inc. | Memoirs of a Geisha | | | PA0001267439 | | 3 | 34 |
| | Columbia Pictures Industries, Inc. | Memoirs of a Geisha | | | PA0001267439 | Yes | | 39 |
| | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 34 |
| | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 34 |
| | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 35 |
| | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 28 |
| | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 27 |
| | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 25 |
| | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 30 |
| | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 27 |
| | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 28 |
| | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 22 |
| | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 22 |
| | Columbia Pictures Industries, Inc. | Men In Black | | | PA0000845156 | | DT | 31 |
| | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 38 |
| | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 33 |
| | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 31 |
| | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 34 |
| | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 36 |
| | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 36 |
| | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 35 |
| | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 33 |
| | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 33 |
| | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 34 |
| | Columbia Pictures Industries, Inc. | Men In Black II | | | PA0001089930 | | DT | 34 |
| | Columbia Pictures Industries, Inc. | Messengers | | | PA0001347823 | | 1 | 28 |
| | Columbia Pictures Industries, Inc. | MONEY TRAIN | | | PA0000720606 | Yes | | 3 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 12 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 12 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 12 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 13 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 11 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 4 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 10 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 10 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 10 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 6 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|-----|-----------|-------|--------|---------|--------------------|-----------|----------------|------------------|
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 5 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 5 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Monster House | | | PA0001322810; PA0001394220 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Mouse That Roared | | | RE0000329908 | | 1 | 6 |
| | Columbia Pictures Industries, Inc. | Mr. Deeds | | | PA0001094197 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Mr. Deeds | | | PA0001094197 | Yes | DT | 3 |
| | Columbia Pictures Industries, Inc. | Mr. Deeds | | | PA0001094197 | Yes | DT | 1 |
| | Columbia Pictures Industries, Inc. | Mr. Deeds | | | PA0001094197 | Yes | DT | 2 |
| | Columbia Pictures Industries, Inc. | Mr. Deeds | | | PA0001094197 | | DT | 1 |
| | Columbia Pictures Industries, Inc. | Mr. Deeds | | | PA0001094197 | Yes | DT | 1 |
| | Columbia Pictures Industries, Inc. | Mr. Deeds | | | PA0001094197 | Yes | DT | 3 |
| | Columbia Pictures Industries, Inc. | Mr. Deeds | | | PA0001094197 | Yes | DT | 4 |
| | Columbia Pictures Industries, Inc. | Mr. Smith Goes to Washington | | | R417061; LP9164 | | 1 | 25 |
| | Columbia Pictures Industries, Inc. | National Security | | | PA0001122282 | | DT | 23 |
| | Columbia Pictures Industries, Inc. | National Security | | | PA0001122282 | | DT | 20 |
| | Columbia Pictures Industries, Inc. | National Security | | | PA0001122282 | | DT | 20 |
| | Columbia Pictures Industries, Inc. | National Security | | | PA0001122282 | | DT | 29 |
| | Columbia Pictures Industries, Inc. | Not Another Teen Movie | | | PA0001067336 | | 1 | 63 |
| | Columbia Pictures Industries, Inc. | Not Another Teen Movie | | | PA0001067336 | | DT | 75 |
| | Columbia Pictures Industries, Inc. | Not Another Teen Movie | | | PA0001067336 | | DT | 49 |
| | Columbia Pictures Industries, Inc. | Not Another Teen Movie | | | PA0001067336 | | DT | 43 |
| | Columbia Pictures Industries, Inc. | Not Another Teen Movie | | | PA0001067336 | | DT | 46 |
| | Columbia Pictures Industries, Inc. | Not Another Teen Movie | | | PA0001067336 | | DT | 46 |
| | Columbia Pictures Industries, Inc. | Not Another Teen Movie | | | PA0001067336 | | DT | 50 |
| | Columbia Pictures Industries, Inc. | Not Another Teen Movie | | | PA0001067336 | | DT | 57 |
| | Columbia Pictures Industries, Inc. | OTHER GUYS | | | PA0001689167 | | 2 | 8 |
| | Columbia Pictures Industries, Inc. | OTHER GUYS | | | PA0001689167 | Yes | | 6 |
| | Columbia Pictures Industries, Inc. | OTHER GUYS | | | PA0001689167 | | 1 | 2 |
| | Columbia Pictures Industries, Inc. | OTHER GUYS | | | PA0001689167 | Yes | | 28 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Columbia Pictures Industries, Inc. | OTHER GUYS | | | PA0001689167 | | 1 | 2 |
| | Columbia Pictures Industries, Inc. | OTHER GUYS | | | PA0001689167 | | 3 | 22 |
| | Columbia Pictures Industries, Inc. | OTHER GUYS | | | PA0001689167 | | 4 | 9 |
| | Columbia Pictures Industries, Inc. | OTHER GUYS | | | PA0001689167 | | 1 | 9 |
| | Columbia Pictures Industries, Inc. | PASSENGERS | | | PA0001609312 | | 2 | 3 |
| | Columbia Pictures Industries, Inc. | PEOPLE VS. LARRY FLYNT | | | PA0000814026 | Yes | 4 | 90 |
| | Columbia Pictures Industries, Inc. | Pineapple Express | | | PA0001603113 | | 7 | 12 |
| | Columbia Pictures Industries, Inc. | Pineapple Express | | | PA0001603113 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Pineapple Express | | | PA0001603113 | | DT | 4 |
| | Columbia Pictures Industries, Inc. | Pursuit Of Happyness, The | | | PA0001341153 | | DT | 38 |
| | Columbia Pictures Industries, Inc. | Pursuit Of Happyness, The | | | PA0001341153 | | DT | 17 |
| | Columbia Pictures Industries, Inc. | Pursuit Of Happyness, The | | | PA0001341153 | | DT | 23 |
| | Columbia Pictures Industries, Inc. | Pursuit Of Happyness, The | | | PA0001341153 | | DT | 18 |
| | Columbia Pictures Industries, Inc. | Pursuit Of Happyness, The | | | PA0001341153 | | DT | 18 |
| | Columbia Pictures Industries, Inc. | Pursuit Of Happyness, The | | | PA0001341153 | | DT | 17 |
| | Columbia Pictures Industries, Inc. | Pursuit Of Happyness, The | | | PA0001341153 | | DT | 23 |
| | Columbia Pictures Industries, Inc. | Reign Over Me | | | PA0001366381 | | DT | 13 |
| | Columbia Pictures Industries, Inc. | SALT | | | PA0001687265 | | 3 | 621 |
| | Columbia Pictures Industries, Inc. | SALT | | | PA0001687265 | Yes | | 52 |
| | Columbia Pictures Industries, Inc. | SALT | | | PA0001687265 | | 4 | 32 |
| | Columbia Pictures Industries, Inc. | SALT | | | PA0001687265 | Yes | | 22 |
| | Columbia Pictures Industries, Inc. | SALT | | | PA0001687265 | Yes | | 37 |
| | Columbia Pictures Industries, Inc. | SALT | | | PA0001687265 | Yes | | 3 |
| | Columbia Pictures Industries, Inc. | SALT | | | PA0001687265 | | 1 | 22 |
| | Columbia Pictures Industries, Inc. | Secret Window | | | PA0001204652 | | 2 | 4 |
| | Columbia Pictures Industries, Inc. | Secret Window | | | PA0001204652 | | 3 | 23 |
| | Columbia Pictures Industries, Inc. | SMURFS | | | PA0001743057 | | 8 | 378 |
| | Columbia Pictures Industries, Inc. | SMURFS | | | PA0001743057 | | 1 | 47 |
| | Columbia Pictures Industries, Inc. | Snatch | | | PA0001008685 | | 1 | 3 |
| | Columbia Pictures Industries, Inc. | Snatch | | | PA0001008685 | | 3 | 2 |
| | Columbia Pictures Industries, Inc. | Snatch | | | PA0001008685 | Yes | | 31 |
| | Columbia Pictures Industries, Inc. | Snatch | | | PA0001008685 | | 2 | 320 |
| | Columbia Pictures Industries, Inc. | Social Network, The | | | PA0001698016 | Yes | | 1 |
| | Columbia Pictures Industries, Inc. | Social Network, The | | | PA0001698016 | | DT | 67 |
| | Columbia Pictures Industries, Inc. | Social Network, The | | | PA0001698016 | | DT | 62 |
| | Columbia Pictures Industries, Inc. | Something's Gotta Give | | | PA0001195867 | | DT + 1 | 61 |
| | Columbia Pictures Industries, Inc. | Something's Gotta Give | | | PA0001195867 | | DT + 1 | 70 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Columbia Pictures Industries, Inc. | Something's Gotta Give | | | PA0001195867 | | DT + 1 | 51 |
| | Columbia Pictures Industries, Inc. | Something's Gotta Give | | | PA0001195867 | | DT + 1 | 57 |
| | Columbia Pictures Industries, Inc. | Something's Gotta Give | | | PA0001195867 | | DT + 1 | 57 |
| | Columbia Pictures Industries, Inc. | Something's Gotta Give | | | PA0001195867 | | DT + 1 | 55 |
| | Columbia Pictures Industries, Inc. | Something's Gotta Give | | | PA0001195867 | | DT + 1 | 52 |
| | Columbia Pictures Industries, Inc. | Spanglish | | | PA0001248151 | | 9 | 84 |
| | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 5 |
| | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 4 |
| | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 1 |
| | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 3 |
| | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | Spider-Man 2 | | | PA0001222519 | | DT | 1 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 42 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 25 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 25 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 25 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 25 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 21 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 24 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 27 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 20 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 20 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 20 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 18 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 18 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 21 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 16 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 18 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 20 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 19 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 14 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 18 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 19 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 19 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 17 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 23 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 17 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 16 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 20 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 18 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 18 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 17 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 19 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 20 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 20 |
| | Columbia Pictures Industries, Inc. | Spider-Man 3 | | | PA0001332103 | | DT | 18 |
| | Columbia Pictures Industries, Inc. | Stealth | | | PA0001283797 | | 1 | 167 |
| | Columbia Pictures Industries, Inc. | Step Brothers | | | PA0001602121 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | Step Brothers | | | PA0001602121 | | DT | 4 |
| | Columbia Pictures Industries, Inc. | Step Brothers | | | PA0001602121 | | DT | 2 |
| | Columbia Pictures Industries, Inc. | Step Brothers | | | PA0001602121 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Stranger Than Fiction 2006 | | | PA0001340652 | | 3 | 11 |
| | Columbia Pictures Industries, Inc. | SUPERBAD | | | PA0001591859 | | 2 | 15 |
| | Columbia Pictures Industries, Inc. | SUPERBAD | | | PA0001591859 | Yes | 2 | 39 |
| | Columbia Pictures Industries, Inc. | Sweetest Thing, The | | | PA0001086938 | | DT | 72 |
| | Columbia Pictures Industries, Inc. | Sweetest Thing, The | | | PA0001086938 | | DT | 66 |
| | Columbia Pictures Industries, Inc. | Sweetest Thing, The | | | PA0001086938 | | DT | 64 |
| | Columbia Pictures Industries, Inc. | Sweetest Thing, The | | | PA0001086938 | | DT | 57 |
| | Columbia Pictures Industries, Inc. | Sweetest Thing, The | | | PA0001086938 | | DT | 60 |
| | Columbia Pictures Industries, Inc. | Sweetest Thing, The | | | PA0001086938 | | DT | 59 |
| | Columbia Pictures Industries, Inc. | Sweetest Thing, The | | | PA0001086938 | | DT | 55 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Columbia Pictures Industries, Inc. | Sweetest Thing, The | | | PA0001086938 | | DT | 75 |
| | Columbia Pictures Industries, Inc. | Tailor Of Panama | | | PA0001036168 | | 1 | 5 |
| | Columbia Pictures Industries, Inc. | TAKING OF PELHAM 1 2 3 2009 | | | PA0001630811 | | 31 | 140 |
| | Columbia Pictures Industries, Inc. | Taxi Driver | | | RE0000898179 | | 1 | 10 |
| | Columbia Pictures Industries, Inc. | Taxi Driver | | | RE0000898179 | | 1 | 5 |
| | Columbia Pictures Industries, Inc. | Taxi Driver | | | RE0000898179 | | 1 | 17 |
| | Columbia Pictures Industries, Inc. | THIRTEENTH FLOOR | | | PA0000944870 | | 1 | 6 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 14 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 11 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 10 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 15 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 10 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 12 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 10 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 10 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 12 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 11 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 10 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 10 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Ugly Truth, The | | | PA0001635947 | | DT | 14 |
| | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | Yes | | 19 |
| | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | 2 | 8 |
| | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | DT | 25 |
| | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | DT | 23 |
| | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | DT | 18 |
| | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | DT | 23 |
| | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | DT | 19 |
| | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | DT | 23 |
| | Columbia Pictures Industries, Inc. | Vantage Point | | | PA0001592994 | | DT | 27 |
| | Columbia Pictures Industries, Inc. | Vertical Limit | | | PA0001017106 | | DT | 80 |
| | Columbia Pictures Industries, Inc. | Vertical Limit | | | PA0001017106 | | DT | 71 |
| | Columbia Pictures Industries, Inc. | Vertical Limit | | | PA0001017106 | | DT | 65 |
| | Columbia Pictures Industries, Inc. | Vertical Limit | | | PA0001017106 | | DT | 70 |
| | Columbia Pictures Industries, Inc. | Wolf 1994 | | | PA0000719418 | Yes | | 16 |
| | Columbia Pictures Industries, Inc. | YEAR ONE | | | PA0001632002 | | 18 | 234 |
| | Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | | | PA0001267325 | | DT | 30 |
| | Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | | | PA0001267325 | | DT | 21 |
| | Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | | | PA0001267325 | | DT | 18 |
| | Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | | | PA0001267325 | | DT | 17 |
| | Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | | | PA0001267325 | | DT | 19 |
| | Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | | | PA0001267325 | | DT | 17 |
| | Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | | | PA0001267325 | | DT | 20 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | 2 | 105 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | 1 | 11 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 14 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 12 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 13 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 11 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 12 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 12 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 10 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 10 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 10 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 6 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 7 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 5 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 8 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 7 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 9 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 11 |
| | Columbia Pictures Industries, Inc. | Zombieland | | | PA0001645201 | | DT | 15 |
| | Disney Enterprises Inc. | 25th Hour | | | PA0001095957 | | 4 | 10 |
| | Disney Enterprises Inc. | 25th Hour | | | PA0001095957 | Yes | | 12 |
| | Disney Enterprises Inc. | According to Jim | 4 | 13 | PA0001265702 | | DT | 157 |
| | Disney Enterprises Inc. | According to Jim | 4 | 21 | PA0001268274 | | DT | 149 |
| | Disney Enterprises Inc. | Aladdin | | | PA0000583905 | | 1 | 2 |
| | Disney Enterprises Inc. | Alias | 1 | 1 | PA0001048335 | | 1 | 125 |
| | Disney Enterprises Inc. | Alias | 1 | 1 | PA0001048335 | | DT | 43 |
| | Disney Enterprises Inc. | Alias | 1 | 3 | PA0001048337 | | 1 | 5 |
| | Disney Enterprises Inc. | Alias | 1 | 5 | PA0001068685 | | 1 | 66 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Alias | 1 | 8 | PA0001068579 | | 2 | 35 |
| | Disney Enterprises Inc. | Alias | 1 | 9 | PA0001068504 | | 1 | 16 |
| | Disney Enterprises Inc. | Alias | 1 | 10 | PA0001068505 | | 1 | 11 |
| | Disney Enterprises Inc. | Alias | 1 | 11 | PA0001068506 | | 1 | 18 |
| | Disney Enterprises Inc. | Alias | 1 | 12 | PA0001068812 | | 1 | 17 |
| | Disney Enterprises Inc. | Alias | 1 | 13 | PA0001068813 | | 1 | 21 |
| | Disney Enterprises Inc. | Alias | 1 | 15 | PA0001078172 | | 3 | 47 |
| | Disney Enterprises Inc. | Alias | 1 | 16 | PA0001078173 | | 1 | 45 |
| | Disney Enterprises Inc. | Alias | 1 | 17 | PA0001078184 | | 1 | 31 |
| | Disney Enterprises Inc. | Alias | 1 | 18 | PA0001078185 | | 1 | 48 |
| | Disney Enterprises Inc. | Alias | 1 | 19 | PA0001078855 | | 2 | 44 |
| | Disney Enterprises Inc. | Alias | 1 | 21 | PA0001078856 | | 1 | 33 |
| | Disney Enterprises Inc. | Alias | 2 | 1 | PA0001110915 | | 2 | 10 |
| | Disney Enterprises Inc. | Alias | 2 | 12 | PA0001122606 | | 1 | 439 |
| | Disney Enterprises Inc. | Alias | 3 | 1 | PA0001197142 | | DT | 23 |
| | Disney Enterprises Inc. | Alias | 4 | 12 | PA0001265857 | | 1 | 20 |
| | Disney Enterprises Inc. | Alias | 4 | 14 | PA0001268267 | | 1 | 14 |
| | Disney Enterprises Inc. | Alias | 4 | 15 | PA0001271882 | | 1 | 18 |
| | Disney Enterprises Inc. | Alias | 4 | 16 | PA0001271883 | | 1 | 15 |
| | Disney Enterprises Inc. | Alias | 4 | 17 | PA0001275113 | | 1 | 17 |
| | Disney Enterprises Inc. | Alias | 4 | 19 | PA0001218625 | | 1 | 21 |
| | Disney Enterprises Inc. | Alias | 4 | 20 | PA0001218624 | | 1 | 22 |
| | Disney Enterprises Inc. | Alias | 4 | 22 | PA0001218622 | | 1 | 19 |
| | Disney Enterprises Inc. | Alias | 5 | 1 | PA0001291113 | | 1 | 11 |
| | Disney Enterprises Inc. | Alias | 5 | 7 | PA0001289815 | | 1 | 7 |
| | Disney Enterprises Inc. | Alias | 5 | 8 | PA0001291272 | | 1 | 9 |
| | Disney Enterprises Inc. | Alias | 5 | 13 | PA0001325847 | | 2 | 7 |
| | Disney Enterprises Inc. | Alias | 5 | 14 | PA0001325851 | | 2 | 10 |
| | Disney Enterprises Inc. | Alias | 5 | 15 | PA0001316976 | | 1 | 4 |
| | Disney Enterprises Inc. | Alias | 5 | 16 | PA0001316977 | | 1 | 7 |
| | Disney Enterprises Inc. | Alias | 5 | 17 | PA0001316978 | | 1 | 5 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 67 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 79 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 3 | 524 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 107 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 82 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 82 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 79 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 77 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 74 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 74 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 79 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | Yes | | 69 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 4 | 47 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 4 | 47 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 4 | 51 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 7 | 54 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 7 | 39 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 6 | 33 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 5 | 25 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 5 | 24 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 5 | 26 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 5 | 52 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 3 | 14 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 3 | 5 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 3 | 8 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 3 | 9 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | Yes | | 50 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 48 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 8 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | 1 | 6 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 12 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 6 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 7 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 8 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 7 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 6 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 6 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 6 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 5 |
| | Disney Enterprises Inc. | Alice in Wonderland (2010) | | | PA0001675924 | | DT | 8 |
| | Disney Enterprises Inc. | Annapolis | | | PA0001366376 | | 5 | 411 |
| | Disney Enterprises Inc. | Aristocats | | | LP 38283 | | 4 | 59 |
| | Disney Enterprises Inc. | Armageddon | | | PA0000868454 | | 1 | 22 |
| | Disney Enterprises Inc. | Army Wives | 1 | 1 | PA0001598551 | | 1 | 2 |
| | Disney Enterprises Inc. | Army Wives | 1 | 9 | PA0001590029 | | 1 | 1 |
| | Disney Enterprises Inc. | Army Wives | 1 | 10 | PA0001590024 | | 2 | 450 |
| | Disney Enterprises Inc. | Army Wives | 2 | 1 | PA0001641395 | | 2 | 2 |
| | Disney Enterprises Inc. | Army Wives | 2 | 2 | PA0001641390 | | 2 | 2 |
| | Disney Enterprises Inc. | Army Wives | 2 | 3 | PA0001641271 | | 2 | 3 |
| | Disney Enterprises Inc. | Army Wives | 2 | 4 | PA0001641270 | | 2 | 2 |
| | Disney Enterprises Inc. | Army Wives | 2 | 5 | PA0001641264 | | 2 | 2 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Army Wives | 2 | 6 | PA0001641266 | | 2 | 2 |
| | Disney Enterprises Inc. | Army Wives | 2 | 7 | PA0001641307 | | 2 | 2 |
| | Disney Enterprises Inc. | Army Wives | 2 | 8 | PA0001641301 | | 2 | 2 |
| | Disney Enterprises Inc. | Army Wives | 2 | 9 | PA0001641422 | | 3 | 3 |
| | Disney Enterprises Inc. | Army Wives | 2 | 11 | PA0001641394 | | 1 | 2 |
| | Disney Enterprises Inc. | Army Wives | 2 | 12 | PA0001652597 | | 2 | 2 |
| | Disney Enterprises Inc. | Army Wives | 2 | 13 | PA0001652593 | | 2 | 3 |
| | Disney Enterprises Inc. | Army Wives | 2 | 14 | PA0001652625 | | 2 | 3 |
| | Disney Enterprises Inc. | Army Wives | 2 | 15 | PA0001652604 | | 2 | 3 |
| | Disney Enterprises Inc. | Army Wives | 2 | 16 | PA0001652622 | | 2 | 3 |
| | Disney Enterprises Inc. | Army Wives | 2 | 17 | PA0001652618 | | 2 | 2 |
| | Disney Enterprises Inc. | Army Wives | 2 | 19 | PA0001652615 | | 2 | 4 |
| | Disney Enterprises Inc. | Army Wives | 3 | 1 | PA0001665632 | Yes | | 49 |
| | Disney Enterprises Inc. | Army Wives | 3 | 2 | PA0001665633 | | 2 | 76 |
| | Disney Enterprises Inc. | Army Wives | 3 | 10 | PA0001665645 | | 2 | 150 |
| | Disney Enterprises Inc. | Army Wives | 3 | 15 | PA0001697224 | Yes | | 10 |
| | Disney Enterprises Inc. | Army Wives | 4 | 1 | PA0001693807 | | 1 | 496 |
| | Disney Enterprises Inc. | Army Wives | 4 | 3 | PA0001693809 | | 1 | 460 |
| | Disney Enterprises Inc. | Army Wives | 4 | 4 | PA0001693808 | | 1 | 446 |
| | Disney Enterprises Inc. | Army Wives | 4 | 5 | PA0001693810 | | 2 | 435 |
| | Disney Enterprises Inc. | Army Wives | 4 | 6 | PA0001693805 | | 2 | 498 |
| | Disney Enterprises Inc. | Army Wives | 4 | 7 | PA0001693812 | | 1 | 408 |
| | Disney Enterprises Inc. | Army Wives | 4 | 8 | PA0001693811 | | 1 | 432 |
| | Disney Enterprises Inc. | Army Wives | 4 | 9 | PA0001693813 | | 1 | 384 |
| | Disney Enterprises Inc. | Army Wives | 4 | 10 | PA0001693814 | | 1 | 443 |
| | Disney Enterprises Inc. | Army Wives | 4 | 11 | PA0001695197 | | 1 | 383 |
| | Disney Enterprises Inc. | Army Wives | 4 | 12 | PA0001690336 | | 1 | 422 |
| | Disney Enterprises Inc. | Army Wives | 4 | 13 | PA0001690335 | | 1 | 4 |
| | Disney Enterprises Inc. | Army Wives | 4 | 14 | PA0001690340 | | 1 | 384 |
| | Disney Enterprises Inc. | Army Wives | 4 | 15 | PA0001690339 | | 1 | 3 |
| | Disney Enterprises Inc. | Army Wives | 4 | 15 | PA0001690339 | | 1 | 2 |
| | Disney Enterprises Inc. | Army Wives | 4 | 16 | PA0001697222 | | 1 | 9 |
| | Disney Enterprises Inc. | Army Wives | 4 | 17 | PA0001702561 | | 1 | 1 |
| | Disney Enterprises Inc. | Army Wives | 4 | 18 | PA0001697220 | | 1 | 11 |

HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Army Wives | 5 | 1 | PA0001737943 | | 2 | 1 |
| | Disney Enterprises Inc. | Army Wives | 5 | 2 | PA0001738289 | | 6 | 3 |
| | Disney Enterprises Inc. | Army Wives | 5 | 2 | PA0001738289 | Yes | | 3 |
| | Disney Enterprises Inc. | Army Wives | 5 | 3 | PA0001738292 | | 8 | 23 |
| | Disney Enterprises Inc. | Army Wives | 5 | 4 | PA0001738293 | | 12 | 14 |
| | Disney Enterprises Inc. | Army Wives | 5 | 5 | PA0001737925 | Yes | 10 | 26 |
| | Disney Enterprises Inc. | Army Wives | 5 | 6 | PA0001737885 | | 1 | 3 |
| | Disney Enterprises Inc. | Army Wives | 5 | 7 | PA0001737865 | | 3 | 6 |
| | Disney Enterprises Inc. | Army Wives | 5 | 8 | PA0001737863 | | 5 | 4 |
| | Disney Enterprises Inc. | Army Wives | 5 | 9 | PA0001737875 | | 1 | 2 |
| | Disney Enterprises Inc. | Army Wives | 5 | 10 | PA0001737874 | | 1 | 5 |
| | Disney Enterprises Inc. | Army Wives | 5 | 11 | PA0001737883 | | 6 | 7 |
| | Disney Enterprises Inc. | Bambi | | | LP12270 | | 2 | 8 |
| | Disney Enterprises Inc. | Bambi | | | LP12270 | | 1 | 1 |
| | Disney Enterprises Inc. | Beauty and the Beast | | | PA0000542647 | | 3 | 294 |
| | Disney Enterprises Inc. | Beauty and the Beast | | | PA0000542647 | Yes | | 22 |
| | Disney Enterprises Inc. | Beverly Hills Chihuahua | | | PA0001611956 | | 1 | 42 |
| | Disney Enterprises Inc. | Beverly Hills Chihuahua | | | PA0001611956 | | 3 | 9 |
| | Disney Enterprises Inc. | Beverly Hills Chihuahua 2 | | | PAu003523301 (screenplay) | | 1 | 5 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 46 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 37 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 9 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 7 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 7 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 6 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 9 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 7 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 8 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 7 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 2 | 112 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 2 | 108 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 2 | 106 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 2 | 107 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 11 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 7 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 7 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 5 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 3 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | Yes | | 1 |
| | Disney Enterprises Inc. | Bolt | | | PA0001617950 | | 1 | 508 |
| | Disney Enterprises Inc. | Boy Meets World | 1 | 2 | PAu001824612 | Yes | | 1 |
| | Disney Enterprises Inc. | Boy Meets World | 1 | 20 | PAu001824669 | Yes | | 2 |
| | Disney Enterprises Inc. | Boy Meets World | 2 | 23 | PAu001972904 | Yes | 1 | 2 |
| | Disney Enterprises Inc. | Boy Meets World | 3 | 1 | PAu002134100 | Yes | | 6 |
| | Disney Enterprises Inc. | Boy Meets World | 3 | 2 | PAu002142013 | Yes | | 2 |
| | Disney Enterprises Inc. | Boy Meets World | 3 | 22 | PAu002078933 | Yes | 2 | 3 |
| | Disney Enterprises Inc. | Boy Meets World | 4 | 6 | PAu002146001 | Yes | 1 | 3 |
| | Disney Enterprises Inc. | Boy Meets World | 4 | 7 | PAu002146020 | Yes | | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Boy Meets World | 5 | 2 | PAu002226019 | Yes | 1 | 1 |
| | Disney Enterprises Inc. | Boy Meets World | 6 | 10 | PAu002358468 | Yes | 1 | 1 |
| | Disney Enterprises Inc. | Boy Meets World | 7 | 6 | PAu002445459 | Yes | 1 | 1 |
| | Disney Enterprises Inc. | Boy Meets World | 7 | 23 | PAu002470075 | Yes | 1 | 3 |
| | Disney Enterprises Inc. | Brother Bear | | | PA0001188459 | | 7 | 10 |
| | Disney Enterprises Inc. | Brothers & Sisters | 1 | 1 | PA0001353669 | | DT | 59 |
| | Disney Enterprises Inc. | Brothers & Sisters | 1 | 7 | PA0001325128 | | 1 | 3 |
| | Disney Enterprises Inc. | Bubble Boy | | | PA0001038177 | | 2 | 5 |
| | Disney Enterprises Inc. | Camp Rock | | | PA0001645052 | | 1 | 12 |
| | Disney Enterprises Inc. | Cars | | | PA0001322908 | | 1 | 52 |
| | Disney Enterprises Inc. | Cars | | | PA0001322908 | Yes | 1 | 1 |
| | Disney Enterprises Inc. | Cars | | | PA0001322908 | | 1 | 12 |
| | Disney Enterprises Inc. | Cars 2 | | | PA0001742101 | | 3 | 5 |
| | Disney Enterprises Inc. | Casanova | | | PA0001316974 | | 3 | 28 |
| | Disney Enterprises Inc. | Castle | 1 | 1 | PA0001657692 | | 1 | 3 |
| | Disney Enterprises Inc. | Castle | 1 | 1 | PA0001657692 | Yes | 1 | 5 |
| | Disney Enterprises Inc. | Castle | 1 | 2 | PA0001657743 | | 1 | 2 |
| | Disney Enterprises Inc. | Castle | 1 | 2 | PA0001657743 | Yes | 2 | 11 |
| | Disney Enterprises Inc. | Castle | 1 | 3 | PA0001657726 | | 2 | 3 |
| | Disney Enterprises Inc. | Castle | 1 | 3 | PA0001657726 | Yes | 1 | 8 |
| | Disney Enterprises Inc. | Castle | 1 | 3 | PA0001657726 | Yes | 3 | 42 |
| | Disney Enterprises Inc. | Castle | 1 | 4 | PA0001657739 | | 1 | 2 |
| | Disney Enterprises Inc. | Castle | 1 | 4 | PA0001657739 | Yes | 1 | 2 |
| | Disney Enterprises Inc. | Castle | 1 | 5 | PA0001654895 | Yes | 2 | 5 |
| | Disney Enterprises Inc. | Castle | 1 | 5 | PA0001654895 | Yes | 4 | 48 |
| | Disney Enterprises Inc. | Castle | 1 | 6 | PA0001666333 | | 1 | 2 |
| | Disney Enterprises Inc. | Castle | 1 | 6 | PA0001666333 | Yes | 2 | 5 |
| | Disney Enterprises Inc. | Castle | 1 | 7 | PA0001666332 | | 1 | 3 |
| | Disney Enterprises Inc. | Castle | 1 | 7 | PA0001666332 | Yes | 2 | 7 |
| | Disney Enterprises Inc. | Castle | 1 | 8 | PA0001666334 | | 1 | 2 |
| | Disney Enterprises Inc. | Castle | 1 | 8 | PA0001666334 | Yes | 2 | 2 |
| | Disney Enterprises Inc. | Castle | 1 | 9 | PA0001666576 | | 1 | 3 |
| | Disney Enterprises Inc. | Castle | 1 | 10 | PA0001666604 | | 1 | 3 |
| | Disney Enterprises Inc. | Castle | 2 | 1 | PA0001657581 | | 1 | 2234 |
| | Disney Enterprises Inc. | Castle | 2 | 1 | PA0001657581 | | 9 | 89 |
| | Disney Enterprises Inc. | Castle | 2 | 2 | PA0001711732 | | 8 | 75 |
| | Disney Enterprises Inc. | Castle | 2 | 3 | PA0001661039 | | 10 | 61 |
| | Disney Enterprises Inc. | Castle | 2 | 4 | PA0001657580 | | 9 | 66 |
| | Disney Enterprises Inc. | Castle | 2 | 5 | PA0001662353 | | 1 | 1782 |
| | Disney Enterprises Inc. | Castle | 2 | 6 | PA0001662358 | | 1 | 1029 |
| | Disney Enterprises Inc. | Castle | 2 | 7 | PA0001662357 | | 1 | 1673 |
| | Disney Enterprises Inc. | Castle | 2 | 7 | PA0001662357 | Yes | DT | 71 |
| | Disney Enterprises Inc. | Castle | 2 | 8 | PA0001662355 | | 1 | 1686 |
| | Disney Enterprises Inc. | Castle | 2 | 12 | PA0001685708 | | 8 | 70 |
| | Disney Enterprises Inc. | Castle | 2 | 13 | PA0001685719 | | 8 | 75 |
| | Disney Enterprises Inc. | Castle | 2 | 14 | PA0001685702 | | 7 | 76 |
| | Disney Enterprises Inc. | Castle | 2 | 15 | PA0001685741 | | 7 | 76 |
| | Disney Enterprises Inc. | Castle | 2 | 16 | PA0001685740 | | 7 | 88 |
| | Disney Enterprises Inc. | Castle | 2 | 17 | PA0001685715 | | 8 | 76 |
| | Disney Enterprises Inc. | Castle | 2 | 18 | PA0001685742 | | 1 | 1654 |
| | Disney Enterprises Inc. | Castle | 2 | 19 | PA0001684108 | | 9 | 81 |
| | Disney Enterprises Inc. | Castle | 2 | 20 | PA0001684074 | | 7 | 85 |
| | Disney Enterprises Inc. | Castle | 2 | 21 | PA0001684069 | | 7 | 87 |
| | Disney Enterprises Inc. | Castle | 2 | 22 | PA0001684075 | | 7 | 90 |
| | Disney Enterprises Inc. | Castle | 2 | 23 | PA0001684064 | | 9 | 92 |
| | Disney Enterprises Inc. | Castle | 3 | 1 | PA0001702351 | | 1 | 2144 |
| | Disney Enterprises Inc. | Castle | 3 | 1 | PA0001702351 | | 1 | 97 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Castle | 3 | 1 | PA0001702351 | Yes | | 5 |
| | Disney Enterprises Inc. | Castle | 3 | 2 | PA0001702357 | | 6 | 34 |
| | Disney Enterprises Inc. | Castle | 3 | 3 | PA0001702368 | | 8 | 44 |
| | Disney Enterprises Inc. | Castle | 3 | 5 | PA0001711741 | | 1 | 1700 |
| | Disney Enterprises Inc. | Castle | 3 | 5 | PA0001711741 | Yes | | 5 |
| | Disney Enterprises Inc. | Castle | 3 | 6 | PA0001711739 | | 1 | 1 |
| | Disney Enterprises Inc. | Castle | 3 | 7 | PA0001711742 | | 1 | 1 |
| | Disney Enterprises Inc. | Castle | 3 | 8 | PA0001711740 | | 6 | 36 |
| | Disney Enterprises Inc. | Castle | 3 | 9 | PA0001711738 | | 7 | 37 |
| | Disney Enterprises Inc. | Castle | 3 | 10 | PA0001720458 | Yes | 3 | 22 |
| | Disney Enterprises Inc. | Castle | 3 | 11 | PA0001730553 | | 2 | 24 |
| | Disney Enterprises Inc. | Castle | 3 | 13 | PA0001729234 | | 1 | 65 |
| | Disney Enterprises Inc. | Castle | 3 | 13 | PA0001729234 | Yes | | 10 |
| | Disney Enterprises Inc. | Castle | 3 | 13 | PA0001729234 | | 3 | 43 |
| | Disney Enterprises Inc. | Castle | 3 | 15 | PA0001729213 | Yes | | 14 |
| | Disney Enterprises Inc. | Castle | 3 | 15 | PA0001729213 | | 2 | 13 |
| | Disney Enterprises Inc. | Castle | 3 | 16 | PA0001729209 | | 1 | 7 |
| | Disney Enterprises Inc. | Castle | 3 | 16 | PA0001729209 | | 7 | 95 |
| | Disney Enterprises Inc. | Castle | 3 | 17 | PA0001729217 | | 1 | 5 |
| | Disney Enterprises Inc. | Castle | 3 | 17 | PA0001729217 | | 5 | 80 |
| | Disney Enterprises Inc. | Castle | 3 | 18 | PA0001731158 | Yes | 56 | 54 |
| | Disney Enterprises Inc. | Castle | 3 | 18 | PA0001731158 | | 1 | 4 |
| | Disney Enterprises Inc. | Castle | 3 | 19 | PA0001737965 | Yes | 45 | 47 |
| | Disney Enterprises Inc. | Castle | 3 | 19 | PA0001737965 | | 2 | 4 |
| | Disney Enterprises Inc. | Castle | 3 | 20 | PA0001737969 | | 27 | 43 |
| | Disney Enterprises Inc. | Castle | 3 | 21 | PA0001737972 | | 59 | 132 |
| | Disney Enterprises Inc. | Castle | 3 | 21 | PA0001737972 | | 1 | 77 |
| | Disney Enterprises Inc. | Castle | 3 | 22 | PA0001737974 | Yes | 1 | 1 |
| | Disney Enterprises Inc. | Castle | 3 | 24 | PA0001737977 | | 1 | 5 |
| | Disney Enterprises Inc. | Cheetah Girls | | | PA0001227701 | | 1 | 12 |
| | Disney Enterprises Inc. | College Road Trip | | | PA0001597791 | | 2 | 152 |
| | Disney Enterprises Inc. | Confessions of a Shopaholic | | | PA0001622679 | | 2 | 5 |
| | Disney Enterprises Inc. | Confessions of a Shopaholic | | | PA0001622679 | | DT | 225 |
| | Disney Enterprises Inc. | Confessions of a Shopaholic | | | PA0001622679 | | DT | 219 |
| | Disney Enterprises Inc. | Cory in the House | 1 | 2 | PA0001369543 | | DT | 5 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 4 | PA0001663951 | | 1 | 2187 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 6 | PA0001665171 | | 1 | 8 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 7 | PA0001698880 | | 1 | 8 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 7 | PA0001698880 | | 1 | 5 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 8 | PA0001709635 | | 1 | 5 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 8 | PA0001709635 | Yes | | 122 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 9 | PA0001665172 | | 1 | 3 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 10 | PA0001665169 | | 1 | 4 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 10 | PA0001665169 | Yes | | 54 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 11 | PA0001698882 | | 2 | 3 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 12 | PA0001698867 | | 1 | 5 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 13 | PA0001698787 | | 1 | 4 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 14 | PA0001698785 | | 1 | 4 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 15 | PA0001698726 | | 1 | 51 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 15 | PA0001698726 | | 1 | 48 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 16 | PA0001698737 | | 1 | 5 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 16 | PA0001698737 | | DT | 28 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Cougar Town | 1 | 16 | PA0001698737 | | DT | 46 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 17 | PA0001698736 | | 1 | 3 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 18 | PA0001711068 | | 2 | 9 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 19 | PA0001698808 | | 2 | 64 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 20 | PA0001698731 | | 2 | 58 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 21 | PA0001698733 | | 1 | 60 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 22 | PA0001698790 | | 1 | 1670 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 22 | PA0001698790 | | 1 | 198 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 23 | PA0001698362 | | 1 | 76 |
| | Disney Enterprises Inc. | Cougar Town | 1 | 24 | PA0001698784 | | 1 | 62 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 1 | PA0001702483 | | 2 | 43 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 1 | PA0001702483 | Yes | | 12 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 2 | PA0001698794 | | 1 | 23 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 2 | PA0001698794 | | 3 | 20 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 2 | PA0001698794 | Yes | | 0 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 3 | PA0001702481 | | 1 | 21 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 4 | PA0001711071 | Yes | | 4 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 4 | PA0001711071 | | 6 | 35 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 5 | PA0001711066 | | 2 | 17 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 5 | PA0001711066 | Yes | | 5 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 6 | PA0001710991 | | 1 | 5 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 6 | PA0001710991 | Yes | | 26 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 6 | PA0001710991 | | DT | 12 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 6 | PA0001710991 | | DT | 5 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 6 | PA0001710991 | | DT | 8 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 7 | PA0001710986 | | 4 | 22 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 8 | PA0001710982 | | 1 | 37 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 8 | PA0001710982 | | 3 | 42 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 9 | PA0001711930 | | 1 | 83 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 9 | PA0001711930 | | 2 | 20 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 10 | PA0001720424 | | 1 | 1347 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 11 | PA0001730559 | | 1 | 4 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 12 | PA0001730563 | | 1 | 1323 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 13 | PA0001730562 | | 1 | 92 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 14 | PA0001730560 | | 2 | 9 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 15 | PA0001737760 | | 1 | 20 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 16 | PA0001737861 | | 9 | 7 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 17 | PA0001737764 | | 18 | 54 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 18 | PA0001737769 | | 21 | 93 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 19 | PA0001737774 | | 4 | 7 |
| | Disney Enterprises Inc. | Cougar Town | 2 | 20 | PA0001737781 | | 2 | 16 |
| | Disney Enterprises Inc. | Couples Retreat | | | PA0001647805 | | 2 | 317 |
| | Disney Enterprises Inc. | COURAGE UNDER FIRE | | | PA0000795157 | Yes | 3 | 4 |
| | Disney Enterprises Inc. | Coyote Ugly | | | PA0000997751 | | DT | 4 |
| | Disney Enterprises Inc. | Coyote Ugly | | | PA0000997751 | | DT | 4 |
| | Disney Enterprises Inc. | Coyote Ugly | | | PA0000997751 | | DT | 6 |
| | Disney Enterprises Inc. | Coyote Ugly | | | PA0000997751 | | DT | 4 |
| | Disney Enterprises Inc. | Coyote Ugly | | | PA0000997751 | | DT | 4 |
| | Disney Enterprises Inc. | Coyote Ugly | | | PA0000997751 | | DT | 5 |
| | Disney Enterprises Inc. | Coyote Ugly | | | PA0000997751 | | DT | 7 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Dark Water | | | PA0001267503 | | 2 | 4 |
| | Disney Enterprises Inc. | Déjà Vu | | | PA0001341309 | | DT | 7 |
| | Disney Enterprises Inc. | Déjà Vu | | | PA0001341309 | | DT | 9 |
| | Disney Enterprises Inc. | Déjà Vu | | | PA0001341309 | | DT | 8 |
| | Disney Enterprises Inc. | Déjà Vu | | | PA0001341309 | | DT | 9 |
| | Disney Enterprises Inc. | Déjà Vu | | | PA0001341309 | | DT | 7 |
| | Disney Enterprises Inc. | Déjà Vu | | | PA0001341309 | | DT | 15 |
| | Disney Enterprises Inc. | Desperate Housewives | 1 | 1 | PA0001231834 | Yes | 1 | 29 |
| | Disney Enterprises Inc. | Desperate Housewives | 1 | 1 | PA0001231834 | | 1 | 48 |
| | Disney Enterprises Inc. | Desperate Housewives | 1 | 2 | PA0001231835 | Yes | 1 | 40 |
| | Disney Enterprises Inc. | Desperate Housewives | 1 | 3 | PA0001249065 | Yes | | 15 |
| | Disney Enterprises Inc. | Desperate Housewives | 1 | 4 | PA0001249066 | Yes | 2 | 74 |
| | Disney Enterprises Inc. | Desperate Housewives | 1 | 7 | PA0001249064 | Yes | 1 | 8 |
| | Disney Enterprises Inc. | Desperate Housewives | 1 | 8 | PA0001249063 | Yes | | 15 |
| | Disney Enterprises Inc. | Desperate Housewives | 1 | 16 | PA0001265858 | Yes | | 6 |
| | Disney Enterprises Inc. | Desperate Housewives | 1 | 21 | PA0001218628 | Yes | | 16 |
| | Disney Enterprises Inc. | Desperate Housewives | 1 | 22 | PA0001218629 | Yes | | 34 |
| | Disney Enterprises Inc. | Desperate Housewives | 1 | 23 | PA0001218630 | | 1 | 36 |
| | Disney Enterprises Inc. | Desperate Housewives | 2 | 1 | PA0001291042 | | 2 | 87 |
| | Disney Enterprises Inc. | Desperate Housewives | 2 | 1 | PA0001291042 | | 1 | 16 |
| | Disney Enterprises Inc. | Desperate Housewives | 2 | 1 | PA0001291042 | | 1 | 168 |
| | Disney Enterprises Inc. | Desperate Housewives | 2 | 6 | PA0001289818 | | 1 | 60 |
| | Disney Enterprises Inc. | Desperate Housewives | 2 | 7 | PA0001314133 | | 1 | 6 |
| | Disney Enterprises Inc. | Desperate Housewives | 2 | 12 | PA0001291245 | | 1 | 62 |
| | Disney Enterprises Inc. | Desperate Housewives | 2 | 13 | PA0001308386 | | 1 | 69 |
| | Disney Enterprises Inc. | Desperate Housewives | 3 | 1 | PA0001261683 | | 1 | 96 |
| | Disney Enterprises Inc. | Desperate Housewives | 3 | 2 | PA0001261687 | | 5 | 890 |
| | Disney Enterprises Inc. | Desperate Housewives | 3 | 7 | PA0001325112 | | 1 | 36 |
| | Disney Enterprises Inc. | Desperate Housewives | 3 | 8 | PA0001325113 | | 1 | 36 |
| | Disney Enterprises Inc. | Desperate Housewives | 3 | 11 | PA0001352119 | | 1 | 32 |
| | Disney Enterprises Inc. | Desperate Housewives | 3 | 13 | PA0001289138 | | 3 | 76 |
| | Disney Enterprises Inc. | Desperate Housewives | 3 | 14 | PA0001365661 | | 1 | 74 |
| | Disney Enterprises Inc. | Desperate Housewives | 3 | 15 | PA0001365654 | | 1 | 145 |
| | Disney Enterprises Inc. | Desperate Housewives | 3 | 18 | PA0001365808 | | 1 | 74 |
| | Disney Enterprises Inc. | Desperate Housewives | 3 | 22 | PA0001365812 | | 1 | 71 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Desperate Housewives | 3 | 23 | PA0001365813 | | 1 | 76 |
| | Disney Enterprises Inc. | Desperate Housewives | 4 | 1 | PA0001598309 | | 1 | 110 |
| | Disney Enterprises Inc. | Desperate Housewives | 4 | 2 | PA0001598311 | | 1 | 95 |
| | Disney Enterprises Inc. | Desperate Housewives | 4 | 4 | PA0001607129 | | 1 | 42 |
| | Disney Enterprises Inc. | Desperate Housewives | 4 | 7 | PA0001598543 | | 1 | 546 |
| | Disney Enterprises Inc. | Desperate Housewives | 4 | 9 | PA0001598528 | | 1 | 324 |
| | Disney Enterprises Inc. | Desperate Housewives | 4 | 10 | PA0001598602 | | 2 | 293 |
| | Disney Enterprises Inc. | Desperate Housewives | 4 | 12 | PA0001639387 | | 1 | 244 |
| | Disney Enterprises Inc. | Desperate Housewives | 4 | 13 | PA0001639386 | | 1 | 313 |
| | Disney Enterprises Inc. | Desperate Housewives | 4 | 17 | PA0001639377 | | 1 | 203 |
| | Disney Enterprises Inc. | Desperate Housewives | 5 | 1 | PA0001652265 | | 3 | 118 |
| | Disney Enterprises Inc. | Desperate Housewives | 5 | 3 | PA0001651393 | | 1 | 61 |
| | Disney Enterprises Inc. | Desperate Housewives | 5 | 4 | PA0001651390 | | 3 | 88 |
| | Disney Enterprises Inc. | Desperate Housewives | 5 | 5 | PA0001651395 | | 1 | 49 |
| | Disney Enterprises Inc. | Desperate Housewives | 5 | 7 | PA0001654350 | | 1 | 87 |
| | Disney Enterprises Inc. | Desperate Housewives | 5 | 9 | PA0001654339 | | 1 | 4 |
| | Disney Enterprises Inc. | Desperate Housewives | 5 | 10 | PA0001654345 | | 1 | 54 |
| | Disney Enterprises Inc. | Desperate Housewives | 5 | 11 | PA0001654334 | | 1 | 39 |
| | Disney Enterprises Inc. | Desperate Housewives | 5 | 18 | PA0001657748 | | 2 | 527 |
| | Disney Enterprises Inc. | Desperate Housewives | 5 | 19 | PA0001643765 | | 1 | 207 |
| | Disney Enterprises Inc. | Desperate Housewives | 5 | 20 | PA0001643766 | | 4 | 603 |
| | Disney Enterprises Inc. | Desperate Housewives | 5 | 21 | PA0001643764 | | 3 | 527 |
| | Disney Enterprises Inc. | Desperate Housewives | 5 | 21 | PA0001643764 | | 1 | 52 |
| | Disney Enterprises Inc. | Desperate Housewives | 5 | 22 | PA0001643760 | | 1 | 96 |
| | Disney Enterprises Inc. | Desperate Housewives | 5 | 23 | PA0001644434 | | 1 | 112 |
| | Disney Enterprises Inc. | Desperate Housewives | 5 | 24 | PA0001644434 | | 1 | 82 |
| | Disney Enterprises Inc. | Desperate Housewives | 6 | 5 | PA0001663950 | | 2 | 203 |
| | Disney Enterprises Inc. | Desperate Housewives | 6 | 6 | PA0001663949 | | 2 | 176 |
| | Disney Enterprises Inc. | Desperate Housewives | 6 | 12 | PA0001684117 | | 1 | 164 |
| | Disney Enterprises Inc. | Desperate Housewives | 6 | 12 | PA0001684117 | | 2 | 493 |
| | Disney Enterprises Inc. | Desperate Housewives | 6 | 12 | PA0001684117 | Yes | | 35 |
| | Disney Enterprises Inc. | Desperate Housewives | 6 | 13 | PA0001684112 | | 2 | 208 |
| | Disney Enterprises Inc. | Desperate Housewives | 6 | 13 | PA0001684112 | Yes | | 20 |
| | Disney Enterprises Inc. | Desperate Housewives | 6 | 15 | PA0001684114 | Yes | | 23 |
| | Disney Enterprises Inc. | Desperate Housewives | 6 | 22 | PA0001685748 | Yes | | 31 |
| | Disney Enterprises Inc. | Desperate Housewives | 6 | 22 | PA0001685748 | Yes | | 1721 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | | 31 | 2662 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | Yes | | 9 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | Yes | | 61 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | Yes | | 60 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | Yes | | 77 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | Yes | | 78 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | Yes | | 184 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | Yes | | 7 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | Yes | | 7 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 1 | PA0001702340 | | DT | 4 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 2 | PA0001702356 | Yes | | 14 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | | 2 | 42 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | | 15 | 815 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | Yes | | 3 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | Yes | | 44 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | Yes | | 9 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | Yes | | 7 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | Yes | | 43 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | Yes | | 119 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 3 | PA0001711729 | Yes | | 18 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 4 | PA0001711730 | | 6 | 839 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 4 | PA0001711730 | Yes | | 1 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 4 | PA0001711730 | Yes | | 69 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 4 | PA0001711730 | Yes | | 38 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 4 | PA0001711730 | Yes | | 79 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 129 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 52 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 36 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 32 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 35 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 195 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 2 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 12 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 12 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 5 | PA0001711731 | Yes | | 5 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 6 | PA0001711735 | Yes | | 1 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 6 | PA0001711735 | | 4 | 814 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 6 | PA0001711735 | Yes | | 5 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 6 | PA0001711735 | Yes | | 6 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 7 | PA0001711736 | | 13 | 826 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 7 | PA0001711736 | Yes | | 2 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 7 | PA0001711736 | Yes | | 23 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 7 | PA0001711736 | Yes | | 16 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 7 | PA0001711736 | Yes | | 40 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 7 | PA0001711736 | Yes | | 2 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 7 | PA0001711736 | Yes | | 16 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 7 | PA0001711736 | Yes | | 6 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 8 | PA0001711737 | | 10 | 893 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 9 | PA0001720428 | | 1 | 35 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 9 | PA0001720428 | Yes | | 16 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 10 | PA0001723280 | | 1 | 31 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 10 | PA0001723280 | Yes | | 62 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 10 | PA0001723280 | | 1 | 18 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 10 | PA0001723280 | | 1 | 19 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 11 | PA0001730557 | Yes | | 12 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 11 | PA0001730557 | | 1 | 17 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 11 | PA0001730557 | Yes | | 48 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 11 | PA0001730557 | | 1 | 3 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 12 | PA0001730555 | Yes | | 27 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 13 | PA0001730540 | Yes | | 1 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 14 | PA0001730558 | Yes | | 3 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 14 | PA0001730558 | | 2 | 91 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 14 | PA0001730558 | | 1 | 6 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 15 | PA0001730544 | Yes | | 56 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 15 | PA0001730544 | | 1 | 5 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 16 | PA0001730542 | | 1 | 13 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 16 | PA0001730542 | | 2 | 199 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 17 | PA0001737981 | Yes | 47 | 213 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 17 | PA0001737981 | | 1 | 11 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 17 | PA0001737981 | | 7 | 91 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 18 | PA0001737984 | | 1 | 13 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 18 | PA0001737984 | | 1 | 15 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 19 | PA0001737986 | Yes | 1 | 52 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 19 | PA0001737986 | | 1 | 11 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 19 | PA0001737986 | | 54 | 502 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 20 | PA0001738295 | | 5 | 91 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 20 | PA0001738295 | | 1 | 3 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 20 | PA0001738295 | Yes | | 1 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 21 | PA0001738296 | | 6 | 89 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 21 | PA0001738296 | | 2 | 27 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 21 | PA0001738296 | | 1 | 133 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 21 | PA0001738296 | Yes | | 8 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 22 | PA0001737941 | | 4 | 33 |
| | Disney Enterprises Inc. | Desperate Housewives | 7 | 23 | PA0001737941 | | 1 | 6 |
| | Disney Enterprises Inc. | Dinosaur | | | PA0000974011 | | 2 | 3 |
| | Disney Enterprises Inc. | Dinosaur | | | PA0000974011 | Yes | | 2 |
| | Disney Enterprises Inc. | Dinosaur | | | PA0000974011 | Yes | | 20 |
| | Disney Enterprises Inc. | Dumbo | | | LP11124 | | 2 | 309 |
| | Disney Enterprises Inc. | Dumbo | | | LP11124 | Yes | 31 | 92 |
| | Disney Enterprises Inc. | Eli Stone | 1 | 1 | PAu003348031 | | 1 | 248 |
| | Disney Enterprises Inc. | Eli Stone | 1 | 2 | PA0001639352 | | 1 | 220 |
| | Disney Enterprises Inc. | Eli Stone | 1 | 3 | PA0001639350 | | 1 | 9 |
| | Disney Enterprises Inc. | Eli Stone | 2 | 1 | PA0001652312 | | 1 | 256 |
| | Disney Enterprises Inc. | Eli Stone | 2 | 3 | PA0001652314 | | 1 | 230 |
| | Disney Enterprises Inc. | Eli Stone | 2 | 4 | PA0001654284 | | 1 | 220 |
| | Disney Enterprises Inc. | Eli Stone | 2 | 5 | PA0001654282 | | 1 | 223 |
| | Disney Enterprises Inc. | Eli Stone | 2 | 6 | PA0001654288 | | 1 | 216 |
| | Disney Enterprises Inc. | Eli Stone | 2 | 7 | PA0001654290 | | 1 | 213 |
| | Disney Enterprises Inc. | Eli Stone | 2 | 8 | PA0001654287 | | 1 | 216 |
| | Disney Enterprises Inc. | Eli Stone | 2 | 9 | PA0001654286 | | 1 | 214 |
| | Disney Enterprises Inc. | Eli Stone | 2 | 10 | PA0001654285 | | 1 | 226 |
| | Disney Enterprises Inc. | Eli Stone | 2 | 11 | PA0001654289 | | 1 | 263 |
| | Disney Enterprises Inc. | Eli Stone | 2 | 13 | PA0001658444 | | 1 | 351 |
| | Disney Enterprises Inc. | Enchanted | | | PA0001595126 | | 3 | 46 |
| | Disney Enterprises Inc. | Enemy of the State | | | PA0000901888 | Yes | | 19 |
| | Disney Enterprises Inc. | Even Stevens | 1 | 8 | PA0001029862 | | 13 | 20 |
| | Disney Enterprises Inc. | Even Stevens | 1 | 16 | PA0001029866 | | 12 | 19 |
| | Disney Enterprises Inc. | Even Stevens | 1 | 20 | PA0001031819 | | 16 | 17 |
| | Disney Enterprises Inc. | Even Stevens | 3 | 1 | PA0001102944 | | 1 | 1 |
| | Disney Enterprises Inc. | Fantasia | | | M10761 | Yes | 27 | 67 |
| | Disney Enterprises Inc. | Fantasia | | | M10761 | | 24 | 64 |
| | Disney Enterprises Inc. | Fantasia | | | M10761 | | 3 | 2 |
| | Disney Enterprises Inc. | Fantasia | | | M10761 | Yes | | 15 |
| | Disney Enterprises Inc. | Fantasia | | | M10761 | Yes | | 4 |
| | Disney Enterprises Inc. | Finding Nemo | | | PA0001146502 | | 1 | 49 |
| | Disney Enterprises Inc. | Finding Nemo | | | PA0001146502 | | 1 | 4 |
| | Disney Enterprises Inc. | Finding Nemo | | | PA0001146502 | | 1 | 6 |
| | Disney Enterprises Inc. | Finding Nemo | | | PA0001146502 | | 8 | 20 |
| | Disney Enterprises Inc. | FlashForward | 1 | 1 | PA0001657549 | Yes | | 167 |
| | Disney Enterprises Inc. | FlashForward | 1 | 2 | PA0001657534 | | 2 | 114 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | FlashForward | 1 | 3 | PA0001657536 | | 1 | 100 |
| | Disney Enterprises Inc. | FlashForward | 1 | 3 | PA0001657536 | | DT | 2 |
| | Disney Enterprises Inc. | FlashForward | 1 | 3 | PA0001657536 | | DT | 6 |
| | Disney Enterprises Inc. | FlashForward | 1 | 6 | PA0001664924 | | DT | 9 |
| | Disney Enterprises Inc. | FlashForward | 1 | 6 | PA0001664924 | | DT | 12 |
| | Disney Enterprises Inc. | FlashForward | 1 | 12 | PA0001684044 | Yes | | 73 |
| | Disney Enterprises Inc. | FlashForward | 1 | 12 | PA0001684044 | Yes | | 100 |
| | Disney Enterprises Inc. | FlashForward | 1 | 15 | PA0001684049 | Yes | | 52 |
| | Disney Enterprises Inc. | FlashForward | 1 | 15 | PA0001684049 | Yes | | 79 |
| | Disney Enterprises Inc. | FlashForward | 1 | 16 | PA0001698910 | Yes | | 67 |
| | Disney Enterprises Inc. | FlashForward | 1 | 16 | PA0001698910 | Yes | | 48 |
| | Disney Enterprises Inc. | FlashForward | 1 | 17 | PA0001684052 | Yes | | 36 |
| | Disney Enterprises Inc. | FlashForward | 1 | 17 | PA0001684052 | Yes | | 22 |
| | Disney Enterprises Inc. | FlashForward | 1 | 18 | PA0001684041 | Yes | | 53 |
| | Disney Enterprises Inc. | FlashForward | 1 | 18 | PA0001684041 | Yes | | 73 |
| | Disney Enterprises Inc. | FlashForward | 1 | 19 | PA0001684047 | Yes | | 61 |
| | Disney Enterprises Inc. | FlashForward | 1 | 19 | PA0001684047 | Yes | | 71 |
| | Disney Enterprises Inc. | FlashForward | 1 | 20 | PA0001684186 | Yes | | 57 |
| | Disney Enterprises Inc. | FlashForward | 1 | 20 | PA0001684186 | Yes | | 41 |
| | Disney Enterprises Inc. | FlashForward | 1 | 21 | PA0001684170 | Yes | | 40 |
| | Disney Enterprises Inc. | FlashForward | 1 | 21 | PA0001684170 | Yes | | 59 |
| | Disney Enterprises Inc. | FlashForward | 1 | 11&12 | PA0001684044 | Yes | | 38 |
| | Disney Enterprises Inc. | FlashForward | 1 | 11&12 | PA0001684044 | Yes | | 49 |
| | Disney Enterprises Inc. | FlashForward | 1 | 11&12 | PA0001684044 | Yes | | 39 |
| | Disney Enterprises Inc. | FlashForward | 1 | 11&12 | PA0001684044 | Yes | | 40 |
| | Disney Enterprises Inc. | Flightplan | | | PA0001267242 | | 1 | 32 |
| | Disney Enterprises Inc. | Flightplan | | | PA0001267242 | | 3 | 23 |
| | Disney Enterprises Inc. | Flubber | | | PA0000856775 | | 1 | 50 |
| | Disney Enterprises Inc. | Flubber | | | PA0000856775 | Yes | | 75 |
| | Disney Enterprises Inc. | Flubber | | | PA0000856775 | | 3 | 84 |
| | Disney Enterprises Inc. | Fox and the Hound | | | PA0000118008 | | | 10 |
| | Disney Enterprises Inc. | Fox and the Hound | | | PA0000118008 | Yes | | 1 |
| | Disney Enterprises Inc. | Freaky Friday 2003 | | | PA0001146574 | | 1 | 6 |
| | Disney Enterprises Inc. | G-Force | | | PA0001641991 | | 1 | 454 |
| | Disney Enterprises Inc. | G-Force | | | PA0001641991 | | 1 | 9 |
| | Disney Enterprises Inc. | G-Force | | | PA0001641991 | Yes | | 15 |
| | Disney Enterprises Inc. | G-Force | | | PA0001641991 | Yes | | 21 |
| | Disney Enterprises Inc. | G-Force | | | PA0001641991 | Yes | | 21 |
| | Disney Enterprises Inc. | Glee | 2 | 15 | PA0001725778 | | 19 | 18 |
| | Disney Enterprises Inc. | Gone in 60 Seconds | | | PA0000933893 | | 1 | 252 |
| | Disney Enterprises Inc. | Greek | 1 | 8 | PA0001615840 | | 1 | 830 |
| | Disney Enterprises Inc. | Greek | 1 | 10 | PA0001615846 | | 1 | 991 |
| | Disney Enterprises Inc. | Greek | 1 | 12 | PA0001615857 | | 3 | 40 |
| | Disney Enterprises Inc. | Greek | 1 | 13 | PA0001615848 | | 2 | 22 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Greek | 1 | 15 | PA0001615852 | | 2 | 38 |
| | Disney Enterprises Inc. | Greek | 1 | 18 | PA0001615851 | | 2 | 28 |
| | Disney Enterprises Inc. | Greek | 1 | 21 | PA0001659742 | Yes | | 2 |
| | Disney Enterprises Inc. | Greek | 2 | 1 | PA0001652336 | | 1 | 106 |
| | Disney Enterprises Inc. | Greek | 2 | 2 | PA0001652339 | | 1 | 82 |
| | Disney Enterprises Inc. | Greek | 2 | 3 | PA0001652340 | | 1 | 89 |
| | Disney Enterprises Inc. | Greek | 2 | 4 | PA0001652344 | | 1 | 89 |
| | Disney Enterprises Inc. | Greek | 2 | 5 | PA0001652341 | | 1 | 81 |
| | Disney Enterprises Inc. | Greek | 2 | 6 | PA0001631759 | | 1 | 85 |
| | Disney Enterprises Inc. | Greek | 2 | 7 | PA0001652342 | | 1 | 89 |
| | Disney Enterprises Inc. | Greek | 2 | 8 | PA0001631768 | | 1 | 87 |
| | Disney Enterprises Inc. | Greek | 2 | 9 | PA0001631761 | | 2 | 29 |
| | Disney Enterprises Inc. | Greek | 2 | 10 | PA0001631763 | | 2 | 89 |
| | Disney Enterprises Inc. | Greek | 2 | 11 | PA0001631771 | | 3 | 124 |
| | Disney Enterprises Inc. | Greek | 2 | 12 | PA0001665744 | | 2 | 117 |
| | Disney Enterprises Inc. | Greek | 2 | 13 | PA0001665751 | | 2 | 117 |
| | Disney Enterprises Inc. | Greek | 2 | 14 | PA0001667573 | | 1 | 42 |
| | Disney Enterprises Inc. | Greek | 2 | 15 | PA0001643770 | | 3 | 124 |
| | Disney Enterprises Inc. | Greek | 2 | 16 | PA0001666083 | | 2 | 119 |
| | Disney Enterprises Inc. | Greek | 2 | 17 | PA0001665746 | | 2 | 135 |
| | Disney Enterprises Inc. | Greek | 2 | 18 | PA0001643768 | | 4 | 112 |
| | Disney Enterprises Inc. | Greek | 2 | 19 | PA0001665745 | | 2 | 120 |
| | Disney Enterprises Inc. | Greek | 2 | 20 | PA0001643756 | | 2 | 117 |
| | Disney Enterprises Inc. | Greek | 2 | 22 | PA0001643758 | | 2 | 126 |
| | Disney Enterprises Inc. | Greek | 3 | 2 | PA0001699051 | | 1 | 1807 |
| | Disney Enterprises Inc. | Greek | 3 | 6 | PA0001691592 | | 1 | 1836 |
| | Disney Enterprises Inc. | Greek | 3 | 8 | PA0001691586 | | 1 | 1800 |
| | Disney Enterprises Inc. | Greek | 3 | 17 | PA0001695214 | | 4 | 160 |
| | Disney Enterprises Inc. | Greek | 3 | 18 | PA0001695219 | Yes | | 16 |
| | Disney Enterprises Inc. | Greek | 3 | 19 | PA0001695218 | Yes | | 9 |
| | Disney Enterprises Inc. | Greek | 3 | 20 | PA0001695217 | | 1 | 69 |
| | Disney Enterprises Inc. | Greek | 4 | 1 | PA0001730783 | | 1 | 1438 |
| | Disney Enterprises Inc. | Greek | 4 | 2 | PA0001730785 | | 1 | 1244 |
| | Disney Enterprises Inc. | Greek | 4 | 3 | PA0001730805 | | 2 | 1253 |
| | Disney Enterprises Inc. | Greek | 4 | 3 | PA0001730805 | Yes | | 1 |
| | Disney Enterprises Inc. | Greek | 4 | 4 | PA0001730807 | | 2 | 1164 |
| | Disney Enterprises Inc. | Greek | 4 | 5 | PA0001730809 | Yes | | 3 |
| | Disney Enterprises Inc. | Greek | 4 | 5 | PA0001730809 | | 2 | 389 |
| | Disney Enterprises Inc. | Greek | 4 | 6 | PA0001730812 | Yes | | 2 |
| | Disney Enterprises Inc. | Greek | 4 | 6 | PA0001730812 | | 2 | 623 |
| | Disney Enterprises Inc. | Greek | 4 | 7 | PA0001730814 | | 1 | 1271 |
| | Disney Enterprises Inc. | Greek | 4 | 8 | PA0001730816 | | 2 | 64 |
| | Disney Enterprises Inc. | Greek | 4 | 8 | PA0001730816 | | 3 | 483 |
| | Disney Enterprises Inc. | Greek | 4 | 9 | PA0001730817 | | 1 | 21 |
| | Disney Enterprises Inc. | Greek | 4 | 9 | PA0001730817 | | 1 | 4 |
| | Disney Enterprises Inc. | Greek | 4 | 9 | PA0001730817 | | 2 | 460 |
| | Disney Enterprises Inc. | Greek | 4 | 10 | PA0001738103 | Yes | 3 | 4 |
| | Disney Enterprises Inc. | Greek | 4 | 10 | PA0001738103 | | 1 | 178 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 1 | 1 | PA0001268281 | | 1 | 2 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 1 | 2 | PA0001268236 | Yes | 2 | 2 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 2 | 7 | PA0001289816 | | 2 | 17 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 2 | 9 | PA0001278759 | | 1 | 12 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 2 | 24 | PA0001316979 | | 2 | 163 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | GREY'S ANATOMY | 3 | 3 | PA0001261689 | Yes | | 3 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 3 | 4 | PA0001261691 | | 4 | 202 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 3 | 8 | PA0001325117 | | 2 | 17 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 3 | 16 | PA0001365670 | Yes | | 8 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 3 | 16 | PA0001365670 | | 1 | 56 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 4 | 6 | PA0001598285 | Yes | | 4 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 4 | 10 | PA0001598426 | Yes | | 7 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 4 | 12 | PA0001640578 | Yes | | 7 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 4 | 17 | PA0001640582 | | 7 | 150 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 5 | 1 | PA0001651222 | | 1 | 2 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 5 | 10 | PA0001654158 | Yes | 3 | 909 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 5 | 16 | PA0001654160 | Yes | 1 | 2 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 5 | 22 | PA0001661724 | Yes | 2 | 1024 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 6 | 2 | PA0001661038 | | 1 | 12 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 6 | 8 | PA0001667245 | Yes | 2 | 1479 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 6 | 8 | PA0001667245 | | 2 | 18 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 6 | 15 | PA0001684057 | | 1 | 3 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 6 | 19 | PA0001684039 | | 1 | 4 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 6 | 21 | PA0001684040 | | 1 | 20 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 6 | 24 | PA0001684035 | Yes | | 30 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 1 | PA0001702497 | Yes | | 37 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 1 | PA0001702497 | Yes | | 47 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 1 | PA0001702497 | Yes | | 45 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 1 | PA0001702497 | Yes | | 53 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 1 | PA0001702497 | Yes | | 115 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 2 | PA0001698567 | Yes | | 27 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 2 | PA0001698567 | Yes | | 73 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 2 | PA0001698567 | | 2 | 53 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 2 | PA0001698567 | | 1 | 11 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 3 | PA0001702490 | Yes | | 105 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 3 | PA0001702490 | Yes | | 41 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 3 | PA0001702490 | Yes | | 21 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 3 | PA0001702490 | | 1 | 65 |
| | Disney Enterprises Inc. | Grey's Anatomy | 7 | 3 | PA0001702490 | | DT | 4 |
| | Disney Enterprises Inc. | Grey's Anatomy | 7 | 3 | PA0001702490 | | DT | 3 |
| | Disney Enterprises Inc. | Grey's Anatomy | 7 | 3 | PA0001702490 | | DT | 3 |
| | Disney Enterprises Inc. | Grey's Anatomy | 7 | 3 | PA0001702490 | | DT | 4 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | Yes | | 26 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | Yes | | 108 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | Yes | | 58 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | Yes | | 79 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | Yes | | 82 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | Yes | | 43 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | Yes | | 9 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | Yes | | 49 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 4 | PA0001711938 | | 1 | 4 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 5 | PA0001711939 | Yes | | 14 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 5 | PA0001711939 | Yes | | 16 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 5 | PA0001711939 | Yes | | 4 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 5 | PA0001711939 | | | 5 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 5 | PA0001711939 | Yes | | 52 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 6 | PA0001711942 | | | 8 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 6 | PA0001711942 | Yes | | 24 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 6 | PA0001711942 | Yes | | 65 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 6 | PA0001711942 | | 1 | 146 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 7 | PA0001712409 | | | 199 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 8 | PA0001712216 | Yes | | 15 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 185 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 163 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 14 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 54 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 44 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 20 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 58 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 8 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 12 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 8 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 10 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 9 | PA0001712218 | Yes | | 2 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 10 | PA0001720450 | Yes | | 29 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 12 | PA0001729228 | Yes | | 21 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 12 | PA0001729228 | Yes | | 10 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 13 | PA0001729226 | | 2 | 7 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 14 | PA0001726725 | Yes | | 21 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 16 | PA0001726728 | | 5 | 300 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 16 | PA0001726728 | | 5 | 477 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 17 | PA0001726721 | | 4 | 60 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 17 | PA0001726721 | | 2 | 10 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 17 | PA0001726721 | Yes | 13 | 50 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 17 | PA0001726721 | | 20 | 359 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 17 | PA0001726721 | | 3 | 33 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 17 | PA0001726721 | | 1 | 339 |
| | Disney Enterprises Inc. | GREY'S ANATOMY | 7 | 18 | PA0001737610 | | 1 | 11 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | High School Musical 2 | | | PA0001598561 | | 1 | 14 |
| | Disney Enterprises Inc. | Hot Chick | | | PA0001107915 | Yes | 11 | 6 |
| | Disney Enterprises Inc. | Hot Chick | | | PA0001107915 | | 8 | 192 |
| | Disney Enterprises Inc. | Insider | | | PA0000955753 | | 1 | 136 |
| | Disney Enterprises Inc. | Jungle Book 2 | | | PA0001095956 | | 2 | 104 |
| | Disney Enterprises Inc. | Kyle XY | 1 | 1 | PA0001334847 | | 1 | 8 |
| | Disney Enterprises Inc. | Kyle XY | 1 | 1 | PA0001334847 | | 4 | 35 |
| | Disney Enterprises Inc. | Kyle XY | 1 | 1 | PA0001334847 | | 2 | 6 |
| | Disney Enterprises Inc. | Kyle XY | 1 | 1 | PA0001334847 | | DT | 56 |
| | Disney Enterprises Inc. | Kyle XY | 1 | 1 | PA0001334847 | | DT | 53 |
| | Disney Enterprises Inc. | Kyle XY | 1 | 2 | PA0001379555 | | 3 | 30 |
| | Disney Enterprises Inc. | Kyle XY | 1 | 3 | PA0001363959 | | 3 | 31 |
| | Disney Enterprises Inc. | Kyle XY | 1 | 4 | PA0001363868 | | 3 | 27 |
| | Disney Enterprises Inc. | Kyle XY | 1 | 5 | PA0001363862 | | 3 | 25 |
| | Disney Enterprises Inc. | Kyle XY | 1 | 6 | PA0001261845 | | 3 | 25 |
| | Disney Enterprises Inc. | Kyle XY | 1 | 8 | PA0001261843 | | 3 | 30 |
| | Disney Enterprises Inc. | Kyle XY | 1 | 9 | PA0001261844 | | 4 | 26 |
| | Disney Enterprises Inc. | Kyle XY | 1 | 9 | PA0001261844 | | DT | 54 |
| | Disney Enterprises Inc. | Kyle XY | 1 | 10 | PA0001261841 | | 2 | 29 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 2 | PA0001590038 | | 1 | 129 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 3 | PA0001590034 | | 1 | 5 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 3 | PA0001590034 | | 3 | 33 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 4 | PA0001590035 | | 1 | 124 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 5 | PA0001590036 | | 1 | 2 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 6 | PA0001590037 | | 1 | 4 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 7 | PA0001590042 | | 1 | 5 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 8 | PA0001590040 | | 1 | 129 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 9 | PA0001590039 | | 1 | 4 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 10 | PA0001590031 | | 1 | 5 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 11 | PA0001590032 | | 1 | 6 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 11 | PA0001590032 | | 2 | 30 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 12 | PA0001590041 | | 1 | 4 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 13 | PA0001590033 | | 1 | 3 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 14 | PA0001601414 | | 1 | 4 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 14 | PA0001601414 | | 2 | 36 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 15 | PA0001610686 | | 1 | 3 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 16 | PA0001610685 | | 1 | 2 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 17 | PA0001610684 | | 1 | 3 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 18 | PA0001642933 | | 1 | 3 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 19 | PA0001642925 | | 1 | 3 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 20 | PA0001642930 | | 1 | 4 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 21 | PA0001642928 | | 1 | 3 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 22 | PA0001642921 | | 2 | 5 |
| | Disney Enterprises Inc. | Kyle XY | 2 | 23 | PA0001642936 | | 1 | 6 |
| | Disney Enterprises Inc. | Kyle XY | 3 | 1 | PA0001658031 | | 1 | 6 |
| | Disney Enterprises Inc. | Kyle XY | 3 | 2 | PA0001658035 | | 1 | 8 |
| | Disney Enterprises Inc. | Kyle XY | 3 | 3 | PA0001658032 | | 1 | 5 |
| | Disney Enterprises Inc. | Kyle XY | 3 | 4 | PA0001658644 | | 1 | 5 |
| | Disney Enterprises Inc. | Kyle XY | 3 | 5 | PA0001658692 | | 1 | 5 |
| | Disney Enterprises Inc. | Kyle XY | 3 | 6 | PA0001658642 | | 1 | 4 |
| | Disney Enterprises Inc. | Kyle XY | 3 | 9 | PA0001658673 | | 1 | 3 |
| | Disney Enterprises Inc. | Lilo and Stitch | | | PA0001082244 | | 2 | 2 |
| | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | 2 | 259 |
| | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | 7 | 752 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT + 12 | 264 |
| | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT + 11 | 195 |
| | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT + 11 | 190 |
| | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT + 12 | 180 |
| | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT + 13 | 170 |
| | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT + 13 | 159 |
| | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT + 15 | 177 |
| | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT | 94 |
| | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT | 70 |
| | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT | 70 |
| | Disney Enterprises Inc. | Lion King | | | PA0000659979 | | DT | 117 |
| | Disney Enterprises Inc. | Little Mermaid | | | PA0000431543 | | 1 | 33 |
| | Disney Enterprises Inc. | Lost | 1 | 1 | PA0001246176 | Yes | 1 | 374 |
| | Disney Enterprises Inc. | Lost | 1 | 2 | PA0001231836 | Yes | | 272 |
| | Disney Enterprises Inc. | Lost | 1 | 2 | PA0001231836 | | 6 | 65 |
| | Disney Enterprises Inc. | Lost | 1 | 3 | PA0001231837 | Yes | 1 | 254 |
| | Disney Enterprises Inc. | Lost | 1 | 3 | PA0001231837 | | 6 | 55 |
| | Disney Enterprises Inc. | Lost | 1 | 4 | PA0001249070 | Yes | | 252 |
| | Disney Enterprises Inc. | Lost | 1 | 4 | PA0001249070 | | 1 | 99 |
| | Disney Enterprises Inc. | Lost | 1 | 4 | PA0001249070 | | 7 | 53 |
| | Disney Enterprises Inc. | Lost | 1 | 5 | PA0001249069 | Yes | 1 | 235 |
| | Disney Enterprises Inc. | Lost | 1 | 6 | PA0001250897 | Yes | | 251 |
| | Disney Enterprises Inc. | Lost | 1 | 6 | PA0001250897 | | 1 | 72 |
| | Disney Enterprises Inc. | Lost | 1 | 6 | PA0001250897 | | 3 | 45 |
| | Disney Enterprises Inc. | Lost | 1 | 7 | PA0001250898 | Yes | 1 | 211 |
| | Disney Enterprises Inc. | Lost | 1 | 7 | PA0001250898 | | 1 | 142 |
| | Disney Enterprises Inc. | Lost | 1 | 7 | PA0001250898 | | 4 | 41 |
| | Disney Enterprises Inc. | Lost | 1 | 8 | PA0001250899 | Yes | | 225 |
| | Disney Enterprises Inc. | Lost | 1 | 9 | PA0001257795 | Yes | 1 | 220 |
| | Disney Enterprises Inc. | Lost | 1 | 9 | PA0001257795 | | 3 | 36 |
| | Disney Enterprises Inc. | Lost | 1 | 10 | PA0001250055 | Yes | | 201 |
| | Disney Enterprises Inc. | Lost | 1 | 10 | PA0001250055 | | 2 | 34 |
| | Disney Enterprises Inc. | Lost | 1 | 11 | PA0001249068 | Yes | | 227 |
| | Disney Enterprises Inc. | Lost | 1 | 11 | PA0001249068 | | 2 | 33 |
| | Disney Enterprises Inc. | Lost | 1 | 12 | PA0001251093 | Yes | | 202 |
| | Disney Enterprises Inc. | Lost | 1 | 12 | PA0001251093 | | 2 | 33 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Lost | 1 | 13 | PA0001247403 | Yes | | 222 |
| | Disney Enterprises Inc. | Lost | 1 | 14 | PA0001257012 | Yes | | 180 |
| | Disney Enterprises Inc. | Lost | 1 | 14 | PA0001257012 | | 1 | 26 |
| | Disney Enterprises Inc. | Lost | 1 | 15 | PA0001251094 | Yes | | 208 |
| | Disney Enterprises Inc. | Lost | 1 | 15 | PA0001251094 | | 1 | 28 |
| | Disney Enterprises Inc. | Lost | 1 | 16 | PA0001251095 | Yes | | 190 |
| | Disney Enterprises Inc. | Lost | 1 | 16 | PA0001251095 | | 1 | 30 |
| | Disney Enterprises Inc. | Lost | 1 | 17 | PA0001271872 | Yes | | 185 |
| | Disney Enterprises Inc. | Lost | 1 | 18 | PA0001271873 | Yes | | 186 |
| | Disney Enterprises Inc. | Lost | 1 | 18 | PA0001271873 | | 1 | 26 |
| | Disney Enterprises Inc. | Lost | 1 | 19 | PA0001268273 | Yes | | 187 |
| | Disney Enterprises Inc. | Lost | 1 | 19 | PA0001268273 | | 3 | 25 |
| | Disney Enterprises Inc. | Lost | 1 | 19 | PA0001268273 | | 2 | 27 |
| | Disney Enterprises Inc. | Lost | 1 | 20 | PA0001268272 | | 1 | 69 |
| | Disney Enterprises Inc. | Lost | 1 | 20 | PA0001268272 | Yes | | 192 |
| | Disney Enterprises Inc. | Lost | 1 | 20 | PA0001268272 | | 1 | 29 |
| | Disney Enterprises Inc. | Lost | 1 | 21 | PA0001275115 | Yes | | 177 |
| | Disney Enterprises Inc. | Lost | 1 | 21 | PA0001275115 | | 2 | 26 |
| | Disney Enterprises Inc. | Lost | 1 | 22 | PA0001318667 | Yes | | 194 |
| | Disney Enterprises Inc. | Lost | 1 | 22 | PA0001318667 | | 2 | 32 |
| | Disney Enterprises Inc. | Lost | 1 | 23 | PA0001218626 | Yes | | 160 |
| | Disney Enterprises Inc. | Lost | 1 | 23 | PA0001218626 | | 5 | 32 |
| | Disney Enterprises Inc. | Lost | 1 | 24 | PA0001218627 | Yes | | 336 |
| | Disney Enterprises Inc. | Lost | 1 | 24 | PA0001218627 | | 1 | 35 |
| | Disney Enterprises Inc. | Lost | 1 | 24 | PA0001218627 | | 8 | 29 |
| | Disney Enterprises Inc. | Lost | 1 | 24 | PA0001218627 | | 3 | 34 |
| | Disney Enterprises Inc. | Lost | 1 | 24 | PA0001218627 | | 4 | 40 |
| | Disney Enterprises Inc. | Lost | 2 | 1 | PA0001291044 | Yes | 2 | 222 |
| | Disney Enterprises Inc. | Lost | 2 | 1 | PA0001291044 | | 1 | 5 |
| | Disney Enterprises Inc. | Lost | 2 | 1 | PA0001291044 | | 3 | 25 |
| | Disney Enterprises Inc. | Lost | 2 | 1 | PA0001291044 | | 1 | 38 |
| | Disney Enterprises Inc. | Lost | 2 | 2 | PA0001291103 | Yes | 2 | 194 |
| | Disney Enterprises Inc. | Lost | 2 | 2 | PA0001291103 | | 1 | 36 |
| | Disney Enterprises Inc. | Lost | 2 | 3 | PA0001291102 | Yes | 2 | 192 |
| | Disney Enterprises Inc. | Lost | 2 | 3 | PA0001291102 | | 1 | 30 |
| | Disney Enterprises Inc. | Lost | 2 | 4 | PA0001259269 | Yes | 2 | 187 |
| | Disney Enterprises Inc. | Lost | 2 | 4 | PA0001259269 | | 1 | 30 |
| | Disney Enterprises Inc. | Lost | 2 | 5 | PA0001288460 | Yes | 1 | 177 |
| | Disney Enterprises Inc. | Lost | 2 | 5 | PA0001288460 | | 1 | 29 |
| | Disney Enterprises Inc. | Lost | 2 | 6 | PA0001259978 | Yes | 1 | 168 |
| | Disney Enterprises Inc. | Lost | 2 | 6 | PA0001259978 | | 1 | 25 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Lost | 2 | 7 | PA0001289757 | Yes | 1 | 171 |
| | Disney Enterprises Inc. | Lost | 2 | 7 | PA0001289757 | | 1 | 29 |
| | Disney Enterprises Inc. | Lost | 2 | 8 | PA0001259434 | Yes | 1 | 168 |
| | Disney Enterprises Inc. | Lost | 2 | 8 | PA0001259434 | | 2 | 28 |
| | Disney Enterprises Inc. | Lost | 2 | 9 | PA0001259276 | Yes | 1 | 166 |
| | Disney Enterprises Inc. | Lost | 2 | 9 | PA0001259276 | | 1 | 23 |
| | Disney Enterprises Inc. | Lost | 2 | 10 | PA0001291219 | Yes | 1 | 165 |
| | Disney Enterprises Inc. | Lost | 2 | 10 | PA0001291219 | | 1 | 21 |
| | Disney Enterprises Inc. | Lost | 2 | 11 | PA0001308387 | Yes | 2 | 168 |
| | Disney Enterprises Inc. | Lost | 2 | 11 | PA0001308387 | | 1 | 28 |
| | Disney Enterprises Inc. | Lost | 2 | 12 | PA0001308514 | Yes | 1 | 165 |
| | Disney Enterprises Inc. | Lost | 2 | 12 | PA0001308514 | | 1 | 25 |
| | Disney Enterprises Inc. | Lost | 2 | 12 | PA0001308514 | | 2 | 2 |
| | Disney Enterprises Inc. | Lost | 2 | 13 | PA0001308515 | Yes | 1 | 170 |
| | Disney Enterprises Inc. | Lost | 2 | 13 | PA0001308515 | | 1 | 27 |
| | Disney Enterprises Inc. | Lost | 2 | 14 | PA0001308516 | Yes | 1 | 170 |
| | Disney Enterprises Inc. | Lost | 2 | 14 | PA0001308516 | | 1 | 26 |
| | Disney Enterprises Inc. | Lost | 2 | 15 | PA0001260241 | Yes | 2 | 170 |
| | Disney Enterprises Inc. | Lost | 2 | 15 | PA0001260241 | | 5 | 25 |
| | Disney Enterprises Inc. | Lost | 2 | 15 | PA0001260241 | | 2 | 2 |
| | Disney Enterprises Inc. | Lost | 2 | 16 | PA0001319421 | | 1 | 85 |
| | Disney Enterprises Inc. | Lost | 2 | 16 | PA0001319421 | | 3 | 20 |
| | Disney Enterprises Inc. | Lost | 2 | 17 | PA0001318162 | Yes | 1 | 171 |
| | Disney Enterprises Inc. | Lost | 2 | 17 | PA0001318162 | | 4 | 26 |
| | Disney Enterprises Inc. | Lost | 2 | 18 | PA0001318163 | Yes | 1 | 168 |
| | Disney Enterprises Inc. | Lost | 2 | 18 | PA0001318163 | | 1 | 22 |
| | Disney Enterprises Inc. | Lost | 2 | 19 | PA0001324220 | Yes | 1 | 178 |
| | Disney Enterprises Inc. | Lost | 2 | 19 | PA0001324220 | | 1 | 24 |
| | Disney Enterprises Inc. | Lost | 2 | 20 | PA0001318668 | Yes | | 17 |
| | Disney Enterprises Inc. | Lost | 2 | 20 | PA0001318668 | | 1 | 23 |
| | Disney Enterprises Inc. | Lost | 2 | 21 | PA0001318669 | | 1 | 219 |
| | Disney Enterprises Inc. | Lost | 2 | 21 | PA0001318669 | | 1 | 22 |
| | Disney Enterprises Inc. | Lost | 2 | 21 | PA0001318669 | | 2 | 1 |
| | Disney Enterprises Inc. | Lost | 2 | 22 | PA0001316973 | Yes | 1 | 154 |
| | Disney Enterprises Inc. | Lost | 2 | 22 | PA0001316973 | | 1 | 85 |
| | Disney Enterprises Inc. | Lost | 2 | 22 | PA0001316973 | | 3 | 27 |
| | Disney Enterprises Inc. | Lost | 3 | 1 | PA0001261860 | Yes | 2 | 206 |
| | Disney Enterprises Inc. | Lost | 3 | 1 | PA0001261860 | | 1 | 96 |
| | Disney Enterprises Inc. | Lost | 3 | 2 | PA0001261856 | Yes | 3 | 209 |
| | Disney Enterprises Inc. | Lost | 3 | 2 | PA0001261856 | | 1 | 11 |
| | Disney Enterprises Inc. | Lost | 3 | 3 | PA0001261858 | Yes | 2 | 194 |
| | Disney Enterprises Inc. | Lost | 3 | 3 | PA0001261858 | | 1 | 17 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Lost | 3 | 4 | PA0001261859 | Yes | 2 | 215 |
| | Disney Enterprises Inc. | Lost | 3 | 4 | PA0001261859 | | 1 | 13 |
| | Disney Enterprises Inc. | Lost | 3 | 5 | PA0001261857 | Yes | 1 | 181 |
| | Disney Enterprises Inc. | Lost | 3 | 5 | PA0001261857 | | 3 | 16 |
| | Disney Enterprises Inc. | Lost | 3 | 6 | PA0001325121 | Yes | 2 | 200 |
| | Disney Enterprises Inc. | Lost | 3 | 6 | PA0001325121 | | 1 | 42 |
| | Disney Enterprises Inc. | Lost | 3 | 7 | PA0001365660 | Yes | 2 | 193 |
| | Disney Enterprises Inc. | Lost | 3 | 7 | PA0001365660 | | 2 | 6 |
| | Disney Enterprises Inc. | Lost | 3 | 8 | PA0001365662 | Yes | 2 | 176 |
| | Disney Enterprises Inc. | Lost | 3 | 8 | PA0001365662 | | 2 | 11 |
| | Disney Enterprises Inc. | Lost | 3 | 9 | PA0001365659 | Yes | 2 | 209 |
| | Disney Enterprises Inc. | Lost | 3 | 9 | PA0001365659 | | 1 | 10 |
| | Disney Enterprises Inc. | Lost | 3 | 10 | PA0001386722 | Yes | 2 | 188 |
| | Disney Enterprises Inc. | Lost | 3 | 10 | PA0001386722 | | 1 | 9 |
| | Disney Enterprises Inc. | Lost | 3 | 11 | PA0001388974 | Yes | 2 | 197 |
| | Disney Enterprises Inc. | Lost | 3 | 11 | PA0001388974 | Yes | | 14 |
| | Disney Enterprises Inc. | Lost | 3 | 11 | PA0001388974 | | 1 | 8 |
| | Disney Enterprises Inc. | Lost | 3 | 12 | PA0001388973 | Yes | | 14 |
| | Disney Enterprises Inc. | Lost | 3 | 12 | PA0001388973 | Yes | 2 | 187 |
| | Disney Enterprises Inc. | Lost | 3 | 12 | PA0001388973 | | 1 | 35 |
| | Disney Enterprises Inc. | Lost | 3 | 12 | PA0001388973 | | 1 | 11 |
| | Disney Enterprises Inc. | Lost | 3 | 13 | PA0001386703 | Yes | 2 | 181 |
| | Disney Enterprises Inc. | Lost | 3 | 13 | PA0001386703 | | 1 | 3 |
| | Disney Enterprises Inc. | Lost | 3 | 13 | PA0001386703 | | 1 | 12 |
| | Disney Enterprises Inc. | Lost | 3 | 14 | PA0001386694 | Yes | 2 | 197 |
| | Disney Enterprises Inc. | Lost | 3 | 14 | PA0001386694 | | 2 | 7 |
| | Disney Enterprises Inc. | Lost | 3 | 15 | PA0001386695 | Yes | 1 | 192 |
| | Disney Enterprises Inc. | Lost | 3 | 15 | PA0001386695 | | 1 | 75 |
| | Disney Enterprises Inc. | Lost | 3 | 16 | PA0001386723 | Yes | 1 | 181 |
| | Disney Enterprises Inc. | Lost | 3 | 16 | PA0001386723 | | 2 | 9 |
| | Disney Enterprises Inc. | Lost | 3 | 17 | PA0001386696 | Yes | 1 | 186 |
| | Disney Enterprises Inc. | Lost | 3 | 17 | PA0001386696 | | 1 | 10 |
| | Disney Enterprises Inc. | Lost | 3 | 18 | PA0001386721 | Yes | 1 | 187 |
| | Disney Enterprises Inc. | Lost | 3 | 18 | PA0001386721 | | 1 | 72 |
| | Disney Enterprises Inc. | Lost | 3 | 19 | PA0001388888 | Yes | 2 | 299 |
| | Disney Enterprises Inc. | Lost | 3 | 19 | PA0001388888 | | 2 | 17 |
| | Disney Enterprises Inc. | Lost | 3 | 20 | PA0001386725 | | 1 | 51 |
| | Disney Enterprises Inc. | Lost | 3 | 20 | PA0001386725 | Yes | 1 | 175 |
| | Disney Enterprises Inc. | Lost | 3 | 21 | PA0001388967 | | 1 | 64 |
| | Disney Enterprises Inc. | Lost | 3 | 21 | PA0001388967 | Yes | 1 | 193 |
| | Disney Enterprises Inc. | Lost | 3 | 22 | PA0001388894 | | 1 | 3 |
| | Disney Enterprises Inc. | Lost | 3 | 22 | PA0001388894 | | 1 | 85 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Lost | 3 | 22 | PA0001388894 | Yes | 2 | 190 |
| | Disney Enterprises Inc. | Lost | 3 | 22 | PA0001388894 | | 1 | 11 |
| | Disney Enterprises Inc. | Lost | 3 | 23 | PA0001388894 | | 2 | 4 |
| | Disney Enterprises Inc. | Lost | 3 | 23 | PA0001388894 | Yes | 1 | 196 |
| | Disney Enterprises Inc. | Lost | 4 | 1 | PA0001601416 | | 1 | 95 |
| | Disney Enterprises Inc. | Lost | 4 | 1 | PA0001601416 | Yes | | 258 |
| | Disney Enterprises Inc. | Lost | 4 | 2 | PA0001640487 | Yes | | 205 |
| | Disney Enterprises Inc. | Lost | 4 | 3 | PA0001669662 | | 1 | 25 |
| | Disney Enterprises Inc. | Lost | 4 | 3 | PA0001669662 | Yes | | 234 |
| | Disney Enterprises Inc. | Lost | 4 | 3 | PA0001669662 | | 2 | 17 |
| | Disney Enterprises Inc. | Lost | 4 | 4 | PA0001640485 | Yes | | 212 |
| | Disney Enterprises Inc. | Lost | 4 | 4 | PA0001640485 | | 1 | 16 |
| | Disney Enterprises Inc. | Lost | 4 | 5 | PA0001653648 | Yes | | 239 |
| | Disney Enterprises Inc. | Lost | 4 | 5 | PA0001653648 | | 2 | 19 |
| | Disney Enterprises Inc. | Lost | 4 | 6 | PA0001669663 | Yes | | 222 |
| | Disney Enterprises Inc. | Lost | 4 | 6 | PA0001669663 | | 2 | 14 |
| | Disney Enterprises Inc. | Lost | 4 | 7 | PA0001653654 | Yes | | 16 |
| | Disney Enterprises Inc. | Lost | 4 | 7 | PA0001653654 | Yes | | 229 |
| | Disney Enterprises Inc. | Lost | 4 | 7 | PA0001653654 | | 1 | 13 |
| | Disney Enterprises Inc. | Lost | 4 | 8 | PA0001640495 | Yes | | 194 |
| | Disney Enterprises Inc. | Lost | 4 | 8 | PA0001640495 | | 1 | 9 |
| | Disney Enterprises Inc. | Lost | 4 | 9 | PA0001640497 | Yes | | 234 |
| | Disney Enterprises Inc. | Lost | 4 | 10 | PA0001641742 | | 1 | 80 |
| | Disney Enterprises Inc. | Lost | 4 | 10 | PA0001641742 | Yes | 1 | 216 |
| | Disney Enterprises Inc. | Lost | 4 | 11 | PA0001641020 | | 1 | 64 |
| | Disney Enterprises Inc. | Lost | 4 | 11 | PA0001641020 | Yes | | 237 |
| | Disney Enterprises Inc. | Lost | 4 | 11 | PA0001641020 | | 1 | 4 |
| | Disney Enterprises Inc. | Lost | 4 | 12 | PA0001641747 | Yes | | 201 |
| | Disney Enterprises Inc. | Lost | 4 | 12 | PA0001641747 | | 1 | 8 |
| | Disney Enterprises Inc. | Lost | 4 | 13 | PA0001641737 | | 1 | 83 |
| | Disney Enterprises Inc. | Lost | 4 | 13 | PA0001641737 | Yes | | 269 |
| | Disney Enterprises Inc. | Lost | 4 | 14 | PA0001641737 | | 1 | 84 |
| | Disney Enterprises Inc. | Lost | 4 | 14 | PA0001641737 | Yes | | 217 |
| | Disney Enterprises Inc. | Lost | 4 | 14 | PA0001641737 | | 1 | 43 |
| | Disney Enterprises Inc. | Lost | 4 | 13-14 | PA0001641737 | | 1 | 33 |
| | Disney Enterprises Inc. | Lost | 5 | 2 | PA0001659899 | Yes | | 206 |
| | Disney Enterprises Inc. | Lost | 5 | 3 | PA0001657696 | Yes | | 221 |
| | Disney Enterprises Inc. | Lost | 5 | 4 | PA0001659898 | Yes | | 193 |
| | Disney Enterprises Inc. | Lost | 5 | 5 | PA0001660643 | Yes | | 217 |
| | Disney Enterprises Inc. | Lost | 5 | 6 | PA0001659903 | Yes | | 203 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Lost | 5 | 7 | PA0001660597 | Yes | | 218 |
| | Disney Enterprises Inc. | Lost | 5 | 8 | PA0001659896 | | 1 | 31 |
| | Disney Enterprises Inc. | Lost | 5 | 8 | PA0001659896 | Yes | | 206 |
| | Disney Enterprises Inc. | Lost | 5 | 9 | PA0001660615 | Yes | | 217 |
| | Disney Enterprises Inc. | Lost | 5 | 10 | PA0001660604 | Yes | | 218 |
| | Disney Enterprises Inc. | Lost | 5 | 11 | PA0001654405 | Yes | | 216 |
| | Disney Enterprises Inc. | Lost | 5 | 12 | PA0001660160 | Yes | | 198 |
| | Disney Enterprises Inc. | Lost | 5 | 13 | PA0001660161 | Yes | | 229 |
| | Disney Enterprises Inc. | Lost | 5 | 14 | PA0001660166 | | 1 | 31 |
| | Disney Enterprises Inc. | Lost | 5 | 14 | PA0001660166 | Yes | | 199 |
| | Disney Enterprises Inc. | Lost | 5 | 15 | PA0001660162 | Yes | | 239 |
| | Disney Enterprises Inc. | Lost | 5 | 15 | PA0001660162 | | 2 | 222 |
| | Disney Enterprises Inc. | Lost | 5 | 16 | PA0001660163 | Yes | 1 | 238 |
| | Disney Enterprises Inc. | Lost | 5 | 17 | PA0001660163 | | 1 | 34 |
| | Disney Enterprises Inc. | Lost | 5 | 17 | PA0001660163 | Yes | 1 | 230 |
| | Disney Enterprises Inc. | Lost | 5 | 17 | PA0001660163 | | 1 | 189 |
| | Disney Enterprises Inc. | Lost | 6 | 1 | PA0001698878 | | 1 | 223 |
| | Disney Enterprises Inc. | Lost | 6 | 2 | PA0001698845 | | 1 | 191 |
| | Disney Enterprises Inc. | Lost | 6 | 2 | PA0001698845 | Yes | | 290 |
| | Disney Enterprises Inc. | Lost | 6 | 3 | PA0001684182 | | 1 | 50 |
| | Disney Enterprises Inc. | Lost | 6 | 3 | PA0001684182 | Yes | | 208 |
| | Disney Enterprises Inc. | Lost | 6 | 3 | PA0001684182 | | 2 | 108 |
| | Disney Enterprises Inc. | Lost | 6 | 3 | PA0001684182 | | 1 | 87 |
| | Disney Enterprises Inc. | Lost | 6 | 3 | PA0001684182 | | 5 | 110 |
| | Disney Enterprises Inc. | Lost | 6 | 3 | PA0001684182 | | 5 | 113 |
| | Disney Enterprises Inc. | Lost | 6 | 4 | PA0001684086 | Yes | | 218 |
| | Disney Enterprises Inc. | Lost | 6 | 4 | PA0001684086 | | 3 | 109 |
| | Disney Enterprises Inc. | Lost | 6 | 4 | PA0001684086 | | 3 | 106 |
| | Disney Enterprises Inc. | Lost | 6 | 4 | PA0001684086 | | 1 | 67 |
| | Disney Enterprises Inc. | Lost | 6 | 4 | PA0001684086 | | 1 | 85 |
| | Disney Enterprises Inc. | Lost | 6 | 5 | PA0001684180 | | 1 | 8 |
| | Disney Enterprises Inc. | Lost | 6 | 5 | PA0001684180 | Yes | | 221 |
| | Disney Enterprises Inc. | Lost | 6 | 5 | PA0001684180 | Yes | | 177 |
| | Disney Enterprises Inc. | Lost | 6 | 5 | PA0001684180 | | 4 | 67 |
| | Disney Enterprises Inc. | Lost | 6 | 5 | PA0001684180 | | 4 | 77 |
| | Disney Enterprises Inc. | Lost | 6 | 5 | PA0001684180 | | 2 | 83 |
| | Disney Enterprises Inc. | Lost | 6 | 5 | PA0001684180 | | 2 | 95 |
| | Disney Enterprises Inc. | Lost | 6 | 5 | PA0001684180 | | 1 | 89 |
| | Disney Enterprises Inc. | Lost | 6 | 6 | PA0001684172 | | 1 | 122 |
| | Disney Enterprises Inc. | Lost | 6 | 6 | PA0001684172 | Yes | | 221 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Lost | 6 | 6 | PA0001684172 | Yes | | 14 |
| | Disney Enterprises Inc. | Lost | 6 | 6 | PA0001684172 | | 3 | 54 |
| | Disney Enterprises Inc. | Lost | 6 | 6 | PA0001684172 | | 3 | 64 |
| | Disney Enterprises Inc. | Lost | 6 | 7 | PA0001684087 | Yes | | 220 |
| | Disney Enterprises Inc. | Lost | 6 | 7 | PA0001684087 | Yes | 2 | 28 |
| | Disney Enterprises Inc. | Lost | 6 | 7 | PA0001684087 | Yes | 2 | 1437 |
| | Disney Enterprises Inc. | Lost | 6 | 7 | PA0001684087 | Yes | | 15 |
| | Disney Enterprises Inc. | Lost | 6 | 7 | PA0001684087 | | 1 | 84 |
| | Disney Enterprises Inc. | Lost | 6 | 7 | PA0001684087 | | 2 | 64 |
| | Disney Enterprises Inc. | Lost | 6 | 7 | PA0001684087 | | 2 | 83 |
| | Disney Enterprises Inc. | Lost | 6 | 8 | PA0001684081 | Yes | | 224 |
| | Disney Enterprises Inc. | Lost | 6 | 8 | PA0001684081 | Yes | | 21 |
| | Disney Enterprises Inc. | Lost | 6 | 8 | PA0001684081 | | 1 | 72 |
| | Disney Enterprises Inc. | Lost | 6 | 8 | PA0001684081 | | 2 | 54 |
| | Disney Enterprises Inc. | Lost | 6 | 8 | PA0001684081 | | 2 | 65 |
| | Disney Enterprises Inc. | Lost | 6 | 9 | PA0001684079 | Yes | | 230 |
| | Disney Enterprises Inc. | Lost | 6 | 9 | PA0001684079 | Yes | | 17 |
| | Disney Enterprises Inc. | Lost | 6 | 9 | PA0001684079 | | 1 | 86 |
| | Disney Enterprises Inc. | Lost | 6 | 9 | PA0001684079 | | 4 | 61 |
| | Disney Enterprises Inc. | Lost | 6 | 9 | PA0001684079 | | 4 | 76 |
| | Disney Enterprises Inc. | Lost | 6 | 9 | PA0001684079 | | DT | 120 |
| | Disney Enterprises Inc. | Lost | 6 | 9 | PA0001684079 | | DT | 111 |
| | Disney Enterprises Inc. | Lost | 6 | 10 | PA0001684080 | | 1 | 46 |
| | Disney Enterprises Inc. | Lost | 6 | 10 | PA0001684080 | Yes | | 222 |
| | Disney Enterprises Inc. | Lost | 6 | 10 | PA0001684080 | Yes | | 21 |
| | Disney Enterprises Inc. | Lost | 6 | 10 | PA0001684080 | | 1 | 82 |
| | Disney Enterprises Inc. | Lost | 6 | 10 | PA0001684080 | | 1 | 1 |
| | Disney Enterprises Inc. | Lost | 6 | 10 | PA0001684080 | | 1 | 1 |
| | Disney Enterprises Inc. | Lost | 6 | 10 | PA0001684080 | | 4 | 60 |
| | Disney Enterprises Inc. | Lost | 6 | 10 | PA0001684080 | | 4 | 76 |
| | Disney Enterprises Inc. | Lost | 6 | 11 | PA0001684078 | | 2 | 409 |
| | Disney Enterprises Inc. | Lost | 6 | 11 | PA0001684078 | Yes | | 216 |
| | Disney Enterprises Inc. | Lost | 6 | 11 | PA0001684078 | Yes | | 26 |
| | Disney Enterprises Inc. | Lost | 6 | 11 | PA0001684078 | | 2 | 84 |
| | Disney Enterprises Inc. | Lost | 6 | 11 | PA0001684078 | | 4 | 63 |
| | Disney Enterprises Inc. | Lost | 6 | 11 | PA0001684078 | | 4 | 76 |
| | Disney Enterprises Inc. | Lost | 6 | 11 | PA0001684078 | | DT | 205 |
| | Disney Enterprises Inc. | Lost | 6 | 12 | PA0001684105 | | 1 | 437 |
| | Disney Enterprises Inc. | Lost | 6 | 12 | PA0001684105 | Yes | | 235 |
| | Disney Enterprises Inc. | Lost | 6 | 12 | PA0001684105 | Yes | | 19 |
| | Disney Enterprises Inc. | Lost | 6 | 12 | PA0001684105 | | 1 | 88 |
| | Disney Enterprises Inc. | Lost | 6 | 12 | PA0001684105 | | 1 | 64 |
| | Disney Enterprises Inc. | Lost | 6 | 12 | PA0001684105 | | 1 | 75 |
| | Disney Enterprises Inc. | Lost | 6 | 13 | PA0001684071 | Yes | | 209 |
| | Disney Enterprises Inc. | Lost | 6 | 13 | PA0001684071 | | 2 | 218 |
| | Disney Enterprises Inc. | Lost | 6 | 13 | PA0001684071 | Yes | | 29 |
| | Disney Enterprises Inc. | Lost | 6 | 13 | PA0001684071 | | 2 | 59 |
| | Disney Enterprises Inc. | Lost | 6 | 13 | PA0001684071 | | 2 | 70 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Lost | 6 | 14 | PA0001684073 | Yes | | 248 |
| | Disney Enterprises Inc. | Lost | 6 | 14 | PA0001684073 | Yes | | 28 |
| | Disney Enterprises Inc. | Lost | 6 | 14 | PA0001684073 | | 1 | 66 |
| | Disney Enterprises Inc. | Lost | 6 | 14 | PA0001684073 | | 1 | 70 |
| | Disney Enterprises Inc. | Lost | 6 | 15 | PA0001698881 | | 1 | 54 |
| | Disney Enterprises Inc. | Lost | 6 | 15 | PA0001698881 | Yes | | 237 |
| | Disney Enterprises Inc. | Lost | 6 | 15 | PA0001698881 | Yes | | 31 |
| | Disney Enterprises Inc. | Lost | 6 | 15 | PA0001698881 | | 3 | 69 |
| | Disney Enterprises Inc. | Lost | 6 | 15 | PA0001698881 | | 3 | 76 |
| | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | | 5 | 1405 |
| | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | | 1 | 60 |
| | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | | 1 | 52 |
| | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | Yes | | 2 |
| | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | Yes | | 1 |
| | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | Yes | | 40 |
| | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | | 1 | 69 |
| | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | | 2 | 79 |
| | Disney Enterprises Inc. | Lost | 6 | 16 | PA0001698390 | | 2 | 93 |
| | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | Yes | 1 | 242 |
| | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | Yes | | 132 |
| | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | Yes | | 118 |
| | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | Yes | | 142 |
| | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | Yes | | 136 |
| | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 3 | 68 |
| | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 78 |
| | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 84 |
| | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 3 | 78 |
| | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 83 |
| | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 68 |
| | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 71 |
| | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 71 |
| | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 65 |
| | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 63 |
| | Disney Enterprises Inc. | Lost | 6 | 17 | PA0001698390 | | 1 | 68 |
| | Disney Enterprises Inc. | Lost | 6 | 18 | PA0001698390 | | 1 | 17 |
| | Disney Enterprises Inc. | Lost | 6 | 18 | PA0001698390 | Yes | 1 | 241 |
| | Disney Enterprises Inc. | Lost | 6 | 1&2 | PA0001698878 | | 2 | 121 |
| | Disney Enterprises Inc. | Lost | 6 | 1&2 | PA0001698878 | | 2 | 108 |
| | Disney Enterprises Inc. | Lost | 6 | 1&2 | PA0001698878 | | 2 | 109 |
| | Disney Enterprises Inc. | Lost | 6 | 1&2 | PA0001698878 | | 2 | 136 |
| | Disney Enterprises Inc. | Lost | 6 | 1, 2 | PA0001698878 | | 2 | 456 |
| | Disney Enterprises Inc. | Meet the Robinsons | | | PA0001332118 | | DT | 15 |
| | Disney Enterprises Inc. | Meet the Robinsons | | | PA0001332118 | | DT | 14 |
| | Disney Enterprises Inc. | Meet the Robinsons | | | PA0001332118 | | DT | 15 |
| | Disney Enterprises Inc. | Meet the Robinsons | | | PA0001332118 | | DT | 28 |
| | Disney Enterprises Inc. | Mulan | | | PA0000799025 | | 1 | 28 |
| | Disney Enterprises Inc. | My Wife And Kids | 1 | 3 | PA0001032076 | | 1 | 27 |
| | Disney Enterprises Inc. | My Wife And Kids | 3 | 15 | PA0001120101 | | 1 | 50 |
| | Disney Enterprises Inc. | My Wife And Kids | 4 | 1 | PA0001193521 | | 1 | 82 |
| | Disney Enterprises Inc. | My Wife And Kids | 4 | 4 | PA0001193525 | | 2 | 61 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | National Treasure | | | PA0001250540 | Yes | | 1 |
| | Disney Enterprises Inc. | Nothing to Lose | | | PA0000671090 | | 10 | 442 |
| | Disney Enterprises Inc. | Old Dogs | | | PA0001663176 | | 15 | 155 |
| | Disney Enterprises Inc. | Old Dogs | | | PA0001663176 | Yes | 4 | 54 |
| | Disney Enterprises Inc. | Old Dogs | | | PA0001663176 | | 1 | 7 |
| | Disney Enterprises Inc. | Peter Pan | | | LP 3193 | | 3 | 89 |
| | Disney Enterprises Inc. | Peter Pan | | | LP 3193 | | 2 | 119 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 33 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 24 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 36 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 16 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 16 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 16 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 20 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 19 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 16 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 19 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 18 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 19 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 16 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 21 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 13 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 16 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 13 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 13 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 18 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 16 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 13 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 20 |
| | Disney Enterprises Inc. | Prince of Persia: The Sands of Time | | | PA0001689164 | | DT | 23 |
| | Disney Enterprises Inc. | Princess And the Frog | | | PA0001656826 | | 1 | 166 |
| | Disney Enterprises Inc. | Princess And The Frog | | | PA0001656826 | | 2 | 197 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 16 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 12 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 12 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 12 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | 1 | 48 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | 1 | 47 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | 1 | 39 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | 1 | 37 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 27 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 18 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 24 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 19 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 11 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 13 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 11 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 15 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 68 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 89 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 33 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 42 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 36 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 27 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 29 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 34 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 25 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 41 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 31 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | Yes | | 30 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | DT | 137 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | DT | 114 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | DT | 114 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | DT | 115 |
| | Disney Enterprises Inc. | Princess and the Frog | | | PA0001656826 | | DT | 119 |
| | Disney Enterprises Inc. | Princess Protection Program | | | PA0001664898 | | 1 | 67 |
| | Disney Enterprises Inc. | Private Practice | 3 | 18 | PA0001686390 | Yes | | 81 |
| | Disney Enterprises Inc. | Private Practice | 4 | 13 | PA0001725854 | Yes | | 5 |
| | Disney Enterprises Inc. | Private Practice | 4 | 16 | PA0001725860 | Yes | | 3 |
| | Disney Enterprises Inc. | Race to Witch Mountain | | | PA0001627574 | | 22 | 335 |
| | Disney Enterprises Inc. | Remember the Titans | | | PA0000955468 | | 4 | 178 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Return to Neverland | | | PA0001624947 | | DT | 71 |
| | Disney Enterprises Inc. | Return to Neverland | | | PA0001624947 | | DT | 38 |
| | Disney Enterprises Inc. | Return to Neverland | | | PA0001624947 | | DT | 44 |
| | Disney Enterprises Inc. | Return to Neverland | | | PA0001624947 | | DT | 46 |
| | Disney Enterprises Inc. | Return to Neverland | | | PA0001624947 | | DT | 39 |
| | Disney Enterprises Inc. | Return to Neverland | | | PA0001624947 | | DT | 38 |
| | Disney Enterprises Inc. | Return to Neverland | | | PA0001624947 | | DT | 54 |
| | Disney Enterprises Inc. | Robin Hood | | | PA0001685053 | | 4 | 12 |
| | Disney Enterprises Inc. | Robin Hood | | | PA0001685053 | | 2 | 1 |
| | Disney Enterprises Inc. | Robin Hood | | | PA0001685053 | Yes | | 30 |
| | Disney Enterprises Inc. | Robin Hood | | | PA0001685053 | Yes | | 16 |
| | Disney Enterprises Inc. | Robin Hood | | | PA0001685053 | | 1 | 41 |
| | Disney Enterprises Inc. | Rocketeer | | | PA0000524978 | | 7 | 34 |
| | Disney Enterprises Inc. | Scrubs | 1 | 1 | PAu002593015 | | 1 | 7 |
| | Disney Enterprises Inc. | Scrubs | 1 | 1 | PAu002593015 | | 1 | 3 |
| | Disney Enterprises Inc. | Scrubs | 1 | 2 | PA0001048322 | | 1 | 156 |
| | Disney Enterprises Inc. | Scrubs | 1 | 2 | PA0001048322 | | 1 | 3 |
| | Disney Enterprises Inc. | Scrubs | 1 | 3 | PA0001048323 | | 1 | 4 |
| | Disney Enterprises Inc. | Scrubs | 1 | 4 | PA0001048324 | | 1 | 3 |
| | Disney Enterprises Inc. | Scrubs | 1 | 5 | PA0001048325 | | 1 | 4 |
| | Disney Enterprises Inc. | Scrubs | 1 | 6 | PA0001048326 | | 1 | 4 |
| | Disney Enterprises Inc. | Scrubs | 1 | 7 | PA0001068490 | | 1 | 244 |
| | Disney Enterprises Inc. | Scrubs | 1 | 8 | PA0001068581 | | 3 | 29 |
| | Disney Enterprises Inc. | Scrubs | 1 | 8 | PA0001068581 | | 1 | 247 |
| | Disney Enterprises Inc. | Scrubs | 1 | 10 | PA0001068582 | | 1 | 13 |
| | Disney Enterprises Inc. | Scrubs | 1 | 13 | PA0001068493 | | 1 | 99 |
| | Disney Enterprises Inc. | Scrubs | 1 | 16 | PA0001078811 | | 2 | 57 |
| | Disney Enterprises Inc. | Scrubs | 1 | 17 | PA0001078810 | | 2 | 26 |
| | Disney Enterprises Inc. | Scrubs | 1 | 18 | PA0001078812 | | 1 | 17 |
| | Disney Enterprises Inc. | Scrubs | 2 | 1 | PA0001110925 | | 5 | 80 |
| | Disney Enterprises Inc. | Scrubs | 2 | 1 | PA0001110925 | | 5 | 75 |
| | Disney Enterprises Inc. | Scrubs | 2 | 1 | PA0001110925 | | 5 | 75 |
| | Disney Enterprises Inc. | Scrubs | 2 | 1 | PA0001110925 | | 1 | 1 |
| | Disney Enterprises Inc. | Scrubs | 2 | 1 | PA0001110925 | | 9 | 88 |
| | Disney Enterprises Inc. | Scrubs | 2 | 8 | PA0001110932 | | 2 | 12 |
| | Disney Enterprises Inc. | Scrubs | 2 | 9 | PA0001110933 | | 5 | 63 |
| | Disney Enterprises Inc. | Scrubs | 2 | 10 | PA0001110934 | | 2 | 12 |
| | Disney Enterprises Inc. | Scrubs | 2 | 11 | PA0001110935 | | 6 | 69 |
| | Disney Enterprises Inc. | Scrubs | 2 | 13 | PA0001120124 | | 5 | 91 |
| | Disney Enterprises Inc. | Scrubs | 2 | 14 | PA0001120097 | | 4 | 52 |
| | Disney Enterprises Inc. | Scrubs | 2 | 15 | PA0001121047 | | 4 | 59 |
| | Disney Enterprises Inc. | Scrubs | 2 | 16 | PA0001124098 | | 1 | 16 |
| | Disney Enterprises Inc. | Scrubs | 2 | 17 | PA0001217501 | | 5 | 57 |
| | Disney Enterprises Inc. | Scrubs | 2 | 18 | PA0001214986 | | 6 | 81 |
| | Disney Enterprises Inc. | Scrubs | 2 | 19 | PA0001214981 | | 6 | 55 |
| | Disney Enterprises Inc. | Scrubs | 2 | 20 | PA0001219653 | | 5 | 58 |
| | Disney Enterprises Inc. | Scrubs | 2 | 21 | PA0001214979 | | 5 | 58 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Scrubs | 3 | 1 | PA0001197148 | | 5 | 99 |
| | Disney Enterprises Inc. | Scrubs | 3 | 2 | PA0001197149 | | 6 | 79 |
| | Disney Enterprises Inc. | Scrubs | 3 | 3 | PA0001197366 | | 6 | 78 |
| | Disney Enterprises Inc. | Scrubs | 3 | 4 | PA0001197367 | | 4 | 92 |
| | Disney Enterprises Inc. | Scrubs | 3 | 4 | PA0001197367 | | DT | 28 |
| | Disney Enterprises Inc. | Scrubs | 3 | 5 | PA0001197362 | | 4 | 84 |
| | Disney Enterprises Inc. | Scrubs | 3 | 6 | PA0001197365 | | 5 | 85 |
| | Disney Enterprises Inc. | Scrubs | 3 | 7 | PA0001197363 | | 5 | 83 |
| | Disney Enterprises Inc. | Scrubs | 3 | 8 | PA0001197364 | | 7 | 79 |
| | Disney Enterprises Inc. | Scrubs | 3 | 9 | PA0001197361 | | 1 | 69 |
| | Disney Enterprises Inc. | Scrubs | 3 | 10 | PA0001210791 | | 6 | 85 |
| | Disney Enterprises Inc. | Scrubs | 3 | 11 | PA0001210878 | | 6 | 74 |
| | Disney Enterprises Inc. | Scrubs | 3 | 12 | PA0001210880 | | 7 | 84 |
| | Disney Enterprises Inc. | Scrubs | 3 | 13 | PA0001210881 | | 1 | 81 |
| | Disney Enterprises Inc. | Scrubs | 3 | 14 | PA0001210879 | | 7 | 69 |
| | Disney Enterprises Inc. | Scrubs | 3 | 15 | PA0001221557 | | 6 | 72 |
| | Disney Enterprises Inc. | Scrubs | 3 | 16 | PA0001221556 | | 7 | 78 |
| | Disney Enterprises Inc. | Scrubs | 3 | 17 | PA0001233041 | | 7 | 62 |
| | Disney Enterprises Inc. | Scrubs | 3 | 18 | PA0001226063 | | 7 | 76 |
| | Disney Enterprises Inc. | Scrubs | 3 | 19 | PA0001226064 | | 6 | 77 |
| | Disney Enterprises Inc. | Scrubs | 3 | 20 | PA0001226065 | | 8 | 74 |
| | Disney Enterprises Inc. | Scrubs | 3 | 21 | PA0001226066 | | 6 | 68 |
| | Disney Enterprises Inc. | Scrubs | 3 | 22 | PA0001226067 | | 4 | 21 |
| | Disney Enterprises Inc. | Scrubs | 4 | 2 | PA0001239603 | | 2 | 19 |
| | Disney Enterprises Inc. | Scrubs | 4 | 3 | PA0001246689 | | 5 | 71 |
| | Disney Enterprises Inc. | Scrubs | 4 | 4 | PA0001239649 | | 2 | 17 |
| | Disney Enterprises Inc. | Scrubs | 4 | 5 | PA0001239650 | | 2 | 13 |
| | Disney Enterprises Inc. | Scrubs | 4 | 6 | PA0001231828 | | 2 | 15 |
| | Disney Enterprises Inc. | Scrubs | 4 | 7 | PA0001231924 | | 2 | 1 |
| | Disney Enterprises Inc. | Scrubs | 4 | 9 | PA0001257793 | | 6 | 58 |
| | Disney Enterprises Inc. | Scrubs | 4 | 10 | PA0001257792 | | 2 | 20 |
| | Disney Enterprises Inc. | Scrubs | 4 | 14 | PA0001257006 | | 2 | 20 |
| | Disney Enterprises Inc. | Scrubs | 4 | 15 | PA0001251085 | | 2 | 18 |
| | Disney Enterprises Inc. | Scrubs | 4 | 16 | PA0001251086 | | 6 | 54 |
| | Disney Enterprises Inc. | Scrubs | 4 | 16 | PA0001251086 | | 2 | 21 |
| | Disney Enterprises Inc. | Scrubs | 4 | 17 | PA0001251087 | | 2 | 19 |
| | Disney Enterprises Inc. | Scrubs | 4 | 20 | PA0001268264 | | 2 | 22 |
| | Disney Enterprises Inc. | Scrubs | 4 | 21 | PA0001268265 | | 5 | 55 |
| | Disney Enterprises Inc. | Scrubs | 4 | 21 | PA0001268265 | | 2 | 22 |
| | Disney Enterprises Inc. | Scrubs | 4 | 22 | PA0001275047 | | 2 | 20 |
| | Disney Enterprises Inc. | Scrubs | 4 | 23 | PA0001271887 | | 2 | 21 |
| | Disney Enterprises Inc. | Scrubs | 4 | 24 | PA0001275116 | | 2 | 23 |
| | Disney Enterprises Inc. | Scrubs | 4 | 25 | PA0001275117 | | 2 | 16 |
| | Disney Enterprises Inc. | Scrubs | 5 | 1 | PA0001291257 | | 6 | 76 |
| | Disney Enterprises Inc. | Scrubs | 5 | 2 | PA0001291258 | | 1 | 19 |
| | Disney Enterprises Inc. | Scrubs | 5 | 3 | PA0001303798 | | 7 | 73 |
| | Disney Enterprises Inc. | Scrubs | 5 | 3 | PA0001303798 | | 6 | 78 |
| | Disney Enterprises Inc. | Scrubs | 5 | 5 | PA0001303799 | | 1 | 5 |
| | Disney Enterprises Inc. | Scrubs | 5 | 6 | PA0001303796 | | 5 | 72 |
| | Disney Enterprises Inc. | Scrubs | 5 | 6 | PA0001303796 | | 1 | 4 |
| | Disney Enterprises Inc. | Scrubs | 5 | 8 | PA0001313304 | | 1 | 2 |
| | Disney Enterprises Inc. | Scrubs | 5 | 9 | PA0001313301 | | 1 | 11 |
| | Disney Enterprises Inc. | Scrubs | 5 | 10 | PA0001313303 | | 1 | 4 |
| | Disney Enterprises Inc. | Scrubs | 5 | 11 | PA0001260234 | Yes | 2 | 1 |
| | Disney Enterprises Inc. | Scrubs | 5 | 12 | PA0001260235 | | 1 | 2 |
| | Disney Enterprises Inc. | Scrubs | 5 | 13 | PA0001260232 | | 1 | 2 |
| | Disney Enterprises Inc. | Scrubs | 5 | 14 | PA0001260233 | | 1 | 12 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Scrubs | 5 | 15 | PA0001319422 | | 6 | 72 |
| | Disney Enterprises Inc. | Scrubs | 5 | 16 | PA0001322069 | | 1 | 1 |
| | Disney Enterprises Inc. | Scrubs | 5 | 17 | PA0001321125 | Yes | 2 | 1 |
| | Disney Enterprises Inc. | Scrubs | 5 | 18 | PA0001320992 | | 1 | 4 |
| | Disney Enterprises Inc. | Scrubs | 5 | 19 | PA0001319394 | | 1 | 1 |
| | Disney Enterprises Inc. | Scrubs | 5 | 20 | PA0001325839 | | 1 | 1 |
| | Disney Enterprises Inc. | Scrubs | 5 | 21 | PA0001325690 | | 6 | 72 |
| | Disney Enterprises Inc. | Scrubs | 5 | 22 | PA0001316972 | | 1 | 12 |
| | Disney Enterprises Inc. | Scrubs | 5 | 23 | PA0001316971 | | 8 | 70 |
| | Disney Enterprises Inc. | Scrubs | 5 | 24 | PA0001316970 | | 1 | 2 |
| | Disney Enterprises Inc. | Scrubs | 6 | 1 | PA0001289089 | | 2 | 5 |
| | Disney Enterprises Inc. | Scrubs | 6 | 2 | PA0001289090 | | 1 | 14 |
| | Disney Enterprises Inc. | Scrubs | 6 | 3 | PA0001289092 | | 3 | 77 |
| | Disney Enterprises Inc. | Scrubs | 6 | 4 | PA0001289091 | | 4 | 80 |
| | Disney Enterprises Inc. | Scrubs | 6 | 5 | PA0001289144 | | 2 | 80 |
| | Disney Enterprises Inc. | Scrubs | 6 | 6 | PA0001289143 | | 2 | 86 |
| | Disney Enterprises Inc. | Scrubs | 6 | 6 | PA0001289143 | | 1 | 10 |
| | Disney Enterprises Inc. | Scrubs | 6 | 7 | PA0001369168 | | 2 | 83 |
| | Disney Enterprises Inc. | Scrubs | 6 | 8 | PA0001369195 | | 6 | 71 |
| | Disney Enterprises Inc. | Scrubs | 6 | 9 | PA0001369197 | | 1 | 10 |
| | Disney Enterprises Inc. | Scrubs | 6 | 10 | PA0001369198 | | 4 | 85 |
| | Disney Enterprises Inc. | Scrubs | 6 | 11 | PA0001365832 | | 1 | 32 |
| | Disney Enterprises Inc. | Scrubs | 6 | 12 | PA0001365829 | | 6 | 74 |
| | Disney Enterprises Inc. | Scrubs | 6 | 13 | PA0001365830 | | 1 | 84 |
| | Disney Enterprises Inc. | Scrubs | 6 | 14 | PA0001365831 | | 1 | 1 |
| | Disney Enterprises Inc. | Scrubs | 6 | 15 | PA0001365833 | | 6 | 73 |
| | Disney Enterprises Inc. | Scrubs | 6 | 16 | PA0001365834 | | 6 | 85 |
| | Disney Enterprises Inc. | Scrubs | 6 | 17 | PA0001365835 | | 4 | 71 |
| | Disney Enterprises Inc. | Scrubs | 6 | 18 | PA0001593926 | | 6 | 70 |
| | Disney Enterprises Inc. | Scrubs | 6 | 19 | PA0001386795 | | 1 | 68 |
| | Disney Enterprises Inc. | Scrubs | 6 | 20 | PA0001365836 | | 1 | 2 |
| | Disney Enterprises Inc. | Scrubs | 6 | 21 | PA0001365837 | | 1 | 76 |
| | Disney Enterprises Inc. | Scrubs | 6 | 22 | PA0001365837 | | 5 | 78 |
| | Disney Enterprises Inc. | Scrubs | 7 | 1 | PA0001612847 | | 2 | 2 |
| | Disney Enterprises Inc. | Scrubs | 7 | 2 | PA0001612805 | | 1 | 2 |
| | Disney Enterprises Inc. | Scrubs | 7 | 3 | PA0001612816 | | 1 | 8 |
| | Disney Enterprises Inc. | Scrubs | 7 | 3 | PA0001612816 | | 1 | 2 |
| | Disney Enterprises Inc. | Scrubs | 7 | 4 | PA0001612840 | | 1 | 1 |
| | Disney Enterprises Inc. | Scrubs | 7 | 6 | PA0001612845 | | 1 | 7 |
| | Disney Enterprises Inc. | Scrubs | 7 | 7 | PA0001639800 | | 5 | 79 |
| | Disney Enterprises Inc. | Scrubs | 7 | 8 | PA0001639797 | | 5 | 75 |
| | Disney Enterprises Inc. | Scrubs | 7 | 8 | PA0001639797 | | 5 | 78 |
| | Disney Enterprises Inc. | Scrubs | 7 | 9 | PA0001639799 | | 2 | 7 |
| | Disney Enterprises Inc. | Scrubs | 7 | 9 | PA0001639799 | | 1 | 2 |
| | Disney Enterprises Inc. | Scrubs | 7 | 11 | PA0001639796 | | 2 | 5 |
| | Disney Enterprises Inc. | Scrubs | 8 | 1 | PA0001654378 | | 1 | 127 |
| | Disney Enterprises Inc. | Scrubs | 8 | 2 | PA0001654376 | | 1 | 3 |
| | Disney Enterprises Inc. | Scrubs | 8 | 2 | PA0001654376 | | 1 | 2 |
| | Disney Enterprises Inc. | Scrubs | 8 | 3 | PA0001654384 | | 5 | 115 |
| | Disney Enterprises Inc. | Scrubs | 8 | 4 | PA0001654380 | | 1 | 90 |
| | Disney Enterprises Inc. | Scrubs | 8 | 5 | PA0001629301 | | 1 | 2 |
| | Disney Enterprises Inc. | Scrubs | 8 | 6 | PA0001654392 | | 5 | 100 |
| | Disney Enterprises Inc. | Scrubs | 8 | 7 | PA0001629295 | | 5 | 97 |
| | Disney Enterprises Inc. | Scrubs | 8 | 8 | PA0001629294 | | 1 | 2 |
| | Disney Enterprises Inc. | Scrubs | 8 | 9 | PA0001629298 | | 6 | 89 |
| | Disney Enterprises Inc. | Scrubs | 8 | 10 | PA0001629300 | | 7 | 86 |
| | Disney Enterprises Inc. | Scrubs | 8 | 11 | PA0001629296 | | 1 | 4 |
| | Disney Enterprises Inc. | Scrubs | 8 | 11 | PA0001629296 | | 1 | 1 |
| | Disney Enterprises Inc. | Scrubs | 8 | 12 | PA0001654374 | | 6 | 86 |
| | Disney Enterprises Inc. | Scrubs | 8 | 13 | PA0001654382 | | 6 | 77 |
| | Disney Enterprises Inc. | Scrubs | 8 | 14 | PA0001646386 | | 1 | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Scrubs | 8 | 15 | PA0001646385 | | 1 | 4 |
| | Disney Enterprises Inc. | Scrubs | 8 | 15 | PA0001646385 | | 5 | 85 |
| | Disney Enterprises Inc. | Scrubs | 8 | 16 | PA0001646390 | | 7 | 98 |
| | Disney Enterprises Inc. | Scrubs | 8 | 17 | PA0001646388 | | 5 | 86 |
| | Disney Enterprises Inc. | Scrubs | 8 | 17 | PA0001646388 | | 1 | 8 |
| | Disney Enterprises Inc. | Scrubs | 9 | 2 | PA0001665154 | | 4 | 25 |
| | Disney Enterprises Inc. | Scrubs | 9 | 2 | PA0001665154 | | DT | 42 |
| | Disney Enterprises Inc. | Scrubs | 9 | 3 | PA0001665161 | Yes | | 24 |
| | Disney Enterprises Inc. | Scrubs | 9 | 4 | PA0001665160 | Yes | | 7 |
| | Disney Enterprises Inc. | Scrubs | 9 | 5 | PA0001665165 | Yes | | 93 |
| | Disney Enterprises Inc. | Scrubs | 9 | 5 | PA0001665165 | | 2 | 72 |
| | Disney Enterprises Inc. | Scrubs | 9 | 7 | PA0001698735 | Yes | | 63 |
| | Disney Enterprises Inc. | Scrubs | 9 | 7 | PA0001698735 | | 2 | 4 |
| | Disney Enterprises Inc. | Scrubs | 9 | 9 | PA0001704297 | Yes | | 24 |
| | Disney Enterprises Inc. | Scrubs | 9 | 10 | PA0001698853 | | 4 | 47 |
| | Disney Enterprises Inc. | Scrubs | 9 | 11 | PA0001698868 | Yes | | 12 |
| | Disney Enterprises Inc. | Scrubs | 9 | 12 | PA0001698859 | Yes | | 15 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 2 | 7 | PA0001665795 | | 7 | 266 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 2 | 9 | PA0001698860 | | 2 | 208 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 2 | 23 | PA0001694373 | Yes | | 2 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 2 | 24 | PA0001694372 | Yes | | 3 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 2 | 24 | PA0001694372 | Yes | | 9 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 2 | PA0001694391 | | 1 | 11 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 2 | PA0001694391 | Yes | | 9 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 2 | PA0001694391 | Yes | | 4 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 3 | PA0001694382 | Yes | | 155 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 3 | PA0001694382 | Yes | | 15 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 3 | PA0001694382 | Yes | | 6 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 4 | PA0001694379 | Yes | | 2 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 6 | PA0001694365 | Yes | | 173 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 7 | PA0001694369 | Yes | | 138 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 8 | PA0001699052 | Yes | | 5 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 9 | PA0001699055 | Yes | | 172 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 9 | PA0001699055 | Yes | | 12 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 10 | PA0001712360 | Yes | | 14 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 10 | PA0001712360 | Yes | | 4 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 10 | PA0001712360 | Yes | | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 10 | PA0001712360 | Yes | | 1 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 10 | PA0001712360 | Yes | | 2 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 10 | PA0001712360 | Yes | | 1 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 11 | PA0001699162 | Yes | | 4 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 11 | PA0001699162 | Yes | | 5 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 11 | PA0001699162 | Yes | | 3 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 11 | PA0001699162 | Yes | | 3 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 12 | PA0001699061 | Yes | | 5 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 12 | PA0001699061 | Yes | | 4 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 12 | PA0001699061 | Yes | | 3 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 13 | PA0001699059 | Yes | | 5 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 14 | PA0001702571 | Yes | | 9 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 15 | PA0001730682 | Yes | 25 | 36 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 17 | PA0001736879 | | 5 | 6 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 18 | PA0001736880 | | 7 | 2 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 3 | 20 | PA0001736877 | Yes | 8 | 15 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 4 | 2 | PA0001753336 | | 1 | 2 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 4 | 4 | PA0001753303 | Yes | 2 | 4 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 4 | 6 | PA0001753307 | | 1 | 2 |
| | Disney Enterprises Inc. | Secret Life of the American Teenager | 4 | 9 | PA0001753314 | | 1 | 1 |
| | Disney Enterprises Inc. | Secretariat | | | PA0001706963 | Yes | | 11 |
| | Disney Enterprises Inc. | Secretariat | | | PA0001706963 | | 1 | 10 |
| | Disney Enterprises Inc. | Secretariat | | | PA0001706963 | Yes | | 16 |
| | Disney Enterprises Inc. | Shake It Up | 1 | 1 | PA0001729372 | | 1 | 59 |
| | Disney Enterprises Inc. | Shake It Up | 1 | 1 | PA0001729372 | Yes | | 5 |
| | Disney Enterprises Inc. | Shake It Up | 1 | 2 | PA0001729379 | Yes | | 4 |
| | Disney Enterprises Inc. | Shake It Up | 1 | 3 | PA0001729378 | Yes | | 3 |
| | Disney Enterprises Inc. | Shake It Up | 1 | 4 | PA0001729369 | Yes | | 4 |
| | Disney Enterprises Inc. | Shake It Up | 1 | 5 | PA0001729377 | Yes | | 3 |
| | Disney Enterprises Inc. | Shake It Up | 1 | 6 | PA0001729370 | | 1 | 2 |
| | Disney Enterprises Inc. | Shake It Up | 1 | 9 | PA0001729371 | Yes | | 3 |
| | Disney Enterprises Inc. | Shake It Up | 1 | 12 | PA0001729363 | | 2 | 5 |
| | Disney Enterprises Inc. | Signs | | | PA0000847049 | | 1 | 98 |
| | Disney Enterprises Inc. | Sky High | | | PA0001267119 | | 1 | 48 |
| | Disney Enterprises Inc. | Sleeping Beauty | | | LP 13782 | | 6 | 6 |
| | Disney Enterprises Inc. | Sleeping Beauty | | | LP 13782 | | 1 | 3 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Snow White and the Seven Dwarfs | | | LP 7689 | | 41 | 439 |
| | Disney Enterprises Inc. | Snow White and the Seven Dwarfs | | | LP 7689 | Yes | | 2 |
| | Disney Enterprises Inc. | Snow White and the Seven Dwarfs | | | LP 7689 | | 3 | 13 |
| | Disney Enterprises Inc. | Snow White and the Seven Dwarfs | | | LP 7689 | | 3 | 13 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 32 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 3 | 46 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 2 | 13 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 16 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 67 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 22 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 6 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 156 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 157 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 2 | 291 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 2 | 286 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 3 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 4 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 50 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 6 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 4 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|-----|-----------|-------|--------|---------|---------------------|-------------|----------------|-----------------|
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 5 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 4 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 6 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 14 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 3 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 47 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 3 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 3 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 3 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 4 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 6 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 4 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 4 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 7 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 9 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 3 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 4 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 5 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 3 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 5 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 16 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 1 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 11 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 64 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 28 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 30 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 25 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 26 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 6 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 16 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 7 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 26 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 27 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 17 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 15 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 16 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 18 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 16 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 22 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 85 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 59 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 59 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 69 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 5 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 4 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 2 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | Yes | | 3 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 56 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 62 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 69 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 62 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 93 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 48 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 56 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 53 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 51 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 49 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 50 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 49 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 51 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 51 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 59 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 59 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 46 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 81 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 46 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 36 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 39 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 34 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 33 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 34 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 33 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 33 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 33 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 32 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 36 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 40 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 18 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 16 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 20 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 21 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 16 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 17 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 19 |
| | Disney Enterprises Inc. | Sorcerer's Apprentice | | | PA0001691405 | | 1 | 17 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
|  | Disney Enterprises Inc. | Sorcerer's Apprentice |  |  | PA0001691405 |  | 1 | 20 |
|  | Disney Enterprises Inc. | Sorcerer's Apprentice |  |  | PA0001691405 |  | 1 | 17 |
|  | Disney Enterprises Inc. | Sorcerer's Apprentice |  |  | PA0001691405 |  | 1 | 18 |
|  | Disney Enterprises Inc. | Sorcerer's Apprentice |  |  | PA0001691405 |  | 1 | 19 |
|  | Disney Enterprises Inc. | Sorcerer's Apprentice |  |  | PA0001691405 |  | 1 | 14 |
|  | Disney Enterprises Inc. | Sorcerer's Apprentice |  |  | PA0001691405 |  | 1 | 15 |
|  | Disney Enterprises Inc. | Sorcerer's Apprentice |  |  | PA0001691405 |  | 1 | 17 |
|  | Disney Enterprises Inc. | Sorcerer's Apprentice |  |  | PA0001691405 |  | 1 | 16 |
|  | Disney Enterprises Inc. | Sorcerer's Apprentice |  |  | PA0001691405 |  | 1 | 17 |
|  | Disney Enterprises Inc. | Sorcerer's Apprentice |  |  | PA0001691405 |  | 1 | 11 |
|  | Disney Enterprises Inc. | Sorcerer's Apprentice |  |  | PA0001691405 |  | 1 | 11 |
|  | Disney Enterprises Inc. | Sorcerer's Apprentice |  |  | PA0001691405 |  | 1 | 16 |
|  | Disney Enterprises Inc. | Sorcerer's Apprentice |  |  | PA0001691405 |  | 1 | 19 |
|  | Disney Enterprises Inc. | Space Buddies |  |  | PA0001695807 |  | 2 | 10 |
|  | Disney Enterprises Inc. | Space Buddies |  |  | PA0001695807 |  | DT | 13 |
|  | Disney Enterprises Inc. | Space Buddies |  |  | PA0001695807 |  | DT | 10 |
|  | Disney Enterprises Inc. | Space Buddies |  |  | PA0001695807 |  | DT | 10 |
|  | Disney Enterprises Inc. | Space Buddies |  |  | PA0001695807 |  | DT | 9 |
|  | Disney Enterprises Inc. | Space Buddies |  |  | PA0001695807 |  | DT | 7 |
|  | Disney Enterprises Inc. | Space Buddies |  |  | PA0001695807 |  | DT | 7 |
|  | Disney Enterprises Inc. | Space Buddies |  |  | PA0001695807 |  | DT | 6 |
|  | Disney Enterprises Inc. | Space Buddies |  |  | PA0001695807 |  | DT | 12 |
|  | Disney Enterprises Inc. | Stakeout |  |  | PA0000333701 |  | 16 | 27 |
|  | Disney Enterprises Inc. | Suite Life of Zack & Cody, The | 2 | 1 | PA0001315991 |  | DT | 87 |
|  | Disney Enterprises Inc. | Suite Life of Zack & Cody, The | 2 | 1 | PA0001315991 |  | DT | 73 |
|  | Disney Enterprises Inc. | Suite Life of Zack & Cody, The | 2 | 22 | PA0001350305 |  | DT | 38 |
|  | Disney Enterprises Inc. | Suite Life of Zack & Cody, The | 2 | 22 | PA0001350305 |  | DT | 36 |
|  | Disney Enterprises Inc. | Surrogates |  |  | PA0001660807 |  | 1 | 85 |
|  | Disney Enterprises Inc. | Surrogates |  |  | PA0001660807 |  | 1 | 5 |
|  | Disney Enterprises Inc. | Surrogates |  |  | PA0001660807 |  | 1 | 41 |
|  | Disney Enterprises Inc. | Surrogates |  |  | PA0001660807 | Yes |  | 81 |
|  | Disney Enterprises Inc. | Surrogates |  |  | PA0001660807 | Yes |  | 67 |
|  | Disney Enterprises Inc. | Surrogates |  |  | PA0001660807 | Yes |  | 66 |
|  | Disney Enterprises Inc. | Surrogates |  |  | PA0001660807 | Yes |  | 56 |
|  | Disney Enterprises Inc. | Surrogates |  |  | PA0001660807 | Yes |  | 45 |
|  | Disney Enterprises Inc. | Surrogates |  |  | PA0001660807 | Yes |  | 49 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | Yes | | 44 |
| | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | Yes | | 58 |
| | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | Yes | | 8 |
| | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | Yes | | 3 |
| | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | Yes | | 2 |
| | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | | DT | 167 |
| | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | | DT | 155 |
| | Disney Enterprises Inc. | Surrogates | | | PA0001660807 | | DT | 165 |
| | Disney Enterprises Inc. | Toy Story | | | PA0000765713 | | 9 | 39 |
| | Disney Enterprises Inc. | Toy Story | | | PA0000765713 | | 32 | 50 |
| | Disney Enterprises Inc. | Toy Story 2 | | | PA0000959870 | | 2 | 182 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 3 | 12 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 59 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 33 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 30 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 28 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 26 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 29 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 32 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 50 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 189 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 166 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 1 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 1 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 2 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 1 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 2 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 1 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 2 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 152 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 151 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 826 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 427 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 511 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 441 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 406 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 396 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 5 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 5 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 4 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 6 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 68 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 15 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 1 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 1 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 1 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 1 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 55 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 39 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 36 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 50 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 6 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 3 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 3 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 2 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 2 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 5 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 84 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 78 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 71 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 530 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 6 | 135 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 10 | 116 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | 1 | 53 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | 1 | 34 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | 2 | 46 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | 2 | 31 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | 2 | 31 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | 1 | 37 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 83 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 96 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 66 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 62 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 7 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 7 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 9 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 6 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 6 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 7 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 56 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 50 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 42 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 35 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 37 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 31 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 35 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 34 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 30 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 34 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 41 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 9 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 14 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 8 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 15 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 38 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 27 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 29 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 27 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 27 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 5 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 3 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 2 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 7 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 21 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 14 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 9 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 12 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 16 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 18 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 24 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 15 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 20 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 18 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 17 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 16 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 17 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 18 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 16 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 10 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 17 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 6 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 7 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 100 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 88 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 88 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 79 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 192 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 171 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 163 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 167 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 2 | 60 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 11 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 12 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 12 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 17 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 14 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 10 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | Yes | | 11 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 24 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 18 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 19 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 17 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 17 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 16 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 14 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 15 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 14 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 13 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 19 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 15 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 58 |
| | Disney Enterprises Inc. | Toy Story 3 | | | PA0001688323 | | 1 | 88 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 8 | 12 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 3 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 31 | 7 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 35 | 23 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 16 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | 2 | 26 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 3 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 2 | 2 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | 2 | 4 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 2 | 3 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 5 | 7 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 2 | 1 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 2 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 7 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 12 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 7 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 10 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 8 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 10 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 8 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 9 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 10 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 76 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 114 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 64 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 65 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 59 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 53 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 50 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 54 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 49 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 50 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 49 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 44 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 52 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 51 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 101 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 135 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 88 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 79 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 90 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 135 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 168 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 42 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 24 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 28 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 34 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 30 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 20 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 31 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 10 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 8 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 10 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 8 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 8 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 7 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 10 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 32 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 31 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 85 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 53 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 26 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 28 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 19 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | Yes | | 26 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 11 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 13 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 11 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 12 | 6 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 14 | 8 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 15 | 6 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 6 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 8 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 3 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 5 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 25 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 19 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 1 | 23 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 10 | 14 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 11 | 19 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 13 | 21 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 11 | 15 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 10 | 12 |
| | Disney Enterprises Inc. | Tron | | | PA0000141442 | | 11 | 13 |
| | Disney Enterprises Inc. | Ugly Betty | 1 | 1 | PA0001261846 | | DT | 42 |
| | Disney Enterprises Inc. | Ugly Betty | 1 | 3 | PA0001261847 | | 1 | 1 |
| | Disney Enterprises Inc. | Ugly Betty | 1 | 4 | PA0001261849 | | 1 | 277 |
| | Disney Enterprises Inc. | Ugly Betty | 1 | 5 | PA0001261850 | | 1 | 251 |
| | Disney Enterprises Inc. | Ugly Betty | 1 | 6 | PA0001325123 | | 1 | 264 |
| | Disney Enterprises Inc. | Ugly Betty | 1 | 7 | PA0001325124 | | 1 | 235 |
| | Disney Enterprises Inc. | Ugly Betty | 1 | 8 | PA0001325125 | | 1 | 240 |
| | Disney Enterprises Inc. | Ugly Betty | 1 | 9 | PA0001350455 | | 2 | 268 |
| | Disney Enterprises Inc. | Ugly Betty | 1 | 9 | PA0001350455 | | DT | 88 |
| | Disney Enterprises Inc. | Ugly Betty | 1 | 10 | PA0001350451 | | 1 | 210 |
| | Disney Enterprises Inc. | Ugly Betty | 1 | 11 | PA0001352121 | | 1 | 208 |
| | Disney Enterprises Inc. | Ugly Betty | 2 | 3 | PA0001607119 | | 1 | 3 |
| | Disney Enterprises Inc. | Ugly Betty | 2 | 6 | PA0001598360 | | 1 | 2 |
| | Disney Enterprises Inc. | Ugly Betty | 3 | 1 | PA0001651358 | | 1 | 93 |
| | Disney Enterprises Inc. | Ugly Betty | 3 | 2 | PA0001651359 | | 1 | 76 |
| | Disney Enterprises Inc. | Ugly Betty | 3 | 7 | PA0001628978 | | 4 | 59 |
| | Disney Enterprises Inc. | Ugly Betty | 3 | 8 | PA0001628955 | | 1 | 56 |
| | Disney Enterprises Inc. | Ugly Betty | 3 | 11 | PA0001628984 | | 2 | 46 |
| | Disney Enterprises Inc. | Ugly Betty | 3 | 12 | PA0001628930 | | 1 | 57 |
| | Disney Enterprises Inc. | Ugly Betty | 3 | 13 | PA0001628993 | | 1 | 60 |
| | Disney Enterprises Inc. | Ugly Betty | 3 | 15 | PA0001628936 | | 1 | 65 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Ugly Betty | 3 | 17 | PA0001628934 | | 1 | 73 |
| | Disney Enterprises Inc. | Ugly Betty | 3 | 18 | PA0001628971 | | 1 | 68 |
| | Disney Enterprises Inc. | Ugly Betty | 3 | 19 | PA0001657807 | | 1 | 99 |
| | Disney Enterprises Inc. | Ugly Betty | 3 | 22 | PA0001660168 | | 2 | 71 |
| | Disney Enterprises Inc. | Ugly Betty | 4 | 12 | PA0001698170 | | 1 | 38 |
| | Disney Enterprises Inc. | Ugly Betty | 4 | 17 | PA0001697792 | | 1 | 97 |
| | Disney Enterprises Inc. | Unbreakable | | | PA0001004607 | | 1 | 67 |
| | Disney Enterprises Inc. | Under the Tuscan Sun | | | PA0001188388 | | 1 | 3 |
| | Disney Enterprises Inc. | Up | | | PA0001635067 | | DT | 219 |
| | Disney Enterprises Inc. | Up | | | PA0001635067 | | DT | 227 |
| | Disney Enterprises Inc. | Up | | | PA0001635067 | | DT | 222 |
| | Disney Enterprises Inc. | Up | | | PA0001635067 | | DT | 254 |
| | Disney Enterprises Inc. | Up | | | PA0001635067 | | DT | 366 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 4 | 242 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 2 | 22 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | 1 | 82 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | 1 | 57 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 63 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 66 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 69 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 4 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 3 | 28 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 3 | 21 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 4 | 21 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 6 | 19 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 4 | 17 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 4 | 18 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 3 | 20 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 4 | 18 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 4 | 24 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 3 | 85 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 2 | 53 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 2 | 52 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 50 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 51 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 2 | 55 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 2 | 52 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 56 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 50 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 46 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 47 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 49 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 35 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 37 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 41 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 41 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 41 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 43 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 45 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 45 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 42 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 41 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 41 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | | 1 | 51 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 3 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 4 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 4 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 3 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 2 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 33 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 24 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 28 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 19 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 16 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 23 |
| | Disney Enterprises Inc. | WALL-E | | | PA0001606305 | Yes | | 29 |
| | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 62 |
| | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 48 |
| | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 36 |
| | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 45 |
| | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 45 |
| | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 39 |
| | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 37 |
| | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 38 |
| | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 40 |
| | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 40 |
| | Disney Enterprises Inc. | Wall-E | | | PA0001606305 | | DT | 39 |
| | Disney Enterprises Inc. | Waterboy | | | PA0000901827 | | 20 | 199 |
| | Disney Enterprises Inc. | What About Brian | 1 | 1 | PA0001324221 | | DT | 4 |
| | Disney Enterprises Inc. | What About Brian | 2 | 9 | PA0001350450 | | DT | 17 |
| | Disney Enterprises Inc. | WILD HOGS | | | PA0001332117 | | 10 | 566 |
| | Disney Enterprises Inc. | Winnie the Pooh | | | PA0001743045 | | 10 | 568 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 1 | PA0001665043 | | 1 | 20 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 2 | PA0001665030 | | 1 | 15 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 4 | PA0001665090 | | 1 | 9 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 4 | PA0001665090 | | 1 | 39 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 8 | PA0001665058 | | 1 | 11 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 9 | PA0001665068 | | 1 | 9 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 11 | PA0001665097 | | 1 | 6 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 18 | PA0001665515 | | 1 | 7 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 20 | PA0001664707 | | 1 | 9 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 21 | PA0001664698 | | 1 | 6 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 23 | PA0001664703 | | 1 | 61 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 24 | PA0001664705 | | 1 | 8 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 26 | PA0001667715 | | 2 | 38 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 26 | PA0001667715 | Yes | | 163 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 2 | 27 | PA0001664699 | Yes | | 42 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 2 | PA0001697918 | | 1 | 9 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 3 | PA0001697922 | | 3 | 609 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 4 | PA0001705931 | Yes | | 46 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 4 | PA0001705931 | | 1 | 5 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 5 | PA0001706155 | Yes | | 69 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 5 | PA0001706155 | | 1 | 7 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 6 | PA0001706146 | Yes | | 80 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 6 | PA0001706146 | | 1 | 6 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 7 | PA0001770802 | | 1 | 5 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 8 | PA0001704384 | | 1 | 12 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 9 | PA0001698272 | | 1 | 10 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 11 | PA0001697949 | | 1 | 8 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 12 | PA0001697933 | Yes | 2 | 100 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 26 | PA0001770805 | | 5 | 99 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 27 | PA0001770808; PA0001770794 | | 18 | 264 |
| | Disney Enterprises Inc. | Wizards of Waverly Place | 3 | 28; 29 | PA0001770788 | | 4 | 89 |
| | Twentieth Century Fox Film Corporation | 24 | 7 | 11 | PA0001628951 | | DT | 18 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | Yes | 41 | 67 |
| | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | | 1 | 18 |
| | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | | 1 | 6 |
| | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | | 2 | 4 |
| | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | | 3 | 3 |
| | Twentieth Century Fox Film Corporation | 127 HOURS | | | PA0001705419 | | 14 | 24 |
| | Twentieth Century Fox Film Corporation | 28 WEEKS LATER | | | PA0001332111 | | 3 | 29 |
| | Twentieth Century Fox Film Corporation | 28 WEEKS LATER | | | PA0001332111 | | 23 | 314 |
| | Twentieth Century Fox Film Corporation | 28 WEEKS LATER | | | PA0001332111 | Yes | | 18 |
| | Twentieth Century Fox Film Corporation | 500 DAYS OF SUMMER | | | PA0001635709 | Yes | | 523 |
| | Twentieth Century Fox Film Corporation | ADAM | | | PA0001636677 | | 6 | 746 |
| | Twentieth Century Fox Film Corporation | AIRHEADS | | | PA0000660084 | | 4 | 35 |
| | Twentieth Century Fox Film Corporation | ALIEN 3 | | | PA0000565581 | Yes | 2 | 31 |
| | Twentieth Century Fox Film Corporation | ALIEN 3 | | | PA0000565581 | | 4 | 6 |
| | Twentieth Century Fox Film Corporation | ALIEN VS. PREDATOR | | | PA0001220615 | | 1 | 246 |
| | Twentieth Century Fox Film Corporation | ALL ABOUT STEVE | | | PA0001641362 | | 9 | 285 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 1 | PA0000853940 | Yes | 1 | 253 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 1 | PA0000853940 | Yes | 1 | 305 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 2 | PA0000853937 | Yes | 1 | 254 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 3 | PA0000853939 | Yes | | 261 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 4 | PAu002106645 | Yes | 1 | 234 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 5 | PA0000660452 | Yes | | 229 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 6 | PA0000660444 | Yes | | 220 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 7 | PA0000958280 | Yes | | 214 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 9 | PA0000958348 | Yes | | 207 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 10 | PA0000958523 | Yes | | 224 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 11 | PA0000854286 | Yes | | 211 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 11 | PA0000854286 | | 1 | 76 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 12 | PA0000957983 | Yes | | 206 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 13 | PA0000967450 | Yes | | 213 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 13 | PA0000967450 | | 1 | 79 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 14 | PA0000872561 | Yes | | 192 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 15 | PA0000957854 | Yes | | 198 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 16 | PA0000873011 | Yes | | 216 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 17 | PA0000872742 | Yes | | 199 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 18 | PA0000886851 | Yes | | 196 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 18 | PA0000886851 | | 1 | 67 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 19 | PAu002106646 | Yes | | 193 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 20 | PA0000887307 | Yes | | 212 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 20 | PA0000887307 | | 1 | 67 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 21 | PA0000886853 | Yes | | 200 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 22 | PA0000897330 | Yes | | 190 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 1 | 23 | PA0000897322 | Yes | | 204 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 1 | PA0000903490 | Yes | | 228 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 2 | PA0000903489 | Yes | | 227 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 3 | PA0000958281 | Yes | | 218 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 4 | PA0000903894 | Yes | | 216 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 5 | PA0000904272 | Yes | | 215 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 6 | PA0000903949 | Yes | | 205 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 6 | PA0000903949 | Yes | | 206 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 8 | PA0000903951 | Yes | | 204 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 9 | PA0000904404 | Yes | | 204 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 10 | PA0000904405 | Yes | | 201 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 11 | PA0000918665 | Yes | | 201 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 12 | PA0000918666 | Yes | 1 | 189 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 13 | PA0000929649 | Yes | | 191 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 14 | PA0000929650 | Yes | | 195 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 15 | PA0000929880 | Yes | | 91 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 16 | PA0000929881 | Yes | | 208 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 17 | PA0000929882 | Yes | 1 | 181 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 18 | PA0000929883 | Yes | | 178 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 19 | PA0000936984 | Yes | | 169 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 20 | PA0000936985 | Yes | | 189 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 21 | PA0000936986 | Yes | | 183 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 22 | PA0000936987 | Yes | | 185 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 2 | 23 | PA0000936988 | Yes | | 181 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 1 | PA0000958102 | Yes | 1 | 206 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 1 | PA0000958102 | | 1 | 92 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 2 | PA0000958103 | Yes | 1 | 203 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 3 | PA0000957984 | Yes | 1 | 217 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 3 | PA0000957984 | | 1 | 83 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 4 | PA0000958524 | Yes | 1 | 231 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 5 | PA0000958525 | Yes | 1 | 193 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 6 | PA0000958526 | Yes | 1 | 187 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 7 | PA0000958527 | Yes | 1 | 204 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 8 | PA0000963791 | Yes | 1 | 199 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 9 | PA0000963790 | Yes | | 199 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 10 | PA0000963789 | Yes | | 188 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 11 | PA0000963788 | Yes | | 190 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 12 | PA0000971368 | Yes | 1 | 193 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 13 | PA0000971369 | Yes | | 196 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 14 | PA0000971370 | Yes | | 192 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 15 | PA0000971371 | | 1 | 79 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 15 | PA0000971371 | Yes | | 203 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 16 | PA0000982863 | Yes | | 199 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 17 | PA0000982864 | Yes | | 190 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 18 | PA0000982865 | Yes | | 189 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 19 | PA0000983066 | Yes | | 179 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 20 | PA0000983067 | Yes | 2 | 186 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 3 | 21 | PA0000983068 | Yes | | 177 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 1 | PA0001007160 | Yes | | 217 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 2 | PA0001007161 | Yes | | 200 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 3 | PA0001007027 | Yes | | 199 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 4 | PA0001007162 | Yes | | 203 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 5 | PA0001006999 | | 1 | 102 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 5 | PA0001006999 | Yes | | 203 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 6 | PA0001006998 | | 1 | 89 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 6 | PA0001006998 | Yes | | 210 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 7 | PA0001007889 | | 1 | 87 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 7 | PA0001007889 | Yes | | 209 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 8 | PA0001007427 | | 1 | 85 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 8 | PA0001007427 | Yes | | 188 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 9 | PA0001007426 | | 1 | 91 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 9 | PA0001007426 | Yes | | 201 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 10 | PA0001007888 | | 1 | 84 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 10 | PA0001007888 | Yes | | 200 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 11 | PA0001007822 | | 1 | 75 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 11 | PA0001007822 | Yes | | 199 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 12 | PA0001007863 | | 1 | 78 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 12 | PA0001007863 | Yes | | 186 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 13 | PA0001007600 | | 1 | 81 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 13 | PA0001007600 | Yes | | 206 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 14 | PA0001021345 | | 1 | 76 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 14 | PA0001021345 | Yes | | 190 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 15 | PA0001021346 | | 2 | 84 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 15 | PA0001021346 | Yes | | 213 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 16 | PA0001021344 | | 1 | 83 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 16 | PA0001021344 | Yes | | 203 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 17 | PA0001021665 | | 1 | 79 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 17 | PA0001021665 | Yes | | 202 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 18 | PA0001021810 | | 1 | 88 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 18 | PA0001021810 | Yes | | 194 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 19 | PA0001021930 | Yes | | 207 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 19 | PA0001021930 | | 2 | 91 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 20 | PA0001022029 | Yes | | 203 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 21 | PA0001022030 | | 1 | 79 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 21 | PA0001022030 | Yes | | 202 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 22 | PA0001036457 | Yes | | 207 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 23 | PA0001036465 | | 1 | 91 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 4 | 23 | PA0001036465 | Yes | | 196 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 5 | 14 | PA0001069346 | Yes | | 145 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 5 | 19 | PA0001078805 | Yes | | 138 |
| | Twentieth Century Fox Film Corporation | ALLY MCBEAL | 5 | 20 | PA0001078920 | Yes | | 150 |
| | Twentieth Century Fox Film Corporation | ALVIN AND THE CHIPMUNKS | | | PA0001590098 | | 27 | 386 |
| | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 3 | PA0001190439 | | 5 | 7 |
| | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 6 | PA0001193212 | | 5 | 8 |
| | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 13 | PA0001205223 | | 5 | 8 |
| | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 14 | PA0001205204 | | 5 | 4 |
| | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 16 | PA0001215268 | | 4 | 6 |
| | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 8 | PA0001250983 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 11 | PA0001265832 | | 2 | 5 |
| | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 3 | 13 | PA0001308399 | | 2 | 3 |
| | Twentieth Century Fox Film Corporation | A-TEAM | | | PA0001679727 | | 1 | 44 |
| | Twentieth Century Fox Film Corporation | A-TEAM | | | PA0001679727 | | 1 | 15 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | A-TEAM | | | PA0001679727 | | 2 | 5 |
| | Twentieth Century Fox Film Corporation | AUSTRALIA | | | PA0001611264 | Yes | | 9 |
| | Twentieth Century Fox Film Corporation | AUSTRALIA | | | PA0001611264 | | 1 | 278 |
| | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 138 | 1042 |
| | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 2 | 6 |
| | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 8 | 7 |
| | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | Yes | 3 | 38 |
| | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 1 | 102 |
| | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 1 | 53 |
| | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 1 | 62 |
| | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 5 | 38 |
| | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 3 | 22 |
| | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 1 | 17 |
| | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | Yes | | 43 |
| | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 1 | 15 |
| | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | AVATAR | | | PA0001395488; PA0001691572 | | 5 | 28 |
| | Twentieth Century Fox Film Corporation | BEACH | | | PA0000959748 | Yes | | 19 |
| | Twentieth Century Fox Film Corporation | BEACH | | | PA0000959748 | | 1 | 14 |
| | wentieth Century Fox Film Corporation | Better Off Ted | 1 | 2 | PA0001629356 | | DT | 26 |
| | wentieth Century Fox Film Corporation | Better Off Ted | 1 | 2 | PA0001629356 | | DT | 23 |
| | wentieth Century Fox Film Corporation | Better Off Ted | 1 | 2 | PA0001629356 | | DT | 23 |
| | Twentieth Century Fox Film Corporation | BIG MOMMA'S HOUSE 2 | | | PA0001299207 | | 1 | 47 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | BIG MOMMA'S HOUSE 2 | | | PA0001299207 | | 4 | 8 |
| | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | Yes | | 17 |
| | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 5 | 27 |
| | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 97 | 48 |
| | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 54 | 31 |
| | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 28 | 14 |
| | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 26 | 17 |
| | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 30 | 20 |
| | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | Yes | 45 | 23 |
| | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 1 | 10 |
| | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 4 | 2 |
| | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BLACK SWAN | | | PA0001709015 | | 5 | 21 |
| | Twentieth Century Fox Film Corporation | BOB'S BURGERS | 1 | 6 | PA0001727166 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 1 | PA0001303761 | | 1 | 148 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 2 | PA0001303760 | | 21 | 326 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 3 | PA0001303763 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 3 | PA0001303763 | | 18 | 296 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 4 | PA0001260147 | | 19 | 300 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 5 | PA0001303762 | | 3 | 8 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 5 | PA0001303762 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 5 | PA0001303762 | | 15 | 268 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 6 | PA0001260136 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 6 | PA0001260136 | | 15 | 260 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 7 | PA0001259593 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 8 | PA0001259437 | | 3 | 5 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 8 | PA0001259437 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 8 | PA0001259437 | | 14 | 249 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 9 | PA0001259592 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 9 | PA0001259592 | | 14 | 238 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | BONES | 1 | 10 | PA0001313561 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 10 | PA0001313561 | | 14 | 235 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 11 | PA0001313292 | | 15 | 222 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 12 | PA0001260253 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 12 | PA0001260253 | | 14 | 214 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 13 | PA0001313441 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 13 | PA0001313441 | | 14 | 238 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 14 | PA0001280745 | | 13 | 224 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 15 | PA0001260275 | | 16 | 216 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 16 | PA0001316018 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 16 | PA0001316018 | | 14 | 212 |
| | Twentieth Century Fox Film Corporation | Bones | 1 | 17 | PA0001319430 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | Bones | 1 | 17 | PA0001319430 | | 13 | 208 |
| | Twentieth Century Fox Film Corporation | Bones | 1 | 17 | PA0001319430 | | DT | 8 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 18 | PA0001260254 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 18 | PA0001260254 | | 15 | 213 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 19 | PA0001320155 | | 14 | 205 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 20 | PA0001320152 | | 14 | 210 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 21 | PA0001316990 | | 14 | 203 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 22 | PA0001316991 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | BONES | 1 | 22 | PA0001316991 | | 13 | 196 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 1 | PA0001342224 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 2 | PA0001342223 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 3 | PA0001261309 | | 1 | 35 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 3 | PA0001261309 | | 15 | 196 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 4 | PA0001261343 | | 16 | 202 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 5 | PA0001346954 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 6 | PA0001325098 | | 16 | 192 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 7 | PA0001289035 | | 1 | 68 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 7 | PA0001289035 | | 17 | 193 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | BONES | 2 | 8 | PA0001289036 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 9 | PA0001350937 | | 2 | 2 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 10 | PA0001350983 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 11 | PA0001350972 | Yes | 1 | 2 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 11 | PA0001350972 | | 13 | 186 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 12 | PA0001328962 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 12 | PA0001328962 | | 12 | 191 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 13 | PA0001325277 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 13 | PA0001325277 | | 14 | 188 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 14 | PA0001365255 | | 13 | 188 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 15 | PA0001342405 | | 1 | 70 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 16 | PA0001371673 | | 4 | 12 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 16 | PA0001371673 | | 14 | 183 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 17 | PA0001371674 | | 2 | 3 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 18 | PA0001374936 | | 2 | 4 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 19 | PA0001354623 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 20 | PA0001354625 | | 14 | 177 |
| | Twentieth Century Fox Film Corporation | BONES | 2 | 21 | PA0001354624 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 1 | PA0001598497 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 1 | PA0001598497 | Yes | | 91 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 2 | PA0001601745 | | 3 | 4 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 3 | PA0001598494 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 4 | PA0001599056 | | 2 | 81 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 4 | PA0001599056 | Yes | | 93 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 4 | PA0001599056 | | 1 | 37 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 5 | PA0001600643 | | 4 | 79 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 5 | PA0001600643 | Yes | | 90 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 6 | PA0001602916 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 6 | PA0001602916 | | 1 | 37 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 7 | PA0001604203 | | 1 | 2 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | BONES | 3 | 7 | PA0001604203 | Yes | 2 | 108 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 8 | PA0001636315 | | 1 | 6 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 8 | PA0001636315 | | 1 | 80 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 8 | PA0001636315 | Yes | | 82 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 9 | PA0001604206 | | 1 | 79 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 9 | PA0001604206 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 9 | PA0001604206 | | 1 | 39 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 10 | PA0001601250 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 11 | PA0001601510 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 11 | PA0001601510 | | 3 | 5 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 12 | PA0001602914 | | 2 | 76 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 12 | PA0001602914 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 13 | PA0001601560 | | 1 | 78 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 13 | PA0001601560 | Yes | | 90 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 14 | PA0001600610 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 15 | PA0001635596 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | BONES | 3 | 15 | PA0001635596 | Yes | | 74 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 1 | PA0001613673 | | 1 | 95 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 1 | PA0001613673 | | 2 | 125 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 2 | PA0001613676 | | 1 | 82 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 3 | PA0001610519 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 4 | PA0001610501 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 4 | PA0001610501 | | 2 | 4 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 5 | PA0001612989 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 6 | PA0001612960 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 7 | PA0001615922 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 8 | PA0001620476 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 9 | PA0001620600 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 9 | PA0001620600 | | 1 | 29 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 10 | PA0001620621 | | 3 | 4 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | BONES | 4 | 11 | PA0001620623 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 13 | PA0001626467 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 14 | PA0001626763 | | 2 | 3 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 15 | PA0001627154 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 15 | PA0001627154 | | 1 | 11 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 16 | PA0001629257 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 16 | PA0001629257 | | 3 | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 17 | PA0001629361 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 20 | PA0001629532 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 20 | PA0001629532 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 21 | PA0001629529 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 24 | PA0001631550 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 24 | PA0001631550 | | 11 | 177 |
| | Twentieth Century Fox Film Corporation | BONES | 4 | 25 | PA0001632476 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 1 | PA0001651683 | | 3 | 140 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 2 | PA0001651679 | | 2 | 105 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 3 | PA0001657605 | Yes | 1 | 162 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 3 | PA0001657605 | | 1 | 87 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 4 | PA0001657606 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 4 | PA0001657606 | | 2 | 82 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 5 | PA0001661211 | | 1 | 75 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 5 | PA0001661211 | | 11 | 218 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 6 | PA0001661210 | | 1 | 3221 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 7 | PA0001661208 | | 11 | 216 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 8 | PA0001661212 | Yes | | 77 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 8 | PA0001661212 | | 1 | 3380 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 11 | PA0001667112 | | 16 | 216 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 12 | PA0001670970 | | 15 | 214 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 12 | PA0001670970 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 13 | PA0001671956 | | 1 | 3329 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | BONES | 5 | 14 | PA0001670974 | | 1 | 2976 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 15 | PA0001679652 | | 1 | 3372 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 17 | PA0001679656 | | 1 | 14 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 17 | PA0001679656 | Yes | | 6 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 18 | PA0001679158 | | 1 | 64 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 21 | PA0001682469 | | 3 | 32 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 21 | PA0001682469 | Yes | | 62 |
| | Twentieth Century Fox Film Corporation | BONES | 5 | 22 | PA0001686572 | | 2 | 60 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 1 | PA0001703100 | | 1 | 920 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 3 | PA0001705592 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 3 | PA0001705592 | | 2 | 34 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 4 | PA0001707470 | | 9 | 221 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 4 | PA0001707470 | Yes | | 7 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 5 | PA0001710521 | | 8 | 225 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 6 | PA0001710522 | | 9 | 225 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 7 | PA0001713355 | | 9 | 231 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 8 | PA0001716427 | | 9 | 241 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 9 | PA0001713356 | | 8 | 239 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 10 | PA0001719830 | | 2 | 9 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 11 | PA0001719774 | Yes | | 17 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 11 | PA0001719774 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 11 | PA0001719774 | | 7 | 277 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 12 | PA0001719837 | Yes | 3 | 5 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 12 | PA0001719837 | | 1 | 2693 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 13 | PA0001719839 | Yes | | 66 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 13 | PA0001719839 | | 1 | 7 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 14 | PA0001723426 | Yes | | 17 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 14 | PA0001723426 | | 1 | 1813 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 15 | PA0001726520 | | 3 | 393 |
| | Twentieth Century Fox Film Corporation | BONES | 6 | 16 | PA0001731928 | | 10 | 112 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
|  | Twentieth Century Fox Film Corporation | BONES | 6 | 16 | PA0001731928 | Yes | 2 | 12 |
|  | Twentieth Century Fox Film Corporation | BONES | 6 | 17 | PA0001734806 |  | 2 | 7 |
|  | Twentieth Century Fox Film Corporation | BONES | 6 | 17 | PA0001734806 |  | 1 | 9 |
|  | Twentieth Century Fox Film Corporation | BONES | 6 | 18 | PA0001735842 |  | 8 | 62 |
|  | Twentieth Century Fox Film Corporation | BONES | 6 | 18 | PA0001735842 |  | 12 | 231 |
|  | Twentieth Century Fox Film Corporation | BONES | 6 | 19 | PA0001735838 | Yes | 1 | 74 |
|  | Twentieth Century Fox Film Corporation | BONES | 6 | 20 | PA0001735651 |  | 8 | 108 |
|  | Twentieth Century Fox Film Corporation | BONES | 6 | 21 | PA0001735614 | Yes | 1 | 105 |
|  | Twentieth Century Fox Film Corporation | BONES | 6 | 21 | PA0001735614 |  | 9 | 244 |
|  | Twentieth Century Fox Film Corporation | BONES | 6 | 22 | PA0001735977 | Yes | 1 | 128 |
|  | Twentieth Century Fox Film Corporation | BONES | 6 | 23 | PA0001735974 |  | 8 | 116 |
|  | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 1 | 14 | PA0001268233 |  | 2 | 356 |
|  | Twentieth Century Fox Film Corporation | Boston Legal | 2 | 1 | PA0001260425 |  | DT | 11 |
|  | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 2 | 6 | PA0001291179 |  | 2 | 362 |
|  | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 2 | 15 | PA0001260269 |  | 1 | 351 |
|  | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 2 | 20 | PA0001308508 |  | 2 | 331 |
|  | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 2 | 22 | PA0001321025 |  | 2 | 323 |
|  | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 3 | 2 | PA0001346936 |  | 1 | 335 |
|  | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 3 | 9 | PA0001350981 |  | 1 | 319 |
|  | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 3 | 22 | PA0001354866 |  | 1 | 269 |
|  | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 4 | 3 | PA0001592408 |  | 1 | 3 |
|  | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 4 | 10 | PA0001598253 |  | 2 | 272 |
|  | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 4 | 16 | PA0001601547 |  | 1 | 2 |
|  | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 5 | 4 | PA0001615912 |  | 2 | 325 |
|  | Twentieth Century Fox Film Corporation | BOSTON LEGAL | 5 | 7 | PA0001620619 |  | 2 | 294 |
|  | Twentieth Century Fox Film Corporation | BREAKOUT KINGS | 1 | 1 | PA0001735379 |  | 3 | 5 |
|  | Twentieth Century Fox Film Corporation | BREAKOUT KINGS | 1 | 1 | PA0001735379 |  | 2 | 248 |
|  | Twentieth Century Fox Film Corporation | BREAKOUT KINGS | 1 | 1 | PA0001735379 |  | 1 | 23 |
|  | Twentieth Century Fox Film Corporation | BREAKOUT KINGS | 1 | 1 | PA0001735379 |  | 1 | 20 |
|  | Twentieth Century Fox Film Corporation | BREAKOUT KINGS | 1 | 3 | PA0001734780 |  | 1 | 7 |
|  | Twentieth Century Fox Film Corporation | BREAKOUT KINGS | 1 | 3 | PA0001734780 |  | 1 | 8 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | BREAKOUT KINGS | 1 | 4 | PA0001735506 | | 8 | 26 |
| | Twentieth Century Fox Film Corporation | BREAKOUT KINGS | 1 | 6 | PA0001735517 | | 2 | 39 |
| | Twentieth Century Fox Film Corporation | BRIDE WARS | | | PA0001614824 | Yes | | 14 |
| | Twentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | 1 | 3 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 32 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 21 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 20 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 17 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 17 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 16 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 18 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 16 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 11 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 17 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 15 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 13 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 11 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 13 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 11 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 14 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 11 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 6 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 10 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 9 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 13 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 14 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 11 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 14 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 11 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 9 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 20 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 15 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 13 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 13 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 11 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 13 |
| | wentieth Century Fox Film Corporation | Broken Arrow (1996) | | | PA0000765826 | | DT | 8 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 1 | 1 | PA0000834138 | | 20 | 76 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 1 | 11 | PA0001007166 | | 18 | 23 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 1 | PA0000853910 | | 4 | 18 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 4 | PA0000853908 | | 5 | 10 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 5 | PA0000853909 | | 6 | 10 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 6 | PA0000854082 | | 4 | 9 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 7 | PA0000863038 | | 2 | 7 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 8 | PA0000854112 | | 5 | 9 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 9 | PA0000854110 | | 5 | 10 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 10 | PA0000854111 | | 7 | 13 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 12 | PA0000872779 | | 8 | 12 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 14 | PA0000872781 | | 5 | 12 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 15 | PA0000872782 | | 3 | 7 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 17 | PA0000873002 | | 1 | 12 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 18 | PA0000873003 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 21 | PA0000886849 | | 2 | 8 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 2 | 22 | PA0000886850 | | 4 | 9 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 1 | PA0000903488 | | 5 | 10 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 1 | PA0000903488 | | DT | 4 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 2 | PA0000903487 | | 4 | 6 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 3 | PA0000903895 | | 5 | 8 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 4 | PA0000903896 | | 2 | 5 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 5 | PA0000904270 | | 4 | 7 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 6 | PA0000903943 | | 6 | 6 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 7 | PA0000903944 | | 4 | 9 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 8 | PA0000904400 | | 8 | 5 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 9 | PA0000904401 | | 5 | 3 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 10 | PA0000904402 | | 6 | 5 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 11 | PA0000904403 | | 5 | 6 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 12 | PA0000918668 | | 3 | 10 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 13 | PA0000918667 | | 3 | 7 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 14 | PA0000929651 | | 4 | 8 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 15 | PA0000929652 | | 1 | 9 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 16 | PA0000929653 | | 4 | 4 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 17 | PA0000929654 | | 4 | 4 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 18 | PA0000937000 | | 6 | 5 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 19 | PA0000936999 | | 4 | 4 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 20 | PA0000937000 | | 6 | 8 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 21 | PA0000937001 | | 4 | 7 |
| | Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer | 3 | 22 | PA0000946677 | | 5 | 8 |
| | Twentieth Century Fox Film Corporation | BULWORTH | | | PA0000883749 | | 6 | 104 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 1 | PA0001588563 | | 2 | 43 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 1 | PA0001588563 | Yes | | 20 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 2 | PA0001590920 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 2 | PA0001590920 | | 1 | 6 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 3 | PA0001593751 | | 1 | 17 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 3 | PA0001593751 | | 1 | 72 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 4 | PA0001354913 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 5 | PA0001589096 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 6 | PA0001593702 | | 2 | 4 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 7 | PA0001594157 | | 2 | 6 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 8 | PA0001592881 | | 1 | 5 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 9 | PA0001594665 | | 4 | 10 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 10 | PA0001592699 | | 1 | 7 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 11 | PA0001716424 | Yes | 3 | 10 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 1 | PA0001605945 | | 6 | 6 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 1 | PA0001605945 | Yes | 1 | 130 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 2 | PA0001606113 | Yes | 4 | 130 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 3 | PA0001606111 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 3 | PA0001606111 | Yes | 4 | 108 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 4 | PA0001606110 | | 8 | 10 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 4 | PA0001606110 | Yes | 4 | 123 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 5 | PA0001606654 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 5 | PA0001606654 | Yes | 4 | 88 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 6 | PA0001613671 | | 7 | 10 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 6 | PA0001613671 | Yes | 4 | 75 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 7 | PA0001613670 | | 5 | 8 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 7 | PA0001613670 | Yes | 3 | 78 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 8 | PA0001610526 | Yes | 5 | 95 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 9 | PA0001610535 | | 7 | 72 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 9 | PA0001610535 | Yes | 4 | 85 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 10 | PA0001626466 | | 6 | 4 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 10 | PA0001626466 | Yes | 4 | 86 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 11 | PA0001626765 | Yes | 6 | 99 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 12 | PA0001626766 | Yes | 5 | 92 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 13 | PA0001629009 | | 10 | 10 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 13 | PA0001629009 | Yes | 4 | 97 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 14 | PA0001627137 | | 4 | 36 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 14 | PA0001627137 | Yes | 5 | 85 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 15 | PA0001629158 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 15 | PA0001629158 | Yes | 5 | 93 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 16 | PA0001629159 | | 5 | 5 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 16 | PA0001629159 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 16 | PA0001629159 | Yes | 6 | 101 |
| | Twentieth Century Fox Film Corporation | Burn Notice | 3 | 1 | PA0001636017 | | 6 | 10 |
| | Twentieth Century Fox Film Corporation | Burn Notice | 3 | 1 | PA0001636017 | Yes | | 66 |
| | wentieth Century Fox Film Corporation | Burn Notice | 3 | 1 | PA0001636017 | | DT | 201 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 2 | PA0001636060 | | 5 | 9 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 3 | PA0001650927 | | 5 | 8 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 5 | PA0001640002 | Yes | | 48 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 5 | PA0001640002 | | 1 | 1529 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 6 | PA0001643500 | | 6 | 10 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 6 | PA0001643500 | Yes | | 31 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 7 | PA0001643501 | Yes | | 46 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 7 | PA0001643501 | | 1 | 1235 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 8 | PA0001643502 | | 7 | 11 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 8 | PA0001643502 | Yes | | 41 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 9 | PA0001646619 | | 1 | 1132 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 10 | PA0001670971 | | 8 | 10 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 11 | PA0001671124 | | 4 | 3 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 11 | PA0001671124 | Yes | | 55 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 12 | PA0001671129 | | 1 | 1215 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 13 | PA0001670973 | | 6 | 6 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 3 | 13 | PA0001670973 | | 1 | 52 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 1 | PA0001683998 | | 1 | 8 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 2 | PA0001686389 | | 1 | 9 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 3 | PA0001686388 | | 1 | 67 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 4 | PA0001693737 | | 1 | 113 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 5 | PA0001692140 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 6 | PA0001692134 | | 7 | 20 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 6 | PA0001692134 | Yes | | 35 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 7 | PA0001692138 | | 3 | 12 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 7 | PA0001692138 | Yes | | 17 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 8 | PA0001696825 | | 4 | 11 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 8 | PA0001696825 | Yes | | 25 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 9 | PA0001696827 | Yes | | 39 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 9 | PA0001696827 | | 1 | 90 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 10 | PA0001693789 | | 9 | 16 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 10 | PA0001693789 | Yes | | 8 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 11 | PA0001699255 | Yes | | 32 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 11 | PA0001699255 | | 1 | 33 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 12 | PA0001699217 | Yes | | 9 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 12 | PA0001699217 | | 2 | 916 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 13 | PA0001710496 | | 10 | 18 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 14 | PA0001713361 | | 1 | 859 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 15 | PA0001713358 | Yes | | 23 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 15 | PA0001713358 | | 2 | 53 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 16 | PA0001716424 | | 2 | 6 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|-----|-----------|-------|--------|---------|---------------------|-------------|----------------|-----------------|
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 17 | PA0001716426 | Yes | | 6 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 4 | 17 | PA0001716426 | Yes | | 27 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 5 | 1 | PA0001743013 | | 1 | 5 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 5 | 2 | PA0001743015 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 5 | 3 | PA0001746069 | | 4 | 7 |
| | Twentieth Century Fox Film Corporation | BURN NOTICE | 5 | 7 | PA0001749653 | | 1 | 5 |
| | Twentieth Century Fox Film Corporation | CEDAR RAPIDS | | | PA0001718403 | | 3 | 37 |
| | Twentieth Century Fox Film Corporation | CHAIN REACTION | | | PA0000800800 | Yes | 4 | 6 |
| | Twentieth Century Fox Film Corporation | CHICAGO CODE | 1 | 4 | PA0001726541 | | 1 | 13 |
| | Twentieth Century Fox Film Corporation | CLEOPATRA | | | LP28304 | | 89 | 1934 |
| | Twentieth Century Fox Film Corporation | CLEVELAND SHOW | 1 | 19 | PA0001682465 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | CLEVELAND SHOW | 2 | 6 | PA0001713811 | Yes | | 14 |
| | Twentieth Century Fox Film Corporation | CLEVELAND SHOW | 2 | 14 | PA0001722899 | Yes | | 11 |
| | Twentieth Century Fox Film Corporation | CRAZY HEART | | | PA0001655279 | Yes | | 14 |
| | Twentieth Century Fox Film Corporation | DAREDEVIL | | | PA0001118438 | | 1 | 42 |
| | Twentieth Century Fox Film Corporation | DARJEELING LIMITED | | | PA0001588158 | | 3 | 62 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 0 | PA0001007197 | | 4 | 1072 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 0 | PA0001007197 | | 1 | 203 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 1 | PA0001007198 | | 5 | 858 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 1 | PA0001007198 | | 1 | 37 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 2 | PA0001007199 | | 5 | 747 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 3 | PA0001007029 | | 5 | 670 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 4 | PA0001007121 | | 5 | 578 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 6 | PA0001007898 | | 4 | 649 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 7 | PA0001007422 | | 5 | 657 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 7 | PA0001007422 | | 4 | 616 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 8 | PA0001007899 | | 3 | 615 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 9 | PA0001007821 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 10 | PA0001007860 | | 4 | 565 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 11 | PA0001007601 | | 4 | 562 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 13 | PA0001021318 | | 5 | 540 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 14 | PA0001021664 | | 4 | 551 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 14 | PA0001021664 | | 5 | 553 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 16 | PA0001022021 | | 4 | 542 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 17 | PA0001022022 | | 4 | 524 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 17 | PA0001022022 | | 4 | 516 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 18 | PA0001022023 | | 3 | 668 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 19 | PA0001036458 | | 3 | 503 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 1 | 20 | PA0001036466 | | 4 | 529 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 1 | PA0001048044 | | 3 | 598 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 2 | PA0001048216 | | 4 | 557 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 3 | PA0001048382 | | 3 | 539 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 4 | PA0001048383 | | 4 | 566 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 5 | PA0001048384 | | 3 | 554 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 6 | PA0001064190 | | 4 | 534 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 7 | PA0001064624 | | 4 | 539 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 8 | PA0001068888 | | 3 | 502 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 9 | PA0001068457 | | 3 | 525 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 10 | PA0001064636 | | 2 | 522 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 11 | PA0001068758 | | 2 | 496 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 12 | PA0001068716 | | 3 | 484 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 13 | PA0001075833 | | 3 | 467 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 14 | PA0001076814 | | 5 | 474 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 15 | PA0001078103 | | 3 | 464 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 16 | PA0001078581 | | 2 | 472 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 17 | PA0001078582 | | 2 | 490 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 18 | PA0001078528 | | 3 | 454 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 19 | PA0001078529 | | 3 | 461 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 20 | PA0001078583 | | 2 | 622 |
| | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 21 | PA0001078807 | | 3 | 530 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | DATE NIGHT | | | PA0001669165 | | 1 | 14 |
| | Twentieth Century Fox Film Corporation | DATE NIGHT | | | PA0001669165 | Yes | | 59 |
| | Twentieth Century Fox Film Corporation | DAY AFTER TOMORROW | | | PA0001217363 | | 25 | 134 |
| | Twentieth Century Fox Film Corporation | DAY AFTER TOMORROW | | | PA0001217363 | | 5 | 51 |
| | Twentieth Century Fox Film Corporation | DAY AFTER TOMORROW | | | PA0001217363 | | 1 | 25 |
| | Twentieth Century Fox Film Corporation | DAY AFTER TOMORROW | | | PA0001217363 | | 1 | 20 |
| | Twentieth Century Fox Film Corporation | DAY AFTER TOMORROW | | | PA0001217363 | | 1 | 19 |
| | Twentieth Century Fox Film Corporation | DAY THE EARTH STOOD STILL | | | PA0001612501 | | 1 | 350 |
| | Twentieth Century Fox Film Corporation | | | | PA0001322656 | | 2 | 24 |
| | wentieth Century Fox Film Corporation | Devil Wears Prada, The | | | PA0001322656 | DT | | 56 |
| | wentieth Century Fox Film Corporation | Devil Wears Prada, The | | | PA0001322656 | DT | | 43 |
| | wentieth Century Fox Film Corporation | Devil Wears Prada, The | | | PA0001322656 | DT | | 46 |
| | wentieth Century Fox Film Corporation | Devil Wears Prada, The | | | PA0001322656 | DT | | 44 |
| | wentieth Century Fox Film Corporation | Devil Wears Prada, The | | | PA0001322656 | DT | | 45 |
| | wentieth Century Fox Film Corporation | Devil Wears Prada, The | | | PA0001322656 | DT | | 43 |
| | wentieth Century Fox Film Corporation | Devil Wears Prada, The | | | PA0001322656 | DT | | 44 |
| | wentieth Century Fox Film Corporation | Dharma & Greg | 5 | 20 | PA0001078803 | DT | | 2 |
| | wentieth Century Fox Film Corporation | Dharma & Greg | 5 | 20 | PA0001078803 | DT | | 2 |
| | Twentieth Century Fox Film Corporation | DIE HARD 2 | | | PA0000470434 | | 1 | 12 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 1 | PA0001630551 | | 1 | 7 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 2 | PA0001630552 | Yes | | 51 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 3 | PA0001629165 | Yes | | 58 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 3 | PA0001629165 | | 2 | 78 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 4 | PA0001629166 | Yes | | 45 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 4 | PA0001629166 | | 1 | 9 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 5 | PA0001629310 | Yes | | 38 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 6 | PA0001629360 | | 1 | 6 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 7 | PA0001629375 | Yes | | 40 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 8 | PA0001629385 | Yes | | 37 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 8 | PA0001629385 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 9 | PA0001631564 | Yes | | 30 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 9 | PA0001631564 | | 1 | 6 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 10 | PA0001632620 | Yes | | 37 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 10 | PA0001632620 | | 1 | 57 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 10 | PA0001632620 | | 1 | 9 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 11 | PA0001635286 | Yes | | 43 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 11 | PA0001635286 | | 1 | 10 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 12 | PA0001632477 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 12 | PA0001632477 | Yes | | 43 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 1 | 13 | PAu003394707 | Yes | | 254 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 1 | PA0001656264 | | 4 | 35 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 1 | PA0001656264 | Yes | | 9 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 2 | PA0001656309 | | 2 | 29 |
| | wentieth Century Fox Film Corporation | Dollhouse | 2 | 2 | PA0001656309 | | DT + 1 | 8 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 3 | PA0001657604 | | 1 | 26 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 3 | PA0001657604 | Yes | | 7 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 4 | PA0001653244 | Yes | | 8 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 5 | PA0001662492 | | 1 | 100 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 5 | PA0001662492 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 5 | PA0001662492 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 6 | PA0001662482 | | 1 | 91 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 6 | PA0001662482 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 7 | PA0001662483 | | 1 | 9 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 8 | PA0001662474 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 9 | PA0001662600 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 9 | PA0001662600 | | 2 | 58 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 11 | PA0001668943 | | 1 | 86 |
| | Twentieth Century Fox Film Corporation | Dollhouse | 2 | 12 | PA0001668954 | | 1 | 1 |
| | wentieth Century Fox Film Corporation | Down Periscope | | | PA0000765889 | | DT | 10 |
| | wentieth Century Fox Film Corporation | Down Periscope | | | PA0000765889 | | DT | 10 |
| | wentieth Century Fox Film Corporation | Down Periscope | | | PA0000765889 | | DT | 7 |
| | wentieth Century Fox Film Corporation | Down Periscope | | | PA0000765889 | | DT | 9 |
| | wentieth Century Fox Film Corporation | Down Periscope | | | PA0000765889 | | DT | 7 |
| | wentieth Century Fox Film Corporation | Down Periscope | | | PA0000765889 | | DT | 9 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | wentieth Century Fox Film Corporatior | Down Periscope | | | PA0000765889 | | DT | 13 |
| | wentieth Century Fox Film Corporatior | Dragonball Evolution | | | PA0001621338 | | DT | 26 |
| | wentieth Century Fox Film Corporatior | Dragonball Evolution | | | PA0001621338 | | DT | 21 |
| | wentieth Century Fox Film Corporatior | Dragonball Evolution | | | PA0001621338 | | DT | 22 |
| | wentieth Century Fox Film Corporatior | Dragonball Evolution | | | PA0001621338 | | DT | 30 |
| | Twentieth Century Fox Film Corporation | ELEKTRA | | | PA0001253621 | | 1 | 32 |
| | Twentieth Century Fox Film Corporation | Entrapment | | | PA0001084857 | | 8 | 20 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 1 | PA0000765525 | | 4 | 150 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 1 | PA0000765525 | Yes | 1 | 112 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 2 | PA0000930134 | | 3 | 106 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 2 | PA0000930134 | Yes | 1 | 94 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 2 | PA0000930134 | | 1 | 31 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 3 | PA0000930136 | Yes | | 71 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 3 | PA0000930136 | | 6 | 3242 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 4 | PA0000930135 | | 4 | 95 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 4 | PA0000930135 | Yes | 2 | 77 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 5 | PA0000930137 | Yes | | 57 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 6 | PA0000936656 | | 3 | 76 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 6 | PA0000936656 | Yes | | 53 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 7 | PA0000936657 | | 1 | 73 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 7 | PA0000936657 | Yes | | 44 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 1 | PA0000958427 | | 2 | 89 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 2 | PA0000958374 | | 2 | 78 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 2 | PA0000958374 | | 1 | 48 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 2 | PA0000958374 | | 4 | 133 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 5 | PA0000971297 | | 2 | 61 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 5 | PA0000971297 | | 1 | 61 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 6 | PA0000982543 | | 1 | 55 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 6 | PA0000982543 | | 1 | 58 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 6 | PA0000982543 | | 1 | 16 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 7 | PA0000982545 | | 1 | 57 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 7 | PA0000982545 | | 1 | 20 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 8 | PA0000982544 | | 2 | 21 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 8 | PA0000982544 | | 3 | 99 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 9 | PA0000982542 | | 2 | 65 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 9 | PA0000982542 | | 4 | 1011 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 9 | PA0000982542 | | 1 | 48 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 10 | PA0000982834 | | 3 | 79 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 10 | PA0000982834 | | 4 | 988 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 11 | PA0000982832 | | 3 | 906 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 11 | PA0000982832 | | 3 | 96 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 12 | PA0000982833 | | 4 | 898 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 12 | PA0000982833 | | 2 | 20 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 13 | PA0000983065 | | 1 | 48 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 14 | PA0000992371 | | 2 | 869 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 17 | PA0000992373 | | 4 | 782 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 18 | PA0000994434 | | 1 | 49 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 19 | PA0000996951 | | 1 | 45 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 20 | PA0000997208 | | 1 | 13 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 21 | PA0000996947 | | 1 | 27 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 1 | PA0001037375 | Yes | 4 | 180 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 1 | PA0001037375 | | 1 | 22 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 2 | PA0001037149 | | 2 | 55 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 2 | PA0001037149 | Yes | 4 | 158 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 3 | PA0001047796 | Yes | 3 | 141 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 4 | PA0001047798 | | 1 | 45 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 4 | PA0001047798 | Yes | 3 | 124 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 5 | PA0001047565 | | 1 | 38 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 5 | PA0001047565 | Yes | 2 | 131 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 6 | PA0001047799 | | 2 | 39 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 6 | PA0001047799 | Yes | 3 | 120 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 7 | PA0001047797 | | 1 | 38 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 7 | PA0001047797 | Yes | 3 | 116 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 7 | PA0001047797 | | 1 | 17 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 8 | PA0001047800 | | 2 | 37 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 8 | PA0001047800 | Yes | 3 | 96 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 9 | PA0001047903 | | 1 | 34 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 9 | PA0001047903 | Yes | 3 | 97 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 10 | PA0001068478 | | 2 | 37 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 10 | PA0001068478 | Yes | 4 | 125 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 11 | PA0001068368 | | 1 | 36 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 11 | PA0001068368 | Yes | 2 | 74 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 12 | PA0001064270 | | 1 | 37 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 12 | PA0001064270 | Yes | 2 | 88 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 13 | PA0001064269 | | 1 | 36 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 13 | PA0001064269 | Yes | 3 | 77 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 13 | PA0001064269 | | 1 | 34 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 14 | PA0001068890 | | 1 | 37 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 14 | PA0001068890 | Yes | 4 | 82 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 14 | PA0001068890 | | 1 | 34 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 15 | PA0001068479 | | 1 | 31 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 15 | PA0001068479 | Yes | 2 | 78 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 16 | PA0001068477 | | 1 | 33 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 16 | PA0001068477 | Yes | 2 | 86 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 17 | PA0001068775 | | 1 | 34 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 17 | PA0001068775 | Yes | 2 | 65 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 18 | PA0001068480 | | 2 | 33 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 18 | PA0001068480 | Yes | 2 | 94 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 19 | PA0001068714 | | 1 | 34 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 20 | PA0001069287 | | 3 | 36 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 20 | PA0001069287 | Yes | 2 | 88 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 21 | PA0001069286 | | 2 | 34 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 21 | PA0001069286 | Yes | 2 | 87 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 22 | PA0002769246 | Yes | 2 | 109 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 1 | PA0001271214 | | 1 | 819 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 1 | PA0001271214 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 3 | PA0001257249 | | 1 | 671 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 4 | PA0001257338 | | 2 | 664 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 5 | PA0001218703 | | 2 | 638 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 6 | PA0001257880 | | 2 | 720 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 7 | PA0001257877 | | 2 | 695 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 8 | PA0001257879 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 8 | PA0001257879 | | 1 | 44 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 9 | PA0001257876 | | 2 | 679 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 9 | PA0001257876 | | 3 | 75 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 11 | PA0001292204 | | 1 | 710 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 11 | PA0001292204 | | 1 | 37 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 12 | PA0001294645 | | 1 | 44 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 12 | PA0001294645 | | 2 | 568 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 14 | PA0001305887 | | 1 | 610 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 28 | PAu002877554 (screenplay) | | 1 | 594 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 29 | PAu002891591 (screenplay) | | 1 | 279 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 30 | PAu002891592 (screenplay) | | 1 | 7 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 30 | PAu002891592 (screenplay) | | 1 | 280 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 1 | PA0001261506 | | 2 | 66 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 1 | PA0001261506 | | 1 | 652 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 2 | PA0001261505 | | 1 | 470 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 3 | PA0001261467 | | 2 | 58 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 3 | PA0001261467 | | 1 | 430 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 4 | PA0001289029 | | 2 | 57 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 4 | PA0001289029 | | 1 | 425 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 5 | PA0001325194 | | 2 | 55 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 5 | PA0001325194 | | 1 | 418 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 6 | PA0001325195 | | 2 | 3 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 7 | PA0001325196 | | 1 | 56 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 7 | PA0001325196 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 8 | PA0001325197 | | 2 | 54 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 9 | PA0001325288 | | 1 | 31 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 11 | PA0001365246 | | 1 | 49 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 12 | PA0001342406 | | 1 | 354 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 13 | PA0001363548 | | 1 | 371 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 14 | PA0001342439 | | 1 | 361 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 15 | PA0001374950 | | 1 | 362 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 16 | PA0001354633 | | 1 | 371 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 17 | PA0001354632 | | 1 | 350 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 18 | PA0001354871 | | 1 | 363 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 18 | PA0001354871 | | 2 | 52 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 2 | PA0001598469 | | 1 | 8 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 2 | PA0001598469 | | 1 | 79 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 4 | PA0001603357 | | 6 | 110 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 6 | PA0001605630 | | 1 | 8 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 8 | PA0001598172 | | 2 | 32 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 8 | PA0001598172 | | 1 | 52 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 9 | PA0001611482 | | 1 | 49 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 9 | PA0001611482 | | 1 | 47 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 10 | PA0001594283 | | 5 | 90 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 11 | PA0001602653 | | 1 | 55 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 12 | PA0001601480 | | 5 | 104 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 12 | PA0001601480 | | 1 | 6 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 2 | PA0001616913 | | 6 | 42 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 3 | PA0001614564 | Yes | 4 | 15 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 3 | PA0001614564 | | 1 | 61 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 4 | PA0001617605 | | 1 | 62 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 9 | PA0001629329 | | 1 | 273 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 10 | PA0001629358 | | 1 | 61 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 10 | PA0001629358 | Yes | 2 | 11 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 11 | PA0001629389 | | 7 | 38 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 11 | PA0001629389 | Yes | 1 | 11 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 12 | PA0001631431 | | 4 | 423 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 12 | PA0001631431 | Yes | 2 | 10 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 13 | PA0001632626 | | 1 | 652 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 13 | PA0001632626 | Yes | 5 | 17 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 14 | PA0001632416 | | 1 | 88 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 14 | PA0001632416 | | 1 | 371 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 14 | PA0001632416 | Yes | 3 | 12 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 15 | PA0001632414 | | 1 | 71 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 15 | PA0001632414 | | 1 | 180 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 15 | PA0001632414 | Yes | 4 | 12 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 16 | PA0001632474 | | 1 | 10 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 16 | PA0001632474 | | 1 | 1207 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 16 | PA0001632474 | | 3 | 37 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 16 | PA0001632474 | Yes | 2 | 12 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 1 | PA0001651682 | Yes | | 21 |
| | Twentieth Century Fox Film Corporation | Family Guy | 8 | 2 | PA0001656145 | | DT | 220 |
| | Twentieth Century Fox Film Corporation | Family Guy | 8 | 2 | PA0001656145 | | DT | 229 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 4 | PA0001653190 | | 2 | 62 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 5 | PA0001661642 | | 1 | 64 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 5 | PA0001661642 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 5 | PA0001661642 | | 1 | 7 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 6 | PA0001660471 | | 2 | 297 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 6 | PA0001660471 | Yes | | 8 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 7 | PA0001660468 | Yes | | 8 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 8 | PA0001661644 | Yes | | 10 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 8 | PA0001661644 | | 3 | 4 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 9 | PA0001662618 | | 1 | 63 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 9 | PA0001662618 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 10 | PA0001662628 | | 1 | 67 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 10 | PA0001662628 | | 3 | 493 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 10 | PA0001662628 | | 1 | 4389 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 11 | PA0001671259 | | 3 | 491 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 12 | PA0001672141 | | 4 | 458 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 13 | PA0001675208 | | 2 | 356 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 14 | PA0001677041 | | 3 | 440 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 14 | PA0001677041 | | 1 | 120 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 15 | PA0001676886 | | 1 | 353 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 15 | PA0001676886 | Yes | | 38 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 16 | PA0001677808 | | 7 | 153 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 17 | PA0001680252 | | 2 | 3 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 17 | PA0001680252 | Yes | | 33 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 18 | PA0001681411 | | 2 | 381 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 19 | PA0001769070 | | 4 | 494 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 21 | PA0001707524 | | 3 | 138 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 21 | PA0001707524 | Yes | | 58 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 1 | PA0001704358 | | 5 | 103 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 1 | PA0001704358 | | 5 | 12 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 2 | PA0001709013 | | 1 | 367 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 2 | PA0001709013 | Yes | 3 | 46 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 2 | PA0001709013 | | 1 | 53 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 3 | PA0001704370 | Yes | 2 | 40 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 3 | PA0001704370 | | 1 | 43 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 4 | PA0001709294 | Yes | | 38 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 4 | PA0001709294 | | 1 | 92 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 5 | PA0001714756 | Yes | 1 | 1 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 5 | PA0001714756 | | 1 | 69 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 5 | PA0001714756 | | 4 | 7 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 6 | PA0001714753 | | 2 | 3 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 7 | PA0001716985 | Yes | 1 | 2 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 7 | PA0001716985 | | 2 | 58 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 8 | PA0001716752 | | 4 | 486 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 8 | PA0001716752 | | 2 | 22 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 10 | PA0001719828 | Yes | | 114 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 10 | PA0001719828 | | 4 | 42 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 10 | PA0001719828 | Yes | | 129 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 10 | PA0001719828 | | 1 | 38 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 11 | PA0001723452 | | 3 | 44 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 12 | PA0001727164 | | 1 | 37 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 13 | PA0001731109 | | 38 | 126 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 14 | PA0001736310 | | 1 | 29 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 14 | PA0001736310 | | 1 | 36 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 15 | PA0001734821 | | 2 | 307 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 17 | PA0001736056 | Yes | 4 | 27 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 17 | PA0001736056 | | 1 | 316 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 17 | PA0001736056 | Yes | 1 | 6 |
| | Twentieth Century Fox Film Corporation | FAMILY GUY | 9 | 17 | PA0001736056 | Yes | | 230 |
| | Twentieth Century Fox Film Corporation | Fight Club | | | PA0001084858 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | Fight Club | | | PA0001084858 | | 1 | 46 |
| | Twentieth Century Fox Film Corporation | Fight Club | | | PA0001084858 | | 2 | 17 |
| | Twentieth Century Fox Film Corporation | Fight Club | | | PA0001084858 | Yes | 12 | 18 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 1 | PA0001097185 | | 8 | 72 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 2 | PA0001097186 | | 7 | 68 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 2 | PA0001097186 | | 48 | 254 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 2 | PA0001097186 | Yes | | 22 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 3 | PA0001097187 | | 9 | 61 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 3 | PA0001097187 | Yes | | 13 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 4 | PA0001110456 | | 42 | 192 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 5 | PA0001097349 | | 9 | 60 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 6 | PA0001110455 | | 40 | 229 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 6 | PA0001110455 | Yes | | 6 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 7 | PA0001110953 | | 36 | 201 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 8 | PA0001110954 | | 45 | 215 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 9 | PA0001110620 | | 35 | 181 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 10 | PA0001121057 | | 1 | 11 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 10 | PA0001121057 | | 6 | 69 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 11 | PA0001121054 | | 4 | 16 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 13 | PAu002771565 | | 6 | 66 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 13 | PAu002771565 | | 42 | 180 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 14 | PAu002807885 | | 46 | 205 |
| | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 1 & 2 | PA0001097185 | | 1 | 18 |
| wentieth Century Fox Film Corporation | Flicka | | | | PA0001339276 | | DT | 2 |
| wentieth Century Fox Film Corporation | Flicka | | | | PA0001339276 | | DT | 1 |
| wentieth Century Fox Film Corporation | Flicka | | | | PA0001339276 | | DT | 1 |
| wentieth Century Fox Film Corporation | Flicka | | | | PA0001339276 | | DT | 0 |
| wentieth Century Fox Film Corporation | Flicka | | | | PA0001339276 | | DT | 1 |
| wentieth Century Fox Film Corporation | Flicka | | | | PA0001339276 | | DT | 1 |
| wentieth Century Fox Film Corporation | Flicka | | | | PA0001339276 | | DT | 0 |
| | Twentieth Century Fox Film Corporation | FULL MONTY | | | PA0000849774 | | 1 | 30 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 1 | PA0000930138 | Yes | 1 | 7 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 2 | PA0000930139 | Yes | | 384 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 2 | PA0000930139 | | 1 | 123 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 2 | PA0000930139 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 3 | PA0000930140 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 3 | PA0000930140 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 4 | PA0000930141 | | 1 | 21 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 4 | PA0000930141 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 4 | PA0000930141 | | 1 | 2 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 5 | PA0000936992 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 6 | PA0000930142 | | 1 | 99 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 6 | PA0000930142 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 7 | PA0000936993 | | 1 | 14 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 7 | PA0000936993 | | 1 | 98 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 7 | PA0000936993 | | 1 | 1209 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 7 | PA0000936993 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 8 | PA0000936994 | | 1 | 93 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 8 | PA0000936994 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 9 | PA0000936995 | | 1 | 94 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 9 | PA0000936995 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 1 | PA0000660459 | | 1 | 134 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 1 | PA0000660459 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 2 | PA0000957853 | Yes | | 247 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 2 | PA0000957853 | | 1 | 109 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 2 | PA0000957853 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 3 | PA0000958372 | | 1 | 108 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 3 | PA0000958372 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 4 | PA0000958499 | Yes | | 277 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 4 | PA0000958499 | Yes | | 7 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 4 | PA0000958499 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 5 | PA0000958496 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 5 | PA0000958496 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 6 | PA0000958497 | | 1 | 19 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 7 | PA0000958498 | | 1 | 93 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 7 | PA0000958498 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 8 | PA0000970780 | | 1 | 86 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 8 | PA0000970780 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 9 | PA0000963798 | | 1 | 84 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 9 | PA0000963798 | Yes | | 5 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|-----|-----------|-------|--------|---------|---------------------|-------------|----------------|-----------------|
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 10 | PA0000971373 | | 1 | 79 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 10 | PA0000971373 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 11 | PA0000971372 | Yes | | 226 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 11 | PA0000971372 | | 1 | 83 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 11 | PA0000971372 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 12 | PA0000971374 | | 1 | 74 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 12 | PA0000971374 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 13 | PA0000971375 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 13 | PA0000971375 | | 1 | 72 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 14 | PA0000982824 | | 1 | 76 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 14 | PA0000982824 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 15 | PA0000982823 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 15 | PA0000982823 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 16 | PA0000982825 | | 1 | 72 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 16 | PA0000982825 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 17 | PA0000982826 | | 1 | 69 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 17 | PA0000982826 | Yes | | 6 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 18 | PA0000983106 | | 1 | 68 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 18 | PA0000983106 | Yes | | 6 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 19 | PA0000983105 | Yes | | 6 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 19 | PA0000983105 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 1 | PA0001007181 | Yes | | 8 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 1 | PA0001007181 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 1 | PA0001007181 | | 1 | 57 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 2 | PA0001040007 | Yes | 1 | 4 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 3 | PA0001007119 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 3 | PA0001007119 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 4 | PA0001007826 | | 1 | 18 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 4 | PA0001007826 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 5 | PA0001007602 | | 3 | 48 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 5 | PA0001007602 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 6 | PA0001007603 | | 1 | 12 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 6 | PA0001007603 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 7 | PA0001021308 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 7 | PA0001021308 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 8 | PA0001021309 | | 1 | 12 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 8 | PA0001021309 | Yes | | 201 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 9 | PA0001021307 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 9 | PA0001021307 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 10 | PA0001021306 | | 2 | 19 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 10 | PA0001021306 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 11 | PA0001021812 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 11 | PA0001021812 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 12 | PA0001021813 | Yes | 1 | 6 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 13 | PA0001022032 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 13 | PA0001022032 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 14 | PA0001022033 | | 1 | 70 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 14 | PA0001022033 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | Futurama | 3 | 15 | PA0001022033 | Yes | 1 | 8 |
| | wentieth Century Fox Film Corporation | Futurama | 3 | 15 | PA0001022033 | | DT | 48 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 1 | PA0001068475 | | 1 | 87 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 1 | PA0001068475 | Yes | | 9 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 2 | PA0001068476 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 2 | PA0001068476 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 3 | PA0001064638 | Yes | 1 | 15 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 3 | PA0001064638 | | 1 | 44 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 3 | PA0001064638 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 4 | PA0001069289 | Yes | | 6 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 4 | PA0001069289 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 5 | PA0001069288 | Yes | | 6 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 5 | PA0001069288 | | 1 | 2 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 6 | PA0001076804 | Yes | | 6 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 6 | PA0001076804 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 7 | PA0001127702 | Yes | 1 | 10 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 7 | PA0001127702 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 7 | PA0001127702 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 8 | PA0001068719 | Yes | | 6 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 8 | PA0001068719 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 9 | PA0001069332 | Yes | | 7 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 9 | PA0001069332 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 10 | PA0001078793 | Yes | 1 | 11 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 10 | PA0001078793 | Yes | | 6 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 11 | PA0001078534 | | 1 | 34 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 11 | PA0001078534 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 12 | PA0001078604 | Yes | 1 | 13 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 12 | PA0001078604 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 12 | PA0001078604 | Yes | | 7 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 4 | 12 | PA0001078604 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 1 | PA0001110452 | Yes | | 8 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 1 | PA0001110452 | | 3 | 3 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 2 | PA0001110952 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 2 | PA0001110952 | | 2 | 3 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 3 | PA0001110617 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 3 | PA0001110617 | | 2 | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 4 | PA0001110951 | Yes | 1 | 8 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 5 | PA0001110950 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 5 | PA0001110950 | | 2 | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 6 | PA0001130741 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 6 | PA0001130741 | | 2 | 3 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 7 | PA0001127702 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 7 | PA0001127702 | | 2 | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 8 | PA0001127704 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 8 | PA0001127704 | | 2 | 7 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 9 | PA0001147890 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 9 | PA0001147890 | | 2 | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 10 | PA0001147937 | | 1 | 13 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 10 | PA0001147937 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 10 | PA0001147937 | | 2 | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 11 | PA0001147938 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 11 | PA0001147938 | | 2 | 3 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 12 | PA0001156103 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 12 | PA0001156103 | | 2 | 8 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 13 | PA0001156102 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 13 | PA0001156102 | | 2 | 3 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 14 | PA0001194637 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 14 | PA0001194637 | | 2 | 1 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 15 | PA0001148851 | Yes | | 6 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 15 | PA0001148851 | | 3 | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 5 | 16 | PA0001152797 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 1 | PA0001692898 | | 1 | 9 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 1 | PA0001692898 | | 1 | 1547 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 2 | PA0001692910 | | 2 | 1339 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 2 | PA0001692910 | Yes | | 12 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 3 | PA0001692896 | | 1 | 164 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 3 | PA0001692896 | | 1 | 5 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 3 | PA0001692896 | | 2 | 1371 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 3 | PA0001692896 | Yes | | 13 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 4 | PA0001692897 | | 2 | 4 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 4 | PA0001692897 | | 2 | 1326 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 4 | PA0001692897 | Yes | | 8 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 5 | PA0001692971 | | 1 | 1384 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 5 | PA0001692971 | Yes | | 16 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 6 | PA0001692908 | | 2 | 1137 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 6 | PA0001692908 | Yes | | 14 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 7 | PA0001696816 | Yes | | 13 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 8 | PA0001693776 | | 1 | 1091 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 8 | PA0001693776 | Yes | | 15 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 9 | PA0001696817 | | 1 | 1056 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 9 | PA0001696817 | Yes | | 13 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 10 | PA0001697777 | Yes | 1 | 7 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 10 | PA0001697777 | | 1 | 1233 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 10 | PA0001697777 | Yes | | 11 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 11 | PA0001697783 | | 1 | 1220 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 11 | PA0001697783 | Yes | | 80 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 12 | PA0001697779 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 12 | PA0001697779 | | 2 | 1368 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 13 | PA0001713183 | | 2 | 6 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 13 | PA0001713183 | | 2 | 1406 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 13 | PA0001713183 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 17 | PA0001746691 | Yes | 3 | 23 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 17 | PA0001746691 | Yes | 2 | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 18 | PA0001746689 | | 5 | 29 |
| | Twentieth Century Fox Film Corporation | FUTURAMA | 6 | 18 | PA0001746689 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | FUTURAMA - THE BEAST WITH A BILLION BACKS | | | PA0001677218; PA0001677223; PA0001677224; PA0001677217 | | 8 | 196 |
| | Twentieth Century Fox Film Corporation | FUTURAMA - THE BEAST WITH A BILLION BACKS | | | PA0001677218; PA0001677223; PA0001677224; PA0001677217 | Yes | | 6 |
| | Twentieth Century Fox Film Corporation | GARDEN STATE | | | PA0001220445 | Yes | | 36 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | GLADES | 1 | 1 | PA0001693294 | | 2 | 15 |
| | Twentieth Century Fox Film Corporation | GLADES | 1 | 2 | PA0001693132 | | 2 | 15 |
| | Twentieth Century Fox Film Corporation | GLADES | 1 | 3 | PA0001692993 | | 1 | 7 |
| | Twentieth Century Fox Film Corporation | GLADES | 1 | 5 | PA0001693686 | Yes | | 22 |
| | Twentieth Century Fox Film Corporation | GLADES | 1 | 7 | PA0001697787 | | 1 | 14 |
| | Twentieth Century Fox Film Corporation | GLADES | 1 | 9 | PA0001704310 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | GLADES | 1 | 9 | PA0001704310 | | 2 | 9 |
| | Twentieth Century Fox Film Corporation | GLADES | 1 | 10 | PA0001704309 | | 1 | 697 |
| | Twentieth Century Fox Film Corporation | GLADES | 2 | 1 | PA0001741021 | | 1 | 14 |
| | Twentieth Century Fox Film Corporation | GLADES | 2 | 3 | PA0001747517 | | 1 | 7 |
| | Twentieth Century Fox Film Corporation | GLADES | 2 | 4 | PA0001747523 | | 1 | 10 |
| | Twentieth Century Fox Film Corporation | GLADES | 2 | 9 | PA0001749739 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 1 | PA0001632410 | | 6 | 10313 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 3 | PA0001651690 | | 1 | 5 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 4 | PA0001651689 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 5 | PA0001655266 | | 1 | 5 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 5 | PA0001655266 | | 2 | 28 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 7 | PA0001656283 | | 4 | 11 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 7 | PA0001656283 | | 1 | 47 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 7 | PA0001656283 | | 2 | 31 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 8 | PA0001655961 | | 2 | 32 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 10 | PA0001660475 | | 1 | 39 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 10 | PA0001660475 | | 2 | 31 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 11 | PA0001660474 | Yes | | 51 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 12 | PA0001662592 | | 1 | 86 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 12 | PA0001662592 | | 1 | 48 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 13 | PA0001662593 | | 2 | 27 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 14 | PA0001677846 | | 1 | 48 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 14 | PA0001677846 | | 2 | 26 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 15 | PA0001680257 | | 5 | 8 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 15 | PA0001680257 | | 4 | 13 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 15 | PA0001680257 | | 2 | 27 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 16 | PA0001680259 | | 2 | 11 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 16 | PA0001680259 | | 2 | 25 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 17 | PA0001680253 | | 4 | 16 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 18 | PA0001681548 | | 2 | 76 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 18 | PA0001681548 | | 2 | 21 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 19 | PA0001681551 | | 1 | 41 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 20 | PA0001685920 | | 2 | 43 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 20 | PA0001685920 | | 3 | 28 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 21 | PA0001686681 | | 3 | 31 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 22 | PA0001683995 | Yes | | 48 |
| | Twentieth Century Fox Film Corporation | GLEE | 1 | 22 | PA0001683995 | | 3 | 31 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 3 | PA0001704361 | Yes | | 27 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 3 | PA0001704361 | | 9 | 234 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 4 | PA0001704366 | Yes | | 20 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 4 | PA0001704366 | | 1 | 260 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 6 | PA0001709296 | | 1 | 52 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 6 | PA0001709296 | Yes | | 11 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 7 | PA0001713205 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 8 | PA0001713207 | | 2 | 37 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 9 | PA0001713202 | | 1 | 29 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 10 | PA0001716988 | Yes | | 43 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 11 | PA0001720128 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 12 | PA0001720126 | Yes | | 28 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 12 | PA0001720126 | Yes | 2 | 7 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 12 | PA0001720126 | | 2 | 37 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 12 | PA0001720126 | | 3 | 7 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 13 | PA0001723454 | | 2 | 2346 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 13 | PA0001723454 | Yes | | 44 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 14 | PA0001726522 | | 1 | 9 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 15 | PA0001725778 | | 577 | 1322 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 16 | PA0001730915 | | 31 | 48 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 16 | PA0001730915 | Yes | 1 | 17 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 16 | PA0001730915 | | 7 | 89 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 16 | PA0001730915 | | 7 | 999 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 16 | PA0001730915 | | 7 | 1006 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 20 | PA0001736257 | Yes | 1 | 2 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 20 | PA0001736257 | | 1 | 27 |
| | Twentieth Century Fox Film Corporation | GLEE | 2 | 21 | PA0001736269 | Yes | 1 | 55 |
| | Twentieth Century Fox Film Corporation | GULLIVER'S TRAVELS | | | PA0001712187 | | 3 | 2 |
| | Twentieth Century Fox Film Corporation | GULLIVER'S TRAVELS | | | PA0001712187 | | 3 | 3 |
| | Twentieth Century Fox Film Corporation | HAPPENING | | | PA0001597862 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HAPPENING | | | PA0001597862 | | 1 | 6 |
| | Twentieth Century Fox Film Corporation | HAPPENING | | | PA0001597862 | | 1 | 12 |
| | Twentieth Century Fox Film Corporation | HITMAN | | | PA0001589780 | | 2 | 227 |
| | Twentieth Century Fox Film Corporation | HITMAN | | | PA0001589780 | | 1 | 88 |
| | Twentieth Century Fox Film Corporation | HORTON HEARS A WHO | | | PA0001593536 | Yes | 5 | 399 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 1 | PA0001260421 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 1 | PA0001260421 | | 6 | 421 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 2 | PA0001260336 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 2 | PA0001260336 | | 1 | 71 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 3 | PA0001260420 | | 1 | 7 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 3 | PA0001260420 | | 1 | 67 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 4 | PA0001260321 | | 2 | 54 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 4 | PA0001260321 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 5 | PA0001303759 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 6 | PA0001303753 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 6 | PA0001303753 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 8 | PA0001303786 | | 1 | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 8 | PA0001303786 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 9 | PA0001303788 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 9 | PA0001303788 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 10 | PA0001303787 | | 1 | 46 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 11 | PA0001259206 | | 2 | 497 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 11 | PA0001259206 | | 2 | 80 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 11 | PA0001259206 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 14 | PA0001260272 | Yes | 1 | 222 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 14 | PA0001260272 | | 13 | 432 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 14 | PA0001260272 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 14 | PA0001260272 | | 12 | 31 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 15 | PA0001260273 | Yes | 1 | 306 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 16 | PA0001313278 | Yes | 1 | 214 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 16 | PA0001313278 | Yes | 1 | 6 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 17 | PA0001313281 | Yes | 1 | 154 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 18 | PA0001319429 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 18 | PA0001319429 | | 4 | 66 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 19 | PA0001320195 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 20 | PA0001319401 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 20 | PA0001319401 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 21 | PA0001316988 | | 1 | 28 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 22 | PA0001260566 | | 2 | 31 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 22 | PA0001260566 | Yes | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 1 | PA0001289028 | Yes | 1 | 42 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 2 | PA0001346934 | Yes | 1 | 50 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 2 | PA0001346934 | | 2 | 81 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 3 | PA0001325097 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 4 | PA0001342216 | | 3 | 4 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 4 | PA0001342216 | Yes | 1 | 33 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 5 | PA0001261591 | | 1 | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 5 | PA0001261591 | | 5 | 212 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 6 | PA0001353720 | Yes | 1 | 43 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 6 | PA0001353720 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 7 | PA0001289027 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 7 | PA0001289027 | | 1 | 438 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 7 | PA0001289027 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 8 | PA0001350390 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 9 | PA0001350381 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 10 | PA0001350388 | | 3 | 116 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 10 | PA0001350388 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 11 | PA0001328964 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 12 | PA0001325189 | Yes | 1 | 24 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 13 | PA0001325287 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 14 | PA0001365250 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 14 | PA0001365250 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 15 | PA0001365256 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 16 | PA0001342438 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 17 | PA0001369494 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 17 | PA0001369494 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 18 | PA0001342407 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 18 | PA0001342407 | | 8 | 16 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 18 | PA0001342407 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 19 | PA0001342434 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 19 | PA0001342434 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 20 | PA0001374938 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 20 | PA0001374938 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 21 | PA0001354636 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 22 | PA0001354635 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 22 | PA0001354635 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 1 | PA0001598504 | | 1 | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 2 | PA0001598503 | | 1 | 25 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 2 | PA0001598503 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 3 | PA0001598117 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 3 | PA0001598117 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 4 | PA0001599059 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 4 | PA0001599059 | | 2 | 66 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 4 | PA0001599059 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 5 | PA0001599058 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 5 | PA0001599058 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 6 | PA0001600629 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 6 | PA0001600629 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 7 | PA0001605609 | | 2 | 388 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 7 | PA0001605609 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 8 | PA0001605619 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 8 | PA0001605619 | | 1 | 42 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 9 | PA0001605624 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 9 | PA0001605624 | | 1 | 81 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 9 | PA0001605624 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 10 | PA0001605622 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 10 | PA0001605622 | | 1 | 17 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 10 | PA0001605622 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 11 | PA0001604575 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 12 | PA0001619003 | | 2 | 105 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 12 | PA0001619003 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 12 | PA0001619003 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 12 | PA0001619003 | | 1 | 84 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 13 | PA0001601190 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 13 | PA0001601190 | | 1 | 60 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 14 | PA0001598611 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 15 | PA0001601199 | | 1 | 81 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 15 | PA0001601199 |  | 1 | 1 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 15 | PA0001601199 |  | 1 | 86 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 15 | PA0001601199 | Yes |  | 1 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 16 | PA0001602581 |  | 1 | 1 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 16 | PA0001602581 | Yes |  | 1 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 17 | PA0001635375 |  | 1 | 1 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 17 | PA0001635375 |  | 1 | 59 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 17 | PA0001635375 | Yes |  | 2 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 18 | PA0001635374 |  | 1 | 1 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 18 | PA0001635374 | Yes |  | 2 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 19 | PA0001635373 |  | 1 | 1 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 19 | PA0001635373 | Yes |  | 2 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 20 | PA0001602536 |  | 1 | 1 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 20 | PA0001602536 | Yes |  | 2 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 1 | PA0001613758 |  | 1 | 2 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 2 | PA0001610314 |  | 1 | 3 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 3 | PA0001616664 |  | 1 | 110 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 3 | PA0001616664 |  | 1 | 1 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 3 | PA0001616664 | Yes |  | 2 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 4 | PA0001614740 |  | 1 | 1 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 4 | PA0001614740 | Yes |  | 2 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 5 | PA0001614773 |  | 1 | 50 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 5 | PA0001614773 | Yes |  | 2 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 6 | PA0001617594 |  | 2 | 51 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 6 | PA0001617594 |  | 1 | 1 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 6 | PA0001617594 | Yes |  | 2 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 7 | PA0001620504 |  | 1 | 119 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 7 | PA0001620504 |  | 1 | 1 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 7 | PA0001620504 | Yes |  | 5 |
|  | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 8 | PA0001620497 |  | 1 | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 8 | PA0001620497 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 9 | PA0001621355 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 9 | PA0001621355 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 10 | PA0001620506 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 10 | PA0001620506 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 11 | PA0001620512 | | 1 | 74 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 11 | PA0001620512 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 12 | PA0001624239 | | 2 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 12 | PA0001624239 | | 2 | 56 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 12 | PA0001624239 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 13 | PA0001626009 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 14 | PA0001626756 | | 4 | 50 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 14 | PA0001626756 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 15 | PA0001629154 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 16 | PA0001629804 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 17 | PA0001629694 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 18 | PA0001629047 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 19 | PA0001629390 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 20 | PA0001631432 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 21 | PA0001632419 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 22 | PA0001632423 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 23 | PA0001632420 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 24 | PA0001632422 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 24 | PA0001632422 | | 3 | 141 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 24 | PA0001632422 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 1 | PA0001655268 | | 4 | 119 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 1 | PA0001655268 | | 1 | 89 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 1 | PA0001655268 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 2 | PA0001655264 | | 2 | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 2 | PA0001655264 | Yes | | 4 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 3 | PA0001656146 | | 1 | 59 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 3 | PA0001656146 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 4 | PA0001656215 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 4 | PA0001656215 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 5 | PA0001655860 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 5 | PA0001655860 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 6 | PA0001655866 | | 1 | 48 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 6 | PA0001655866 | | 4 | 86 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 6 | PA0001655866 | | 8 | 92 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 6 | PA0001655866 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 7 | PA0001655864 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 8 | PA0001660466 | Yes | | 8 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 9 | PA0001660465 | | 1 | 154 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 9 | PA0001660465 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 9 | PA0001660465 | | 4 | 7 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 10 | PA0001662606 | | 1 | 42 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 10 | PA0001662606 | Yes | | 6 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 10 | PA0001662606 | | 4 | 4 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 11 | PA0001668135 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 11 | PA0001668135 | | 4 | 7 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 12 | PA0001667085 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 12 | PA0001667085 | Yes | 1 | 402 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 12 | PA0001667085 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 13 | PA0001667082 | | 2 | 137 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 13 | PA0001667082 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 14 | PA0001672143 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 15 | PA0001672145 | | 1 | 57 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 15 | PA0001672145 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 15 | PA0001672145 | | 4 | 749 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 15 | PA0001672145 | Yes | | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 16 | PA0001675210 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 16 | PA0001675210 | Yes | 3 | 40 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 17 | PA0001675209 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 17 | PA0001675209 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 17 | PA0001675209 | | 1 | 292 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 18 | PA0001676883 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 18 | PA0001676883 | | 1 | 65 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 18 | PA0001676883 | | 8 | 165 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 18 | PA0001676883 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 19 | PA0001677885 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 19 | PA0001677885 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 20 | PA0001681555 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 20 | PA0001681555 | Yes | | 174 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 21 | PA0001681559 | | 1 | 288 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 21 | PA0001681559 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 21 | PA0001681559 | Yes | | 40 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 22 | PA0001681556 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 22 | PA0001681556 | Yes | 1 | 150 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 23 | PA0001681554 | | 2 | 2771 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 23 | PA0001681554 | Yes | | 76 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 24 | PA0001686677 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 24 | PA0001686677 | Yes | | 73 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 1 | PA0001704329 | | 6 | 107 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 2 | PA0001704323 | Yes | 1 | 8 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 3 | PA0001704079 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 3 | PA0001704079 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 3 | PA0001704079 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 4 | PA0001707790 | Yes | 1 | 5 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 5 | PA0001707796 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 5 | PA0001707796 | Yes | | 3 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | How I Met Your Mother | 6 | 6 | PA0001707804 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | How I Met Your Mother | 6 | 6 | PA0001707804 | Yes | | 32 |
| | Twentieth Century Fox Film Corporation | How I Met Your Mother | 6 | 6 | PA0001707804 | | DT | 1369 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 7 | PA0001709314 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 7 | PA0001709314 | Yes | | 4 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 8 | PA0001709313 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 9 | PA0001713894 | Yes | | 11 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 10 | PA0001713876 | Yes | | 5 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 12 | PA0001714735 | | 1 | 82 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 12 | PA0001714735 | Yes | 2 | 9 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 13 | PA0001717641 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 13 | PA0001717641 | | 1 | 12 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 15 | PA0001720440 | | 1 | 1007 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 15 | PA0001720440 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 16 | PA0001723457 | | 2 | 57 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 17 | PA0001725955 | | 11 | 396 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 18 | PA0001725774 | | 2 | 7 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 18 | PA0001725774 | | 5 | 11 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 18 | PA0001725774 | | 2 | 43 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 18 | PA0001725774 | | 3 | 10 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 18 | PA0001725774 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 19 | PA0001730929 | | 7 | 35 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 20 | PA0001733951 | | 1 | 46 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 22 | PA0001736231 | | 1 | 9 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 23 | PA0001736214 | | 3 | 317 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 23 | PA0001736214 | | 10 | 33 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 23 | PA0001736214 | | 3 | 42 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 24 | PA0001736058 | | 28 | 84 |
| | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 6 | 24 | PA0001736058 | | 2 | 42 |
| | Twentieth Century Fox Film Corporation | I LOVE YOU BETH COOPER | | | PA0001634880 | | 21 | 248 |
| | Twentieth Century Fox Film Corporation | I LOVE YOU BETH COOPER | | | PA0001634880 | Yes | | 282 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | Idiocracy | | | PA0001330555 | | DT | 90 |
| | Twentieth Century Fox Film Corporation | Idiocracy | | | PA0001330555 | | DT | 57 |
| | Twentieth Century Fox Film Corporation | Idiocracy | | | PA0001330555 | | DT | 67 |
| | Twentieth Century Fox Film Corporation | Idiocracy | | | PA0001330555 | | DT | 59 |
| | Twentieth Century Fox Film Corporation | Idiocracy | | | PA0001330555 | | DT | 66 |
| | Twentieth Century Fox Film Corporation | Idiocracy | | | PA0001330555 | | DT | 53 |
| | Twentieth Century Fox Film Corporation | Idiocracy | | | PA0001330555 | | DT | 66 |
| | Twentieth Century Fox Film Corporation | Idiocracy | | | PA0001330555 | | DT | 84 |
| | Twentieth Century Fox Film Corporation | JENNIFER'S BODY | | | PA0001643117 | | 8 | 100 |
| | Twentieth Century Fox Film Corporation | JOHN TUCKER MUST DIE | | | PA0001322812 | Yes | 7 | 12 |
| | Twentieth Century Fox Film Corporation | JOHN TUCKER MUST DIE | | | PA0001322812 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | JOURNEYMAN | 1 | 1 | PA0001598460 | | 2 | 126 |
| | Twentieth Century Fox Film Corporation | JOURNEYMAN | 1 | 2 | PA0001598462 | | 1 | 109 |
| | Twentieth Century Fox Film Corporation | JOURNEYMAN | 1 | 3 | PA0001601875 | | 2 | 32 |
| | Twentieth Century Fox Film Corporation | JOURNEYMAN | 1 | 4 | PA0001601864 | | 2 | 30 |
| | Twentieth Century Fox Film Corporation | JOURNEYMAN | 1 | 5 | PA0001600647 | | 1 | 29 |
| | Twentieth Century Fox Film Corporation | JOURNEYMAN | 1 | 6 | PA0001604114 | | 1 | 69 |
| | Twentieth Century Fox Film Corporation | JOURNEYMAN | 1 | 8 | PA0001604111 | | 1 | 25 |
| | Twentieth Century Fox Film Corporation | JOURNEYMAN | 1 | 11 | PA0001604588 | | 1 | 28 |
| | Twentieth Century Fox Film Corporation | JUMPER | | | PA0001592577 | | 1 | 28 |
| | Twentieth Century Fox Film Corporation | JUMPER | | | PA0001592577 | | 1 | 421 |
| | Twentieth Century Fox Film Corporation | JUNO | | | PA0001590062 | | 1 | 42 |
| | Twentieth Century Fox Film Corporation | JUNO | | | PA0001590062 | | 2 | 29 |
| | Twentieth Century Fox Film Corporation | KILLING, THE | 1 | 1 | PA0001735797 | | 1 | 13 |
| | Twentieth Century Fox Film Corporation | KILLING, THE | 1 | 3 | PA0001735796 | | 1 | 19 |
| | Twentieth Century Fox Film Corporation | KILLING, THE | 1 | 4 | PA0001734832 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | King of the Hill | 1 | 2 | PA0000827371 | | DT | 15 |
| | Twentieth Century Fox Film Corporation | KINGDOM OF HEAVEN | | | PA0001271269 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | Kitchen Confidential | 1 | 2 | PA0001294389 | | DT | 6 |
| | Twentieth Century Fox Film Corporation | Kitchen Confidential | 1 | 2 | PA0001294389 | | DT | 4 |
| | Twentieth Century Fox Film Corporation | K-Ville | 1 | 1 | PA0001596938 | | DT | 12 |
| | Twentieth Century Fox Film Corporation | Last of the Mohicans | | | PA0000582583 | | 1 | 31 |
| | Twentieth Century Fox Film Corporation | Last of the Mohicans | | | PA0000582583 | Yes | | 24 |
| | Twentieth Century Fox Film Corporation | Like Mike 2 | | | PA0001341150 | | DT | 3 |
| | Twentieth Century Fox Film Corporation | Like Mike 2 | | | PA0001341150 | | DT | 1 |
| | Twentieth Century Fox Film Corporation | LITTLE MISS SUNSHINE | | | PA0001322811 | | 2 | 25 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 3 | PA0001095441 | | 2 | 230 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 4 | PA0001095458 | | 2 | 212 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 5 | PA0001095454 | | 2 | 213 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 6 | PA0001100173 | | 2 | 240 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 8 | PA001100175 | | 2 | 199 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 9 | PA0001095451 | | 2 | 198 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 11 | PA0001100191 | | 1 | 186 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 12 | PA0001095448 | | 1 | 181 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 13 | PA0001100190 | | 1 | 175 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 14 | PA0001095452 | | 1 | 179 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 15 | PA0001102104 | | 1 | 170 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 16 | PA0001100177 | | 1 | 168 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 17 | PA0001100180 | | 1 | 171 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 18 | PA0001242072 | | 1 | 172 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 19 | PA0001100176 | | 1 | 171 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 20 | PA0001095453 | | 1 | 169 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 21 | PA0001095446 | | 2 | 175 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 22 | PA0001100192 | | 2 | 161 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 23 | PA0001095457 | | 1 | 152 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 24 | PA0001102102 | | 1 | 166 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 2 | 25 | PA0001102103 | | 1 | 164 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 1 | PA0001095449 | | 1 | 174 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 2 | PA0001095460 | | 1 | 154 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 3 | PA0001100174 | | 1 | 161 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 4 | PA0001102125 | | 1 | 151 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 5 | PA0001095456 | | 1 | 156 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 6 | PA0001095450 | | 1 | 150 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 7 | PA0001095459 | | 1 | 132 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 8 | PA0001069314 | | 1 | 139 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 9 | PA0001069127 | | 1 | 138 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 10 | PA0001069128 | | 1 | 138 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 11 | PA0001069316 | | 1 | 136 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 12 | PA0001069316 | | 1 | 146 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 13 | PA0001069315 | | 1 | 139 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 14 | PA0001078104 | | 1 | 139 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 15 | PA0001069317 | | 1 | 141 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 16 | PA0001069318 | | 1 | 131 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 17 | PA0001078887 | | 1 | 135 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 18 | PA0001085074 | | 1 | 132 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 19 | PA0001078948 | | 1 | 126 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 20 | PA0001085075 | | 1 | 136 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 21 | PA0001078884 | | 1 | 129 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 3 | 22 | PA0001085076 | | 1 | 124 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 1 | PA0001106314 | | 1 | 251 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 2 | PA0001110654 | | 1 | 222 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 3 | PA0001110655 | | 1 | 191 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 4 | PA0001116817 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 4 | PA0001116817 | | 1 | 202 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 5 | PA0001110656 | | 1 | 207 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 6 | PA0001110612 | | 1 | 183 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 7 | PA0001110961 | | 1 | 189 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 8 | PA0001110962 | | 1 | 181 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 9 | PA0001124187 | | 1 | 178 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 10 | PA0001127659 | | 2 | 186 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 11 | PA0001127680 | | 1 | 190 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 12 | PA0001127679 | Yes | | 7 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 12 | PA0001127679 | | 1 | 184 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 13 | PA0001127922 | | 1 | 181 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 14 | PA0001127924 | | 1 | 180 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 15 | PA0001127923 | | 1 | 176 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 16 | PA0001138997 | | 1 | 177 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 18 | PA0001144794 | | 1 | 177 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 21 | PA0001144793 | | 1 | 176 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 4 | 22 | PA0001144792 | | 1 | 201 |
| | wentieth Century Fox Film Corporatio | Malcolm in the Middle | 6 | 16 | PA0001275067 | | DT | 2 |
| | wentieth Century Fox Film Corporatio | Malcolm in the Middle | 6 | 16 | PA0001275067 | | DT | 4 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 1 | PA0001289750 | Yes | 1 | 44 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 2 | PA0001258737 | Yes | 1 | 34 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 3 | PA0001258738 | Yes | 1 | 20 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 4 | PA0001305942 | Yes | 1 | 18 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 5 | PA0001305935 | Yes | 1 | 22 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 6 | PA0001305933 | | 1 | 5 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 7 | PA0001260154 | Yes | | 19 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 8 | PA0001260116 | Yes | 1 | 18 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 9 | PA0001260156 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 10 | PA0001259597 | Yes | 1 | 17 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 12 | PA0001313390 | Yes | 6 | 64 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 13 | PA0001608951 | | 1 | 5 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 14 | PA0001608947 | | 2 | 8 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 15 | PA0001608957 | Yes | 1 | 18 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 16 | PA0001608956 | Yes | 1 | 19 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 17 | PA0001324874 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 18 | PA0001324876 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 19 | PA0001324877 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 20 | PA0001324875 | Yes | 1 | 19 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 22 | PA0001325939 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | Malcolm in the Middle | 7 | 22 | PA0001325939 | Yes | 1 | 28 |
| | Twentieth Century Fox Film Corporation | MAN ON FIRE | | | PA0001210108 | | 11 | 2935 |
| | Twentieth Century Fox Film Corporation | MAN ON FIRE | | | PA0001210108 | Yes | 2 | 12 |
| | wentieth Century Fox Film Corporatio | Marley and Me | | | PA0001613603 | | DT | 30 |
| | wentieth Century Fox Film Corporatio | Marley and Me | | | PA0001613603 | | DT | 13 |
| | wentieth Century Fox Film Corporatio | Marley and Me | | | PA0001613603 | | DT | 12 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | Marley and Me | | | PA0001613603 | | DT | 12 |
| | Twentieth Century Fox Film Corporation | Marley and Me | | | PA0001613603 | | DT | 21 |
| | Twentieth Century Fox Film Corporation | Marley and Me | | | PA0001613603 | | DT | 15 |
| | Twentieth Century Fox Film Corporation | MARMADUKE | | | PA0001678666 | | 1 | 22 |
| | Twentieth Century Fox Film Corporation | MAX PAYNE | | | PA0001608096 | | 1 | 228 |
| | Twentieth Century Fox Film Corporation | MENTAL | 1 | 1 | PA0001635216 | | 1 | 181 |
| | Twentieth Century Fox Film Corporation | MENTAL | 1 | 2 | PA0001635013 | Yes | | 142 |
| | Twentieth Century Fox Film Corporation | MENTAL | 1 | 10 | PA0001646676 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | MENTAL | 1 | 11 | PA0001646677 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | MENTAL | 1 | 12 | PA0001646678 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | MENTAL | 1 | 13 | PA0001646679 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | MILLER'S CROSSING | | | PA0000480215 | | 5 | 21 |
| | Twentieth Century Fox Film Corporation | MODERN FAMILY | 1 | 7 | PA0001656662 | Yes | | 43 |
| | Twentieth Century Fox Film Corporation | MODERN FAMILY | 2 | 17 | PA0001725777 | Yes | 1 | 2 |
| | Twentieth Century Fox Film Corporation | MONTE CARLO | | | PA0001737667 | | 19 | 90 |
| | Twentieth Century Fox Film Corporation | Moulin Rouge 2001 | | | PA0001033100 | | 3 | 306 |
| | Twentieth Century Fox Film Corporation | Moulin Rouge 2001 | | | PA0001033100 | | 1 | 9 |
| | Twentieth Century Fox Film Corporation | MR. POPPER'S PENGUINS | | | PA0001736596 | | 22 | 743 |
| | Twentieth Century Fox Film Corporation | MR. POPPER'S PENGUINS | | | PA0001736596 | | 4 | 634 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 8 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 5 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 4 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 3 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 3 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 5 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 4 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 2 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 4 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 5 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 4 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 3 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 4 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 2 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 3 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 0 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 4 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 5 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 5 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 5 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 4 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 5 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 8 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 3 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 16 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 9 |
| | wentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 6 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 8 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 7 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 20 |
| | Twentieth Century Fox Film Corporation | Mrs. Doubtfire | | | PA0000659812 | | DT | 28 |
| | Twentieth Century Fox Film Corporation | My Name is Earl | 1 | 1 | PA0001305860 | | DT | 54 |
| | Twentieth Century Fox Film Corporation | My Name is Earl | 1 | 9 | PA0001259418 | | 2 | 546 |
| | Twentieth Century Fox Film Corporation | My Name is Earl | 1 | 14 | PA0001313283 | | 1 | 467 |
| | Twentieth Century Fox Film Corporation | My Name is Earl | 1 | 17 | PA0001260255 | | 6 | 79 |
| | Twentieth Century Fox Film Corporation | My Name is Earl | 2 | 12 | PA0001325187 | | 1 | 397 |
| | Twentieth Century Fox Film Corporation | My Name is Earl | 2 | 14 | PA0001363545 | | 1 | 368 |
| | Twentieth Century Fox Film Corporation | My Name is Earl | 3 | 2 | PA0001598457 | | 2 | 463 |
| | Twentieth Century Fox Film Corporation | My Name is Earl | 3 | 9 | PA0001602937 | | 1 | 388 |
| | Twentieth Century Fox Film Corporation | My Name is Earl | 4 | 14 | PA0001626872 | | 1 | 11 |
| | Twentieth Century Fox Film Corporation | My Name is Earl | 4 | 18 | PA0001627160 | | 1 | 38 |
| | Twentieth Century Fox Film Corporation | My Name is Earl | 4 | 20 | PA0001628911 | | 8 | 96 |
| | Twentieth Century Fox Film Corporation | My Name is Earl | 4 | 26 | PA0001631437 | | DT | 313 |
| | Twentieth Century Fox Film Corporation | NEVER BEEN KISSED | | | PA0000927303 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | NIGHT AT THE MUSEUM | | | PA0001341310 | Yes | 1 | 8 |
| | Twentieth Century Fox Film Corporation | NIGHT AT THE MUSEUM | | | PA0001341310 | | 4 | 101 |
| | Twentieth Century Fox Film Corporation | NIGHT AT THE MUSEUM | | | PA0001341310 | Yes | | 15 |
| | Twentieth Century Fox Film Corporation | Omen, The (2006) | | | PA0001317239 | | DT | 6 |
| | Twentieth Century Fox Film Corporation | Omen, The (2006) | | | PA0001317239 | | DT | 5 |
| | Twentieth Century Fox Film Corporation | Omen, The (2006) | | | PA0001317239 | | DT | 5 |
| | Twentieth Century Fox Film Corporation | Omen, The (2006) | | | PA0001317239 | | DT | 5 |
| | Twentieth Century Fox Film Corporation | Omen, The (2006) | | | PA0001317239 | | DT | 3 |
| | Twentieth Century Fox Film Corporation | Omen, The (2006) | | | PA0001317239 | | DT | 5 |
| | Twentieth Century Fox Film Corporation | ONION MOVIE | | | PA0001606292 | | 1 | 113 |
| | Twentieth Century Fox Film Corporation | P.C.U. | | | PA0000659940 | | DT | 17 |
| | Twentieth Century Fox Film Corporation | P.C.U. | | | PA0000659940 | | DT | 11 |
| | Twentieth Century Fox Film Corporation | P.C.U. | | | PA0000659940 | | DT | 11 |
| | Twentieth Century Fox Film Corporation | P.C.U. | | | PA0000659940 | | DT | 12 |
| | Twentieth Century Fox Film Corporation | P.C.U. | | | PA0000659940 | | DT | 12 |
| | Twentieth Century Fox Film Corporation | P.C.U. | | | PA0000659940 | | DT | 12 |
| | Twentieth Century Fox Film Corporation | P.C.U. | | | PA0000659940 | | DT | 15 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | PAPARAZZI | | | PA0001233787 | | 5 | 139 |
| | Twentieth Century Fox Film Corporation | PHONE BOOTH | | | PA0001121306 | | 12 | 262 |
| | Twentieth Century Fox Film Corporation | PREDATOR | | | PA0000329509 | Yes | 3 | 7 |
| | Twentieth Century Fox Film Corporation | PREDATOR | | | PA0000329509 | | 3 | 241 |
| | Twentieth Century Fox Film Corporation | PREDATOR | | | PA0000329509 | | 2 | 12 |
| | Twentieth Century Fox Film Corporation | PREDATOR 2 | | | PA0000489051 | | 1 | 13 |
| | Twentieth Century Fox Film Corporation | PREDATOR 2 | | | PA0000489051 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | PREDATORS | | | PA0001683294 | | 3 | 44 |
| | Twentieth Century Fox Film Corporation | PREDATORS | | | PA0001683294 | | 2 | 10 |
| | wentieth Century Fox Film Corporation | Prison Break | 1 | 8 | PA0001259241 | | DT | 12 |
| | wentieth Century Fox Film Corporation | Prison Break | 4 | 18 | PA0001631541 | | DT | 56 |
| | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 19 | PA0001631538 | | 1 | 77 |
| | Twentieth Century Fox Film Corporation | RAISING HOPE | 1 | 1 | PA0001703030 | Yes | 1 | 5 |
| | Twentieth Century Fox Film Corporation | RAISING HOPE | 1 | 5 | PA0001708079 | | 3 | 5 |
| | Twentieth Century Fox Film Corporation | RAVENOUS | | | PA0000921152 | | 3 | 7 |
| | Twentieth Century Fox Film Corporation | RINGER | | | PA0001267460 | Yes | 5 | 5 |
| | Twentieth Century Fox Film Corporation | RISE OF THE PLANET OF THE APES | | | PA0001743553 | | 2 | 19 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 1 | 1 | PA0000958345 | | 2 | 21 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 1 | 3 | PA0000958346 | | 1 | 17 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 1 | PA0001084966 | | 1 | 147 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 2 | PA0001084916 | | 1 | 89 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 3 | PA0001084964 | | 1 | 312 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 4 | PA0001084965 | | 1 | 6 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 5 | PA0001084969 | | 1 | 333 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 6 | PA0001084948 | | 1 | 7 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 7 | PA0001084938 | | 1 | 24 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 8 | PA0001084952 | | 1 | 296 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 9 | PA0001084953 | | 3 | 290 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 10 | PA0001084909 | | 1 | 306 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 11 | PA0001084922 | | 1 | 116 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 12 | PA0001084921 | | 3 | 288 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 13 | PA0001084936 | | 1 | 290 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 14 | PA0001084934 | | 1 | 282 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 15 | PA0001084920 | | 1 | 271 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 16 | PA0001084935 | | 1 | 286 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 18 | PA0001084954 | | 1 | 90 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 19 | PA0001084907 | | 1 | 279 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 20 | PA0001084943 | | 2 | 280 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 2 | 21 | PA0001084960 | | 1 | 284 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 1 | PA0001084919 | | 1 | 306 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 2 | PA0001084944 | | 1 | 301 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 3 | PA0001084961 | | 1 | 286 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 4 | PA0001084962 | | 1 | 295 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 5 | PA0001084918 | | 1 | 283 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 6 | PA0001084923 | | 1 | 280 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 7 | PA0001084932 | | 2 | 289 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 8 | PA0001084906 | | 2 | 276 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 9 | PA0001084942 | | 1 | 84 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 10 | PA0001084908 | | 2 | 321 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 11 | PA0001084933 | | 1 | 107 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 12 | PA0001069356 | | 1 | 102 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 14 | PA0001076813 | | 1 | 106 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 15 | PA0001078576 | | 1 | 103 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 16 | PA0001078577 | | 1 | 106 |
| | Twentieth Century Fox Film Corporation | ROSWELL | 3 | 18 | PA0001078899 | | 1 | 114 |
| | Twentieth Century Fox Film Corporation | SHARK | 2 | 8 | PA0001605692 | | 2 | 10 |
| | Twentieth Century Fox Film Corporation | SHARK | 2 | 10 | PA0001605697 | | 2 | 10 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 1 | PA0000453196 | | 4 | 582 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 1 | PA0000453196 | | 2 | 6 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 2 | PA0000453193 | | 4 | 378 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 3 | PA0000453194 | | 5 | 387 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 4 | PA0000453195 | | 4 | 348 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 5 | PA0000453293 | | 5 | 338 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 6 | PA0000453294 | | 5 | 282 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 8 | PA0000468184 | | 1 | 65 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 9 | PA0000468186 | | 4 | 249 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 9 | PA0000468186 | | 1 | 56 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 10 | PA0000468185 | | 4 | 240 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 11 | PA0000468188 | | 5 | 235 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 12 | PA0000468187 | | 6 | 224 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 1 | 13 | PA0000468183 | | 5 | 233 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 1 | PA0000495749 | | 4 | 150 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 1 | PA0000495749 | | 4 | 220 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 2 | PA0000495750 | | 4 | 206 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 3 | PA0000504181 | | 5 | 193 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 4 | PA0000495751 | | 5 | 196 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 5 | PA0000504186 | | 5 | 186 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 5 | PA0000504186 | | 1 | 117 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 6 | PA0000504897 | | 5 | 160 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 7 | PA0000507744 | | 5 | 174 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 8 | PA0000504185 | | 5 | 173 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 9 | PA0000507534 | | 5 | 175 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 10 | PA0000501020 | | 5 | 169 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 11 | PA0000501018 | | 6 | 176 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 12 | PA0000501019 | | 5 | 164 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 13 | PA0000501425 | | 5 | 163 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 14 | PA0000501426 | | 6 | 155 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 15 | PA0000501424 | | 5 | 158 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 16 | PA0000501423 | | 6 | 161 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 16 | PA0000501423 | | 1 | 149 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 17 | PA0000517648 | | 5 | 170 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 18 | PA0000517656 | | 6 | 147 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 19 | PA0000517650 | | 5 | 145 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 20 | PA0000517651 | | 6 | 171 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 21 | PA0000521383 | | 6 | 137 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 2 | 22 | PA0000521518 | | 6 | 137 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 2 | PA0000521988 | | 4 | 139 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 3 | PA0000522138 | | 4 | 160 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 3 | PA0000522138 | | 1 | 10 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 3 | PA0000522138 | | 9 | 135 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 4 | PA0000522139 | | 3 | 125 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 5 | PA0000522165 | | 4 | 139 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 6 | PA0000522768 | | 3 | 126 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 7 | PA0000522844 | | 4 | 134 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 7 | PA0000522844 | | 8 | 134 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 8 | PA0000522484 | | 4 | 132 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 9 | PA0000522600 | | 4 | 144 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 9 | PA0000522600 | | 3 | 47 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 10 | PA0000522845 | | 4 | 139 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 11 | PA0000522898 | | 4 | 130 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 12 | PA0000522899 | | 4 | 129 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 13 | PA0000523025 | | 4 | 123 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 13 | PA0000523025 | | 1 | 10 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 14 | PA0000551988 | | 4 | 131 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 15 | PA0000552200 | | 4 | 128 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 16 | PA0000552096 | | 4 | 129 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 18 | PA0000555249 | | 4 | 127 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 18 | PA0000555249 | | 9 | 117 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 18 | PA0000555249 | | 4 | 115 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 19 | PA0000555250 | | 4 | 116 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 20 | PA0000555627 | | 4 | 126 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 21 | PA0000556256 | | 3 | 117 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 21 | PA0000556256 | | 1 | 19 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 21 | PA0000556256 | | 1 | 75 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 22 | PA0000556257 | | 4 | 126 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 23 | PA0000556324 | | 4 | 115 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 3 | 24 | PA0000574112 | | 4 | 127 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 1 | PA0000573823 | | 3 | 131 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 1 | PA0000573823 | | 2 | 37 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 2 | PA0000573824 | | 3 | 125 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 3 | PA0000573825 | | 1 | 23 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 4 | PA0000574311 | | 2 | 113 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 5 | PA0000574383 | | 3 | 125 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 6 | PA0000591560 | | 3 | 119 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 7 | PA0000591484 | | 3 | 121 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 8 | PA0000592062 | | 3 | 116 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 9 | PA0000592063 | | 4 | 107 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 10 | PA0000603609 | | 3 | 97 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 11 | PA0000601152 | | 2 | 96 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 11 | PA0000601152 | | 1 | 21 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 12 | PA0000601151 | | 2 | 96 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 13 | PA0000601122 | | 2 | 91 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 14 | PA0000601150 | | 1 | 104 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 15 | PA0000601149 | | 2 | 101 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 16 | PA0000603608 | | 2 | 93 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 16 | PA0000603608 | | 1 | 47 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 17 | PA0000601475 | | 2 | 104 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 17 | PA0000601475 | | 3 | 102 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 19 | PA0000610380 | | 6 | 96 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 20 | PA0000610524 | | 3 | 107 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 21 | PA0000610588 | | 3 | 134 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | SIMPSONS | 4 | 21 | PA0000610588 | | 4 | 106 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 2 | PA0000660676 | | 4 | 118 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 3 | PA0000660675 | | 4 | 121 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 4 | PA0000660813 | | 4 | 116 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 5 | PA0000660806 | | 4 | 108 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 6 | PA0000660783 | | 3 | 97 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 6 | PA0000660783 | | 11 | 128 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 6 | PA0000660783 | | 3 | 75 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 7 | PA0000661059 | | 4 | 98 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 8 | PA0000661060 | | 4 | 104 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 9 | PA0000661367 | | 3 | 97 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 11 | PA0000678045 | | 4 | 100 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 12 | PA0000684098 | | 2 | 99 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 13 | PA0000684261 | | 3 | 99 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 14 | PA0000684335 | | 4 | 105 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 15 | PA0000684481 | | 3 | 98 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 16 | PA0000684336 | | 4 | 100 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 17 | PA0000684482 | | 2 | 96 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 17 | PA0000684482 | | 2 | 61 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 18 | PA0000691103 | | 3 | 91 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 18 | PA0000691103 | | 1 | 45 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 19 | PA0000694583 | | 3 | 92 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 19 | PA0000694583 | | 11 | 112 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 20 | PA0000694630 | | 3 | 101 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 20 | PA0000694630 | | 1 | 41 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 21 | PA0000694631 | | 3 | 95 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 5 | 22 | PA0000684833 | | 2 | 91 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 1 | PA0000716391 | | 5 | 122 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 2 | PA0000716390 | | 4 | 111 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 3 | PA0000728091 | | 5 | 119 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 4 | PA0000725952 | | 5 | 117 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 5 | PA0000716651 | | 5 | 112 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 6 | PA0000728234 | | 5 | 116 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 8 | PA0000728092 | | 4 | 123 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 9 | PA0000728268 | | 3 | 110 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 10 | PA0000728189 | | 3 | 113 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 10 | PA0000728189 | | 4 | 62 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 11 | PA0000728190 | | 3 | 110 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 11 | PA0000728190 | | 5 | 63 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 12 | PA0000728592 | | 3 | 107 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 13 | PA0000728668 | | 3 | 105 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 14 | PA0000728667 | | 3 | 109 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 15 | PA0000741722 | | 3 | 107 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 16 | PA0000741202 | | 2 | 99 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 17 | PA0000742808 | | 2 | 91 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 19 | PA0000741561 | | 3 | 91 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 20 | PA0000741680 | | 3 | 102 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 21 | PA0000741679 | | 2 | 90 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 22 | PA0000741764 | | 2 | 109 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 22 | PA0000741764 | | 1 | 47 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 6 | 23 | PA0000741723 | | 2 | 114 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 3 | PA0000766027 | | 3 | 46 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 4 | PA0000766385 | | 2 | 53 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 5 | PA0000758119 | | 2 | 45 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 5 | PA0000758119 | | 1 | 106 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 6 | PA0000758118 | | 4 | 62 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 7 | PA0000813947 | | 1 | 48 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 8 | PA0000766601 | | 4 | 38 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 9 | PA0000766599 | | 1 | 6 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 10 | PA0000766388 | | 3 | 51 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 11 | PA0000766600 | | 3 | 48 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 12 | PA0000766386 | | 3 | 35 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 13 | PA0000766825 | | 4 | 28 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 14 | PA0000775134 | | 3 | 41 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 15 | PA0000766387 | | 2 | 34 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 16 | PA0000766602 | | 4 | 39 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 18 | PA0000775159 | | 4 | 39 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 19 | PA0000775358 | | 3 | 38 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 20 | PA0000775795 | | 5 | 40 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 21 | PA0000775794 | | 4 | 49 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 22 | PA0000802787 | | 6 | 55 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 23 | PA0000775793 | | 4 | 43 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 24 | PA0000775877 | | 2 | 39 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 7 | 25 | PA0000775895 | | 4 | 44 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 8 | 3 | PA0000806030 | | 9 | 97 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 8 | 5 | PA0000806102 | | 1 | 8 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 8 | 6 | PA0000806031 | | 9 | 90 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 8 | 10 | PA0000824345 | | 1 | 18 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 8 | 14 | PA0000824499 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 8 | 23 | PA0000838137 | | 7 | 68 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 8 | 25 | PA0000838139 | | 7 | 50 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 9 | 17 | PA0000872599 | | 6 | 48 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 9 | 19 | PA0000873043 | | 1 | 14 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 9 | 21 | PA0000884467 | | 1 | 11 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 9 | 22 | PA0000884470 | | 5 | 60 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 10 | 2 | PA0000903454 | | 1 | 32 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 10 | 13 | PA0000918693 | | 5 | 50 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 10 | 13 | PA0000918693 | | 2 | 29 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 10 | 19 | PA0000929804 | | 2 | 38 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 10 | 19 | PA0000929804 | | 5 | 53 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | SIMPSONS | 11 | 3 | PA0000468183 | | 1 | 46 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 11 | 4 | PA0000957977 | | 1 | 48 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 11 | 4 | PA0000957977 | | 1 | 79 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 11 | 6 | PA0000958552 | | 1 | 34 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 11 | 6 | PA0000958552 | | 1 | 75 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 11 | 7 | PA0000958553 | | 1 | 9 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 11 | 10 | PA0000971100 | | 1 | 34 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 11 | 11 | PA0000963742 | | 2 | 30 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 11 | 12 | PA0000963743 | | 1 | 37 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 11 | 13 | PA0000963744 | | 2 | 39 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 11 | 13 | PA0000963744 | | 1 | 59 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 11 | 15 | PA0000971294 | | 2 | 47 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 11 | 17 | PA0000971296 | | 2 | 27 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 11 | 17 | PA0000971296 | | 6 | 57 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 13 | 9 | PA0001068628 | | 2 | 84 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 13 | 10 | PA0001069273 | | 2 | 82 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 13 | 17 | PA0001078946 | | 2 | 61 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 13 | 21 | PA0001078982 | Yes | | 27 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 13 | 22 | PA0001078983 | | 2 | 15 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 13 | 22 | PA0001078983 | | 2 | 70 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 13 | 22 | PA0001078983 | Yes | | 36 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 14 | 5 | PA0001110616 | | 4 | 4 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 15 | 3 | PA0001193054 | | 5 | 41 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 15 | 4 | PA0001193219 | | 1 | 26 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 15 | 10 | PA0001205211 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 15 | 13 | PA0001217483 | | 1 | 23 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 15 | 13 | PA0001217483 | | DT | 63 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 15 | 19 | PA0001228010 | | 2 | 29 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 15 | 20 | PA0001228009 | | 1 | 19 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 15 | 21 | PA0001229855 | | 3 | 4 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 15 | 21 | PA0001229855 | | 2 | 28 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 1 | PA0001249101 | | 5 | 33 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 2 | PA0001249099 | | 2 | 3 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 3 | PA0001249100 | | 4 | 41 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 4 | PA0001264923 | | 3 | 21 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 5 | PA0001251055 | | 5 | 33 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 6 | PA0001251054 | | 3 | 23 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 7 | PA0001251051 | | 4 | 23 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 8 | PA0001251052 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 9 | PA0001251053 | | 5 | 23 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 12 | PA0001265879 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 12 | PA0001265879 | | 3 | 25 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 13 | PA0001267697 | | 5 | 25 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 14 | PA0001251143 | | 6 | 27 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 15 | PA0001271917 | | 8 | 24 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 17 | PA0001257250 | | 5 | 25 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 18 | PA0001257227 | | 3 | 16 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 16 | 20 | PA0001257245 | | 4 | 19 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 17 | 1 | PA0001291040 | | 1 | 16 |
| | wentieth Century Fox Film Corporation | SIMPSONS | 17 | 4 | PA0001289841 | | DT | 46 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 17 | 14 | PA0001260382 | | 1 | 4 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 17 | 19 | PA0001314135 | | 1 | 12 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 2 | PA0001346958 | | 2 | 52 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 4 | PA0001289081 | | 4 | 55 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 5 | PA0001289079 | | 4 | 52 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 6 | PA0001289080 | | 3 | 50 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 7 | PA0001289082 | | 2 | 37 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 8 | PA0001325199 | | 3 | 33 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 8 | PA0001325199 | | 4 | 82 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 9 | PA0001325198 | | 2 | 40 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 10 | PA0001325290 | | 2 | 39 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 12 | PA0001365248 | | 3 | 44 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 17 | PA0001374949 | | 2 | 34 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 19 | PA0001354639 | | 2 | 28 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 21 | PA0001354861 | | 4 | 38 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 18 | 22 | PA0001354915 | | 3 | 31 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 1 | PA0001598458 | | 3 | 39 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 2 | PA0001598118 | | 3 | 27 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 2 | PA0001598118 | | 4 | 108 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 3 | PA0001593169 | | 2 | 27 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 4 | PA0001593339 | | 2 | 26 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 5 | PA0001605657 | | 2 | 33 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 6 | PA0001605658 | | 3 | 26 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 7 | PA0001605651 | | 4 | 23 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 8 | PA0001605655 | | 4 | 20 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 9 | PA0001604268 | | 4 | 29 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 10 | PA0001608682 | | 4 | 30 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 11 | PA0001622354 | | 3 | 27 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 13 | PA0001594279 | | 4 | 29 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 14 | PA0001594280 | | 3 | 23 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 15 | PA0001598103 | | 3 | 24 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 16 | PA0001602656 | | 4 | 21 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 17 | PA0001602575 | | 5 | 16 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 18 | PA0001601451 | | 4 | 24 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 19 | 20 | PA0001603146 | | 6 | 23 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 1 | PA0001610155 | | 6 | 829 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 1 | PA0001610155 | | 6 | 115 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 2 | PA0001611078 | | 2 | 820 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 3 | PA0001614371 | | 2 | 440 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 4 | PA0001621110 | | 2 | 457 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 5 | PA0001621147 | | 1 | 574 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 6 | PA0001621179 | | 5 | 77 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 7 | PA0001624431 | | 4 | 55 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 8 | PA0001624436 | | 2 | 61 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 9 | PA0001626802; PAu003346870 | | 4 | 43 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 10 | PA0001626943 | | 1 | 1888 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 10 | PA0001626943 | | 4 | 55 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 11 | PA0001629034 | | 5 | 56 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 11 | PA0001629034 | | 3 | 74 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 12 | PA0001629018 | | 4 | 59 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 13 | PA0001629050 | | 1 | 52 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 13 | PA0001629050 | | 8 | 69 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 14 | PA0001629053 | | 8 | 74 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 15 | PA0001629388 | | 3 | 68 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 15 | PA0001629388 | | 2 | 50 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 17 | PA0001643510 | | 1 | 5605 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 17 | PA0001643510 | | 1 | 131 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 18 | PA0001631440 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 18 | PA0001631440 | | 1 | 169 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 19 | PA0001632401 | | 4 | 45 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 20 | 20 | PA0001632402 | | 1 | 265 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 1 | PA0001656853 | | 5 | 98 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 2 | PA0001656854 | Yes | | 101 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 3 | PA0001656856 | | 1 | 329 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 3 | PA0001656856 | | 1 | 41 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 7 | PA0001669029 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 7 | PA0001669029 | | 2 | 34 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 9 | PA0001669021 | Yes | | 8 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 10 | PA0001668302 | Yes | 2 | 31 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 10 | PA0001668302 | Yes | | 19 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 11 | PA0001672139 | | 1 | 29 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 11 | PA0001672139 | Yes | | 32 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 12 | PA0001672140 | Yes | | 37 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 13 | PA0001674732 | Yes | | 48 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 14 | PA0001676553 | | 1 | 22 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 14 | PA0001676553 | Yes | | 14 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 15 | PA0001676554 | | 1 | 28 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 15 | PA0001676554 | Yes | | 26 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 16 | PA0001676549 | Yes | 2 | 41 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 17 | PAu003430918 (screenplay) | Yes | | 24 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 18 | PA0001680269 | Yes | | 31 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 19 | PA0001680267 | Yes | | 30 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 20 | PA0001681245 | Yes | | 26 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 21 | PA0001681212; PAu003414752 | Yes | | 19 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 22 | PA0001684213 | | 2 | 32 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 22 | PA0001684213 | Yes | | 40 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 21 | 23 | PA0001684214 | Yes | | 32 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 1 | PA0001704118 | Yes | 1 | 2 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 2 | PA0001704114 | Yes | 2 | 24 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 3 | PA0001708075 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 4 | PA0001709611 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 4 | PA0001709611 | Yes | | 3 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 5 | PA0001717489 | Yes | | 29 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 5 | PA0001717489 | | 2 | 282 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 6 | PA0001714373 | Yes | | 7 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 7 | PA0001714374 | Yes | | 14 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 7 | PA0001714374 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 8 | PA0001719572 | Yes | | 19 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 8 | PA0001719572 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 9 | PA0001719571 | Yes | | 14 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 9 | PA0001719571 | Yes | | 40 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 9 | PA0001719571 | Yes | 5 | 38 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 10 | PA0001718022 | Yes | | 108 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 10 | PA0001718022 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 11 | PA0001718037 | Yes | | 19 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 11 | PA0001718037 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 12 | PAu003461466; PA0001718317 | Yes | | 43 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 13 | PA0001725901 | | 1 | 6 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 13 | PA0001725901 | Yes | | 38 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 14 | PA0001725904 | | 1 | 5 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 15 | PA0001724656; PAu003487586 | | 11 | 24 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 16 | PA0001730956 | | 35 | 65 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 16 | PA0001730956 | | 24 | 43 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 17 | PAu003497675; PA0001733960 | | 70 | 372 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 17 | PAu003497675; PA0001733960 | | 2 | 52 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 18 | PAu003497677; PA0001733961 | | 2 | 24 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 19 | PAu003497671; PA0001736109 | | 2 | 9 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 20 | PA0001737497; PAu003490070 | Yes | 3 | 10 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 21 | PA0001743898; PAu003490055 | | 31 | 132 |
| | Twentieth Century Fox Film Corporation | SIMPSONS | 22 | 22 | PA0001743886; PAu003517326 | | 2 | 6 |
| | Twentieth Century Fox Film Corporation | SOLARIS | | | PA0001105605 | | 10 | 393 |
| | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 1 | 7 | PA0001614375 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 1 | 13 | PA0001621239 | | 1 | 10 |
| | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 1 | PA0001646672 | | 1 | 7 |
| | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 4 | PA0001653987 | | 1 | 10 |
| | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 5 | PA0001656782 | | 6 | 14 |
| | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 6 | PA0001656775 | | 4 | 11 |
| | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 10 | PA0001661956 | Yes | | 2 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 3 | 2 | PA0001697802 | Yes | | 2 |
| | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 3 | 3 | PA0001703102 | | 2 | 10 |
| | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 3 | 12 | PA0001712531 | Yes | | 30 |
| | Twentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | 2 | 5 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 21 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 15 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 14 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 15 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 16 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 13 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 15 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 13 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 14 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 14 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 13 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 14 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 13 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 13 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 11 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 11 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 12 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 12 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 10 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 9 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 12 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 9 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 10 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 15 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 10 |
| | wentieth Century Fox Film Corporation | Speed | | | PA0000693038 | | DT | 12 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | wentieth Century Fox Film Corporatior | Speed | | | PA0000693038 | | DT | 12 |
| | wentieth Century Fox Film Corporatior | Speed | | | PA0000693038 | | DT | 13 |
| | wentieth Century Fox Film Corporatior | Speed | | | PA0000693038 | | DT | 8 |
| | wentieth Century Fox Film Corporatior | Speed | | | PA0000693038 | | DT | 7 |
| | wentieth Century Fox Film Corporatior | Speed | | | PA0000693038 | | DT | 14 |
| | wentieth Century Fox Film Corporatior | Speed | | | PA0000693038 | | DT | 11 |
| | wentieth Century Fox Film Corporatior | Speed | | | PA0000693038 | | DT | 15 |
| | wentieth Century Fox Film Corporatior | Speed | | | PA0000693038 | | DT | 11 |
| | wentieth Century Fox Film Corporatior | Speed | | | PA0000693038 | | DT | 18 |
| | wentieth Century Fox Film Corporatior | Speed | | | PA0000693038 | | DT | 53 |
| | wentieth Century Fox Film Corporatior | Speed | | | PA0000693038 | | DT | 40 |
| | wentieth Century Fox Film Corporatior | Speed | | | PA0000693038 | | DT | 36 |
| | wentieth Century Fox Film Corporatior | Speed | | | PA0000693038 | | DT | 39 |
| | wentieth Century Fox Film Corporatior | Speed | | | PA0000693038 | | DT | 50 |
| | Twentieth Century Fox Film Corporation | TAXI | | | PA0001241873 | Yes | 3 | 115 |
| | Twentieth Century Fox Film Corporation | THANK YOU FOR SMOKING | | | PA0001306535 | Yes | 5 | 9 |
| | Twentieth Century Fox Film Corporation | Tooth Fairy | | | PA0001657873 | Yes | | 9 |
| | Twentieth Century Fox Film Corporation | UNIT | 1 | 1 | PA0001313290 | | 1 | 7 |
| | Twentieth Century Fox Film Corporation | UNIT | 1 | 2 | PA0001313291 | | 1 | 24 |
| | Twentieth Century Fox Film Corporation | UNIT | 1 | 3 | PA0001322005 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | UNIT | 1 | 4 | PA0001260384 | | 1 | 16 |
| | Twentieth Century Fox Film Corporation | UNIT | 1 | 5 | PA0001260383 | | 1 | 17 |
| | Twentieth Century Fox Film Corporation | UNIT | 1 | 6 | PA0001321067 | | 1 | 13 |
| | Twentieth Century Fox Film Corporation | UNIT | 1 | 7 | PA0001321033 | | 1 | 15 |
| | Twentieth Century Fox Film Corporation | UNIT | 1 | 8 | PA0001322201 | | 1 | 14 |
| | Twentieth Century Fox Film Corporation | UNIT | 1 | 9 | PA0001322023 | | 1 | 13 |
| | Twentieth Century Fox Film Corporation | UNIT | 1 | 10 | PA0001322024 | | 1 | 14 |
| | Twentieth Century Fox Film Corporation | UNIT | 1 | 11 | PA0001322018 | | 1 | 13 |
| | Twentieth Century Fox Film Corporation | UNIT | 1 | 12 | PA0001332864 | | 1 | 13 |
| | Twentieth Century Fox Film Corporation | UNIT | 1 | 13 | PA0001260818 | | 1 | 13 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 1 | PA0001261341 | | 1 | 12 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 2 | PA0001342603 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 3 | PA0001342609 | | 1 | 8 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|-----|-----------|-------|--------|---------|---------------------|-------------|----------------|-----------------|
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 4 | PA0001346895 | | 13 | 80 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 5 | PA0001261587 | | 15 | 97 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 6 | PA0001350999 | | 1 | 10 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 7 | PA0001351004 | | 1 | 10 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 8 | PA0001328807 | | 1 | 11 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 9 | PA0001328806 | | 1 | 12 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 10 | PA0001325240 | | 1 | 10 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 11 | PA0001353605 | | 1 | 10 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 12 | PA0001363882 | | 1 | 11 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 13 | PA0001325278 | | 1 | 11 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 14 | PA0001328966 | | 1 | 10 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 15 | PA0001325279 | | 1 | 13 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 16 | PA0001369095 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 17 | PA0001342396 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 18 | PA0001342415 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 19 | PA0001371663 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 20 | PA0001372316 | | 14 | 82 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 21 | PA0001379476 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 22 | PA0001354638 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | UNIT | 2 | 23 | PA0001354637 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | UNIT | 3 | 1 | PA0001599108 | | 1 | 3 |
| | Twentieth Century Fox Film Corporation | UNIT | 3 | 2 | PA0001599101 | | 2 | 2 |
| | Twentieth Century Fox Film Corporation | UNIT | 3 | 2 | PA0001599101 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | UNIT | 3 | 3 | PA0001598110 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | UNIT | 3 | 4 | PA0001599054 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | UNIT | 3 | 5 | PA0001600637 | | 13 | 96 |
| | Twentieth Century Fox Film Corporation | UNIT | 3 | 6 | PA0001600649 | | 13 | 89 |
| | Twentieth Century Fox Film Corporation | UNIT | 3 | 7 | PA0001602505 | | 14 | 89 |
| | Twentieth Century Fox Film Corporation | UNIT | 3 | 8 | PA0001604069 | | 17 | 96 |
| | Twentieth Century Fox Film Corporation | UNIT | 3 | 9 | PA0001604067 | | 15 | 110 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | UNIT | 3 | 10 | PA0001604066 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | UNIT | 3 | 11 | PA0001604274 | | 14 | 92 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 1 | PA0001610233 | | 2 | 1 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 2 | PA0001611082 | | 1 | 842 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 3 | PA0001614378 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 4 | PA0001614423 | | 2 | 3 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 4 | PA0001614423 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 5 | PA0001617692 | | 1 | 829 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 6 | PA0001621109 | | 1 | 37 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 6 | PA0001621109 | | 1 | 785 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 7 | PA0001617850 | | 2 | 2 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 7 | PA0001617850 | | 1 | 654 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 8 | PA0001621215 | | 1 | 664 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 9 | PA0001621217 | | 2 | 3 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 9 | PA0001621217 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 10 | PA0001625814 | | 1 | 772 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 11 | PA0001626861 | | 1 | 19 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 11 | PA0001626861 | | 15 | 119 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 12 | PA0001626834 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 13 | PA0001626832 | | 15 | 123 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 14 | PA0001627328 | | 17 | 130 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 15 | PA0001629038 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 16 | PA0001629052 | | 12 | 114 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 17 | PA0001629148 | | 13 | 112 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 18 | PA0001629387 | | 14 | 110 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 19 | PA0001631457 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 20 | PA0001631537 | | 12 | 114 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 21 | PA0001632406 | | 16 | 107 |
| | Twentieth Century Fox Film Corporation | UNIT | 4 | 22 | PA0001632408 | | 1 | 2 |
| | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | Yes | | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | | DT | 46 |
| | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | | DT | 33 |
| | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | | DT | 31 |
| | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | | DT | 27 |
| | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | | DT | 21 |
| | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | | DT | 28 |
| | Twentieth Century Fox Film Corporation | Unstoppable | | | PA0001705418 | | DT | 31 |
| | Twentieth Century Fox Film Corporation | VANISHED | 1 | 1 | PA0001261021 | | 1 | 37 |
| | Twentieth Century Fox Film Corporation | VANISHED | 1 | 3 | PA0001346962 | | 1 | 44 |
| | Twentieth Century Fox Film Corporation | VANISHED | 1 | 4 | PA0001261311 | | 1 | 46 |
| | Twentieth Century Fox Film Corporation | VANISHED | 1 | 9 | PA0001351000 | | 1 | 40 |
| | Twentieth Century Fox Film Corporation | VANISHED | 1 | 10 | PA0001346755 | | 1 | 41 |
| | Twentieth Century Fox Film Corporation | VOLCANO | | | PA0000833937 | | 1 | 1 |
| | Twentieth Century Fox Film Corporation | WAITRESS | | | PA0001332101 | | 1 | 110 |
| | Twentieth Century Fox Film Corporation | WALK THE LINE | | | PA0001267306 | | 6 | 288 |
| | Twentieth Century Fox Film Corporation | Wall Street: Money Never Sleeps | | | PA0001693817 | | DT | 116 |
| | Twentieth Century Fox Film Corporation | Wall Street: Money Never Sleeps | | | PA0001693817 | | DT | 77 |
| | Twentieth Century Fox Film Corporation | Wall Street: Money Never Sleeps | | | PA0001693817 | | DT | 61 |
| | Twentieth Century Fox Film Corporation | Wall Street: Money Never Sleeps | | | PA0001693817 | | DT | 67 |
| | Twentieth Century Fox Film Corporation | Wall Street: Money Never Sleeps | | | PA0001693817 | | DT | 309 |
| | Twentieth Century Fox Film Corporation | WATER FOR ELEPHANTS | | | PA0001727864 | Yes | 19 | 109 |
| | Twentieth Century Fox Film Corporation | WHAT HAPPENS IN VEGAS | | | PAu003363254 | Yes | 3 | 15 |
| | Twentieth Century Fox Film Corporation | WHITE COLLAR | 2 | 10 | PA0001718025 | Yes | | 1 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 1 | PA0000619865 | Yes | | 103 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 1 | PA0000619865 | Yes | 6 | 55 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 2 | PA0000660632 | Yes | 3 | 107 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 3 | PA0000684343 | Yes | 1 | 87 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 4 | PA0000660812 | Yes | 2 | 81 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 5 | PA0000661014 | Yes | 1 | 75 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 5 | PA0000661014 | Yes | 2 | 73 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 7 | PA0000661015 | Yes | 1 | 79 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 8 | PA0000661016 | Yes | 1 | 66 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 8 | PA0000661016 | Yes | 1 | 68 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 9 | PA0000684346 | Yes | 2 | 71 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 10 | PA0000684262 | Yes | | 54 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 11 | PA0000677773 | Yes | | 71 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 12 | PA0000678046 | Yes | | 49 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 12 | PA0000678046 | Yes | | 54 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 13 | PA0000684080 | | 6 | 33 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 13 | PA0000684080 | Yes | | 56 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 14 | PA0000684344 | Yes | | 72 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 16 | PA0000684332 | Yes | | 69 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 17 | PA0000684333 | Yes | | 65 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 18 | PA0000684758 | Yes | | 65 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 19 | PA0000684759 | Yes | | 60 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 20 | PA0000684760 | | 3 | 38 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 20 | PA0000684760 | Yes | | 62 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 21 | PA0000694607 | Yes | | 65 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 22 | PA0000694611 | | 3 | 33 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 22 | PA0000694611 | Yes | | 65 |
| | Twentieth Century Fox Film Corporation | X-Files | 1 | 23 | PA0000694610 | Yes | | 68 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 1 | PA0000716387 | Yes | 6 | 119 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 2 | PA0000716389 | | 3 | 30 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 2 | PA0000716389 | Yes | 2 | 124 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 3 | PA0000725957 | | 4 | 28 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 3 | PA0000725957 | Yes | 2 | 115 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 4 | PA0000716653 | Yes | 2 | 102 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 5 | PA0000728081 | Yes | 2 | 109 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 6 | PA0000728082 | Yes | 2 | 102 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 7 | PA0000728466 | Yes | 3 | 97 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 8 | PA0000728083 | Yes | 4 | 111 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 9 | PA0000728232 | | 1 | 953 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 9 | PA0000728232 | Yes | 2 | 109 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 10 | PA0000735709 | Yes | 3 | 91 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 11 | PA0000728467 | Yes | 3 | 103 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 12 | PA0000728468 | Yes | 2 | 100 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 13 | PA0000728572 | Yes | 2 | 100 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 14 | PA0000728665 | Yes | 1 | 93 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 15 | PA0000728666 | Yes | 1 | 78 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 16 | PA0000741292 | Yes | 3 | 103 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 17 | PA0000741201 | Yes | 4 | 102 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 18 | PA0000741402 | Yes | 2 | 96 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 19 | PA0000741401 | Yes | 1 | 87 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 20 | PA0000741583 | Yes | 4 | 88 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 21 | PA0000750352 | Yes | 4 | 94 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 22 | PA0000741763 | Yes | 2 | 90 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 23 | PA0000750355 | Yes | 2 | 75 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 24 | PA0000750353 | | 2 | 25 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 24 | PA0000750353 | Yes | 4 | 99 |
| | Twentieth Century Fox Film Corporation | X-Files | 2 | 25 | PA0000750354 | Yes | 5 | 117 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 1 | PA0000766373 | | 4 | 33 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 1 | PA0000766373 | Yes | 4 | 109 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 2 | PA0000766374 | | 5 | 29 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 2 | PA0000766374 | Yes | 6 | 114 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 3 | PA0000766375 | Yes | 6 | 91 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 4 | PA0000758113 | | 7 | 93 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 4 | PA0000758113 | Yes | 5 | 67 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 5 | PA0000758140 | Yes | 8 | 83 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 6 | PA0000766376 | Yes | 4 | 76 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 7 | PA0000766551 | Yes | 4 | 84 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 8 | PA0000766378 | Yes | 5 | 76 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 9 | PA0000766377 | | 4 | 27 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 9 | PA0000766377 | Yes | 5 | 99 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 10 | PA0000766379 | Yes | 6 | 104 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 11 | PA0000766380 | Yes | 6 | 84 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 12 | PA0000766381 | Yes | 9 | 98 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 13 | PA0000766382 | Yes | 6 | 79 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 14 | PA0000766383 | Yes | 7 | 88 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 15 | PA0000766384 | | 3 | 24 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 15 | PA0000766384 | Yes | 6 | 85 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 16 | PA0000775062 | Yes | 6 | 85 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 17 | PA0000775161 | Yes | 6 | 71 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 18 | PA0000775365 | | 9 | 26 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 18 | PA0000775365 | Yes | 6 | 74 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 19 | PA0000775788 | Yes | 9 | 82 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 20 | PA0000775860 | Yes | 6 | 68 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 21 | PA0000802786 | | 5 | 35 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 22 | PA0000775861 | Yes | 5 | 97 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 23 | PA0000775789 | Yes | 8 | 90 |
| | Twentieth Century Fox Film Corporation | X-Files | 3 | 24 | PA0000775862 | Yes | 5 | 80 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 1 | PA0000811845 | Yes | 5 | 117 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 2 | PA0000811894 | Yes | 8 | 129 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 3 | PA0000805819 | Yes | 7 | 119 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 3 | PA0000805819 | | 1 | 1125 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 4 | PA0000805820 | Yes | 8 | 107 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 4 | PA0000805820 | | 1 | 1120 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 5 | PA0000805952 | Yes | 6 | 104 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 5 | PA0000805952 | | 1 | 1035 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 6 | PA0000805934 | Yes | 3 | 86 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 6 | PA0000805934 | | 1 | 1005 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 7 | PA0000805928 | | 3 | 76 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 7 | PA0000805928 | | 2 | 1004 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 8 | PA0000806097 | Yes | 3 | 101 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|-----|-----------|-------|--------|---------|---------------------|-------------|----------------|-----------------|
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 9 | PA0000805914 | | 10 | 46 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 9 | PA0000805914 | Yes | 3 | 81 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 9 | PA0000805914 | | 2 | 1022 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 10 | PA0000805921 | Yes | 6 | 104 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 10 | PA0000805921 | | 2 | 955 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 11 | PA0000824117 | | 2 | 927 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 11 | PA0000824117 | Yes | 5 | 83 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 12 | PA0000824118 | Yes | 6 | 110 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 12 | PA0000824118 | | 2 | 905 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 13 | PA0000824349 | Yes | 6 | 86 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 13 | PA0000824349 | | 3 | 1146 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 14 | PA0000824246 | Yes | 4 | 81 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 14 | PA0000824246 | | 2 | 884 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 15 | PA0000824245 | Yes | 11 | 120 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 15 | PA0000824245 | | 2 | 889 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 16 | PA0000824350 | | 2 | 888 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 17 | PA0000824511 | | 1 | 862 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 17 | PA0000824511 | Yes | 7 | 121 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 18 | PA0000824512 | | 1 | 883 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 18 | PA0000824512 | Yes | 5 | 97 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 19 | PA0000824513 | | 1 | 882 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 19 | PA0000824513 | Yes | 7 | 102 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 20 | PA0000838141 | Yes | 5 | 103 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 21 | PA0000838142 | | 1 | 876 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 21 | PA0000838142 | Yes | 5 | 94 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 22 | PA0000838143 | | 1 | 866 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 22 | PA0000838143 | Yes | 6 | 114 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 23 | PA0000838144 | | 1 | 843 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 23 | PA0000838144 | Yes | 4 | 107 |
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 24 | PA0000838145 | | 1 | 895 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | X-Files | 4 | 24 | PA0000838145 | Yes | 6 | 111 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 1 | PA0000854107 | Yes | | 61 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 2 | PA0000854105 | Yes | | 64 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 3 | PA0000854106 | Yes | | 61 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 4 | PA0000854108 | Yes | | 64 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 5 | PA0000854102 | Yes | | 55 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 6 | PA0000854103 | Yes | | 58 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 7 | PA0000854293 | Yes | | 50 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 8 | PA0000872601 | Yes | | 56 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 9 | PA0000872602 | Yes | | 59 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 10 | PA0000872736 | Yes | | 69 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 11 | PA0000886911 | Yes | | 82 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 12 | PA0000886912 | Yes | | 68 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 13 | PA0000886913 | Yes | | 59 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 14 | PA0000886914 | Yes | | 62 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 15 | PA0000886915 | Yes | | 43 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 16 | PA0000887299 | Yes | | 44 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 17 | PA0000887300 | Yes | | 58 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 18 | PA0000887301 | Yes | | 64 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 19 | PA0000887302 | | DT | 13 |
| | Twentieth Century Fox Film Corporation | X-Files | 5 | 20 | PA0000897332 | Yes | | 63 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 1 | PA0000903955 | Yes | 3 | 69 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 2 | PA0000903956 | Yes | 6 | 85 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 3 | PA0000904412 | Yes | | 45 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 4 | PA0000904413 | Yes | | 44 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 5 | PA0000918108 | Yes | | 45 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 6 | PA0000904413 | Yes | 2 | 55 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 7 | PA0000918018 | Yes | 5 | 73 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 8 | PA0000918701 | Yes | 4 | 79 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 9 | PA0000918700 | Yes | 3 | 64 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 10 | PA0000918702 | Yes | 7 | 80 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 11 | PA0000918699 | Yes | 4 | 54 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 12 | PA0000929798 | Yes | 3 | 92 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 14 | PA0000929802 | Yes | 2 | 63 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 15 | PA0000929801 | Yes | 6 | 74 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 16 | PA0000929797 | | 2 | 27 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 16 | PA0000929797 | Yes | | 69 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 17 | PA0000929796 | Yes | 4 | 70 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 18 | PA0000929794 | Yes | 2 | 69 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 19 | PA0000929795 | Yes | 3 | 78 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 20 | PA0000930143 | Yes | 2 | 72 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 21 | PA0000937009 | | 3 | 28 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 21 | PA0000937009 | Yes | 4 | 72 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 22 | PA0000937010 | | 4 | 20 |
| | Twentieth Century Fox Film Corporation | X-Files | 6 | 22 | PA0000937010 | Yes | 3 | 97 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 3 | PA0000958512 | Yes | | 58 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 4 | PA0000958515 | Yes | | 51 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 5 | PA0000958516 | Yes | | 51 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 6 | PA0000958513 | Yes | | 58 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 7 | PA0000963757 | Yes | | 48 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 8 | PA0000963759 | Yes | | 50 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 9 | PA0000963756 | Yes | | 65 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 10 | PA0000963758 | Yes | | 43 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 11 | PA0000971226 | Yes | | 50 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 12 | PA0000971227 | Yes | | 58 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 13 | PA0000971225 | Yes | | 59 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 14 | PA0000971229 | Yes | | 50 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 15 | PA0000971224 | Yes | | 202 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 16 | PA0000971228 | Yes | | 45 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 17 | PA0000982866 | Yes | | 60 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 18 | PA0000982868 | | 2 | 16 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 18 | PA0000982868 | Yes | | 59 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 18 | PA0000982868 | Yes | | 53 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 20 | PA0000983077 | Yes | | 53 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 21 | PA0000983078 | Yes | | 64 |
| | Twentieth Century Fox Film Corporation | X-Files | 7 | 22 | PA0000983076 | Yes | | 65 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 1 | PA0001005410 | | 4 | 30 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 1 | PA0001005410 | Yes | 3 | 90 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 2 | PA0001007173 | Yes | 5 | 98 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 3 | PA0001007208 | Yes | | 43 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 4 | PA0001007118 | Yes | 3 | 83 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 5 | PA0001007117 | Yes | | 51 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 6 | PA0001007418 | Yes | | 43 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 7 | PA0001007417 | Yes | | 44 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 8 | PA0001007895 | Yes | | 55 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 10 | PA0001007614 | Yes | | 49 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 11 | PA0001007613 | Yes | | 47 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 12 | PA0001026152 | Yes | | 39 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 13 | PA0001021310 | Yes | | 53 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 14 | PA0001021311 | Yes | | 48 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 15 | PA0001032174 | Yes | | 41 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 16 | PA0001022025 | Yes | | 49 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 17 | PA0001022024 | Yes | | 45 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 18 | PA0001021925 | Yes | | 49 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 19 | PA0001022026 | Yes | | 47 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 20 | PA0001036776 | Yes | | 42 |
| | Twentieth Century Fox Film Corporation | X-Files | 8 | 21 | PA0001036468 | Yes | | 51 |
| | Twentieth Century Fox Film Corporation | X-Files | 9 | 3 | PA0001068622 | Yes | | 55 |
| | Twentieth Century Fox Film Corporation | X-Files | 9 | 4 | PA0001068624 | Yes | | 48 |
| | Twentieth Century Fox Film Corporation | X-Files | 9 | 5 | PA0001068625 | Yes | | 50 |
| | Twentieth Century Fox Film Corporation | X-Files | 9 | 6 | PA0001068756 | Yes | | 52 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Twentieth Century Fox Film Corporation | X-Files | 9 | 7 | PA0001068755 | Yes | | 52 |
| | Twentieth Century Fox Film Corporation | X-Files | 9 | 8 | PA0001068623 | Yes | | 49 |
| | Twentieth Century Fox Film Corporation | X-Files | 9 | 9 | PA0001078116 | Yes | | 45 |
| | Twentieth Century Fox Film Corporation | X-Files | 9 | 12 | PA0001078102 | Yes | | 63 |
| | Twentieth Century Fox Film Corporation | X-Files | 9 | 13 | PA0001078870 | Yes | | 44 |
| | Twentieth Century Fox Film Corporation | X-Files | 9 | 14 | PA0001078866 | Yes | | 55 |
| | Twentieth Century Fox Film Corporation | X-Files | 9 | 15 | PA0001078867 | | 3 | 27 |
| | Twentieth Century Fox Film Corporation | X-Files | 9 | 15 | PA0001078867 | Yes | | 74 |
| | Twentieth Century Fox Film Corporation | X-Files | 9 | 15 | PA0001078867 | | 1 | 14 |
| | Twentieth Century Fox Film Corporation | X-Files | 9 | 16 | PA0001078869 | Yes | | 51 |
| | Twentieth Century Fox Film Corporation | X-Files | 9 | 17 | PA0001078864 | Yes | | 56 |
| | Twentieth Century Fox Film Corporation | X-Files | 9 | 18 | PA0001078863 | Yes | | 64 |
| | Twentieth Century Fox Film Corporation | X-MEN THE LAST STAND | | | PA0001317637 | | 1 | 5 |
| | Universal City Studios Productions LLLP | 21 Grams | | | PA0001205915 | Yes | | 2 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 1 | PA0001354360 | | 2 | 1 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 1 | PA0001354360 | Yes | 1 | 33 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 1 | PA0001354360 | | DT | 176 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 2 | PA0001346901 | Yes | | 11 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 2 | PA0001346901 | | 1 | 21 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 3 | PA0001346777 | | 1 | 20 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 4 | PA0001346900 | Yes | | 12 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 4 | PA0001346900 | | 3 | 13 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 5 | PA0001350549 | | 3 | 9 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 6 | PA0001354359 | | 1 | 16 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 7 | PA0001350552 | Yes | | 12 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 7 | PA0001350552 | | 2 | 13 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 8 | PA0001353316 | | 2 | 19 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 9 | PA0001353317 | | 2 | 26 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 10 | PA0001353314 | | 3 | 39 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 11 | PA0001353309 | | 2 | 28 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 12 | PA0001368217 | | 1 | 20 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 13 | PA0001368206 | | 1 | 20 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 14 | PA0001368204 | | 2 | 8 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 15 | PA0001369104 | | 3 | 11 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 16 | PA0001369105 | | 1 | 19 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 16 | PA0001369105 | | 1 | 4 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 17 | PA0001369101 | | 2 | 21 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 17 | PA0001369101 | | 1 | 7 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 18 | PA0001370043 | | 2 | 9 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 19 | PA0001375287 | | 2 | 7 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 20 | PA0001374891 | | 1 | 7 |
| | Universal City Studios Productions LLLP | 30 Rock | 1 | 21 | PA0001375359 | | 1 | 3 |
| | Universal City Studios Productions LLLP | 30 Rock | 2 | 1 | PA0001593645 | | 1 | 13 |
| | Universal City Studios Productions LLLP | 30 Rock | 2 | 2 | PA0001593644 | | 2 | 17 |
| | Universal City Studios Productions LLLP | 30 Rock | 2 | 3 | PA0001600994 | | 3 | 15 |
| | Universal City Studios Productions LLLP | 30 Rock | 2 | 4 | PA0001603312 | | 3 | 23 |
| | Universal City Studios Productions LLLP | 30 Rock | 2 | 5 | PA0001603311 | | 1 | 9 |
| | Universal City Studios Productions LLLP | 30 Rock | 2 | 6 | PA0001604063 | | 4 | 16 |
| | Universal City Studios Productions LLLP | 30 Rock | 2 | 7 | PA0001604986 | | 2 | 11 |
| | Universal City Studios Productions LLLP | 30 Rock | 2 | 8 | PA0001606447 | | 4 | 19 |
| | Universal City Studios Productions LLLP | 30 Rock | 2 | 9 | PA0001611969 | | 3 | 11 |
| | Universal City Studios Productions LLLP | 30 Rock | 2 | 10 | PA0001607724 | | 1 | 19 |
| | Universal City Studios Productions LLLP | 30 Rock | 2 | 10 | PA0001607724 | | 3 | 18 |
| | Universal City Studios Productions LLLP | 30 Rock | 2 | 11 | PA0001627262 | | 1 | 9 |
| | Universal City Studios Productions LLLP | 30 Rock | 2 | 12 | PA0001627266 | | 2 | 10 |
| | Universal City Studios Productions LLLP | 30 Rock | 2 | 13 | PA0001627265 | | 1 | 10 |
| | Universal City Studios Productions LLLP | 30 Rock | 2 | 14 | PA0001635605 | | 2 | 18 |
| | Universal City Studios Productions LLLP | 30 Rock | 2 | 15 | PA0001635604 | | 3 | 14 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 1 | PA0001617691 | | 3 | 17 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 2 | PA0001617575 | | 3 | 14 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 3 | PA0001619881 | | 1 | 13 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 3 | PA0001619881 | | 2 | 15 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 4 | PA0001619886 | | 1 | 16 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 4 | PA0001619886 | | 4 | 15 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 5 | PA0001620340 | | 2 | 18 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 6 | PA0001626202 | | 3 | 19 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 7 | PA0001624523 | | 1 | 14 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 7 | PA0001624523 | | 1 | 24 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 8 | PA0001626183 | | 1 | 13 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 8 | PA0001626183 | | 4 | 22 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 9 | PA0001626184 | | 1 | 12 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 9 | PA0001626184 | | 2 | 30 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 10 | PA0001627020 | | 2 | 18 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 11 | PA0001627011 | | 3 | 18 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 12 | PA0001628959 | | 1 | 19 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 13 | PA0001628913 | | 1 | 18 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 14 | PA0001628910 | | 1 | 21 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 15 | PA0001629131 | | 1 | 15 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 16 | PA0001629510 | | 1 | 14 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 17 | PA0001629583 | | 2 | 15 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 18 | PA0001631547 | | 2 | 14 |
| | Universal City Studios Productions LLLP | 30 Rock | 3 | 20 | PA0001631523 | | 7 | 155 |
| | Universal City Studios Productions LLLP | 40 Year Old Virgin | | | PA0001297356 | Yes | 13 | 53 |
| | Universal City Studios Productions LLLP | Airwolf | 1 | 1 | PA0000219837 | | 1 | 35 |
| | Universal City Studios Productions LLLP | Airwolf | 1 | 3 | PA0000219838 | | 2 | 80 |
| | Universal City Studios Productions LLLP | Airwolf | 1 | 4 | PA0000219839 | | 5 | 76 |
| | Universal City Studios Productions LLLP | Airwolf | 1 | 5 | PA0000219841 | | 2 | 36 |
| | Universal City Studios Productions LLLP | Airwolf | 1 | 6 | PA0000219843 | | 2 | 69 |
| | Universal City Studios Productions LLLP | Airwolf | 1 | 7 | PA0000219846 | | 2 | 51 |
| | Universal City Studios Productions LLLP | Airwolf | 1 | 8 | PA0000219844 | | 2 | 49 |
| | Universal City Studios Productions LLLP | Airwolf | 1 | 9 | PA0000219845 | | 1 | 43 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Airwolf | 1 | 10 | PA0000230211 | | 1 | 38 |
| | Universal City Studios Productions LLLP | Airwolf | 1 | 11 | PA0000219842 | | 1 | 37 |
| | Universal City Studios Productions LLLP | Airwolf | 1 | 11 | PA0000219842 | | 1 | 41 |
| | Universal City Studios Productions LLLP | Amazing Stories | 1 | 1 | PA0000274456 | | 1 | 17 |
| | Universal City Studios Productions LLLP | American Gangster | | | PA0001589020 | Yes | 4 | 12 |
| | Universal City Studios Productions LLLP | American Gothic | 1 | 8 | PA0000811849 | | 1 | 9 |
| | Universal City Studios Productions LLLP | American Gothic | 1 | 18 | PA0000811849 | | 1 | 10 |
| | Universal City Studios Productions LLLP | American Gothic | 1 | 21 | PA0000811851 | | 1 | 10 |
| | Universal City Studios Productions LLLP | American Pie | | | PA0000948125 | | 2 | 153 |
| | Universal City Studios Productions LLLP | American Pie 2 | | | PA0001046797 | | 1 | 254 |
| | Universal City Studios Productions LLLP | Atonement | | | PA0001588644 | | 1 | 237 |
| | Universal City Studios Productions LLLP | Atonement | | | PA0001588644 | Yes | | 24 |
| | Universal City Studios Productions LLLP | Babe | | | PA0000771811 | | 56 | 204 |
| | Universal City Studios Productions LLLP | Baby Mama | | | PA0001597649 | Yes | 3 | 10 |
| | Universal City Studios Productions LLLP | Baseketball | | | PA0000898159 | | 3 | 11 |
| | Universal City Studios Productions LLLP | Battlestar Galactica (2004) | 3 | 16 | PA0001369059 | | DT | 6 |
| | Universal City Studios Productions LLLP | Battlestar Galactica: Razor | | | PA0001604309 | | DT | 54 |
| | Universal City Studios Productions LLLP | Battlestar Galactica: Razor | | | PA0001604309 | | DT | 50 |
| | Universal City Studios Productions LLLP | Battlestar Galactica: Razor | | | PA0001604309 | | DT | 59 |
| | Universal City Studios Productions LLLP | Battlestar Galactica: Razor | | | PA0001604309 | | DT | 51 |
| | Universal City Studios Productions LLLP | Being John Malkovich | | | PA0001235257 | | 1 | 11 |
| | Universal City Studios Productions LLLP | Billy Elliot | | | PA0001056655 | | 3 | 135 |
| | Universal City Studios Productions LLLP | Black Donnellys, The | 1 | 1 | PA0001350833 | | DT | 221 |
| | Universal City Studios Productions LLLP | Bourne Identity | | | PA0001127929 | | 3 | 2 |
| | Universal City Studios Productions LLLP | Bourne Identity | | | PA0001127929 | Yes | | 34 |
| | Universal City Studios Productions LLLP | Bourne Identity | | | PA0001127929 | | 1 | 12 |
| | Universal City Studios Productions LLLP | Bowfinger | | | PA0000948123 | | 1 | 15 |
| | Universal City Studios Productions LLLP | Breach | | | PA0001365146 | Yes | | 16 |
| | Universal City Studios Productions LLLP | Break-Up | | | PA0001343576 | | 2 | 279 |
| | Universal City Studios Productions LLLP | Bruce Almighty | | | PA0001133904 | | 1 | 60 |
| | Universal City Studios Productions LLLP | Bulletproof | | | PA0000810819 | | 16 | 149 |
| | Universal City Studios Productions LLLP | Bulletproof | | | PA0000810819 | | 1 | 1 |
| | Universal City Studios Productions LLLP | Burn After Reading | | | PA0001608095 | Yes | | 183 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Burn After Reading | | | PA0001608095 | | 14 | 119 |
| | Universal City Studios Productions LLLP | Captain Corelli's Mandolin | | | PA0001065833 | Yes | | 7 |
| | Universal City Studios Productions LLLP | Charlie St. Cloud | | | PA0001690720 | | 22 | 341 |
| | Universal City Studios Productions LLLP | Charlie St. Cloud | | | PA0001690720 | Yes | | 74 |
| | Universal City Studios Productions LLLP | Charlie Wilson's War | | | PA0001591563 | Yes | 1 | 118 |
| | Universal City Studios Productions LLLP | Children of Men | | | PA0001352423 | | 2 | 78 |
| | Universal City Studios Productions LLLP | Chronicles of Riddick | | | PA0001225471 | | 1 | 409 |
| | Universal City Studios Productions LLLP | Dead Silence | | | PA0001366629 | Yes | 24 | 62 |
| | Universal City Studios Productions LLLP | Death Race | | | PA0001608661 | Yes | 7 | 17 |
| | Universal City Studios Productions LLLP | Death Race | | | PA0001608661 | | 2 | 30 |
| | Universal City Studios Productions LLLP | Dragonheart | | | PA0000794658 | | 14 | 131 |
| | Universal City Studios Productions LLLP | Duplicity | | | PA0001623741 | Yes | 1 | 159 |
| | niversal City Studios Productions LLLP | Duplicity | | | PA0001623741 | | DT | 9 |
| | niversal City Studios Productions LLLP | Duplicity | | | PA0001623741 | | DT | 7 |
| | niversal City Studios Productions LLLP | Duplicity | | | PA0001623741 | | DT | 7 |
| | niversal City Studios Productions LLLP | Duplicity | | | PA0001623741 | | DT | 8 |
| | niversal City Studios Productions LLLP | Duplicity | | | PA0001623741 | | DT | 7 |
| | niversal City Studios Productions LLLP | Duplicity | | | PA0001623741 | | DT | 7 |
| | niversal City Studios Productions LLLP | Duplicity | | | PA0001623741 | | DT | 8 |
| | Universal City Studios Productions LLLP | Eternal Sunshine of the Spotless Mind | | | PA0001219491 | | 1 | 148 |
| | Universal City Studios Productions LLLP | Eternal Sunshine of the Spotless Mind | | | PA0001219491 | | 2 | 12 |
| | Universal City Studios Productions LLLP | Eternal Sunshine of the Spotless Mind | | | PA0001219491 | | 13 | 64 |
| | Universal City Studios Productions LLLP | Eternal Sunshine of the Spotless Mind | | | PA0001219491 | Yes | | 29 |
| | niversal City Studios Productions LLLP | Eureka | 1 | 1 | PA0001261537 | | DT | 61 |
| | Universal City Studios Productions LLLP | Eureka | 3 | 1 | PA0001644155 | | 2 | 22 |
| | niversal City Studios Productions LLLP | Eureka | 3 | 1 | PA0001644155 | | DT + 1 | 107 |
| | Universal City Studios Productions LLLP | Eureka | 3 | 11 | PA0001655104 | | 2 | 6 |
| | Universal City Studios Productions LLLP | Eureka | 3 | 13 | PA0001655116 | | 1 | 6 |
| | Universal City Studios Productions LLLP | Eureka | 3 | 16 | PA0001655115 | Yes | 1 | 8 |
| | Universal City Studios Productions LLLP | Eureka | 3 | 18 | PA0001655112 | Yes | 1 | 49 |
| | Universal City Studios Productions LLLP | Eureka | 3 | 18 | PA0001655112 | | 1 | 664 |
| | Universal City Studios Productions LLLP | Far From Heaven | | | PA0001143870 | | 27 | 854 |
| | Universal City Studios Productions LLLP | Fast and the Furious | | | PA0001039060 | | 2 | 34 |
| | Universal City Studios Productions LLLP | Fast Five | | | PA0001739490 | | 3 | 45 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Fast Five | | | PA0001739490 | | 2 | 25 |
| | Universal City Studios Productions LLLP | Fast Five | | | PA0001739490 | | 10 | 4 |
| | Universal City Studios Productions LLLP | Fear and Loathing in Las Vegas | | | PA0000884397 | | 4 | 5 |
| | Universal City Studios Productions LLLP | Flintstones In Viva Rock Vegas | | | PA0000981487 | | 2 | 76 |
| | Universal City Studios Productions LLLP | Flipper | | | PA0000792766 | | 7 | 41 |
| | Universal City Studios Productions LLLP | Forgetting Sarah Marshall | | | PA0001597647 | Yes | | 75 |
| | Universal City Studios Productions LLLP | Forgetting Sarah Marshall | | | PA0001597647 | | 2 | 3 |
| | Universal City Studios Productions LLLP | Friday Night Lights | 4 | 12 | PA0001668551 | Yes | | 6 |
| | Universal City Studios Productions LLLP | Funny People | | | PA0001637342 | | 4 | 40 |
| | Universal City Studios Productions LLLP | Funny People | | | PA0001637342 | Yes | | 6 |
| | niversal City Studios Productions LLLP | Funny People | | | PA0001637342 | | DT | 21 |
| | niversal City Studios Productions LLLP | Funny People | | | PA0001637342 | | DT | 23 |
| | niversal City Studios Productions LLLP | Funny People | | | PA0001637342 | | DT | 25 |
| | Universal City Studios Productions LLLP | Get Him to the Greek | | | PA0001685051 | | 1 | 14 |
| | Universal City Studios Productions LLLP | Gladiator | | | PA0000986134 | | 6 | 12 |
| | Universal City Studios Productions LLLP | Gladiator | | | PA0000986134 | | 8 | 6 |
| | Universal City Studios Productions LLLP | Gladiator | | | PA0000986134 | | 1 | 7 |
| | Universal City Studios Productions LLLP | Gladiator | | | PA0000986134 | | 1 | 7 |
| | Universal City Studios Productions LLLP | Gladiator | | | PA0000986134 | | 7 | 5 |
| | Universal City Studios Productions LLLP | Gladiator | | | PA0000986134 | Yes | | 27 |
| | Universal City Studios Productions LLLP | Gladiator | | | PA0000986134 | | 1 | 9 |
| | Universal City Studios Productions LLLP | Guru | | | PA0001148309 | Yes | 3 | 4 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 1 | PA0001261637 | | 5 | 480 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 1 | PA0001261637 | Yes | 1 | 313 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 2 | PA0001261636 | Yes | 1 | 237 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 2 | PA0001261636 | | 7 | 129 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 3 | PA0001261635 | Yes | 1 | 221 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 3 | PA0001261635 | | 6 | 106 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 4 | PA0001346727 | | 1 | 181 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 4 | PA0001346727 | Yes | 3 | 214 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Heroes | 1 | 5 | PA0001346726 | Yes | 2 | 212 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 5 | PA0001346726 | | 1 | 10 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 6 | PA0001346728 | | 2 | 196 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 6 | PA0001346728 | Yes | 2 | 201 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 6 | PA0001346728 | | 6 | 82 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 7 | PA0001346725 | Yes | 2 | 197 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 7 | PA0001346725 | | 8 | 97 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 8 | PA0001346720 | | 1 | 1 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 8 | PA0001346720 | Yes | 2 | 183 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 8 | PA0001346720 | | 1 | 9 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 9 | PA0001350987 | Yes | 2 | 197 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 9 | PA0001350987 | | 1 | 10 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 9 | PA0001350987 | | 8 | 93 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 10 | PA0001350986 | | 4 | 207 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 10 | PA0001350986 | Yes | 2 | 177 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 10 | PA0001350986 | | 9 | 90 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 11 | PA0001350979 | Yes | 2 | 197 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 11 | PA0001350979 | | 8 | 84 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 12 | PA0001363887 | Yes | 2 | 185 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 12 | PA0001363887 | | 8 | 95 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 13 | PA0001369111 | Yes | 2 | 201 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 13 | PA0001369111 | | 7 | 82 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 14 | PA0001369110 | | 1 | 2 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 14 | PA0001369110 | Yes | 2 | 182 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 14 | PA0001369110 | | 8 | 81 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 15 | PA0001368208 | Yes | 2 | 201 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 15 | PA0001368208 | | 7 | 80 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 16 | PA0001369099 | Yes | 3 | 186 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 16 | PA0001369099 | | 7 | 81 |
| | Universal City Studios Productions LLLP | Heroes | 1 | 17 | PA0001369064 | | 2 | 166 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
|  | Universal City Studios Productions LLLP | Heroes | 1 | 17 | PA0001369064 |  | 4 | 94 |
|  | Universal City Studios Productions LLLP | Heroes | 1 | 17 | PA0001369064 | Yes | 2 | 194 |
|  | Universal City Studios Productions LLLP | Heroes | 1 | 17 | PA0001369064 |  | 12 | 80 |
|  | Universal City Studios Productions LLLP | Heroes | 1 | 18 | PA0001369096 | Yes | 2 | 207 |
|  | Universal City Studios Productions LLLP | Heroes | 1 | 18 | PA0001369096 |  | 8 | 78 |
|  | Universal City Studios Productions LLLP | Heroes | 1 | 19 | PA0001374894 |  | 2 | 181 |
|  | Universal City Studios Productions LLLP | Heroes | 1 | 19 | PA0001374894 | Yes | 2 | 192 |
|  | Universal City Studios Productions LLLP | Heroes | 1 | 20 | PA0001375360 |  | 1 | 5 |
|  | Universal City Studios Productions LLLP | Heroes | 1 | 20 | PA0001375360 | Yes | 3 | 193 |
|  | Universal City Studios Productions LLLP | Heroes | 1 | 20 | PA0001375360 |  | 8 | 77 |
|  | Universal City Studios Productions LLLP | Heroes | 1 | 21 | PA0001379580 | Yes | 2 | 205 |
|  | Universal City Studios Productions LLLP | Heroes | 1 | 21 | PA0001379580 |  | 7 | 82 |
|  | Universal City Studios Productions LLLP | Heroes | 1 | 22 | PA0001365791 | Yes | 2 | 208 |
|  | Universal City Studios Productions LLLP | Heroes | 1 | 22 | PA0001365791 |  | 7 | 88 |
|  | Universal City Studios Productions LLLP | Heroes | 1 | 23 | PA0001598380 | Yes | 2 | 234 |
|  | Universal City Studios Productions LLLP | Heroes | 1 | 23 | PA0001598380 |  | 8 | 83 |
|  | Universal City Studios Productions LLLP | Heroes | 2 | 1 | PA0001599126 |  | 3 | 286 |
|  | Universal City Studios Productions LLLP | Heroes | 2 | 1 | PA0001599126 | Yes | 2 | 299 |
|  | Universal City Studios Productions LLLP | Heroes | 2 | 2 | PA0001601653 |  | 4 | 88 |
|  | Universal City Studios Productions LLLP | Heroes | 2 | 2 | PA0001601653 | Yes | 1 | 262 |
|  | Universal City Studios Productions LLLP | Heroes | 2 | 2 | PA0001601653 |  | 7 | 99 |
|  | Universal City Studios Productions LLLP | Heroes | 2 | 3 | PA0001600607 | Yes | 1 | 258 |
|  | Universal City Studios Productions LLLP | Heroes | 2 | 3 | PA0001600607 |  | 9 | 91 |
|  | Universal City Studios Productions LLLP | Heroes | 2 | 4 | PA0001601002 | Yes | 1 | 261 |
|  | Universal City Studios Productions LLLP | Heroes | 2 | 4 | PA0001601002 |  | 9 | 88 |
|  | Universal City Studios Productions LLLP | Heroes | 2 | 5 | PA0001601004 |  | 3 | 222 |
|  | Universal City Studios Productions LLLP | Heroes | 2 | 5 | PA0001601004 |  | 6 | 104 |
|  | Universal City Studios Productions LLLP | Heroes | 2 | 5 | PA0001601004 | Yes | 1 | 254 |
|  | Universal City Studios Productions LLLP | Heroes | 2 | 6 | PA0001603298 |  | 2 | 214 |
|  | Universal City Studios Productions LLLP | Heroes | 2 | 6 | PA0001603298 | Yes | 1 | 258 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Heroes | 2 | 7 | PA0001603299 | | 2 | 215 |
| | Universal City Studios Productions LLLP | Heroes | 2 | 7 | PA0001603299 | Yes | | 237 |
| | Universal City Studios Productions LLLP | Heroes | 2 | 8 | PA0001604012 | Yes | 1 | 256 |
| | Universal City Studios Productions LLLP | Heroes | 2 | 8 | PA0001604012 | | 1 | 14 |
| | Universal City Studios Productions LLLP | Heroes | 2 | 9 | PA0001604004 | Yes | 1 | 261 |
| | Universal City Studios Productions LLLP | Heroes | 2 | 9 | PA0001604004 | | 2 | 18 |
| | Universal City Studios Productions LLLP | Heroes | 2 | 10 | PA0001604905 | | 3 | 229 |
| | Universal City Studios Productions LLLP | Heroes | 2 | 10 | PA0001604905 | Yes | 1 | 273 |
| | Universal City Studios Productions LLLP | Heroes | 2 | 11 | PA0001604450 | | 4 | 225 |
| | Universal City Studios Productions LLLP | Heroes | 2 | 11 | PA0001604450 | Yes | 1 | 275 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 1 | PA0001654037 | | 1 | 69 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 1 | PA0001654037 | Yes | | 339 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 2 | PA0001654044 | | 2 | 51 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 2 | PA0001654044 | Yes | | 313 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 3 | PA0001650918 | | 2 | 55 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 3 | PA0001650918 | Yes | | 301 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 4 | PA0001610571 | | 1 | 46 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 4 | PA0001610571 | Yes | | 307 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 5 | PA0001610565 | Yes | 1 | 297 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 6 | PA0001618380 | | 1 | 34 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 6 | PA0001618380 | Yes | 2 | 300 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 7 | PA0001613849 | | 1 | 31 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 7 | PA0001613849 | Yes | | 299 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 8 | PA0001619882 | Yes | | 301 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 8 | PA0001619882 | | 8 | 80 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 9 | PA0001619885 | Yes | | 287 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 9 | PA0001619885 | | 9 | 85 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 10 | PA0001620375 | | 4 | 91 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 10 | PA0001620375 | Yes | | 326 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 10 | PA0001620375 | | 6 | 83 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Heroes | 3 | 11 | PA0001620376 | | 4 | 97 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 11 | PA0001620376 | Yes | 1 | 306 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 11 | PA0001620376 | | 6 | 85 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 12 | PA0001620555 | | 1 | 11 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 12 | PA0001620555 | Yes | | 320 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 12 | PA0001620555 | | 7 | 83 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 13 | PA0001623814 | Yes | 1 | 323 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 13 | PA0001623814 | | 6 | 75 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 14 | PA0001627028 | Yes | 1 | 315 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 14 | PA0001627028 | | 6 | 80 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 15 | PA0001627027 | Yes | 1 | 308 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 15 | PA0001627027 | | 6 | 75 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 16 | PA0001627025 | Yes | 1 | 313 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 16 | PA0001627025 | | 8 | 76 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 17 | PA0001627207 | Yes | 1 | 300 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 17 | PA0001627207 | | 7 | 81 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 18 | PA0001628920 | Yes | | 295 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 18 | PA0001628920 | | 6 | 79 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 19 | PA0001628923 | Yes | 2 | 299 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 19 | PA0001628923 | | 11 | 67 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 20 | PA0001629516 | Yes | 1 | 291 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 20 | PA0001629516 | | 6 | 71 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 21 | PA0001629514 | | 3 | 140 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 21 | PA0001629514 | Yes | 2 | 298 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 21 | PA0001629514 | | 7 | 72 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 22 | PA0001629582 | Yes | | 299 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 23 | PA0001629581 | Yes | 1 | 312 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 23 | PA0001629581 | | 9 | 72 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 24 | PA0001631553 | Yes | 1 | 316 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 24 | PA0001631553 | | 8 | 72 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Heroes | 3 | 25 | PA0001631557 | Yes | 2 | 324 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 25 | PA0001631557 | | 9 | 80 |
| | Universal City Studios Productions LLLP | Heroes | 3 | 25 | PA0001631557 | DT | | 32 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 2 | PA0001653585 | Yes | 2 | 290 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 4 | PA0001653577 | Yes | 2 | 284 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 5 | PA0001657508 | | 1 | 14 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 5 | PA0001657508 | | 1 | 36 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 5 | PA0001657508 | Yes | 2 | 273 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 6 | PA0001657539 | Yes | 2 | 280 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 7 | PA0001657506 | Yes | 1 | 279 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 8 | PA0001656896 | Yes | 2 | 277 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 9 | PA0001656873 | Yes | 1 | 266 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 10 | PA0001656906 | Yes | 1 | 287 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 12 | PA0001653585 | Yes | 1 | 294 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 13 | PA0001662524 | | 1 | 11 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 13 | PA0001662524 | Yes | 1 | 295 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 14 | PA0001662525 | Yes | 2 | 285 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 15 | PA0001668122 | Yes | 2 | 285 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 16 | PA0001668121 | Yes | 2 | 278 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 17 | PA0001668120 | Yes | 1 | 292 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 18 | PA0001668547 | Yes | 2 | 281 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 1&2 | PA0001653551 | Yes | 4 | 310 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 1&2 | PA0001653551 | | 9 | 114 |
| | Universal City Studios Productions LLLP | Heroes | 4 | 1&2 | PA0001653551 | | 5 | 166 |
| | Universal City Studios Productions LLLP | Hot Fuzz | | | PA0001367904 | | 1 | 7 |
| | Universal City Studios Productions LLLP | House | 1 | 1 | PA0001275050 | | 2 | 3 |
| | Universal City Studios Productions LLLP | House | 1 | 1 | PA0001275050 | | 2 | 165 |
| | Universal City Studios Productions LLLP | House | 1 | 2 | PA0001272344 | | 1 | 130 |
| | Universal City Studios Productions LLLP | House | 1 | 2 | PA0001272344 | | 1 | 86 |
| | Universal City Studios Productions LLLP | House | 1 | 3 | PA0001270443 | | 1 | 260 |
| | Universal City Studios Productions LLLP | House | 1 | 4 | PA0001272507 | | 2 | 103 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | House | 1 | 5 | PA0001272346 | | 1 | 39 |
| | Universal City Studios Productions LLLP | House | 1 | 5 | PA0001272346 | | 2 | 17 |
| | Universal City Studios Productions LLLP | House | 1 | 6 | PA0001272509 | | 5 | 3327 |
| | Universal City Studios Productions LLLP | House | 1 | 7 | PA0001272345 | | 2 | 3156 |
| | Universal City Studios Productions LLLP | House | 1 | 8 | PA0001270441 | | 1 | 84 |
| | Universal City Studios Productions LLLP | House | 1 | 9 | PA0001270447 | | 1 | 88 |
| | Universal City Studios Productions LLLP | House | 1 | 10 | PA0001275052 | | 1 | 51 |
| | Universal City Studios Productions LLLP | House | 1 | 11 | PA0001275053 | | 1 | 78 |
| | Universal City Studios Productions LLLP | House | 1 | 12 | PA0001275051 | | 1 | 68 |
| | Universal City Studios Productions LLLP | House | 1 | 13 | PA0001275054 | | 1 | 39 |
| | Universal City Studios Productions LLLP | House | 1 | 13 | PA0001275054 | | 2 | 72 |
| | Universal City Studios Productions LLLP | House | 1 | 13 | PA0001275054 | | 4 | 2611 |
| | Universal City Studios Productions LLLP | House | 1 | 14 | PA0001275055 | | 3 | 67 |
| | Universal City Studios Productions LLLP | House | 1 | 15 | PA0001275197 | | 2 | 61 |
| | Universal City Studios Productions LLLP | House | 1 | 16 | PA0001275198 | | 1 | 75 |
| | Universal City Studios Productions LLLP | House | 1 | 17 | PA0001286031 | | 2 | 68 |
| | Universal City Studios Productions LLLP | House | 1 | 18 | PA0001286032 | | 2 | 70 |
| | Universal City Studios Productions LLLP | House | 1 | 19 | PA0001275164 | | 2 | 70 |
| | Universal City Studios Productions LLLP | House | 1 | 19 | PA0001275164 | | 1 | 12 |
| | Universal City Studios Productions LLLP | House | 1 | 19 | PA0001275164 | | 1 | 2333 |
| | Universal City Studios Productions LLLP | House | 1 | 20 | PA0001280579 | | 3 | 66 |
| | Universal City Studios Productions LLLP | House | 1 | 21 | PA0001275199 | | 1 | 2 |
| | Universal City Studios Productions LLLP | House | 1 | 21 | PA0001275199 | | 3 | 2 |
| | Universal City Studios Productions LLLP | House | 1 | 21 | PA0001275199 | | 1 | 76 |
| | Universal City Studios Productions LLLP | House | 2 | 1 | PA0001280579 | | 1 | 28 |
| | Universal City Studios Productions LLLP | House | 2 | 1 | PA0001280579 | | 1 | 3 |
| | Universal City Studios Productions LLLP | House | 2 | 2 | PA0001275199 | | 1 | 75 |
| | Universal City Studios Productions LLLP | House | 2 | 3 | PA0001275200 | | 1 | 90 |
| | Universal City Studios Productions LLLP | House | 2 | 4 | PA0001259810 | | 1 | 8 |
| | Universal City Studios Productions LLLP | House | 2 | 5 | PA0001259699 | | 1 | 75 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | House | 2 | 6 | PA0001259696 | | 2 | 1 |
| | Universal City Studios Productions LLLP | House | 2 | 7 | PA0001259700 | | 2 | 63 |
| | Universal City Studios Productions LLLP | House | 2 | 8 | PA0001259698 | | 3 | 68 |
| | Universal City Studios Productions LLLP | House | 2 | 8 | PA0001259698 | | 2 | 9 |
| | Universal City Studios Productions LLLP | House | 2 | 8 | PA0001259698 | | 5 | 179 |
| | Universal City Studios Productions LLLP | House | 2 | 9 | PA0001259814 | | 1 | 64 |
| | Universal City Studios Productions LLLP | House | 2 | 10 | PA0001259697 | | 2 | 72 |
| | Universal City Studios Productions LLLP | House | 2 | 12 | PA0001313487 | | 2 | 78 |
| | Universal City Studios Productions LLLP | House | 2 | 13 | PA0001320071 | | 3 | 69 |
| | Universal City Studios Productions LLLP | House | 2 | 14 | PA0001303894 | | 2 | 52 |
| | Universal City Studios Productions LLLP | House | 2 | 15 | PA0001318146 | | 4 | 66 |
| | Universal City Studios Productions LLLP | House | 2 | 16 | PA0001318143 | | 2 | 55 |
| | Universal City Studios Productions LLLP | House | 2 | 17 | PA0001318144 | | 5 | 62 |
| | Universal City Studios Productions LLLP | House | 2 | 18 | PA0001318145 | | 3 | 59 |
| | Universal City Studios Productions LLLP | House | 2 | 19 | PA0001318142 | | 4 | 58 |
| | Universal City Studios Productions LLLP | House | 2 | 20 | PA0001325945 | | 1 | 57 |
| | Universal City Studios Productions LLLP | House | 2 | 21 | PA0001325946 | | 1 | 71 |
| | Universal City Studios Productions LLLP | House | 2 | 22 | PA0001318147 | | 1 | 2 |
| | Universal City Studios Productions LLLP | House | 2 | 22 | PA0001318147 | | 1 | 31 |
| | Universal City Studios Productions LLLP | House | 2 | 23 | PA0001335610 | | 1 | 65 |
| | Universal City Studios Productions LLLP | House | 2 | 24 | PA0001340811 | | 4 | 75 |
| | Universal City Studios Productions LLLP | House | 2 | 24 | PA0001340811 | | 1 | 3 |
| | Universal City Studios Productions LLLP | House | 3 | 1 | PA0001342245 | | 3 | 157 |
| | Universal City Studios Productions LLLP | House | 3 | 2 | PA0001342244 | | 2 | 109 |
| | Universal City Studios Productions LLLP | House | 3 | 3 | PA0001342243 | | 1 | 103 |
| | Universal City Studios Productions LLLP | House | 3 | 3 | PA0001342243 | | 1 | 261 |
| | Universal City Studios Productions LLLP | House | 3 | 4 | PA0001342246 | | 1 | 5 |
| | Universal City Studios Productions LLLP | House | 3 | 5 | PA0001328854 | | 2 | 95 |
| | Universal City Studios Productions LLLP | House | 3 | 6 | PA0001328856 | | 1 | 8 |
| | Universal City Studios Productions LLLP | House | 3 | 7 | PA0001328855 | | 1 | 14 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | House | 3 | 8 | PA0001350978 | | 2 | 39 |
| | Universal City Studios Productions LLLP | House | 3 | 9 | PA0001350977 | | 3 | 85 |
| | Universal City Studios Productions LLLP | House | 3 | 10 | PA0001350976 | | 1 | 16 |
| | Universal City Studios Productions LLLP | House | 3 | 11 | PA0001366398 | | 2 | 82 |
| | Universal City Studios Productions LLLP | House | 3 | 12 | PA0001354317 | | 1 | 2 |
| | Universal City Studios Productions LLLP | House | 3 | 12 | PA0001354317 | | 1 | 87 |
| | Universal City Studios Productions LLLP | House | 3 | 14 | PA0001354318 | | 1 | 13 |
| | Universal City Studios Productions LLLP | House | 3 | 15 | PA0001369496 | | 1 | 101 |
| | Universal City Studios Productions LLLP | House | 3 | 16 | PA0001371672 | | 1 | 82 |
| | Universal City Studios Productions LLLP | House | 3 | 16 | PA0001371672 | Yes | 1 | 91 |
| | Universal City Studios Productions LLLP | House | 3 | 17 | PA0001370053 | | 1 | 80 |
| | Universal City Studios Productions LLLP | House | 3 | 19 | PA0001375356 | | 1 | 90 |
| | Universal City Studios Productions LLLP | House | 3 | 20 | PA0001375364 | | 1 | 78 |
| | Universal City Studios Productions LLLP | House | 3 | 20 | PA0001375364 | | 2 | 11 |
| | Universal City Studios Productions LLLP | House | 3 | 21 | PA0001375365 | | 2 | 92 |
| | Universal City Studios Productions LLLP | House | 3 | 22 | PA0001379569 | | 1 | 9 |
| | Universal City Studios Productions LLLP | House | 3 | 24 | PA0001594908 | | 1 | 12 |
| | Universal City Studios Productions LLLP | House | 3 | 24 | PA0001594908 | | 2 | 214 |
| | Universal City Studios Productions LLLP | House | 4 | 1 | PA0001597089 | | 1 | 113 |
| | Universal City Studios Productions LLLP | House | 4 | 2 | PA0001597088 | | 1 | 104 |
| | Universal City Studios Productions LLLP | House | 4 | 3 | PA0001600604 | | 1 | 84 |
| | Universal City Studios Productions LLLP | House | 4 | 4 | PA0001600844 | | 1 | 19 |
| | Universal City Studios Productions LLLP | House | 4 | 5 | PA0001603342 | | 3 | 1 |
| | Universal City Studios Productions LLLP | House | 4 | 6 | PA0001603346 | | 1 | 112 |
| | Universal City Studios Productions LLLP | House | 4 | 7 | PA0001603995 | | 1 | 22 |
| | Universal City Studios Productions LLLP | House | 4 | 10 | PA0001612018 | | 1 | 15 |
| | Universal City Studios Productions LLLP | House | 4 | 11 | PA0001612013 | | 2 | 46 |
| | Universal City Studios Productions LLLP | House | 4 | 12 | PA0001612009 | | 1 | 126 |
| | Universal City Studios Productions LLLP | House | 4 | 13 | PA0001635588 | | 1 | 74 |
| | Universal City Studios Productions LLLP | House | 4 | 14 | PA0001635589 | | 1 | 60 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | House | 4 | 15 | PA0001635585 | | 4 | 156 |
| | Universal City Studios Productions LLLP | House | 4 | 16 | PA0001626838 | | 2 | 2 |
| | Universal City Studios Productions LLLP | House | 4 | 16 | PA0001626838 | | 1 | 66 |
| | Universal City Studios Productions LLLP | House | 5 | 1 | PA0001645384 | | 2 | 287 |
| | Universal City Studios Productions LLLP | House | 5 | 2 | PA0001654045 | | 1 | 216 |
| | Universal City Studios Productions LLLP | House | 5 | 3 | PA0001650921 | | 2 | 1 |
| | Universal City Studios Productions LLLP | House | 5 | 3 | PA0001650921 | | 2 | 182 |
| | Universal City Studios Productions LLLP | House | 5 | 4 | PA0001712668 | | 1 | 165 |
| | Universal City Studios Productions LLLP | House | 5 | 5 | PA0001749153 | | 1 | 1 |
| | Universal City Studios Productions LLLP | House | 5 | 6 | PA0001613954 | | 1 | 151 |
| | Universal City Studios Productions LLLP | House | 5 | 7 | PA0001619895 | | 2 | 141 |
| | Universal City Studios Productions LLLP | House | 5 | 8 | PA0001619893 | | 1 | 3 |
| | Universal City Studios Productions LLLP | House | 5 | 8 | PA0001619893 | | 1 | 1 |
| | Universal City Studios Productions LLLP | House | 5 | 8 | PA0001619893 | | 1 | 136 |
| | Universal City Studios Productions LLLP | House | 5 | 8 | PA0001619893 | | 2 | 14 |
| | Universal City Studios Productions LLLP | House | 5 | 9 | PA0001620378 | | 1 | 158 |
| | Universal City Studios Productions LLLP | House | 5 | 10 | PA0001620379 | | 1 | 143 |
| | Universal City Studios Productions LLLP | House | 5 | 11 | PA0001620556 | | 1 | 131 |
| | Universal City Studios Productions LLLP | House | 5 | 11 | PA0001620556 | | 1 | 2 |
| | Universal City Studios Productions LLLP | House | 5 | 12 | PA0001626195 | | 2 | 134 |
| | Universal City Studios Productions LLLP | House | 5 | 13 | PA0001624494 | | 3 | 136 |
| | Universal City Studios Productions LLLP | House | 5 | 14 | PA0001626137 | | 1 | 139 |
| | Universal City Studios Productions LLLP | House | 5 | 15 | PA0001628741 | | 2 | 132 |
| | Universal City Studios Productions LLLP | House | 5 | 16 | PA0001627217 | | 3 | 128 |
| | Universal City Studios Productions LLLP | House | 5 | 17 | PA0001628964 | | 1 | 130 |
| | Universal City Studios Productions LLLP | House | 5 | 18 | PA0001629128 | | 2 | 139 |
| | Universal City Studios Productions LLLP | House | 5 | 19 | PA0001629513 | | 2 | 130 |
| | Universal City Studios Productions LLLP | House | 5 | 20 | PA0001629512 | | 2 | 141 |
| | Universal City Studios Productions LLLP | House | 5 | 21 | PA0001629575 | | 3 | 128 |
| | Universal City Studios Productions LLLP | House | 5 | 22 | PA0001631545 | | 1 | 127 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | House | 5 | 22 | PA0001631545 | | 1 | 8 |
| | Universal City Studios Productions LLLP | House | 5 | 23 | PA0001631534 | | 2 | 141 |
| | Universal City Studios Productions LLLP | House | 5 | 24 | PA0001631535 | | 3 | 142 |
| | Universal City Studios Productions LLLP | House | 5 | 24 | PA0001631535 | | 1 | 9 |
| | niversal City Studios Productions LLLF | House | 6 | 14 | PA0001674553 | | DT | 624 |
| | niversal City Studios Productions LLLF | House | 7 | 1 | PA0001699038 | | DT | 47 |
| | niversal City Studios Productions LLLF | House | 7 | 1 | PA0001699038 | | DT | 31 |
| | niversal City Studios Productions LLLF | House | 7 | 2 | PA0001708034 | | DT | 49 |
| | niversal City Studios Productions LLLF | House | 7 | 2 | PA0001708034 | | DT | 39 |
| | niversal City Studios Productions LLLF | House | 7 | 4 | PA0001703610 | | DT | 38 |
| | niversal City Studios Productions LLLF | House | 7 | 4 | PA0001703610 | | DT | 16 |
| | niversal City Studios Productions LLLF | House | 7 | 4 | PA0001703610 | | DT | 20 |
| | niversal City Studios Productions LLLF | House | 7 | 4 | PA0001703610 | | DT | 14 |
| | niversal City Studios Productions LLLF | House | 7 | 4 | PA0001703610 | | DT | 19 |
| | niversal City Studios Productions LLLF | House | 7 | 4 | PA0001703610 | | DT | 17 |
| | niversal City Studios Productions LLLF | House | 7 | 5 | PA0001707085 | | DT | 110 |
| | Universal City Studios Productions LLLP | Housesitter | | | PA0000599605 | | 7 | 328 |
| | Universal City Studios Productions LLLP | Hulk | | | PA0001121436 | | 1 | 25 |
| | Universal City Studios Productions LLLP | Hulk | | | PA0001121436 | Yes | | 16 |
| | Universal City Studios Productions LLLP | Hunted | | | PA0001127415 | | 7 | 24 |
| | Universal City Studios Productions LLLP | Hurricane | | | PA0000988017 | | 1 | 13 |
| | Universal City Studios Productions LLLP | I Now Pronounce You Chuck and Larry | | | PA0001382659 | | 19 | 152 |
| | Universal City Studios Productions LLLP | Inside Man | | | PA0001324050 | | 1 | 11 |
| | Universal City Studios Productions LLLP | Intolerable Cruelty | | | PA0001151090 | | 7 | 110 |
| | Universal City Studios Productions LLLP | Jurassic Park III | | | PA0001039874 | | 8 | 17 |
| | Universal City Studios Productions LLLP | Jurassic Park III | | | PA0001039874 | | 1 | 7 |
| | Universal City Studios Productions LLLP | Knocked Up | | | PA0001375523 | | 2 | 40 |
| | niversal City Studios Productions LLLF | Knocked Up | | | PA0001375523 | | DT | 16 |
| | niversal City Studios Productions LLLF | Knocked Up | | | PA0001375523 | | DT | 14 |
| | niversal City Studios Productions LLLF | Knocked Up | | | PA0001375523 | | DT | 16 |
| | niversal City Studios Productions LLLF | Knocked Up | | | PA0001375523 | | DT | 25 |
| | niversal City Studios Productions LLLF | Kojak (1973) | 3 | 1 | LP0000047965 (RE000887006) | | DT | 29 |
| | niversal City Studios Productions LLLF | Kojak (1973) | 3 | 1 | LP0000047965 (RE000887006) | | DT | 24 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | niversal City Studios Productions LLLP | Kojak (1973) | 3 | 1 | LP0000047965 (RE0000887006) | | DT | 28 |
| | niversal City Studios Productions LLLP | Kojak (1973) | 3 | 8 | LP0000047957 (RE0000886998) | | DT | 13 |
| | niversal City Studios Productions LLLP | Kojak (1973) | 3 | 8 | LP0000047957 (RE0000886998) | | DT | 10 |
| | niversal City Studios Productions LLLP | Kojak (1973) | 3 | 8 | LP0000047957 (RE0000886998) | | DT | 13 |
| | Universal City Studios Productions LLLP | Las Vegas | 3 | 2 | PA0001259633 | | 3 | 2 |
| | Universal City Studios Productions LLLP | Las Vegas | 3 | 9 | PA0001259639 | | 2 | 2 |
| | Universal City Studios Productions LLLP | Las Vegas | 3 | 10 | PA0001303790 | | 2 | 2 |
| | Universal City Studios Productions LLLP | Las Vegas | 3 | 11 | PA0001303791 | | 2 | 1 |
| | Universal City Studios Productions LLLP | Las Vegas | 3 | 12 | PA0001303789 | | 2 | 1 |
| | Universal City Studios Productions LLLP | Las Vegas | 3 | 13 | PA0001303809 | | 2 | 2 |
| | Universal City Studios Productions LLLP | Las Vegas | 3 | 15 | PA0001321064 | | 2 | 1 |
| | Universal City Studios Productions LLLP | Las Vegas | 3 | 16 | PA0001303893 | | 2 | 2 |
| | Universal City Studios Productions LLLP | Las Vegas | 3 | 17 | PA0001324176 | | 2 | 4 |
| | Universal City Studios Productions LLLP | Las Vegas | 3 | 19 | PA0001324177 | | 2 | 3 |
| | Universal City Studios Productions LLLP | Las Vegas | 3 | 20 | PA0001324188 | | 2 | 3 |
| | Universal City Studios Productions LLLP | Las Vegas | 3 | 21 | PA0001326418 | | 2 | 1 |
| | Universal City Studios Productions LLLP | Las Vegas | 3 | 22 | PA0001326409 | | 2 | 1 |
| | Universal City Studios Productions LLLP | Las Vegas | 3 | 23 | PA0001335880 | | 2 | 1 |
| | Universal City Studios Productions LLLP | Las Vegas | 4 | 1 | PA0001342297 | | 1 | 46 |
| | Universal City Studios Productions LLLP | Las Vegas | 4 | 2 | PA0001342291 | | 2 | 38 |
| | Universal City Studios Productions LLLP | Las Vegas | 4 | 3 | PA0001342294 | | 2 | 5 |
| | Universal City Studios Productions LLLP | Las Vegas | 4 | 4 | PA0001350985 | | 1 | 40 |
| | Universal City Studios Productions LLLP | Las Vegas | 4 | 7 | PA0001328972 | | 1 | 38 |
| | Universal City Studios Productions LLLP | Las Vegas | 4 | 9 | PA0001328971 | | 2 | 41 |
| | Universal City Studios Productions LLLP | Las Vegas | 4 | 10 | PA0001328970 | | 2 | 30 |
| | Universal City Studios Productions LLLP | Las Vegas | 4 | 11 | PA0001328984 | | 1 | 33 |
| | Universal City Studios Productions LLLP | Las Vegas | 4 | 12 | PA0001368211 | | 1 | 31 |
| | Universal City Studios Productions LLLP | Las Vegas | 4 | 13 | PA0001368212 | | 1 | 31 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Las Vegas | 4 | 14 | PA0001369107 | | 1 | 31 |
| | Universal City Studios Productions LLLP | Las Vegas | 4 | 15 | PA0001369108 | | 1 | 32 |
| | Universal City Studios Productions LLLP | Las Vegas | 4 | 16 | PA0001369065 | | 1 | 29 |
| | Universal City Studios Productions LLLP | Las Vegas | 5 | 5 | PA0001600995 | | 2 | 46 |
| | Universal City Studios Productions LLLP | Las Vegas | 5 | 6 | PA0001603659 | | 2 | 56 |
| | Universal City Studios Productions LLLP | Las Vegas | 5 | 11 | PA0001604907 | | 2 | 61 |
| | Universal City Studios Productions LLLP | Las Vegas | 5 | 12 | PA0001606445 | | 2 | 46 |
| | Universal City Studios Productions LLLP | Las Vegas | 5 | 14 | PA0001601893 | | 1 | 24 |
| | Universal City Studios Productions LLLP | Leap Year | | | PA0001663519 | | 1 | 21 |
| | Universal City Studios Productions LLLP | Leap Year | | | PA0001663519 | Yes | 3 | 1 |
| | Universal City Studios Productions LLLP | Leave It To Beaver | 3 | 1 | RE 343832 | | 3 | 10 |
| | Universal City Studios Productions LLLP | Limits of Control | | | PA0001628543 | Yes | | 2 |
| | Universal City Studios Productions LLLP | Limits of Control | | | PA0001628543 | | 1 | 3 |
| | Universal City Studios Productions LLLP | Limits of Control | | | PA0001628543 | | 1 | 5 |
| | Universal City Studios Productions LLLP | Little Fockers | | | PA0001712480 | | 2 | 9 |
| | Universal City Studios Productions LLLP | Lost In Translation | | | PA0001207853 | | 1 | 18 |
| | Universal City Studios Productions LLLP | Lost In Translation | | | PA0001207853 | | 3 | 35 |
| | Universal City Studios Productions LLLP | Lost In Translation | | | PA0001207853 | Yes | 2 | 3 |
| | Universal City Studios Productions LLLP | Lost In Translation | | | PA0001207853 | | 2 | 13 |
| | Universal City Studios Productions LLLP | Magnum, P.I. | 5 | 17 | PA0000255070 | | DT | 6 |
| | Universal City Studios Productions LLLP | Miami Vice 2006 | | | PA0001335515 | Yes | | 54 |
| | Universal City Studios Productions LLLP | Miami Vice 2006 | | | PA0001335515 | | 1 | 349 |
| | Universal City Studios Productions LLLP | Milk | | | PAu003401667 | Yes | | 20 |
| | Universal City Studios Productions LLLP | Monk | 1 | 1 | PA0001127919 | | 1 | 5 |
| | Universal City Studios Productions LLLP | Monk | 1 | 2 | PA0001127919 | | 1 | 4 |
| | Universal City Studios Productions LLLP | Monk | 1 | 3 | PA0001127915 | | 1 | 736 |
| | Universal City Studios Productions LLLP | Monk | 2 | 1 | PA0001640565 | | 1 | 542 |
| | Universal City Studios Productions LLLP | Monk | 2 | 2 | PA0001640599 | | 1 | 153 |
| | Universal City Studios Productions LLLP | Monk | 2 | 3 | PA0001640600 | | 1 | 204 |
| | Universal City Studios Productions LLLP | Monk | 2 | 4 | PA0001640598 | | 1 | 444 |
| | Universal City Studios Productions LLLP | Monk | 2 | 5 | PA0001640597 | | 2 | 425 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Monk | 2 | 6 | PA0001640595 | | 2 | 405 |
| | Universal City Studios Productions LLLP | Monk | 2 | 7 | PA0001640594 | | 2 | 397 |
| | Universal City Studios Productions LLLP | Monk | 2 | 8 | PA0001640593 | | 1 | 10 |
| | Universal City Studios Productions LLLP | Monk | 2 | 8 | PA0001640593 | | 2 | 395 |
| | Universal City Studios Productions LLLP | Monk | 2 | 9 | PA0001640541 | | 1 | 378 |
| | Universal City Studios Productions LLLP | Monk | 2 | 10 | PA0001646437 | | 3 | 390 |
| | Universal City Studios Productions LLLP | Monk | 2 | 11 | PA0001640545 | | 1 | 379 |
| | Universal City Studios Productions LLLP | Monk | 2 | 12 | PA0001640542 | | 1 | 362 |
| | Universal City Studios Productions LLLP | Monk | 2 | 13 | PA0001640540 | | 1 | 375 |
| | Universal City Studios Productions LLLP | Monk | 2 | 14 | PA0001640536 | | 1 | 365 |
| | Universal City Studios Productions LLLP | Monk | 2 | 15 | PA0001640591 | | 1 | 351 |
| | Universal City Studios Productions LLLP | Monk | 3 | 2 | PA0001640548 | | 2 | 506 |
| | Universal City Studios Productions LLLP | Monk | 3 | 3 | PA0001640546 | | 2 | 486 |
| | Universal City Studios Productions LLLP | Monk | 3 | 4 | PA0001640534 | | 1 | 8 |
| | Universal City Studios Productions LLLP | Monk | 3 | 5 | PA0001640559 | | 4 | 477 |
| | Universal City Studios Productions LLLP | Monk | 3 | 6 | PA0001640564 | | 2 | 454 |
| | Universal City Studios Productions LLLP | Monk | 3 | 7 | PA0001640563 | | 3 | 448 |
| | Universal City Studios Productions LLLP | Monk | 3 | 8 | PA0001640562 | | 3 | 461 |
| | Universal City Studios Productions LLLP | Monk | 3 | 9 | PA0001640535 | | 2 | 444 |
| | Universal City Studios Productions LLLP | Monk | 3 | 10 | PA0001257155 | | 1 | 479 |
| | Universal City Studios Productions LLLP | Monk | 3 | 11 | PA0001257096 | | 2 | 439 |
| | Universal City Studios Productions LLLP | Monk | 3 | 12 | PA0001257154 | | 1 | 433 |
| | Universal City Studios Productions LLLP | Monk | 3 | 13 | PA0001257153 | | 2 | 426 |
| | Universal City Studios Productions LLLP | Monk | 3 | 14 | PA0001257097 | | 1 | 433 |
| | Universal City Studios Productions LLLP | Monk | 3 | 15 | PA0001257152 | | 1 | 351 |
| | Universal City Studios Productions LLLP | Monk | 4 | 4 | PA0001290558 | | 2 | 452 |
| | Universal City Studios Productions LLLP | Monk | 4 | 5 | PA0001290559 | | 2 | 442 |
| | Universal City Studios Productions LLLP | Monk | 4 | 6 | PA0001258566 | | 2 | 423 |
| | Universal City Studios Productions LLLP | Monk | 4 | 7 | PA0001258561 | | 2 | 448 |
| | Universal City Studios Productions LLLP | Monk | 4 | 8 | PA0001258565 | | 2 | 425 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Monk | 4 | 9 | PA0001313473 | | 3 | 410 |
| | Universal City Studios Productions LLLP | Monk | 4 | 10 | PA0001313495 | | 2 | 435 |
| | Universal City Studios Productions LLLP | Monk | 4 | 11 | PA0001313471 | | 2 | 416 |
| | Universal City Studios Productions LLLP | Monk | 4 | 12 | PA0001313475 | | 2 | 388 |
| | Universal City Studios Productions LLLP | Monk | 4 | 13 | PA0001313476 | | 2 | 391 |
| | Universal City Studios Productions LLLP | Monk | 4 | 14 | PA0001313474 | | 2 | 379 |
| | Universal City Studios Productions LLLP | Monk | 4 | 15 | PA0001320116 | | 2 | 385 |
| | Universal City Studios Productions LLLP | Monk | 4 | 16 | PA0001392443; PA0001324321 | | 2 | 392 |
| | Universal City Studios Productions LLLP | Monk | 5 | 11 | PA0001366415 | | 1 | 1 |
| | Universal City Studios Productions LLLP | Monk | 5 | 12 | PA0001369170 | | 1 | 1 |
| | Universal City Studios Productions LLLP | Monk | 5 | 13 | PA0001369172 | | 1 | 2 |
| | Universal City Studios Productions LLLP | Monk | 6 | 1 | PA0001590114 | | 1 | 2 |
| | Universal City Studios Productions LLLP | Monk | 6 | 2 | PA0001588481 | | 2 | 106 |
| | Universal City Studios Productions LLLP | Monk | 6 | 3 | PA0001588540 | | 2 | 97 |
| | Universal City Studios Productions LLLP | Monk | 6 | 4 | PA0001588557 | | 1 | 93 |
| | Universal City Studios Productions LLLP | Monk | 6 | 5 | PA0001590579 | | 1 | 86 |
| | Universal City Studios Productions LLLP | Monk | 6 | 6 | PA0001590582 | | 1 | 78 |
| | Universal City Studios Productions LLLP | Monk | 6 | 7 | PA0001590580 | | 1 | 81 |
| | Universal City Studios Productions LLLP | Monk | 6 | 8 | PA0001590581 | | 1 | 9 |
| | Universal City Studios Productions LLLP | Monk | 6 | 8 | PA0001590581 | | 1 | 81 |
| | Universal City Studios Productions LLLP | Monk | 6 | 10 | PA0001604295 | | 1 | 74 |
| | Universal City Studios Productions LLLP | Monk | 6 | 11 | PA0001607716 | | 1 | 72 |
| | Universal City Studios Productions LLLP | Monk | 6 | 12 | PA0001607982 | | 1 | 74 |
| | Universal City Studios Productions LLLP | Monk | 6 | 13 | PA0001607973 | | 1 | 71 |
| | Universal City Studios Productions LLLP | Monk | 6 | 14 | PA0001611308 | | 1 | 74 |
| | Universal City Studios Productions LLLP | Monk | 6 | 15 | PA0001619520 | | 1 | 68 |
| | Universal City Studios Productions LLLP | Monk | 6 | 16 | PA0001619521 | | 1 | 81 |
| | Universal City Studios Productions LLLP | Monk | 7 | 1 | PA0001640572 | | 2 | 141 |
| | Universal City Studios Productions LLLP | Monk | 7 | 4 | PA0001643493 | | 1 | 106 |
| | Universal City Studios Productions LLLP | Monk | 7 | 5 | PA0001641238 | | 1 | 106 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Monk | 7 | 12 | PA0001620760 | | 1 | 98 |
| | Universal City Studios Productions LLLP | Monk | 7 | 13 | PA0001626125 | | 1 | 96 |
| | Universal City Studios Productions LLLP | Monk | 7 | 15 | PA0001629130 | | 1 | 93 |
| | Universal City Studios Productions LLLP | Monk | 7 | 16 | PA0001629129 | | 1 | 98 |
| | Universal City Studios Productions LLLP | Monk | 7 | 16 | PA0001629129 | | 1 | 102 |
| | Universal City Studios Productions LLLP | Mummy 1999 | | | PA0000933218 | | 1 | 30 |
| | Universal City Studios Productions LLLP | Mummy 1999 | | | PA0000933218 | | 1 | 3 |
| | Universal City Studios Productions LLLP | Mummy Returns | | | PA0001033456 | Yes | | 2 |
| | niversal City Studios Productions LLLP | Murder, She Wrote | 2 | 19 | PA0000303026 | | DT | 24 |
| | niversal City Studios Productions LLLP | Murder, She Wrote | 2 | 19 | PA0000303026 | | DT | 23 |
| | Universal City Studios Productions LLLP | Mystery Men | | | PA0000948126 | | 1 | 18 |
| | Universal City Studios Productions LLLP | Northern Exposure | 1 | 4 | PA0000515861 | | 4 | 20 |
| | Universal City Studios Productions LLLP | Northern Exposure | 3 | 22 | PA0000574444 | | 1 | 4 |
| | Universal City Studios Productions LLLP | Northern Exposure | 4 | 5 | PA0000610265 | | 2 | 8 |
| | Universal City Studios Productions LLLP | Northern Exposure | 5 | 6 | PA0000694626 | | 1 | 5 |
| | Universal City Studios Productions LLLP | Northern Exposure | 6 | 9 | PA0000757924 | | 2 | 7 |
| | Universal City Studios Productions LLLP | Northern Exposure | 6 | 17 | PA0000757931 | | 2 | 10 |
| | Universal City Studios Productions LLLP | Office | 3 | 1 | PA0001346951 | | 2 | 3 |
| | Universal City Studios Productions LLLP | Office | 3 | 2 | PA0001346950 | | 1 | 411 |
| | Universal City Studios Productions LLLP | Office | 3 | 2 | PA0001346950 | | 1 | 3 |
| | Universal City Studios Productions LLLP | Office | 3 | 3 | PA0001346948 | | 1 | 424 |
| | Universal City Studios Productions LLLP | Office | 3 | 3 | PA0001346948 | | 1 | 2 |
| | Universal City Studios Productions LLLP | Office | 3 | 4 | PA0001325249 | | 2 | 13 |
| | Universal City Studios Productions LLLP | Office | 3 | 5 | PA0001325251 | | 1 | 415 |
| | Universal City Studios Productions LLLP | Office | 3 | 6 | PA0001325250 | | 1 | 407 |
| | Universal City Studios Productions LLLP | Office | 3 | 6 | PA0001325250 | | 1 | 2 |
| | Universal City Studios Productions LLLP | Office | 3 | 7 | PA0001325252 | | 1 | 402 |
| | Universal City Studios Productions LLLP | Office | 3 | 7 | PA0001325252 | | 2 | 12 |
| | Universal City Studios Productions LLLP | Office | 3 | 8 | PA0001328863 | | 1 | 403 |
| | Universal City Studios Productions LLLP | Office | 3 | 9 | PA0001328864 | | 1 | 388 |
| | Universal City Studios Productions LLLP | Office | 3 | 10 | PA0001366399 | | 2 | 9 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Office | 3 | 11 | PA0001366396 | | 1 | 389 |
| | Universal City Studios Productions LLLP | Office | 3 | 12 | PA0001366395 | | 1 | 9 |
| | Universal City Studios Productions LLLP | Office | 3 | 12 | PA0001366395 | | 1 | 390 |
| | Universal City Studios Productions LLLP | Office | 3 | 13 | PA0001366397 | | 2 | 12 |
| | Universal City Studios Productions LLLP | Office | 3 | 14 | PA0001379038 | | 1 | 16 |
| | Universal City Studios Productions LLLP | Office | 3 | 15 | PA0001379036 | | 3 | 15 |
| | Universal City Studios Productions LLLP | Office | 3 | 17 | PA0001369103 | | 1 | 391 |
| | Universal City Studios Productions LLLP | Office | 3 | 18 | PA0001370042 | | 1 | 392 |
| | Universal City Studios Productions LLLP | Office | 3 | 18 | PA0001370042 | | 3 | 17 |
| | Universal City Studios Productions LLLP | Office | 3 | 19 | PA0001375288 | | 1 | 385 |
| | Universal City Studios Productions LLLP | Office | 3 | 20 | PA0001375355 | | 1 | 390 |
| | Universal City Studios Productions LLLP | Office | 3 | 21 | PA0001379581 | | 1 | 17 |
| | Universal City Studios Productions LLLP | Office | 3 | 22 | PA0001365792 | | 2 | 4 |
| | Universal City Studios Productions LLLP | Office | 3 | 23 | PA0001598381 | | 1 | 477 |
| | Universal City Studios Productions LLLP | Office | 4 | 1 | PA00015992276 | | 1 | 4 |
| | Universal City Studios Productions LLLP | Office | 4 | 2 | PA0001600609 | | 1 | 46 |
| | Universal City Studios Productions LLLP | Office | 4 | 3 | PA0001600608 | | 2 | 2 |
| | Universal City Studios Productions LLLP | Office | 4 | 4 | PA0001600852 | | 4 | 17 |
| | Universal City Studios Productions LLLP | Office | 4 | 4 | PA0001600852 | | 1 | 7 |
| | Universal City Studios Productions LLLP | Office | 4 | 5 | PA0001603926 | | 2 | 4 |
| | Universal City Studios Productions LLLP | Office | 4 | 6 | PA0001603924 | | 2 | 18 |
| | Universal City Studios Productions LLLP | Office | 4 | 6 | PA0001603924 | | 2 | 5 |
| | Universal City Studios Productions LLLP | Office | 4 | 7 | PA0001603922 | | 2 | 10 |
| | Universal City Studios Productions LLLP | Office | 4 | 7 | PA0001603922 | | 1 | 4 |
| | Universal City Studios Productions LLLP | Office | 4 | 8 | PA0001603967 | | 3 | 19 |
| | Universal City Studios Productions LLLP | Office | 4 | 8 | PA0001603967 | | 1 | 4 |
| | Universal City Studios Productions LLLP | Office | 4 | 9 | PA0001627229 | | 1 | 3 |
| | Universal City Studios Productions LLLP | Office | 4 | 10 | PA0001627232 | | 2 | 4 |
| | Universal City Studios Productions LLLP | Office | 4 | 10 | PA0001627232 | | 1 | 2 |
| | Universal City Studios Productions LLLP | Office | 4 | 11 | PA0001627226 | | 2 | 6 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Office | 4 | 12 | PA0001635601 | | 3 | 16 |
| | Universal City Studios Productions LLLP | Office | 4 | 12 | PA0001635601 | | 1 | 3 |
| | Universal City Studios Productions LLLP | Office | 4 | 13 | PA0001635598 | | 2 | 5 |
| | Universal City Studios Productions LLLP | Office | 4 | 14 | PA0001635962 | | 3 | 20 |
| | Universal City Studios Productions LLLP | Office | 4 | 14 | PA0001635962 | | 2 | 4 |
| | Universal City Studios Productions LLLP | Office | 6 | 2 | PA0001654012 | | 2 | 7 |
| | Universal City Studios Productions LLLP | Office | 6 | 3 | PA0001653733 | | 1 | 2 |
| | Universal City Studios Productions LLLP | Office | 6 | 3 | PA0001653733 | | 1 | 686 |
| | Universal City Studios Productions LLLP | Office | 6 | 3 | PA0001653733 | Yes | | 3 |
| | Universal City Studios Productions LLLP | Office | 6 | 4 | PA0001653756 | | 1 | 5 |
| | Universal City Studios Productions LLLP | Office | 6 | 5 | PA0001657573 | | 1 | 29 |
| | Universal City Studios Productions LLLP | Office | 6 | 5 | PA0001657573 | Yes | | 2 |
| | Universal City Studios Productions LLLP | Office | 6 | 6 | PA0001657576 | | 2 | 2 |
| | Universal City Studios Productions LLLP | Office | 6 | 7 | PA0001658906 | Yes | | 3 |
| | Universal City Studios Productions LLLP | Office | 6 | 8 | PA0001657464 | | 2 | 2 |
| | Universal City Studios Productions LLLP | Office | 6 | 10 | PA0001656700 | | 2 | 5 |
| | Universal City Studios Productions LLLP | Office | 6 | 12 | PA0001661227 | Yes | | 2 |
| | Universal City Studios Productions LLLP | Office | 6 | 13 | PA0001668116 | | 1 | 60 |
| | Universal City Studios Productions LLLP | Office | 6 | 14 | PA0001671152 | | 7 | 4 |
| | Universal City Studios Productions LLLP | Office | 6 | 14 | PA0001671152 | Yes | | 7 |
| | Universal City Studios Productions LLLP | Office | 6 | 15 | PA0001671254 | Yes | | 2 |
| | Universal City Studios Productions LLLP | Office | 6 | 16 | PA0001673745 | | 3 | 73 |
| | Universal City Studios Productions LLLP | Office | 6 | 16 | PA0001673745 | Yes | | 4 |
| | Universal City Studios Productions LLLP | Office | 6 | 18 | PA0001673717 | Yes | | 1 |
| | Universal City Studios Productions LLLP | Office | 6 | 19 | PA0001675221 | | 3 | 11 |
| | Universal City Studios Productions LLLP | Office | 6 | 20 | PA0001675222 | | 3 | 8 |
| | Universal City Studios Productions LLLP | Office | 6 | 21 | PA0001677061 | | 2 | 5 |
| | Universal City Studios Productions LLLP | Office | 7 | 1 | PA0001702971 | | 6 | 55 |
| | Universal City Studios Productions LLLP | Office | 7 | 1 | PA0001702971 | Yes | 2 | 18 |
| | Universal City Studios Productions LLLP | Office | 7 | 2 | PA0001702959 | | 4 | 3 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Office | 7 | 2 | PA0001702959 | | 1 | 19 |
| | Universal City Studios Productions LLLP | Office | 7 | 2 | PA0001702959 | Yes | 3 | 13 |
| | Universal City Studios Productions LLLP | Office | 7 | 3 | PA0001702939 | Yes | | 2 |
| | Universal City Studios Productions LLLP | Office | 7 | 3 | PA0001702939 | | 3 | 34 |
| | Universal City Studios Productions LLLP | Office | 7 | 3 | PA0001702939 | Yes | 3 | 15 |
| | Universal City Studios Productions LLLP | Office | 7 | 4 | PA0001703716 | | 1 | 8 |
| | Universal City Studios Productions LLLP | Office | 7 | 4 | PA0001703716 | Yes | | 20 |
| | Universal City Studios Productions LLLP | Office | 7 | 5 | PA0001707056 | Yes | | 47 |
| | Universal City Studios Productions LLLP | Office | 7 | 6 | PA0001707057 | Yes | | 35 |
| | Universal City Studios Productions LLLP | Office | 7 | 7 | PA0001710502 | Yes | | 47 |
| | Universal City Studios Productions LLLP | Office | 7 | 8 | PA0001710500 | Yes | | 50 |
| | Universal City Studios Productions LLLP | Office | 7 | 8 | PA0001710500 | | 2 | 6 |
| | Universal City Studios Productions LLLP | Office | 7 | 10 | PA0001712680 | Yes | | 55 |
| | Universal City Studios Productions LLLP | Office | 7 | 10 | PA0001712680 | | 2 | 5 |
| | Universal City Studios Productions LLLP | Office | 7 | 11 | PA0001714363 | | 1 | 44 |
| | Universal City Studios Productions LLLP | Office | 7 | 11 | PA0001714363 | Yes | | 59 |
| | Universal City Studios Productions LLLP | Office | 7 | 12 | PA0001716974 | Yes | | 54 |
| | Universal City Studios Productions LLLP | Office | 7 | 12 | PA0001716974 | | 15 | 71 |
| | Universal City Studios Productions LLLP | Office | 7 | 13 | PA0001719478 | Yes | | 58 |
| | Universal City Studios Productions LLLP | Office | 7 | 15 | PA0001720474 | Yes | 1 | 3 |
| | Universal City Studios Productions LLLP | Office | 7 | 15 | PA0001720474 | Yes | | 50 |
| | Universal City Studios Productions LLLP | Office | 7 | 15 | PA0001720474 | | 1 | 1 |
| | Universal City Studios Productions LLLP | Office | 7 | 16 | PA0001722502 | Yes | | 46 |
| | Universal City Studios Productions LLLP | Office | 7 | 17 | PA0001725549 | | 1 | 426 |
| | Universal City Studios Productions LLLP | Office | 7 | 18 | PA0001729531 | | 25 | 31 |
| | Universal City Studios Productions LLLP | Office | 7 | 18 | PA0001729531 | | 1 | 170 |
| | Universal City Studios Productions LLLP | Office | 7 | 18 | PA0001729531 | | 2 | 150 |
| | Universal City Studios Productions LLLP | Office | 7 | 19 | PA0001736364 | | 3 | 154 |
| | Universal City Studios Productions LLLP | Office | 7 | 20 | PA0001734356 | | 26 | 27 |
| | Universal City Studios Productions LLLP | Office | 7 | 21 | PA0001734080 | | 1 | 6 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Office | 7 | 22 | PA0001735348 | | 2 | 8 |
| | Universal City Studios Productions LLLP | Office | 7 | 23 | PA0001737712 | | 1 | 26 |
| | Universal City Studios Productions LLLP | Office | 7 | 24 | PA0001737748 | Yes | 23 | 45 |
| | Universal City Studios Productions LLLP | Office | 7 | 24 | PA0001737748 | | 1 | 5 |
| | Universal City Studios Productions LLLP | Paul | | | PA0001722428 | | 1 | 7 |
| | Universal City Studios Productions LLLP | Pitch Black | | | PA0001002185 | | 2 | 32 |
| | Universal City Studios Productions LLLP | Psych | 1 | 7 | PA0001346718 | | 1 | 13 |
| | Universal City Studios Productions LLLP | Psych | 1 | 11 | PA0001368197 | | 1 | 14 |
| | Universal City Studios Productions LLLP | Psych | 1 | 15 | PA0001371692 | | 1 | 9 |
| | Universal City Studios Productions LLLP | Psych | 2 | 10 | PA0001604290 | | 1 | 10 |
| | Universal City Studios Productions LLLP | Psych | 2 | 13 | PA0001607950 | | 1 | 11 |
| | Universal City Studios Productions LLLP | Psych | 2 | 15 | PA0001611307 | | 1 | 11 |
| | Universal City Studios Productions LLLP | Psych | 3 | 1 | PA0001640571 | | 1 | 15 |
| | Universal City Studios Productions LLLP | Psych | 3 | 3 | PA0001642974 | | 1 | 12 |
| | Universal City Studios Productions LLLP | Psych | 3 | 5 | PA0001641236 | | 1 | 13 |
| | Universal City Studios Productions LLLP | Psych | 3 | 5 | PA0001641236 | | 1 | 16 |
| | Universal City Studios Productions LLLP | Psych | 3 | 6 | PA0001644180 | | 1 | 16 |
| | Universal City Studios Productions LLLP | Psych | 3 | 7 | PA0001640659 | | 1 | 18 |
| | Universal City Studios Productions LLLP | Psych | 3 | 10 | PA0001624615 | | 2 | 15 |
| | Universal City Studios Productions LLLP | Psych | 3 | 11 | PA0001653389 | | 1 | 52 |
| | Universal City Studios Productions LLLP | Psych | 3 | 12 | PA0001624487 | | 1 | 59 |
| | Universal City Studios Productions LLLP | Psych | 3 | 13 | PA0001628698 | | 2 | 12 |
| | Universal City Studios Productions LLLP | Psych | 3 | 14 | PA0001653420 | | 1 | 11 |
| | Universal City Studios Productions LLLP | Psych | 3 | 15 | PA0001628853 | | 2 | 77 |
| | Universal City Studios Productions LLLP | Psych | 4 | 1 | PA0001643750 | | 1 | 14 |
| | Universal City Studios Productions LLLP | Psych | 4 | 4 | PA0001655256 | | 1 | 13 |
| | Universal City Studios Productions LLLP | Psych | 4 | 7 | PA0001653498 | Yes | | 49 |
| | Universal City Studios Productions LLLP | Psych | 4 | 11 | PA0001670449 | | 1 | 11 |
| | Universal City Studios Productions LLLP | Psych | 5 | 1 | PA0001687898 | | 2 | 22 |
| | Universal City Studios Productions LLLP | Psych | 5 | 2 | PA0001690372 | | 2 | 5 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Psych | 5 | 2 | PA0001690372 | | 1 | 13 |
| | Universal City Studios Productions LLLP | Psych | 5 | 4 | PA0001695924 | | 13 | 72 |
| | Universal City Studios Productions LLLP | Psych | 5 | 4 | PA0001695924 | | 2 | 7 |
| | Universal City Studios Productions LLLP | Psych | 5 | 5 | PA0001695929 | | 1 | 3 |
| | Universal City Studios Productions LLLP | Psych | 5 | 6 | PA0001696845 | | 1 | 52 |
| | Universal City Studios Productions LLLP | Psych | 5 | 9 | PA0001699004 | | 5 | 13 |
| | Universal City Studios Productions LLLP | Psych | 5 | 10 | PA0001709458 | | 3 | 37 |
| | Universal City Studios Productions LLLP | Psych | 5 | 11 | PA0001709460 | | 1 | 1 |
| | Universal City Studios Productions LLLP | Psych | 5 | 12 | PA0001712601 | Yes | | 1 |
| | Universal City Studios Productions LLLP | Psych | 5 | 14 | PA0001726319 | Yes | | 4 |
| | Universal City Studios Productions LLLP | Psych | 5 | 15 | PA0001719352 | Yes | | 14 |
| | Universal City Studios Productions LLLP | Psych | 5 | 15 | PA0001719352 | Yes | | 10 |
| | Universal City Studios Productions LLLP | Psych | 5 | 16 | PA0001719364 | | 1 | 24 |
| | Universal City Studios Productions LLLP | Psych | 5 | 16 | PA0001719364 | Yes | | 1 |
| | Universal City Studios Productions LLLP | Red Dragon | | | PA0001105891 | | 14 | 45 |
| | Universal City Studios Productions LLLP | Red Dragon | | | PA0001105891 | Yes | 5 | 27 |
| | Universal City Studios Productions LLLP | Red Dragon | | | PA0001105891 | | 1 | 9 |
| | Universal City Studios Productions LLLP | Red Dragon | | | PA0001105891 | | 1 | 5 |
| | Universal City Studios Productions LLLP | Robin Hood | | | PA0001685053 | | 1 | 54 |
| | Universal City Studios Productions LLLP | Rockford Files, The | 1 | 22 | LP0000045574 (RE0000886843) | | DT | 40 |
| | Universal City Studios Productions LLLP | Rockford Files, The | 1 | 22 | LP0000045574 (RE0000886843) | | DT | 42 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 1 | PA0001636090 | | 3 | 23 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 1 | PA0001636090 | | DT | 65 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 1 | PA0001636090 | | DT | 66 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 1 | PA0001636090 | | DT | 62 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 1 | PA0001636090 | | DT | 84 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 2 | PA0001636087 | | 1 | 19 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 4 | PA0001650528 | | 1 | 17 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 5 | PA0001642627 | | 1 | 15 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 6 | PA0001642621 | | 1 | 16 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 7 | PA0001640008 | | 1 | 15 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 8 | PA0001642663 | | 1 | 13 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 9 | PA0001644530 | | 1 | 10 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 9 | PA0001644530 | Yes | DT + 1 | 25 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 9 | PA0001644530 | Yes | DT | 27 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 10 | PA0001644528 | | 1 | 14 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 11 | PA0001644529 | | 1 | 12 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 12 | PA0001655250 | | 2 | 492 |
| | Universal City Studios Productions LLLP | Royal Pains | 1 | 12 | PA0001655250 | | 1 | 14 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 1 | PA0001683951 | | 2 | 6 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 2 | PA0001686435 | | 2 | 6 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 3 | PA0001686437 | | 2 | 5 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 4 | PA0001687887 | | 2 | 5 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 5 | PA0001687888 | | 1 | 5 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 6 | PA0001687897 | | 1 | 6 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 7 | PA0001690365 | | 1 | 3 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 8 | PA0001695950 | | 1 | 3 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 9 | PA0001695951 | | 1 | 3 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 10 | PA0001695952 | | 1 | 4 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 11 | PA0001696831 | | 1 | 6 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 12 | PA0001696843 | Yes | | 8 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 12 | PA0001696843 | | 1 | 4 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 15 | PA0001720484 | | 2 | 378 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 16 | PA0001720483 | Yes | | 7 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 16 | PA0001720483 | | 2 | 398 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 17 | PA0001722634 | Yes | | 8 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 17 | PA0001722634 | | 1 | 446 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 18 | PA0001725584 | Yes | | 145 |
| | Universal City Studios Productions LLLP | Royal Pains | 2 | 18 | PA0001725584 | | 2 | 66 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | Saturday Night Live | 35 | 15 | PA0001674989 | | 1 | 23 |
| | Universal City Studios Productions LLLP | Saturday Night Live | 35 | 20 | PA0001681975 | | 1 | 8 |
| | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | Yes | | 18 |
| | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | 8 | 13 |
| | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | Yes | | 16 |
| | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | 2 | 10 |
| | Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | 1 | 10 |
| | niversal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 32 |
| | niversal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 41 |
| | niversal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 28 |
| | niversal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 34 |
| | niversal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 30 |
| | niversal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 26 |
| | niversal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 27 |
| | niversal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 26 |
| | niversal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 29 |
| | niversal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 25 |
| | niversal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 25 |
| | niversal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 23 |
| | niversal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 20 |
| | niversal City Studios Productions LLLP | Scott Pilgrim vs. the World | | | PA0001692200 | | DT | 27 |
| | niversal City Studios Productions LLLP | seaQuest DSV | 1 | 1 | PA0000661565 | | DT | 77 |
| | niversal City Studios Productions LLLP | seaQuest DSV | 1 | 1 | PA0000661565 | | DT | 71 |
| | niversal City Studios Productions LLLP | seaQuest DSV | 1 | 2 | PA0000661563 | | DT | 52 |
| | niversal City Studios Productions LLLP | seaQuest DSV | 1 | 2 | PA0000661563 | | DT | 50 |
| | Universal City Studios Productions LLLP | Serenity | | | PA0001291336 | | 1 | 17 |
| | Universal City Studios Productions LLLP | Shaun of the Dead | | | PA0001376081 | Yes | 5 | 20 |
| | Universal City Studios Productions LLLP | Sliders | 2 | 1 | PA0000803724 | | 1 | 4 |
| | Universal City Studios Productions LLLP | Sliders | 2 | 2 | PA0000805602 | | 1 | 3 |
| | Universal City Studios Productions LLLP | Sliders | 2 | 3 | PA0000775882 | | 1 | 3 |
| | Universal City Studios Productions LLLP | Sliders | 2 | 4 | PA0000805603 | | 1 | 2 |
| | Universal City Studios Productions LLLP | Sliders | 2 | 5 | PA0000805601 | | 2 | 3 |
| | Universal City Studios Productions LLLP | Sliders | 2 | 7 | PA0000805520 | | 1 | 3 |
| | Universal City Studios Productions LLLP | Sliders | 2 | 8 | PA0000827180 | | 2 | 1 |
| | Universal City Studios Productions LLLP | Sliders | 2 | 11 | PA0000827181 | | 2 | 3 |
| | Universal City Studios Productions LLLP | Sliders | 2 | 12 | PA0000805519 | | 2 | 2 |
| | Universal City Studios Productions LLLP | Sliders | 2 | 13 | PA0000805517 | | 1 | 3 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Universal City Studios Productions LLLP | State of Play | | | PA0001624758 | | 1 | 4 |
| | Universal City Studios Productions LLLP | State of Play | | | PA0001624758 | | 1 | 393 |
| | niversal City Studios Productions LLLF | State of Play | | | PA0001624758 | | DT | 21 |
| | niversal City Studios Productions LLLF | State of Play | | | PA0001624758 | | DT | 20 |
| | niversal City Studios Productions LLLF | State of Play | | | PA0001624758 | | DT | 19 |
| | niversal City Studios Productions LLLF | State of Play | | | PA0001624758 | | DT | 20 |
| | Universal City Studios Productions LLLP | Sting | | | RE0000849971 | | 2 | 6 |
| | Universal City Studios Productions LLLP | Strangers | | | PA0001605819 | Yes | | 11 |
| | Universal City Studios Productions LLLP | Strangers | | | PA0001605819 | | 1 | 7 |
| | Universal City Studios Productions LLLP | Van Helsing | | | PA0001222766 | | 2 | 51 |
| | Universal City Studios Productions LLLP | Wanted | | | PA0001601248 | | 1 | 57 |
| | Universal City Studios Productions LLLP | Welcome Home Roscoe Jenkins | | | PA0001593188 | | 14 | 323 |
| | niversal City Studios Productions LLLF | Wolfman, The (2010) | | | PA0001690564 | | DT | 7 |
| | niversal City Studios Productions LLLF | Wolfman, The (2010) | | | PA0001690564 | | DT | 6 |
| | niversal City Studios Productions LLLF | Wolfman, The (2010) | | | PA0001690564 | | DT | 6 |
| | niversal City Studios Productions LLLF | Wolfman, The (2010) | | | PA0001690564 | | DT | 5 |
| | niversal City Studios Productions LLLF | Wolfman, The (2010) | | | PA0001690564 | | DT | 6 |
| | niversal City Studios Productions LLLF | Wolfman, The (2010) | | | PA0001690564 | | DT | 6 |
| | niversal City Studios Productions LLLF | Wolfman, The (2010) | | | PA0001690564 | | DT | 7 |
| | niversal City Studios Productions LLLF | Wolfman, The (2010) | | | PA0001690564 | | DT | 10 |
| | Warner Bros. Entertainment Inc. | A Clockwork Orange | | | RE0000810505 | | 1 | 5 |
| | Warner Bros. Entertainment Inc. | Animatrix | | | PA0001223192 | | 1 | 1919 |
| | Warner Bros. Entertainment Inc. | Assassination of Jesse James by the Coward Robert Ford | | | PA0001590837 | Yes | 3 | 24 |
| | Warner Bros. Entertainment Inc. | Assassins | | | PA0000762637 | | 11 | 152 |
| | Warner Bros. Entertainment Inc. | August Rush | | | PA0001593195 | | 1 | 3 |
| | Warner Bros. Entertainment Inc. | Batman | | | PA0000417162 | | 1 | 16 |
| | Warner Bros. Entertainment Inc. | Batman | | | PA0000417162 | | 2 | 8 |
| | Warner Bros. Entertainment Inc. | Batman | | | PA0000417162 | | 3 | 1 |
| | Warner Bros. Entertainment Inc. | Batman Begins | | | PA0001271539 | Yes | | 1 |
| | Warner Bros. Entertainment Inc. | Batman Forever | | | PA0000720192 | | 1 | 6 |
| | Warner Bros. Entertainment Inc. | Batman Forever | | | PA0000720192 | | 1 | 8 |
| | Warner Bros. Entertainment Inc. | Batman Returns | | | PA0000569651 | | 1 | 9 |
| | Warner Bros. Entertainment Inc. | Batman Returns | | | PA0000569651 | | 1 | 8 |
| | Warner Bros. Entertainment Inc. | Beerfest | | | PA0001342690 | Yes | 6 | 10 |
| | Warner Bros. Entertainment Inc. | Beetlejuice | | | PA0000371966 | | 9 | 42 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Beetlejuice | | | PA0000371966 | Yes | | 4 |
| | Warner Bros. Entertainment Inc. | Big Bang Theory | 2 | 3 | PA0001696734 | | 1 | 31 |
| | Warner Bros. Entertainment Inc. | Big Bang Theory | 2 | 8 | PA0001696755 | | 1 | 35 |
| | Warner Bros. Entertainment Inc. | Big Bang Theory | 2 | 8 | PA0001696755 | | 6 | 433 |
| | Warner Bros. Entertainment Inc. | Big Bang Theory | 2 | 19 | PA0001696751 | | 7 | 51 |
| | Warner Bros. Entertainment Inc. | Big Bang Theory | 2 | 22 | PA0001696746 | Yes | | 1 |
| | Warner Bros. Entertainment Inc. | Body of Lies | | | PA0001614795 | | 1 | 316 |
| | Warner Bros. Entertainment Inc. | Bodyguard | | | PA0000599029 | | 1 | 7 |
| | Warner Bros. Entertainment Inc. | Book of Eli | | | PA0001659118 | | 10 | 350 |
| | Warner Bros. Entertainment Inc. | Book of Eli | | | PA0001659118 | | 7 | 60 |
| | Warner Bros. Entertainment Inc. | Book of Eli | | | PA0001659118 | | 2 | 80 |
| | Warner Bros. Entertainment Inc. | Book of Eli | | | PA0001659118 | | 1 | 30 |
| | Warner Bros. Entertainment Inc. | Book of Eli | | | PA0001659118 | | 1 | 21 |
| | Warner Bros. Entertainment Inc. | Brave One | | | PA0001589879 | | 1 | 12 |
| | Warner Bros. Entertainment Inc. | Bucket List | | | PA0001594788 | | 2 | 6 |
| | Warner Bros. Entertainment Inc. | Casablanca | | | R479239 | Yes | 7 | 15 |
| | Warner Bros. Entertainment Inc. | Catwoman | | | PA0001220570 | | 1 | 113 |
| | Warner Bros. Entertainment Inc. | Charlie and the Chocolate Factory | | | PA0001283982 | | 3 | 6 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 1 | PA0001653786 | Yes | 4 | 1 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 1 | PA0001653786 | | 8 | 20 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 2 | PA0001653784 | | 2 | 10 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 2 | PA0001653784 | Yes | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 3 | PA0001653794 | Yes | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 4 | PA0001653782 | | 2 | 5 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 4 | PA0001653782 | Yes | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 5 | PA0001653792 | Yes | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 6 | PA0001653790 | Yes | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 7 | PA0001653801 | Yes | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 8 | PA0001653798 | | 2 | 26 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 8 | PA0001653798 | | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 9 | PA0001653789 | Yes | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 10 | PA0001653797 | Yes | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 11 | PA0001653788 | Yes | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 12 | PA0001653795 | Yes | 2 | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 13 | PA0001653787 | Yes | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Chuck | 1 | 13 | PA0001653787 | | DT | 0 |
| | Warner Bros. Entertainment Inc. | City Heat | | | PA0000241500 | | 2 | 2 |
| | Warner Bros. Entertainment Inc. | Clash of the Titans | | | PA0001698015 | | 2 | 8 |
| | Warner Bros. Entertainment Inc. | Clash of the Titans | | | PA0001698015 | | 2 | 50 |
| | Warner Bros. Entertainment Inc. | Clash of the Titans | | | PA0001698015 | Yes | | 6 |
| | Warner Bros. Entertainment Inc. | Clash of the Titans | | | PA0001698015 | | 1 | 123 |
| | Warner Bros. Entertainment Inc. | Cobra | | | PA0000291702 | | 12 | 119 |
| | Warner Bros. Entertainment Inc. | Cold Case | 6 | 20 | PA0001682407 | | 3 | 35 |
| | Warner Bros. Entertainment Inc. | Conspiracy Theory | | | PA0000862513 | | 4 | 100 |
| | Warner Bros. Entertainment Inc. | Conspiracy Theory | | | PA0000862513 | Yes | | 160 |
| | Warner Bros. Entertainment Inc. | Constantine | | | PA0001250719 | | 1 | 57 |
| | Warner Bros. Entertainment Inc. | Constantine | | | PA0001250719 | | 7 | 53 |
| | Warner Bros. Entertainment Inc. | Contact | | | PA0000876480 | Yes | 1 | 48 |
| | Warner Bros. Entertainment Inc. | Contact | | | PA0000876480 | | 2 | 22 |
| | Warner Bros. Entertainment Inc. | Cradle 2 the Grave | | | PA0001127414 | Yes | | 1 |
| | Warner Bros. Entertainment Inc. | Dead Calm | | | PA0000418618 | | 5 | 22 |
| | Warner Bros. Entertainment Inc. | Dead Pool | | | PA0000377512 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Dead Pool | | | PA0000377512 | | 1 | 36 |
| | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 1 |
| | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 0 |
| | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 1 |
| | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 2 |
| | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 1 |
| | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 3 |
| | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 2 |
| | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 1 |
| | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 0 |
| | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 0 |
| | Warner Bros. Entertainment Inc. | Deep Blue Sea | | | PA0001014909 | | DT | 2 |
| | Warner Bros. Entertainment Inc. | Departed | | | PA0001341312 | | 1 | 31 |
| | Warner Bros. Entertainment Inc. | Departed | | | PA0001341312 | | 8 | 19 |
| | Warner Bros. Entertainment Inc. | Departed | | | PA0001341312 | Yes | | 3 |
| | Warner Bros. Entertainment Inc. | Dog Day Afternoon | | | RE0000891622 | | 1 | 4 |
| | Warner Bros. Entertainment Inc. | Due Date | | | PA0001723450 | Yes | | 4 |
| | Warner Bros. Entertainment Inc. | Due Date | | | PA0001723450 | | 4 | 4 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Due Date | | | PA0001723450 | | 12 | 5 |
| | Warner Bros. Entertainment Inc. | Due Date | | | PA0001723450 | | 8 | 8 |
| | Warner Bros. Entertainment Inc. | Due Date | | | PA0001723450 | | DT | 3 |
| | Warner Bros. Entertainment Inc. | Due Date | | | PA0001723450 | | DT | 3 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 1 | PA0001193075 | | 3 | 1743 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 2 | PA0001193123 | | 3 | 1424 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 3 | PA0001193124 | | 3 | 1308 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 4 | PA0001193125 | | 4 | 1221 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 5 | PA0001193126 | | 3 | 1201 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 6 | PA0001193127 | | 3 | 1131 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 7 | PA0001193128 | | 3 | 1122 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 8 | PA0001193129 | | 3 | 1061 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 9 | PA0001193130 | | 2 | 1054 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 10 | PA0001193131 | | 3 | 1038 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 10 | PA0001193131 | | 1 | 57 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 11 | PA0001193132 | | 3 | 986 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 12 | PA0001193133 | | 3 | 988 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 13 | PA0001193134 | | 3 | 1140 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 14 | PA0001193135 | | 3 | 946 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 15 | PA0001193136 | | 3 | 928 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 16 | PA0001193137 | | 3 | 936 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 17 | PA0001193138 | | 3 | 922 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 18 | PA0001193139 | | 2 | 899 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 19 | PA0001193140 | | 3 | 894 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 20 | PA0001193141 | | 2 | 878 |
| | Warner Bros. Entertainment Inc. | Everwood | 1 | 22 | PA0001193143 | | 2 | 880 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 1 | PA0001280275 | | 1 | 1068 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 2 | PA0001280277 | | 1 | 980 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 3 | PA0001280278 | | 1 | 954 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 4 | PA0001280276 | | 1 | 934 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 5 | PA0001280279 | | 1 | 903 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 6 | PA0001280274 | | 1 | 891 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 7 | PA0001280297 | | 1 | 884 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 8 | PA0001280290 | | 1 | 884 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 9 | PA0001280294 | | 1 | 879 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 10 | PA0001280293 | | 1 | 849 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 11 | PA0001280292 | | 1 | 821 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 12 | PA0001280298 | | 2 | 816 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 13 | PA0001280296 | | 1 | 823 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 14 | PA0001280300 | | 1 | 811 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 15 | PA0001280301 | | 1 | 781 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 16 | PA0001280291 | | 1 | 815 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 17 | PA0001280295 | | 1 | 764 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 18 | PA0001280299 | | 1 | 752 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 19 | PA0001280280 | | 1 | 750 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 20 | PA0001280302 | | 1 | 745 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 21 | PA0001280303 | | 3 | 897 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 21 | PA0001280303 | | 1 | 736 |
| | Warner Bros. Entertainment Inc. | Everwood | 2 | 22 | PA0001280304 | | 1 | 744 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 1 | PA0001694082 | | 1 | 824 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 2 | PA0001694090 | | 1 | 770 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 3 | PA0001694085 | | 1 | 743 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 4 | PA0001694088 | | 1 | 732 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 5 | PA0001687922 | | 1 | 747 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 6 | PA0001692634 | | 1 | 709 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 7 | PA0001692621 | | 1 | 697 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 8 | PA0001692618 | | 1 | 693 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 9 | PA0001692617 | | 1 | 690 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 10 | PA0001692622 | | 2 | 669 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 11 | PA0001760596 | | 2 | 646 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 12 | PA0001694404 | | 2 | 626 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 13 | PA0001692626 | | 2 | 623 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 14 | PA0001692635 | | 2 | 625 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 15 | PA0001692619 | | 2 | 607 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 16 | PA0001692620 | | 2 | 625 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 17 | PA0001692629 | | 2 | 614 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 18 | PA0001692646 | | 2 | 607 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 19 | PA0001692647 | | 2 | 602 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 20 | PA0001692640 | | 2 | 583 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 21 | PA0001692638 | | 2 | 632 |
| | Warner Bros. Entertainment Inc. | Everwood | 3 | 22 | PA0001692644 | | 1 | 574 |
| | Warner Bros. Entertainment Inc. | Excalibur | | | PA0000106607 | | 9 | 1 |
| | Warner Bros. Entertainment Inc. | Exorcist | | | PA0001003762 | | 13 | 570 |
| | Warner Bros. Entertainment Inc. | Flipped | | | PA0001739549 | | 2 | 2 |
| | Warner Bros. Entertainment Inc. | Flipped | | | PA0001739549 | Yes | | 24 |
| | Warner Bros. Entertainment Inc. | Flipped | | | PA0001739549 | | 2 | 11 |
| | Warner Bros. Entertainment Inc. | Frantic | | | PA0000360068 | | 1 | 326 |
| | Warner Bros. Entertainment Inc. | Fred Claus | | | PA0001592290 | Yes | 2 | 5 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 1 | PA0000741695 | | 1 | 9 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 1 | PA0000741695 | | 3 | 1052 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 2 | PA0000741697 | | 2 | 661 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 2 | PA0000741697 | | 2 | 110 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 3 | PA0000741696 | | 5 | 578 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 5 | PA0000741698 | | 1 | 572 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 6 | PA0000741700 | | 3 | 1016 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 6 | PA0000741700 | | 3 | 569 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 7 | PA0000741701 | | 2 | 535 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 8 | PA0000741702 | | 2 | 499 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 9 | PA0000741704 | | 3 | 526 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Friends | 1 | 10 | PA0000741706 | | 1 | 496 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 11 | PA0000741705 | | 2 | 527 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 12 | PA0000741703 | | 1 | 6 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 12 | PA0000741703 | | 2 | 540 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 13 | PA0000741709 | | 4 | 792 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 14 | PA0000741712 | | 3 | 558 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 15 | PA0000741708 | | 2 | 521 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 18 | PA0000741707 | | 1 | 63 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 19 | PA0000741713 | | 1 | 871 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 20 | PA0000741714 | | 3 | 908 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 21 | PA0000750485 | | 2 | 851 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 22 | PA0000750486 | | 2 | 809 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 23 | PA0000750484 | | 13 | 64 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 23 | PA0000750484 | | 2 | 740 |
| | Warner Bros. Entertainment Inc. | Friends | 1 | 24 | PA0000750483 | | 2 | 544 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 1 | PA0000789111 | | 11 | 145 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 2 | PA0000775415 | | 4 | 92 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 3 | PA0000775416 | | 4 | 84 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 4 | PA0000775418 | | 3 | 78 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 5 | PA0000775417 | | 2 | 82 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 6 | PA0000775419 | | 3 | 78 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 6 | PA0000775419 | | DT | 21 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 7 | PA0000775420 | | 3 | 87 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 8 | PA0000775421 | | 3 | 107 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 9 | PA0000775422 | | 4 | 85 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 10 | PA0000775424 | | 3 | 80 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 11 | PA0000775425 | | 2 | 91 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 11 | PA0000775425 | | 11 | 112 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 12 | PA0000775432 | | 11 | 57 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 12 | PA0000775432 | | 8 | 107 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 13 | PA0000775432 | | 11 | 56 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 14 | PA0000775423 | | 3 | 90 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 15 | PA0000775426 | | 1 | 94 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 16 | PA0000775427 | | 13 | 74 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 16 | PA0000775427 | | 3 | 87 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 17 | PA0000775428 | | 3 | 73 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 18 | PA0000775429 | | 5 | 87 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 19 | PA0000775430 | | 3 | 88 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 20 | PA0000775431 | | 4 | 82 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 21 | PA0000775836 | | 3 | 83 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 22 | PA0000775837 | | 2 | 84 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 22 | PA0000775837 | | 3 | 81 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 22 | PA0000775837 | | 2 | 503 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 23 | PA0000775839 | | 3 | 102 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 24 | PA0000775838 | | 3 | 79 |
| | Warner Bros. Entertainment Inc. | Friends | 2 | 12&13 | PA0000775432 | | 3 | 110 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 1 | PA0000805681 | | 3 | 192 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 1 | PA0000805681 | | 8 | 108 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 2 | PA0000805680 | | 2 | 147 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 3 | PA0000805679 | | 2 | 138 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 4 | PA0000805678 | | 4 | 142 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 5 | PA0000806033 | | 3 | 128 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 6 | PA0000806034 | | 3 | 137 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 7 | PA0000806035 | | 3 | 135 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 7 | PA0000806035 | | 2 | 15 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 8 | PA0000806036 | | 3 | 114 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Friends | 3 | 9 | PA0000806037 | | 3 | 117 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 10 | PA0000823904 | | 3 | 116 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 11 | PA0000824339 | | 3 | 184 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 12 | PA0000824338 | | 3 | 139 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 13 | PA0000824340 | | 3 | 122 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 14 | PA0000824354 | | 1 | 123 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 15 | PA0000824353 | | 13 | 53 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 15 | PA0000824353 | | 3 | 121 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 15 | PA0000824353 | | 2 | 12 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 16 | PA0000824355 | | 3 | 127 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 17 | PA0000824357 | | 4 | 121 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 17 | PA0000824357 | | 9 | 73 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 18 | PA0000824356 | | 3 | 119 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 19 | PA0000824621 | | 4 | 126 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 21 | PA0000824623 | | 3 | 124 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 22 | PA0000838151 | | 2 | 111 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 23 | PA0000838153 | | 2 | 109 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 24 | PA0000838152 | | 2 | 119 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 24 | PA0000838152 | | 7 | 71 |
| | Warner Bros. Entertainment Inc. | Friends | 3 | 25 | PA0000838154 | | 2 | 116 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 1 | PA0000853984 | | 3 | 225 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 2 | PA0000853985 | | 10 | 46 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 2 | PA0000853985 | | 2 | 194 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 3 | PA0000853986 | | 2 | 139 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 4 | PA0000853987 | | 2 | 142 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 5 | PA0000854172 | | 2 | 156 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 6 | PA0000854173 | | 3 | 139 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 7 | PA0000854174 | | 3 | 140 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 7 | PA0000854174 | | DT | 58 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 7 | PA0000854174 | | DT | 2 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 8 | PA0000854175 | | 4 | 149 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 9 | PA0000854250 | | 2 | 133 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 9 | PA0000854250 | | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 10 | PA0000854249 | | 4 | 151 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 11 | PA0000872595 | | 4 | 145 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 12 | PA0000872596 | | 3 | 126 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 13 | PA0000872597 | | 5 | 121 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 13 | PA0000872597 | | 1 | 103 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 13 | PA0000872597 | | 2 | 2 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 14 | PA0000872647 | | 3 | 127 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 15 | PA0000872648 | | 3 | 131 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 16 | PA0000873051 | | 7 | 139 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 17 | PA0000873052 | | 5 | 130 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 18 | PA0000873119 | | 5 | 133 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 19 | PA0000873118 | | 5 | 126 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 20 | PA0000873120 | | 6 | 128 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 20 | PA0000873120 | | 4 | 63 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 21 | PA0000886940 | | 2 | 115 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 22 | PA0000886941 | | 3 | 128 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 23 | PA0000886942 | | 9 | 43 |
| | Warner Bros. Entertainment Inc. | Friends | 4 | 23&24 | PA0000886942 | | 4 | 187 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 1 | PA0000903501 | | 2 | 292 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 2 | PA0000903502 | | 3 | 217 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 3 | PA0000903503 | | 3 | 180 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Friends | 5 | 4 | PA0000903504 | | 5 | 166 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 5 | PA0000903929 | | 4 | 205 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 6 | PA0000903932 | | 11 | 43 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 6 | PA0000903932 | | 4 | 188 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 7 | PA0000903931 | | 6 | 158 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 8 | PA0000903930 | | 5 | 160 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 9 | PA0000918650 | | 4 | 148 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 10 | PA0000918651 | | 4 | 152 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 11 | PA0000918340 | | 5 | 204 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 12 | PA0000918341 | | 4 | 187 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 13 | PA0000918547 | | 3 | 177 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 14 | PA0000918548 | | 11 | 40 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 14 | PA0000918548 | | 6 | 170 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 16 | PA0000918550 | | 3 | 133 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 17 | PA0000929814 | | 5 | 146 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 18 | PA0000929884 | | 11 | 38 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 18 | PA0000929884 | | 3 | 154 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 19 | PA0000929885 | | 4 | 159 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 20 | PA0000929886 | | 2 | 140 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 21 | PA0000936661 | | 3 | 152 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 22 | PA0000936662 | | 1 | 156 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 23 | PA0000936663 | | 13 | 42 |
| | Warner Bros. Entertainment Inc. | Friends | 5 | 23&24 | PA0000936663 | | 4 | 189 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 1 | PA0000947241 | | 3 | 162 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 1 | PA0000947241 | | 1 | 4 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 2 | PA0000947240 | | 4 | 147 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 3 | PA0000947239 | | 4 | 140 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 4 | PA0000958084 | | 4 | 134 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 5 | PA0000977638 | | 4 | 134 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 6 | PA0000958087 | | 1 | 134 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 7 | PA0000958086 | | 4 | 123 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 8 | PA0000958085 | | 1 | 115 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 9 | PA0000971093 | | 2 | 151 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 10 | PA0000971094 | | 10 | 39 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 11 | PA0000981598 | | 3 | 119 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 12 | PA0000971095 | | 2 | 114 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 13 | PA0000982983 | | 2 | 120 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 13 | PA0000982983 | | 2 | 3 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 14 | PA0000982985 | | 3 | 124 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 14 | PA0000982985 | | 4 | 24 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 15 | PA0000982984 | | 10 | 39 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 15 | PA0000982984 | | 2 | 164 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 16 | PA0000982984 | | 10 | 36 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 17 | PA0000971096 | | 3 | 140 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 18 | PA0000971097 | | 10 | 34 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 18 | PA0000971097 | | 4 | 111 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 19 | PA0000971427 | | 2 | 127 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 20 | PA0000982601 | | 10 | 36 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 20 | PA0000982601 | | 2 | 120 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 21 | PA0000982988 | | 2 | 131 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 22 | PA0000982987 | | 3 | 136 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 23 | PA0000982986 | | 3 | 131 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 24 | PA0000983070 | | 10 | 34 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 24 | PA0000983070 | | 5 | 193 |
| | Warner Bros. Entertainment Inc. | Friends | 6 | 25 | PA0000983070 | | 1 | 17 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 1 | PA0000999614 | | 1 | 104 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 2 | PA0000999615 | | 10 | 35 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 2 | PA0000999615 | | 3 | 77 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Friends | 7 | 3 | PA0000999617 | | 2 | 84 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 4 | PA0000999616 | | 3 | 76 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 5 | PA0001033420 | | 2 | 65 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 6 | PA0001033419 | | 3 | 72 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 7 | PA0001033418 | | 9 | 38 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 8 | PA0001033421 | | 2 | 102 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 9 | PA0001048077 | | 1 | 77 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 10 | PA0001048078 | | 2 | 68 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 11 | PA0001021721 | | 3 | 78 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 12 | PA0001021722 | | 3 | 59 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 13 | PA0001021723 | | 3 | 69 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 14 | PA0001021724 | | 2 | 74 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 15 | PA0001021726 | | 9 | 34 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 16 | PA0001021727 | | 8 | 34 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 17 | PA0001021728 | | 1 | 4 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 17 | PA0001021728 | | 2 | 68 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 18 | PA0001021729 | | 4 | 64 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 19 | PA0001041435 | | 2 | 58 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 20 | PA0001041436 | | 2 | 59 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 21 | PA0001036645 | | 2 | 74 |
| | Warner Bros. Entertainment Inc. | Friends | 7 | 22 | PA0001036646 | | 1 | 57 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 1 | PA0001048079 | | 5 | 259 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 2 | PA0001048195 | | 10 | 45 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 2 | PA0001048195 | | 8 | 215 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 3 | PA0001048196 | | 5 | 200 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 3 | PA0001048196 | | 2 | 8 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 4 | PA0001048198 | | 5 | 193 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 5 | PA0001048197 | | 4 | 185 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 6 | PA0001064551 | | 2 | 96 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 7 | PA0001064552 | | 4 | 103 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 8 | PA0001064572 | | 4 | 89 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 9 | PA0001064573 | | 4 | 179 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 10 | PA0001068676 | | 3 | 150 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 11 | PA0001068677 | | 3 | 140 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 12 | PA0001068613 | | 6 | 142 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 13 | PA0001068614 | | 4 | 137 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 14 | PA0001068942 | | 5 | 147 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 15 | PA0001068943 | | 3 | 125 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 16 | PA0001079280 | | 6 | 148 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 17 | PA0001079423 | | 1 | 143 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 18 | PA0001078820 | | 3 | 133 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 19 | PA0001092616 | | 3 | 153 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 20 | PA0001078890 | | 4 | 146 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 21 | PA0001078891 | | 3 | 139 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 22 | PA0001078889 | | 6 | 1005 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 23 | PA0001096096 | | 8 | 35 |
| | Warner Bros. Entertainment Inc. | Friends | 8 | 23&24 | PA0001096096 | | 5 | 193 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 1 | PA0001097335 | | 2 | 132 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 2 | PA0001097336 | | 2 | 129 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 2 | PA0001097336 | | 1 | 191 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 3 | PA0001097338 | | 3 | 117 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 4 | PA0001097337 | | 5 | 107 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 5 | PA0001097339 | | 3 | 105 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 6 | PA0001097340 | | 3 | 107 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 7 | PA0001110496 | | 2 | 118 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 8 | PA0001110495 | | 2 | 114 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 10 | PA0001110494 | | 2 | 100 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Friends | 9 | 10 | PA0001110494 | | 1 | 24 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 11 | PA0001127950 | | 4 | 256 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 13 | PA0001127951 | | 9 | 35 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 13 | PA0001127951 | | 3 | 183 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 14 | PA0001127954 | | 2 | 209 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 14 | PA0001127954 | | 1 | 175 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 15 | PA0001127953 | | 2 | 181 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 16 | PA0001127952 | | 1 | 170 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 17 | PA0001198853 | | 2 | 180 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 17 | PA0001198853 | | 1 | 140 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 18 | PA0001198849 | | 7 | 37 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 18 | PA0001198849 | | 1 | 177 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 18 | PA0001198849 | | 1 | 153 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 19 | PA0001198852 | | 1 | 154 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 20 | PA0001198863 | | 3 | 209 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 20 | PA0001198863 | | 1 | 137 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 21 | PA0001198862 | | 8 | 40 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 21 | PA0001198862 | | 1 | 182 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 22 | PA0001197156 | | 2 | 180 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 23 | PA0001148756 | | 8 | 37 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 23 | PA0001148756 | | 2 | 287 |
| | Warner Bros. Entertainment Inc. | Friends | 9 | 23&24 | PA0001148756 | | 2 | 825 |
| | Warner Bros. Entertainment Inc. | Friends | 10 | 1 | PA0001193101 | | 2 | 181 |
| | Warner Bros. Entertainment Inc. | Friends | 10 | 2 | PA0001193099 | | 1 | 198 |
| | Warner Bros. Entertainment Inc. | Friends | 10 | 3 | PA0001193100 | | 1 | 192 |
| | Warner Bros. Entertainment Inc. | Friends | 10 | 4 | PA0001206395 | | 11 | 47 |
| | Warner Bros. Entertainment Inc. | Friends | 10 | 5 | PA0001206396 | | 11 | 45 |
| | Warner Bros. Entertainment Inc. | Friends | 10 | 6 | PA0001206397 | | 10 | 41 |
| | Warner Bros. Entertainment Inc. | Friends | 10 | 7 | PA0001206398 | | 11 | 43 |
| | Warner Bros. Entertainment Inc. | Friends | 10 | 8 | PA0001206399 | | 3 | 87 |
| | Warner Bros. Entertainment Inc. | Friends | 10 | 9 | PA0001206440 | | 11 | 46 |
| | Warner Bros. Entertainment Inc. | Friends | 10 | 10 | PA0001206441 | | 2 | 75 |
| | Warner Bros. Entertainment Inc. | Friends | 10 | 11 | PA0001214056 | | 10 | 47 |
| | Warner Bros. Entertainment Inc. | Friends | 10 | 12 | PA0001214053 | | 3 | 97 |
| | Warner Bros. Entertainment Inc. | Friends | 10 | 14 | PA0001213061 | | 11 | 44 |
| | Warner Bros. Entertainment Inc. | Friends | 10 | 15 | PA0001210936 | | 1 | 78 |
| | Warner Bros. Entertainment Inc. | Friends | 10 | 16 | PA0001210937 | | 11 | 43 |
| | Warner Bros. Entertainment Inc. | Friends | 10 | 17-18 | PA0001221640 | | 10 | 46 |
| | Warner Bros. Entertainment Inc. | Fringe | 1 | 1 | PA0001704792 | | 31 | 162 |
| | Warner Bros. Entertainment Inc. | Fringe | 1 | 1 | PA0001704792 | | 1 | 19 |
| | Warner Bros. Entertainment Inc. | Fringe | 1 | 1 | PA0001704792 | | 1 | 7 |
| | Warner Bros. Entertainment Inc. | Fringe | 1 | 6 | PA0001704718 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Fringe | 1 | 8 | PA0001704716 | | 1 | 36 |
| | Warner Bros. Entertainment Inc. | Fringe | 1 | 9 | PA0001704712 | | 1 | 1 |
| | Warner Bros. Entertainment Inc. | Fringe | 1 | 10 | PA0001704709 | | 1 | 7 |
| | Warner Bros. Entertainment Inc. | Fringe | 1 | 11 | PA0001704727 | | 2 | 4 |
| | Warner Bros. Entertainment Inc. | Fringe | 1 | 14 | PA0001704698 | | 4 | 600 |
| | Warner Bros. Entertainment Inc. | Fringe | 1 | 16 | PA0001704688 | | 1 | 1 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Fugitive | | | PA0000659535 | | 1 | 1 |
| | Warner Bros. Entertainment Inc. | Fugitive | | | PA0000659535 | | 4 | 14 |
| | Warner Bros. Entertainment Inc. | Fugitive | | | PA0000659535 | | 1 | 22 |
| | Warner Bros. Entertainment Inc. | Full Metal Jacket | | | PA0000333647 | Yes | | 122 |
| | Warner Bros. Entertainment Inc. | Full Metal Jacket | | | PA0000333647 | | 2 | 319 |
| | Warner Bros. Entertainment Inc. | Funny Farm | | | PA0000392722 | Yes | | 23 |
| | Warner Bros. Entertainment Inc. | Gone with the Wind | | | R 399-224 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Good Night and Good Luck | | | PA0001276500 | | 3 | 101 |
| | Warner Bros. Entertainment Inc. | Goonies | | | PA0000262378 | | 15 | 96 |
| | Warner Bros. Entertainment Inc. | Gran Torino | | | PA0001620936 | | 1 | 45 |
| | Warner Bros. Entertainment Inc. | Gran Torino | | | PA0001620936 | Yes | 3 | 22 |
| | Warner Bros. Entertainment Inc. | Gran Torino | | | PA0001620936 | | 1 | 148 |
| | Warner Bros. Entertainment Inc. | Gran Torino | | | PA0001620936 | | DT | 5 |
| | Warner Bros. Entertainment Inc. | Gran Torino | | | PA0001620936 | | DT | 7 |
| | Warner Bros. Entertainment Inc. | Gran Torino | | | PA0001620936 | | DT | 3 |
| | Warner Bros. Entertainment Inc. | Hangover | | | PA0001643119 | | 8 | 27 |
| | Warner Bros. Entertainment Inc. | Hangover | | | PA0001643119 | | 15 | 7 |
| | Warner Bros. Entertainment Inc. | Hangover | | | PA0001643119 | | 1 | 12 |
| | Warner Bros. Entertainment Inc. | Hangover | | | PA0001643119 | | 1 | 632 |
| | Warner Bros. Entertainment Inc. | Hangover | | | PA0001643119 | | 1 | 17 |
| | Warner Bros. Entertainment Inc. | Hangover | | | PA0001643119 | | 1 | 4 |
| | Warner Bros. Entertainment Inc. | Harry Potter And The Deathly Hallows, Part 1 | | | PA0001721904 | | 18 | 18 |
| | Warner Bros. Entertainment Inc. | Harry Potter And The Deathly Hallows, Part 1 | | | PA0001721904 | | DT | 24 |
| | Warner Bros. Entertainment Inc. | Harry Potter And The Deathly Hallows, Part 1 | | | PA0001721904 | | DT | 22 |
| | Warner Bros. Entertainment Inc. | Harry Potter and the Goblet of Fire | | | PA0001279121 | | 2 | 2 |
| | Warner Bros. Entertainment Inc. | Harry Potter and the Goblet of Fire | | | PA0001279121 | Yes | | 5 |
| | Warner Bros. Entertainment Inc. | Harry Potter and the Goblet of Fire | | | PA0001279121 | Yes | 1 | 1 |
| | Warner Bros. Entertainment Inc. | Harry Potter and the Half-Blood Prince | | | PA0001647906 | | 2 | 34 |
| | Warner Bros. Entertainment Inc. | Harry Potter and the Half-Blood Prince | | | PA0001647906 | Yes | | 19 |
| | Warner Bros. Entertainment Inc. | Harry Potter and the Half-Blood Prince | | | PA0001647906 | Yes | 1 | 4 |
| | Warner Bros. Entertainment Inc. | Harry Potter and the Order of the Phoenix | | | PA0001355547 | | 4 | 60 |
| | Warner Bros. Entertainment Inc. | Harry Potter and the Order of the Phoenix | | | PA0001355547 | Yes | 1 | 3 |
| | Warner Bros. Entertainment Inc. | Harry Potter and the Prisoner of Azkaban | | | PA0001222542 | Yes | | 8 |
| | Warner Bros. Entertainment Inc. | Harry Potter and the Prisoner of Azkaban | | | PA0001222542 | Yes | 1 | 3 |
| | Warner Bros. Entertainment Inc. | I am Legend | | | PA0001590883 | Yes | 6 | 19 |
| | Warner Bros. Entertainment Inc. | I am Legend | | | PA0001590883 | | 7 | 114 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | IN THE LAND OF WOMEN | | | PA0001333917 | Yes | 1 | 31 |
| | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | 1 | 7 |
| | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | Yes | | 7 |
| | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | 1 | 1 |
| | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | 6 | 3 |
| | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | Yes | | 3 |
| | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | 8 | 48 |
| | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | 1 | 19 |
| | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | 2 | 20 |
| | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | 2 | 77 |
| | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | Yes | | 5 |
| | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | DT | 4 |
| | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | DT | 8 |
| | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | DT | 5 |
| | Warner Bros. Entertainment Inc. | Inception | | | PA0001715030 | | DT + 93 | 1383 |
| | Warner Bros. Entertainment Inc. | Informant | | | PA0001661444 | | 1 | 6 |
| | Warner Bros. Entertainment Inc. | Insomnia | | | PA0001089516 | | 1 | 106 |
| | Warner Bros. Entertainment Inc. | Jamie Foxx Show | 4 | 23 | PA0001036505 | | DT | 16 |
| | Warner Bros. Entertainment Inc. | Jamie Foxx Show | 4 | 24 | PA0001036506 | | DT | 10 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 1 | PA0001294621 | Yes | 3 | 54 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 2 | PA0001294630 | Yes | 2 | 50 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 3 | PA0001294622 | Yes | 1 | 57 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 3 | PA0001294622 | | 1 | 23 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 4 | PA0001294626 | Yes | 1 | 41 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 5 | PA0001294625 | Yes | 1 | 46 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 5 | PA0001294625 | | 3 | 87 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 6 | PA0001294623 | Yes | 1 | 41 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 6 | PA0001294623 | | 3 | 80 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 7 | PA0001294631 | Yes | 1 | 38 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 7 | PA0001294631 | | 2 | 76 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 8 | PA0001294627 | Yes | | 36 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 8 | PA0001294627 | | 2 | 68 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 9 | PA0001294628 | Yes | | 33 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 10 | PA0001294653 | Yes | | 25 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 10 | PA0001294653 | | 2 | 65 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 11 | PA0001294654 | Yes | | 31 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 12 | PA0001294634 | Yes | | 28 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 12 | PA0001294634 | | 1 | 56 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 13 | PA0001294632 | Yes | | 31 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 14 | PA0001294648 | Yes | | 24 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 14 | PA0001294648 | | 2 | 56 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 15 | PA0001294624 | Yes | | 29 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 16 | PA0001294652 | Yes | | 32 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 17 | PA0001294633 | Yes | | 29 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 19 | PA0001294629 | Yes | | 26 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Joey | 1 | 20 | PA0001294635 | Yes | 1 | 36 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 20 | PA0001294635 | | 1 | 47 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 22 | PA0001294637 | Yes | | 28 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 23 | PA0001294639 | Yes | | 28 |
| | Warner Bros. Entertainment Inc. | Joey | 1 | 24 | PA0001294638 | Yes | | 32 |
| | Warner Bros. Entertainment Inc. | Jonah Hex | | | PA0001735016 | Yes | | 7 |
| | Warner Bros. Entertainment Inc. | Jonah Hex | | | PA0001735016 | | 1 | 3 |
| | Warner Bros. Entertainment Inc. | Kiss Kiss Bang Bang | | | PA0001267436 | | 1 | 237 |
| | Warner Bros. Entertainment Inc. | Lady in the Water | | | PA0001337655 | | 7 | 135 |
| | Warner Bros. Entertainment Inc. | Lake House | | | PA0001327436 | | 1 | 26 |
| | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | | DT | 4 |
| | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | | DT | 0 |
| | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | | DT | 2 |
| | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | | DT | 1 |
| | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | | DT | 2 |
| | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | | DT | 0 |
| | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | | DT | 3 |
| | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | | DT | 0 |
| | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | | DT | 1 |
| | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | | DT | 1 |
| | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | | DT | 1 |
| | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | | DT | 0 |
| | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | | DT | 2 |
| | Warner Bros. Entertainment Inc. | Last Samurai, The | | | PA0001195970 | | DT | 3 |
| | Warner Bros. Entertainment Inc. | Legend Of The Guardians: The Owls of Ga'Hoole | | | PA0001709858 | | DT | 22 |
| | Warner Bros. Entertainment Inc. | Legend Of The Guardians: The Owls of Ga'Hoole | | | PA0001709858 | | DT | 18 |
| | Warner Bros. Entertainment Inc. | Legend Of The Guardians: The Owls of Ga'Hoole | | | PA0001709858 | | DT | 18 |
| | Warner Bros. Entertainment Inc. | Legend Of The Guardians: The Owls of Ga'Hoole | | | PA0001709858 | | DT | 30 |
| | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | | DT | 7 |
| | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | | DT | 4 |
| | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | | DT | 5 |
| | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | | DT | 4 |
| | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | | DT | 5 |
| | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | | DT | 6 |
| | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | | DT | 4 |
| | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | | DT | 6 |
| | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | | DT | 5 |
| | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | | DT | 5 |
| | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | | DT | 5 |
| | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | | DT | 3 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | | DT | 2 |
| | Warner Bros. Entertainment Inc. | Lethal Weapon 3 | | | PA0000568254 | | DT | 5 |
| | Warner Bros. Entertainment Inc. | Letters from Iwo Jima | | | PA0001366631 | | 1 | 26 |
| | Warner Bros. Entertainment Inc. | Letters from Iwo Jima | | | PA0001366631 | | 4 | 32 |
| | Warner Bros. Entertainment Inc. | Life As We Know It | | | PA0001709859 | | 5 | 2 |
| | Warner Bros. Entertainment Inc. | Life As We Know It | | | PA0001709859 | | 5 | 59 |
| | Warner Bros. Entertainment Inc. | Life As We Know It | | | PA0001709859 | | DT | 1508 |
| | Warner Bros. Entertainment Inc. | Life As We Know It | | | PA0001709859 | | DT | 879 |
| | Warner Bros. Entertainment Inc. | Little Shop Of Horrors (1986) | | | PA0000353065 | | DT | 135 |
| | Warner Bros. Entertainment Inc. | Little Shop Of Horrors (1986) | | | PA0000353065 | | DT | 111 |
| | Warner Bros. Entertainment Inc. | Little Shop Of Horrors (1986) | | | PA0000353065 | | DT | 108 |
| | Warner Bros. Entertainment Inc. | Little Shop Of Horrors (1986) | | | PA0000353065 | | DT | 135 |
| | Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman | 4 | 22 | PA0000854435 | | DT | 22 |
| | Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman | 4 | 22 | PA0000854435 | | DT | 3 |
| | Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman | 4 | 22 | PA0000854435 | | DT | 3 |
| | Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman | 4 | 22 | PA0000854435 | | DT | 2 |
| | Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman | 4 | 22 | PA0000854435 | | DT | 3 |
| | Warner Bros. Entertainment Inc. | Lost Boys | | | PA0000368567 | | 3 | 8 |
| | Warner Bros. Entertainment Inc. | Lost Boys | | | PA0000368567 | | 3 | 4 |
| | Warner Bros. Entertainment Inc. | Lost Boys | | | PA0000368567 | | 2 | 15 |
| | Warner Bros. Entertainment Inc. | Lucky You | | | PA0001383167 | | 2 | 48 |
| | Warner Bros. Entertainment Inc. | March of the Penguins | | | PA0001267180 | | 9 | 185 |
| | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 8 |
| | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 7 |
| | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 4 |
| | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 6 |
| | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 6 |
| | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 5 |
| | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 7 |
| | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 7 |
| | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 7 |
| | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 7 |
| | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 7 |
| | Warner Bros. Entertainment Inc. | Mars Attacks! | | | PA0000834109 | | DT | 11 |
| | Warner Bros. Entertainment Inc. | Matrix | | | PA0000949615 | | 1 | 37 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Matrix | | | PA0000949615 | | 3 | 9 |
| | Warner Bros. Entertainment Inc. | Matrix | | | PA0000949615 | | 1 | 136 |
| | Warner Bros. Entertainment Inc. | Matrix | | | PA0000949615 | | 3 | 40 |
| | Warner Bros. Entertainment Inc. | Matrix | | | PA0000949615 | | 4 | 65 |
| | Warner Bros. Entertainment Inc. | Matrix | | | PA0000949615 | | 1 | 44 |
| | Warner Bros. Entertainment Inc. | Matrix Reloaded | | | PA0001121348 | | 56 | 440 |
| | Warner Bros. Entertainment Inc. | Matrix Reloaded | | | PA0001121348 | | 5 | 4 |
| | Warner Bros. Entertainment Inc. | Matrix Reloaded | | | PA0001121348 | | 1 | 10 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | 2 | 95 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 22 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 20 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 22 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 22 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 17 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 17 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 19 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 21 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 23 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 19 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT | 25 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 34 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 29 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 30 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 28 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 29 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 28 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 27 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 27 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 25 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 25 |
| | Warner Bros. Entertainment Inc. | Maverick (1994) | | | PA0000713300 | | DT + 2 | 26 |
| | Warner Bros. Entertainment Inc. | Michael Clayton | | | PA0001590848 | | 3 | 4 |
| | Warner Bros. Entertainment Inc. | Midnight In The Garden Of Good And Evil | | | PA0000875562 | | 6 | 4 |
| | Warner Bros. Entertainment Inc. | Million Dollar Baby | | | PA0001250671 | | 1 | 10 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Million Dollar Baby | | | PA0001250671 | | 1 | 74 |
| | Warner Bros. Entertainment Inc. | Miss Congeniality | | | PA0001033447 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Moonlight | 1 | 110 | PA0001685100 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | National Lampoon's Vacation | | | PA0000192966 | | 19 | 48 |
| | Warner Bros. Entertainment Inc. | New York Minute | | | PA0001227927 | | 1 | 52 |
| | Warner Bros. Entertainment Inc. | O.C., The | 1 | 1 | PA0001231664 | | DT | 119 |
| | Warner Bros. Entertainment Inc. | Ocean's Eleven | | | PA0001067333 | | DT | 6 |
| | Warner Bros. Entertainment Inc. | Ocean's Eleven | | | PA0001067333 | | DT | 5 |
| | Warner Bros. Entertainment Inc. | Ocean's Eleven | | | PA0001067333 | | DT | 4 |
| | Warner Bros. Entertainment Inc. | Ocean's Eleven | | | PA0001067333 | | DT | 3 |
| | Warner Bros. Entertainment Inc. | Ocean's Eleven | | | PA0001067333 | | DT | 3 |
| | Warner Bros. Entertainment Inc. | Ocean's Eleven | | | PA0001067333 | | DT | 3 |
| | Warner Bros. Entertainment Inc. | Ocean's Eleven | | | PA0001067333 | | DT | 5 |
| | Warner Bros. Entertainment Inc. | One Tree Hill | 1 | 6 | PA0001301178 | | 1 | 254 |
| | Warner Bros. Entertainment Inc. | Out For Justice | | | PA0000526653 | | 1 | 5 |
| | Warner Bros. Entertainment Inc. | Outsiders | | | PA0000175734 | | 3 | 13 |
| | Warner Bros. Entertainment Inc. | P.S. I Love You | | | PA0001594097 | | 3 | 469 |
| | Warner Bros. Entertainment Inc. | P.S. I Love You | | | PA0001594097 | | 1 | 5 |
| | Warner Bros. Entertainment Inc. | Pale Rider | | | PA0000276858 | | 5 | 3 |
| | Warner Bros. Entertainment Inc. | Pee Wee's Big Adventure | | | PA0000270030 | | 1 | 13 |
| | Warner Bros. Entertainment Inc. | Pelican Brief | | | PA0000688626 | | 1 | 9 |
| | Warner Bros. Entertainment Inc. | Perfect Strangers | 2 | 21 | PA0000320293 | | DT | 16 |
| | Warner Bros. Entertainment Inc. | Perfect Strangers | 2 | 22 | PA0000330155 | | DT | 17 |
| | Warner Bros. Entertainment Inc. | Player | | | PA0000581584 | | 1 | 8 |
| | Warner Bros. Entertainment Inc. | Point Of No Return | | | PA0000618004 | | 1 | 34 |
| | Warner Bros. Entertainment Inc. | Point Of No Return | | | PA0000618004 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Polar Express, The | | | PA0001250537 | | 1 | 59 |
| | Warner Bros. Entertainment Inc. | Polar Express, The | | | PA0001250537 | | DT | 25 |
| | Warner Bros. Entertainment Inc. | Polar Express, The | | | PA0001250537 | | DT | 23 |
| | Warner Bros. Entertainment Inc. | Polar Express, The | | | PA0001250537 | | DT | 21 |
| | Warner Bros. Entertainment Inc. | Polar Express, The | | | PA0001250537 | | DT | 21 |
| | Warner Bros. Entertainment Inc. | Polar Express, The | | | PA0001250537 | | DT | 27 |
| | Warner Bros. Entertainment Inc. | Polar Express, The | | | PA0001250537 | | DT | 27 |
| | Warner Bros. Entertainment Inc. | Police Academy VI-City Under Siege | | | PA0000416543 | | DT | 13 |
| | Warner Bros. Entertainment Inc. | Police Academy VI-City Under Siege | | | PA0000416543 | | DT | 7 |
| | Warner Bros. Entertainment Inc. | Police Academy VI-City Under Siege | | | PA0000416543 | | DT | 7 |
| | Warner Bros. Entertainment Inc. | Police Academy VI-City Under Siege | | | PA0000416543 | | DT | 12 |
| | Warner Bros. Entertainment Inc. | Practical Magic | | | PA0000922932 | | 2 | 27 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Practical Magic | | | PA0000922932 | | 1 | 14 |
| | Warner Bros. Entertainment Inc. | Pretty Little Liars | 1 | 19 | PA0001749560 | | 6 | 23 |
| | Warner Bros. Entertainment Inc. | Pretty Little Liars | 1 | 19 | PA0001749560 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Pretty Little Liars | 1 | 21 | PA0001744415 | | 3 | 30 |
| | Warner Bros. Entertainment Inc. | Pretty Little Liars | 1 | 21 | PA0001744415 | | 2 | 1043 |
| | Warner Bros. Entertainment Inc. | Pretty Little Liars | 1 | 22 | PA0001744563 | | 1 | 8 |
| | Warner Bros. Entertainment Inc. | Pushing Daisies | 1 | 9 | PA0001659300 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Pushing Daisies | 2 | 1 | PA0001708972 | | 1 | 5 |
| | Warner Bros. Entertainment Inc. | Queen Of The Damned | | | PA0001075853 | | 1 | 18 |
| | Warner Bros. Entertainment Inc. | Rebel without a Cause | | | RE0000163869 | | 3 | 41 |
| | Warner Bros. Entertainment Inc. | Red Planet | | | PA0001011078 | | 1 | 3 |
| | Warner Bros. Entertainment Inc. | Red Riding Hood | | | PRE000004370 | | 157 | 379 |
| | Warner Bros. Entertainment Inc. | Right Stuff | | | PA0000201452 | | 5 | 11 |
| | Warner Bros. Entertainment Inc. | RocknRolla | | | PA0001649065 | | 7 | 53 |
| | Warner Bros. Entertainment Inc. | RocknRolla | | | PA0001649065 | | 1 | 18 |
| | Warner Bros. Entertainment Inc. | Scooby-Doo | | | PA0001086943 | | 3 | 72 |
| | Warner Bros. Entertainment Inc. | Shining | | | PA0000077409 | | 3 | 3 |
| | Warner Bros. Entertainment Inc. | Shining | | | PA0000077409 | | 2 | 7 |
| | Warner Bros. Entertainment Inc. | Sleepers | | | PA0000834921 | | 4 | 13 |
| | Warner Bros. Entertainment Inc. | Smallville | 1 | 1 | PA0001110422 | | 5 | 38 |
| | Warner Bros. Entertainment Inc. | Smallville | 1 | 3 | PA0001110433 | | 3 | 15 |
| | Warner Bros. Entertainment Inc. | Smallville | 1 | 4 | PA0001110437 | | 1 | 32 |
| | Warner Bros. Entertainment Inc. | Smallville | 1 | 5 | PA0001110436 | | 2 | 13 |
| | Warner Bros. Entertainment Inc. | Smallville | 1 | 6 | PA0001110423 | | 1 | 5 |
| | Warner Bros. Entertainment Inc. | Smallville | 1 | 6 | PA0001110423 | | 3 | 13 |
| | Warner Bros. Entertainment Inc. | Smallville | 1 | 8 | PA0001110431 | | 2 | 10 |
| | Warner Bros. Entertainment Inc. | Smallville | 1 | 10 | PA0001110432 | | 1 | 4 |
| | Warner Bros. Entertainment Inc. | Smallville | 1 | 11 | PA0001110428 | | 2 | 11 |
| | Warner Bros. Entertainment Inc. | Smallville | 1 | 14 | PA0001110438 | | 2 | 9 |
| | Warner Bros. Entertainment Inc. | Smallville | 1 | 15 | PA0001110425 | | 2 | 11 |
| | Warner Bros. Entertainment Inc. | Smallville | 1 | 16 | PA0001110426 | | 2 | 11 |
| | Warner Bros. Entertainment Inc. | Smallville | 1 | 17 | PA0001110439 | | 1 | 3 |
| | Warner Bros. Entertainment Inc. | Smallville | 1 | 17 | PA0001110439 | | 2 | 10 |
| | Warner Bros. Entertainment Inc. | Smallville | 1 | 18 | PA0001110440 | | 2 | 12 |
| | Warner Bros. Entertainment Inc. | Smallville | 1 | 19 | PA0001110441 | | 2 | 12 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 1 | PA0001193076 | | 1 | 28 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 1 | PA0001193076 | | 5 | 35 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 2 | PA0001193077 | | 3 | 10 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 3 | PA0001193078 | | 3 | 9 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 4 | PA0001193079 | | 3 | 8 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 5 | PA0001193080 | | 3 | 9 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 6 | PA0001193098 | | 3 | 10 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 7 | PA0001193081 | | 3 | 11 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 8 | PA0001193082 | | 3 | 8 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 9 | PA0001193083 | | 3 | 9 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 10 | PA0001193084 | | 3 | 11 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 11 | PA0001193085 | | 3 | 10 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 12 | PA0001193087 | | 3 | 11 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 13 | PA0001193086 | | 3 | 11 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 14 | PA0001193088 | | 3 | 9 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 15 | PA0001193089 | | 3 | 11 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 16 | PA0001193090 | | 3 | 11 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 17 | PA0001193091 | | 3 | 9 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 18 | PA0001193092 | | 3 | 10 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 19 | PA0001193093 | | 3 | 11 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 20 | PA0001193094 | | 1 | 10 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 21 | PA0001193095 | | 3 | 11 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 22 | PA0001193096 | | 3 | 11 |
| | Warner Bros. Entertainment Inc. | Smallville | 2 | 23 | PA0001193097 | | 3 | 10 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 1 | PA0001267611 | | 1 | 10 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 1 | PA0001267611 | | 4 | 13 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 2 | PA0001267610 | | 4 | 10 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 3 | PA0001267613 | | 4 | 13 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 5 | PA0001267616 | | 4 | 10 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 7 | PA0001267614 | | 3 | 8 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 8 | PA0001267609 | | 1 | 7 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 9 | PA0001267608 | | 3 | 7 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 13 | PA0001267598 | | 1 | 15 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 15 | PA0001267599 | | 4 | 7 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 16 | PA0001267600 | | 2 | 14 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 17 | PA0001267601 | | 1 | 15 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 18 | PA0001267602 | | 4 | 7 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 19 | PA0001267603 | | 4 | 7 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 20 | PA0001267604 | | 3 | 7 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 21 | PA0001267605 | | 4 | 8 |
| | Warner Bros. Entertainment Inc. | Smallville | 3 | 22 | PA0001267606 | | 1 | 17 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 1 | PA0001324964 | | 2 | 11 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 2 | PA0001325010 | | 3 | 8 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 3 | PA0001325012 | | 3 | 6 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 4 | PA0001325011 | | 3 | 6 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 5 | PA0001325013 | | 3 | 6 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 6 | PA0001325014 | | 4 | 6 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 6 | PA0001325014 | | 3 | 6 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 7 | PA0001325015 | | 3 | 5 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 8 | PA0001325016 | | 3 | 5 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 9 | PA0001346766 | | 1 | 3 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 9 | PA0001346766 | | 2 | 5 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 10 | PA0001325018 | | 2 | 5 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 12 | PA0001325020 | | 3 | 4 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 12 | PA0001325020 | | 2 | 5 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 13 | PA0001325021 | | 2 | 5 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 14 | PA0001325022 | | 2 | 5 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 15 | PA0001325023 | | 2 | 4 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 16 | PA0001325024 | | 2 | 5 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 18 | PA0001325026 | | 3 | 3 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 18 | PA0001325026 | | 2 | 5 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 19 | PA0001267455 | | 2 | 7 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 20 | PA0001325027 | | 2 | 6 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 21 | PA0001325028 | | 2 | 5 |
| | Warner Bros. Entertainment Inc. | Smallville | 4 | 22 | PA0001325029 | | 2 | 6 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 1 | PA0001651857 | | 3 | 4 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 2 | PA0001651860 | | 3 | 6 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 3 | PA0001651861 | | 2 | 24 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 3 | PA0001651861 | | 2 | 3 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 4 | PA0001651872 | | 2 | 3 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 5 | PA0001651863 | | 2 | 2 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 6 | PA0001651864 | | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 7 | PA0001651867 | | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 8 | PA0001651870 | | 2 | 2 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 9 | PA0001651868 | | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 10 | PA0001651865 | | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 11 | PA0001651858 | | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 12 | PA0001651847 | | 2 | 3 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 13 | PA0001651849 | | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 14 | PA0001651852 | | 2 | 2 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 15 | PA0001651844 | | 2 | 2 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 16 | PA0001651855 | | 3 | 2 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 17 | PA0001651842 | | 3 | 2 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 18 | PA0001651848 | | 3 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 19 | PA0001651853 | | 4 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 20 | PA0001651845 | | 4 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 21 | PA0001651856 | | 4 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 5 | 22 | PA0001651871 | | 4 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 5 | PA0001634164 | | 1 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 6 | PA0001634163 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 7 | PA0001634162 | | 1 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 8 | PA0001634161 | | 1 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 9 | PA0001634166 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 10 | PA0001634160 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 11 | PA0001634159 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 12 | PA0001634158 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 13 | PA0001634157 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 14 | PA0001634156 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 15 | PA0001634155 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 16 | PA0001634154 | | 1 | 3 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 17 | PA0001634153 | | 1 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 18 | PA0001634152 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 19 | PA0001634151 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 20 | PA0001634149 | | 1 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 21 | PA0001634150 | | 1 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 22 | PA0001634174 | | 1 | 1 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 22 | PA0001634174 | | DT | 27 |
| | Warner Bros. Entertainment Inc. | Smallville | 6 | 22 | PA0001634174 | | DT | 22 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 1 | PA0001653321 | | 2 | 15 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 2 | PA0001653322 | | 2 | 13 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 3 | PA0001653323 | | 1 | 9 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 4 | PA0001653320 | | 2 | 10 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 5 | PA0001653326 | | 1 | 8 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 6 | PA0001653324 | | 1 | 9 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 7 | PA0001653318 | | 1 | 8 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 8 | PA0001653296 | | 2 | 9 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 9 | PA0001653293 | | 1 | 10 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 10 | PA0001653287 | | 2 | 8 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 11 | PA0001653314 | | 2 | 10 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 12 | PA0001653313 | | 2 | 6 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 13 | PA0001653308 | | 2 | 8 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 15 | PA0001653304 | | 2 | 9 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 16 | PA0001653303 | | 2 | 7 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 17 | PA0001611553 | | 2 | 6 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 18 | PA0001653300 | | 2 | 6 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 19 | PA0001653327 | | 2 | 5 |
| | Warner Bros. Entertainment Inc. | Smallville | 7 | 20 | PA0001653316 | | 1 | 7 |
| | Warner Bros. Entertainment Inc. | Space Cowboys | | | PA0001000110 | | 2 | 3 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Specialist | | | PA0000735980 | | 2 | 3 |
| | Warner Bros. Entertainment Inc. | Speed Racer | | | PA0001600216 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Sphere | | | PA0000879775 | | 2 | 7 |
| | Warner Bros. Entertainment Inc. | Sucker Punch | | | PA0001735984 | | 7 | 223 |
| | Warner Bros. Entertainment Inc. | Swordfish | | | PA0001039064 | | 2 | 43 |
| | Warner Bros. Entertainment Inc. | Swordfish | | | PA0001039064 | | 6 | 55 |
| | Warner Bros. Entertainment Inc. | Syriana | | | PA0001279010 | | 10 | 141 |
| | Warner Bros. Entertainment Inc. | Syriana | | | PA0001279010 | | 2 | 14 |
| | Warner Bros. Entertainment Inc. | Taking Lives | | | PA0001222771 | | 7 | 570 |
| | Warner Bros. Entertainment Inc. | Tequila Sunrise | | | PA0000409355 | | 3 | 30 |
| | Warner Bros. Entertainment Inc. | Tequila Sunrise | | | PA0000409355 | | 2 | 1 |
| | Warner Bros. Entertainment Inc. | Terminator: The Sarah Connor Chronicles | 1 | 8 | PA0001653359 | | DT | 169 |
| | Warner Bros. Entertainment Inc. | Terminator: The Sarah Connor Chronicles | 1 | 9 | PA0001653361 | | DT | 166 |
| | Warner Bros. Entertainment Inc. | Third Watch | 2 | 5 | PA0001063892 | | DT | 34 |
| | Warner Bros. Entertainment Inc. | Third Watch | 2 | 22 | PA0001063908 | | DT | 13 |
| | Warner Bros. Entertainment Inc. | Three Kings | | | PA0000970356 | | 2 | 217 |
| | Warner Bros. Entertainment Inc. | Time Machine | | | PA0001075793; PA0001147581 | | 2 | 16 |
| | Warner Bros. Entertainment Inc. | Town, The | | | PA0001722187 | | 2 | 4 |
| | Warner Bros. Entertainment Inc. | Town, The | | | PA0001722187 | | 3 | 10 |
| | Warner Bros. Entertainment Inc. | Town, The | | | PA0001722187 | | 1 | 7 |
| | Warner Bros. Entertainment Inc. | Town, The | | | PA0001722187 | | DT | 3 |
| | Warner Bros. Entertainment Inc. | Town, The | | | PA0001722187 | | DT | 4 |
| | Warner Bros. Entertainment Inc. | Town, The | | | PA0001722187 | | DT | 5 |
| | Warner Bros. Entertainment Inc. | Training Day | | | PA0001061353 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Troy | | | PA0001220571 | | 2 | 5 |
| | Warner Bros. Entertainment Inc. | Troy | | | PA0001220571 | | 1 | 12 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 2 | PA0001612145 | | 1 | 7 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 5 | PA0001612131 | | 1 | 10 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 7 | PA0001612133 | | 3 | 27 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 8 | PA0001612124 | | 2 | 5 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 12 | PA0001612157 | | 1 | 89 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 12 | PA0001612157 | | 1 | 52 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 13 | PA0001612149 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 14 | PA0001612150 | | 2 | 31 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 15 | PA0001612153 | | 1 | 6 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 20 | PA0001612127 | | 4 | 44 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 23 | PA0001612160 | | 1 | 21 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 1 | 23 | PA0001612160 | | DT | 0 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 3 | 4 | PA0001621847 | | 3 | 35 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 3 | 6 | PA0001621853 | | 1 | 1 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 3 | 10 | PA0001621848 | | 1 | 1 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 3 | 12 | PA0001621800 | | 1 | 1 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 3 | 18 | PA0001621809 | | 1 | 2 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 3 | 19 | PA0001621811 | | 3 | 46 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 3 | 20 | PA0001621790 | | 1 | 1 |
| | Warner Bros. Entertainment Inc. | Two and a Half Men | 3 | 23 | PA0001621854 | | 1 | 1 |
| | Warner Bros. Entertainment Inc. | Two Weeks Notice | | | PA0001129484 | | DT | 52 |
| | Warner Bros. Entertainment Inc. | Two Weeks Notice | | | PA0001129484 | | DT | 49 |
| | Warner Bros. Entertainment Inc. | Two Weeks Notice | | | PA0001129484 | | DT | 41 |
| | Warner Bros. Entertainment Inc. | Two Weeks Notice | | | PA0001129484 | | DT | 34 |
| | Warner Bros. Entertainment Inc. | Two Weeks Notice | | | PA0001129484 | | DT | 38 |
| | Warner Bros. Entertainment Inc. | Two Weeks Notice | | | PA0001129484 | | DT | 37 |
| | Warner Bros. Entertainment Inc. | Two Weeks Notice | | | PA0001129484 | | DT | 35 |
| | Warner Bros. Entertainment Inc. | Two Weeks Notice | | | PA0001129484 | | DT | 45 |
| | Warner Bros. Entertainment Inc. | U.S. Marshals | | | PA0000879253 | | 1 | 48 |
| | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001627628 | | DT | 38 |
| | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001627628 | | DT | 29 |
| | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001627628 | | DT | 28 |
| | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001627628 | | DT | 26 |
| | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001627628 | | DT | 28 |
| | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001627628 | | DT | 29 |
| | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001627628 | | DT | 28 |
| | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001627628 | | DT | 27 |
| | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001627628 | | DT | 30 |
| | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001627628 | | DT | 26 |
| | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001627628 | | DT | 23 |
| | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001627628 | | DT | 26 |
| | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001627628 | | DT | 23 |
| | Warner Bros. Entertainment Inc. | Under The Sea 3D | | | PA0001627628 | | DT | 47 |
| | Warner Bros. Entertainment Inc. | Unforgiven | | | PA0000588504 | | 6 | 41 |
| | Warner Bros. Entertainment Inc. | Unforgiven | | | PA0000588504 | | 1 | 40 |
| | Warner Bros. Entertainment Inc. | Watchmen | | | PA0001630904 | | 1 | 43 |
| | Warner Bros. Entertainment Inc. | Welcome To Collinwood | | | PA0001127413 | | 1 | 9 |
| | Warner Bros. Entertainment Inc. | WEST WING | 1 | 15 | PA0001008121 | | 3 | 15 |
| | Warner Bros. Entertainment Inc. | WEST WING | 1 | 16 | PA0000999318 | | 2 | 17 |
| | Warner Bros. Entertainment Inc. | WEST WING | 1 | 17 | PA0000999317 | | 2 | 16 |
| | Warner Bros. Entertainment Inc. | WEST WING | 1 | 18 | PA0000999325 | | 3 | 14 |
| | Warner Bros. Entertainment Inc. | WEST WING | 1 | 19 | PA0000999326 | | 1 | 1 |
| | Warner Bros. Entertainment Inc. | WEST WING | 4 | 1 | PA0001148943 | | 1 | 19 |
| | Warner Bros. Entertainment Inc. | WEST WING | 4 | 1 | PA0001148943 | | 1 | 19 |
| | Warner Bros. Entertainment Inc. | WEST WING | 4 | 2 | PA0001148944 | | 1 | 15 |
| | Warner Bros. Entertainment Inc. | WEST WING | 4 | 6 | PA0001148948 | | 1 | 19 |
| | Warner Bros. Entertainment Inc. | WEST WING | 4 | 11 | PA0001148953 | | 1 | 19 |
| | Warner Bros. Entertainment Inc. | WEST WING | 5 | 20 | PA0001291091 | | 1 | 16 |
| | Warner Bros. Entertainment Inc. | WEST WING | 5 | 21 | PA0001291089 | | 1 | 19 |

YEH EXHIBIT 56
HIGHLY CONFIDENTIAL

| URL | PLAINTIFF | TITLE | SEASON | EPISODE | REGISTRATION NUMBER | U.S. UPLOAD | U.S. DOWNLOADS | TOTAL DOWNLOADS |
|---|---|---|---|---|---|---|---|---|
| | Warner Bros. Entertainment Inc. | Whole Ten Yards | | | PA0001242530 | | 1 | 6 |
| | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 83 |
| | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 73 |
| | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 76 |
| | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 66 |
| | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 69 |
| | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 63 |
| | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 65 |
| | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 59 |
| | Warner Bros. Entertainment Inc. | Wild Wild West | | | PA0000956286 | | DT | 61 |
| | Warner Bros. Entertainment Inc. | Witches Of Eastwick | | | PA0000334850 | | 1 | 8 |
| | Warner Bros. Entertainment Inc. | Wyatt Earp | | | PA0000769262 | | 1 | 5 |
| | Warner Bros. Entertainment Inc. | Yogi Bear | | | PRE000004120 | | 3 | 14 |
| | Warner Bros. Entertainment Inc. | Yogi Bear | | | PRE000004120 | | 38 | 8 |
| | Warner Bros. Entertainment Inc. | Yogi Bear | | | PRE000004120 | | 3 | 3 |
| | Warner Bros. Entertainment Inc. | Yogi Bear | | | PRE000004120 | | 30 | 16 |
| | Warner Bros. Entertainment Inc. | Yogi Bear | | | PRE000004120 | | 1 | 50 |
| | Warner Bros. Entertainment Inc. | You've Got Mail | | | PA0000922937 | | 1 | 6 |

# Yeh Exhibit 57

03-Dec-2011
http://hotfile.com/affiliate.html

EXHIBIT
THou 165
12-08-11
PENGAD 800-831-6989

Login / Sign up     Language:    English

**hotfile**     News    Upload    Premium    Hotlink    Affiliate    FAQ

Earn money while uploading and sharing your files with your friends. Our affiliate program is open for every registered member in our site. We have a flexible rate for each of your files.

## Earnings Table

| Rank | 5 - 50MB | 50 - 100MB | 100 - 2000MB |
|------|----------|------------|--------------|
| Copper | $2 | $3 | $4 |
| Bronze | $3 | $5 | $7 |
| Silver | $5 | $7 | $10 |
| Gold | $6 | $9 | $12 |
| Platinium | $7 | $10 | $15 |

Note: All prices are for 1000 downloads.

## Ranks

All uploader accounts are checked daily for their performance during the last 14 days. If necessary your status will be changed and your file's downloads will be credited according to the table above. Your status mainly depends on your conversion ratio which includes:

1. The ratio of the users that downloaded your files and the users that become premium based on your uploaded files.

2. The ratio of uploaded files to number of downloads.

## Rules & Conditions

1. We count every successfully completed download, but if a premium user downloads a file more than once, that will be counted as a single download. This doesn't apply for free users downloads - their downloads are counted without limitations (multiple downloads for a file from same IP are counted).

2. We pay every Monday (Paypal, AlertPay, Webmoney). Minimum payment amount is $15. Payments are done automaticaly, you don't need to do anything

3. We count downloads from all countries in the list below:

| Americas | Europe | | | | Asia & Rest | | |
|----------|--------|--|--|--|-------------|--|--|
| **North:** | Austria | Belgium | Bulgaria | Croatia | Bahrain | China | Hong Kong |
| Canada | Cyprus | Czech Republic | Denmark | Estonia | Israel | Japan | Kuwait |
| Mexico | Finland | France | Germany | Gibraltar | Malaysia | Oman | Qatar |
| **United States** | Greece | Hungary | Ireland | Italy | Saudi Arabia | Singapore | South Africa |
| | Latvia | Liechtenstein | Lithuania | Luxembourg | Turkey | UAE | |
| **South:** | Malta | Netherlands | Norway | Poland | | | |
| Argentina | Portugal | Romania | Russia | Slovakia | **Oceania:** | | |
| Brazil | Slovenia | Spain | Sweden | Switzerland | Australia | New Zealand | |
| | United Kingdom | | | | | | |
| Total: 5 | Total: 33 | | | | Total: 16 | | |

## Hotfile Features

1. FTP upload, Remote Upload, Link List, File Manager (Rename, Copy, Delete, Move files and folders).

2. File copies and different download links are supported (After you upload a file you will be able to create copies of it on our site).

3. Backup for all uploads so files are never lost

4. We offer unmatched speeds. Free users can download with 128kb and our premiums enjoy unlimited download speed.

5. Usability - we use no popup and ads on our download pages.

6. We do not restrict any country - free downloads for everyone are guaranteed.

7. We have detailed statistics for downloads and revenues.

## Referral programs

We offer 2 additional affiliate programs for people who either own sites where they can post links or that can refer hotfile to fellow uploaders. We are not restricting anybody, so you can use both if you want.

### For site owners

Get 5% commission of all premium accounts sold through your site. For every referrer that comes from your site and buys premium, you will get 5% of the account's price. No matter if download link is yours or you've found it elsewhere! Post interesting download links in your site, blog or forum and earn big money. Click here to add your site.

### Refer a friend

If another uploader registers under a referral link of yours, you will permanently earn 20% of what that uploader earns. Click here to see your referral link.

account's price. No matter if download link is yours or you've found it elsewhere! Post interesting download links in your site, blog or forum and earn big money. Click here to add your site.

**Refer a friend**

If another uploader registers under a referral link of yours, you will permanently earn 20% of what that uploader earns. Click here to see your referral link.

Home     Premium     Report Abuse     Imprint     File Checker     Reseller     Contacts

Copyright © 2009-2011 hotfile.com. All Rights Reserved.          Privacy Policy     Intellectual Property Policy     Terms of Service

# Yeh Exhibit 58



## Digital Point

### HotFile - new rules - who like it?

Printable View

Page 2 of 6 | First | 1 | 2 | 3 | 4 | ... | Last

Show 40 post(s) from this thread on one page

---

### ButcherBoy

Jun 26th 2009, 4:41 am

I'd like to make some explanations:

Your acccount type will be calculated each day and depending of this your downloads will be paid regarding the Earnings table (see our Affiliate section)

We change account status daily, but we consider one week back period when we calculate your conversion ratio.

Your old downloads (before 24.06) will be counted by old prices/conditions.

Your status depends mainly on your conversion ratio - in other words, how many people that downloaded your files have become premium users.

There is progress bar in your account "My Stats" - you can check what is your position and how you performs - better or worse.

Number of postings and downloads are not indicator for your account status.
You may have lot of posts, downloads, but your users who download your links don't become premium! We pay for your downloads only from premium users who paid for their accounts.So we implemented new account types.
If your conversion ratio is good-you will be gold or platinum and for these accounts we INCREASED prices.

Other indicators are considered as well, such as:

* - how much files you upload
* - number of downloads
* - server resources load and etc

#### The most important indicator, however, is your conversion ratio!

With this we want to benefit all uploaders which works good, got many downloads of their files, but conversion also!

Possible low rank could affect uploaders whose traffic does not bring the proper premium users to the site. But at the same time, according to statistics, there are substantial overall increase in earnings from partners with higher-converted traffic for the past days.

About payments - we pay each Monday and so far never delayed.
Next Monday payments will be too, so don't need to speculate about this!

If you just upload, yes you may have downloads, but if we don't receive premium conversion from your users, how we supposed to pay you? Where to get money from?

We check all competitors and most of them will do the same (even RapidShare, not mentioned others).

How to convince people to become premium?
From one side-it depends on our site,download page -> this will be improved very soon
From other side-I notice people who just don't make dump links, but make some good description of their file (on their blog,site or forum), their downloaders become premium more often.

We believe this will benefit in long term all good uploaders!

About RapidShare remote upload - for all users with rank Silver+ there is no limit!
Even more - we think to offer for all Silver+ users to use remote upload, even if they don't have their premium

---



EXHIBIT

PENGAD 800-631-6989

Trov 170

12-08-11   ff

RS account!

Right now RS changed their authentication system and we rewrite our code, hope soon all will be ready.

We are working now also for upload/download tool and other stuff, I'm sure you will be glad to use.

Regards,

---

### dduck                                                                                    Jun 26th 2009, 4:53 am

I agree with last 2 of you.
Yesterday I was gold (as I am today)...but...
I when new day started I was around 50% between sylver and premium level. Few hours later when I waked
up, I had 66%. I was like "Wow, something positive is happening".
So what I did? I killed myself sharing (without sleeping to much), so that I could finaly see that platinum lever
right next to my nickname.
Maybe it's a weak result for bigger players here, but:
Previous day when I had 66% and sum of 242 unique downloads (193 being form files bigger then 100 MB in
size).
But next day I had 326 unique downloads (326 being from files bigger then 100 MB in size).

One day I earned $2.65, and next one over $4.
What is my reward for that? I am now at 25%. And very close to silver level.
That sucks. I would really like to know how they count our levels.
They keep telling us that 'conversion ratio' is most important. Well here it is how things are going, when you
think about it logically:

> Quote:
>
> *To earn more I have to be platinum user. To make that happen, ppl have to download my files more.*
> *But most important is how much of them become premium users. OK, then I have to do this:*
> *Share lot more, and good stuff (from basic user point of view), so that they will finally decide to buy*
> *a premium and stop torturing themselfs by downloading as basic users. I will share more, upload*
> *more, and that will for sure bring better results in my stats"*

So, again, I share more. Lot more ppl downloaded my files. I earned more (compared to my previouse days, it
was the record).
How they thanked me for that? Oh, well, I am now on 25% (but yesterday I earned less, while in the same
time was closer to platinum level)

> Quote:
>
> ***IF THE CONVERSION RATIO IS MOST IMPORTANT, THEN TELL US AT ONCE HOW YOU***
> ***CALCULATE WHOLE DAMN THING. AND PUT THE INFO OF NEW PREMIUM USERS THAT WE***
> ***BRING YOU IN OUR STATS, SO THAT WE COULD KNOW THAT TOO***

(mods, I know about CAPS rule, I did it with reason 'cause I know hotfile stuff visiting this board, but they
always "somehow" overlook what we are saying here. If it can't stay that way, please lower my caps)

---

### dduck                                                                                    Jun 26th 2009, 5:10 am

> Quote:
>
> *Originally Posted by* **ButcherBoy** *View Post*
>
> *If you just upload, yes you may have downloads, but if we don't receive premium conversion from*
> *your users, how we supposed to pay you? Where to get money from?*

ButcherBoy, thanks for responding here.
I quted part of your previous message (that is made while I was typing mine, previouse message).

Ok, what I quoted make some sense (if we put ourself in your shoes), but:

We cannot bring you more premium users whie we share few files, because if I am some basic user (as I am) and want to download some file from you, I would do that without buying a premium account. But if I see lot of good stuff and I want those, I would said "damn it, I cannot wait forever to download all this, lets buy a premium account"

So, you can't say that download count is less important. It is telling you that we "force" ppl to download our files. But we cannot beat them to buy a premium.

2 days ago I made a record how much I earned. I was also at 66% closer to platinum. Yesterday I made much bigger jump in download counts and my final earnings, and you rewarded me with 25% closer to silver level. To be honest, your progress bar **SUCKS**. Those are just procents. If it shows how many users became premium users while downloading our files, put that info in stats. So we could know (1,2, 3) users bought premium from our files. Also, give as at last how many % that new premium user is valuable for you. We still don't know how you calculate whole thing. We only know "what is most important" and that's it. Again, you cannot have new users if we share only few files. The best indicator that we are going in right direction is how many downloads are made. So we can only hope that one of those users will buy a premium account with you. There is no other way. So we share, lot of ppl downlaod, and that means they LIKE WHAT WE SHARE. That's the end of our part in whole thing.

It's depends of persons mind if it wants to buy premium. We can't do nothing about it except keep sharing good stuff. And if more ppl downloads, that sure doesn't mean they don't like it. You have to fix something in your 'calculation' and give us more information in our stats.

Maybe you don't like my criticism, but its for benefits of both sides. (your system is not perfect, make it better)

---

## ButcherBoy                                                          Jun 26th 2009, 5:40 am

We track all your downloads and all users who become premium from your links.
Together with other information we monitor – we make your rank and reward it to you.
This rank is your performance - if your % is increased - this mean your conversion ratio is increased. That's the information you need. If we show you let's say-200 downloads, 3 premiums... would it be easier for you to guess what you did and what you should do to increase conversion? No. Our user rank is more complex indicator, and that's the reason we put it in all accounts.

---

## dduck                                                               Jun 26th 2009, 5:55 am

Is it possible to let us have both 'progress bar' and 'new premium users' in our stats?
If the progress bar is more complex, then I guess, puting also a 'premium users' info is not too much to ask because it's just one part of 'progress bar' formula.
It's just a number, why you are so 'afraid' about showing us that number? :) (progress bar have to stay, it's just need one more info to goes with it)

---

## ghel                                                                Jun 26th 2009, 6:19 am

I want to target the gold one.I know they made the changes for improvements.

---

## Funkster                                                            Jun 26th 2009, 7:49 am

Right now the progress bar says: 100% copper.. when wil I transfer to bronze then?

---

## ButcherBoy                                                          Jun 26th 2009, 9:12 am
Some TIPS for better ranking

Some TIPS for better ranking:

Essentially to reach a higher status your links should sell more premium accounts. Here are few tips that may help you to be promoted to a higher type of uploader and eventually to reach the platinum status:
* Don't post links to different file hosting sites for the same file. This kind of mirrors allows users to simultaneously download from different sites and they have less incentive to buy premium.

* Don't switch every day to different file hosting service - that way people are less willing to buy a premium account, as they will need multiple premium accounts from different services to get all the content and that is more expensive.
* Do not upload files that you will not promote. Used server space is also accounted when your rank is considered.
* Put more effort into bringing more visitors to download your files, rather than to upload more files. If you are uploading 10Gb of files everyday just to have every file downloaded few times you are going to stick with Copper.
* Don't post on resources that have popups, try to install troyans and similar stuff. This way users do not have much trust and are less willing to pay.

---

maxdugan                                                        Jun 26th 2009, 9:38 am

**@ButcherBoy, we need a referral link so that we can directly sell hotfile premium membership to our downloaders. You don't indicate how many have bought premium from our links and this should be indicated clearly.** 5 people bought premium from my referral links today + more than 1000 downloads and im still on copper status, how do we know that the purchase of premium was accredited to us? Your indicator is not accurate at all, only you know about this conversion ratio and you can always manipulate this to however you want it.

**One thing is very obvious, the more you share, the less you earn, i dont realily see the logic here.** You should be rewarding uploaders who work very hard to upload to your server. Why should we upload files that nobody wants to download? That will just be a waste of time, we are with hotfile because of what you offered before. Please take this matter into serious consideration. Thank you very much.

---

george101                                                      Jun 26th 2009, 12:24 pm

am still at 100% silver, y am i not getting upgraded to gold?

---

dduck                                                          Jun 26th 2009, 12:27 pm

george101, try to contact support team by clicking on 'contact' while you are at your account. I am really interested to hear why is that happening.

---

george101                                                      Jun 26th 2009, 12:55 pm

lol i dont think i will ever get a reply from their support

---

ButcherBoy                                                     Jun 26th 2009, 2:46 pm

Sometimes no need too much thinking, just try! :)
We try to answer all emails, no matter how much they are...

Quote:

Originally Posted by **george101** View Post

lol i dont think i will ever get a reply from their support

---

viatorek                                                       Jun 26th 2009, 2:52 pm

Quote:

Originally Posted by **ButcherBoy** View Post

> *Sometimes no need too much thinking, just try! :)*
> *We try to answer all emails, no matter how much they are...*

lol no you dont hehe trust me
i never get replay (since 2 months)
but problem is always solved in few minutes
so i dont complain

---

## ButcherBoy                                                Jun 26th 2009, 2:52 pm

Quote:

> Originally Posted by **maxdugan** *View Post*
>
> **@ButcherBoy, we need a referral link so that we can directly sell hotfile premium membership to our downloaders. You don't indicate how many have bought premium from our links and this should be indicated clearly.** *5 people bought premium from my referral links today + more than 1000 downloads and im still on copper status, how do we know that the purchase of premium was accredited to us? Your indicator is not accurate at all, only you know about this conversion ratio and you can always manipulate this to however you want it.*
>
> *We show you progress bar, we are not here to manipulate results!*
> *If you think we act like this - it will be easier to put you stats 'you have 1,5,100 premiums', don't you think?!*
> *As I explained your rank is not only just one simple indicator-premiums are most important, but not only one.*
>
> **One thing is very obvious, the more you share, the less you earn, i dont reallly see the logic here.** *You should be rewarding uploaders who work very hard to upload to your server. Why should we upload files that nobody wants to download? That will just be a waste of time, we are with hotfile because of what you offered before. Please take this matter into serious consideration. Thank you very much.*

The more you share - the more downloads you have and more premium users, all together this is how you are supposed to work!
To pay you just to upload?! Why should we pay you then?
I can easily make all RS or other hosts mirror to all our servers?

Why should we upload files that nobody wants to download?
I wonder also, why? You may think your files are interested and most probably they are, but we must convince downloaders and to convert them to premium users. I post some tips - I didn't invent them, just make observation of platinum users-how the work, what they do and post these tips to all our uploaders.

Regards,

---

## kiradesu                                                  Jun 26th 2009, 3:01 pm

Well in that case could we get at least formula for each of rank? or information about ratio?

---

## viatorek                                                  Jun 26th 2009, 3:03 pm

Quote:

> Originally Posted by **george101** *View Post*
>
> *am still at 100% silver, y am i not getting upgraded to gold?*

---

HotFile - new rules - who like it?

http://forums.digitalpoint.com/printthread.php?t...

Butcherboy my guru,
i want to know answer to that question,really

---

**nikimyjaan**                                                            Jun 26th 2009, 6:52 pm

man hotfiles.com is going really bad, can anyone tell me how many download is required of a single file to be silver?

---

**AznRico**                                                               Jun 26th 2009, 7:23 pm

I have around 50+ downloads per file and I am platinum. If you are at 100% and do not see it change, its okay, it only changes ONCE per day (1am EST) for me

---

**dduck**                                                                 Jun 27th 2009, 12:06 am

WOW, what a jump I made (or better say, they made me to jump there) !!!
I was gold yesterday, but my progress bar was showing that I kept going to Silver level. So I was ready for Silver ("nothing I can do about it, HF system sucks", I was thinking).
DAMN, they surprised me (in a bad way, offcourse). **BRONZE**

I just broke another record (positive). I made downloads like never before. Earned more then ever before. PPL are downloading my files. I wasn't sharing so much new files (only 29 of them). What I got in return? BRONZE
Thanks HotFile ! :(

It would be good if they make even lower level then COPPER, cause tomorow...I am sure I would jump over COPPER end straight to that (even) lower level. Lets make "ZERO $ for our good uploaders". I am waiting for that, hotfile team.

**Lets make 0 $ level, so that I could know that is time for me to stop wasting my time whole day, sharing my uploads on lot boards, and making ppl download them. Cause the only thing it matters is 'conversion ratio' which does not make any sense at all.**

Again, your system sucks. I cannot and I wont BEG ppl for you to buy premium account. Nobody should do that. I guess making your links being visited and files being downloaded from your servers is not enough, cause everyday I made more $ you kept lowering my level. :(

---

**maxdugan**                                                              Jun 27th 2009, 2:50 am

Hi **dduck**, you are absolutely right, my actual observation is when you start earning more than $10 per day, you will be shocked the next day - your status will be downgraded to Copper just like what happened to me, this despite very good download figures, all files have been downloaded more than 20 times, some files more than 50 times, **the conversion ratio formula should be made clear.** Thank you.

Hey **ButcherBoy**, you just answered your own questions from my previous posts, but still no clear answer on how many bought premium accounts from our links, also i dare you to come out with the formula for your conversion ratio. Thank you.

---

**ruthless321**                                                           Jun 27th 2009, 6:45 am

Hmm.. ButcherBoy, I feel you SHOULD add the feature of leting us know how many premium accounts we sell / day. There is Uploading.com doing that, now RS, except Hotfile. I have been in this uploading business for alot of time now and right now, I feel.. Uploading.com would earn us MORE than HF. Frankly speaking I don't like uploading.com not because it restricts some countries from downloads but it's support sux, it's always getting some bug in either it's stats page, or some of its server don't respond. But we don't have any other option do we? Deposit Files.. it's dead, quebcash... who shaves download + pays only for unique download, sux ... then comes Uploading.com ... already told it's pros n cons.. and lastly.. Hotfile ..

I personally knew hotfile would do something like this, JUST LIKE any other file hostign company

1) Mass market with sexy download rates
2) once a service is well known or has gained enough popularity, download rates are changed or some crappy rule is applied

but with such a crappy tab on the downloads? No Need. Uploading.com pays for every download. Hotfile pays more attention on the premium accounts sold. This is a weird business. totally weird business. Agreed you had to do this (any uploading business' revenue depends on the premium accounts sold) but atleast give a standard rate of downloads / file / size just like any other file hosting company. Fluctuating the download rates every day has ALREADY de-motivated me from using HotFile. You might not think of just one person leaving but u'll surely see a sharp downfall soon. Maybe that might interest you a bit.

Anyhow, tell me when you're done with this crappy rule. I might join back. Enough of promoting Hotfile for now.

Peace


@ Others - If HotFile is not willing to show the premium accounts purchased through your link
1) it can mean that they are shaving or have started shaving downloads already , so not every premium accounts purchased through your link would count. As a result of that, your status is not affected much and you dont get a higher ranking. That's what I can possibly get out of your posts of all those who are sure that they are able to sell accounts but account status is not affected or still downgrading.

I have friends who have made $4k / month (approx) on HotFile for 2 months and now what? they're downgraded to copper :D .. why? because they must have not got premium accounts OR .. HotFile wanan reduce some 'expenses'. ANyhow, back to Shitloading.com for now.

---

**Briareos1**                                                              Jun 27th 2009, 7:07 am

I'm asking myself, how much the used space does matter.
If I have a typical 1400MB file, splitted in:

1. 200MB parts = 7 files. Each downloaded 30 times, with 2 users buying premium. Result: 210 dls, 2 Premium, 1400Mb diskspace used.

or

2. 100MB parts = 14 files. Each downloaded 30 times, with 2 users buying premium. Result: 420 dls, 2 Premium, 1400MB diskspace used.

In case 1 I have less dls, but the ratio dls/premium would be better.
Case 2 means more dls, but the ratio dls/premium would be worse. What would be the best scenario?

Also, is it useful if I delete unused files from my account? Less used space, but same amount of dls = better ratio = better status?

---

**HyPn0sE**                                                                Jun 27th 2009, 8:01 am

If hotfile gets most of the money from the selling of premium accounts than they should reduce the download speed a little, last time i download a file from them i got more than 150kb/s. People with time to spend downloading a large movie or game will never buy a premium. 50 minutes to download a 400Mb file WOW! Why spend my precious money buying a premium when i can have what i want for free. So, reduce it a little, like to a stable 100kb/s and force people to buy premium. Most of the people around knows the download speed that uploading.com gives to free users, it is a shame but this way they force people to buy premium accounts, there i sell some every week with hotfile i don't know if i sold any.
With this i don't want to tell you how to run your business but you should think about it. You will gain more and maybe with time you can give more to the ones working 4 hotfile.
1 more thing; when do you start your own forum?

---

**ruthless321**                                                            Jun 27th 2009, 8:38 am

Quote:

HotFile - new rules - who like it?                    http://forums.digitalpoint.com/printthread.php?t...

> *Originally Posted by **HyPn0sE** View Post*
> *1 more thing; when do you start your own forum?*

exactly.. i was gonna ask that.. its about time butcher should setup his own forum... be it the default phpbb... where we can discuss such problems more properly than postin on different forums/blogs and getting random answers.

### nexuslivez                                               Jun 27th 2009, 9:07 am

Back to silver.

@ ruthless uploading.com is really horrible..one day the stats won't count, one day the site is down..they don't send the payments on time.I had enough of them.

I guess i'll stick with hotfile..as long as i get the silver rates.

### george101                                               Jun 27th 2009, 10:06 am

Quote:

> *Originally Posted by **ButcherBoy** View Post*
> *Sometimes no need too much thinking, just try! :)*
> *We try to answer all emails, no matter how much they are...*

then please explain y i still havent got a reply from the support. i have sent many emails before and to be frank i just got one reply after i sent some 6 mails. this time i just sent one and no reply

### Bionicman                                               Jun 27th 2009, 11:24 am

Quote:

> *Originally Posted by **HyPn0sE** View Post*
> *If hotfile gets most of the money from the selling of premium accounts than they should reduce the download speed a little.*

haha, no. When I post some file I'm getting a comments like "hotfile sux, it's so slow, upload it on rapidshare"

### ruthless321                                               Jun 27th 2009, 1:05 pm

Quote:

> *Originally Posted by **Bionicman** View Post*
> *haha, no. When I post some file I'm getting a comments like "hotfile sux, it's so slow, upload it on rapidshare"*

Well, i'll be frank here : even at free downloads, my memebrs have told me the at they have got speed upto 2 mbps :D.. but the average download speed is 128 kb/sec if im not wrong. Anyways, even rapidshare isn't good these days with its servers getting problems + the speed at which RS is deleting the files.

---

**Bionicman**                                                                    Jun 27th 2009, 1:14 pm

I'm trying to promote my old files rather than uploading new. I haven't really uploaded that many files (1-3 per day) and I did promote every single one of them but I still can't move from 0% copper. I guess no one is buying premium

---

**madnessken**                                                                   Jun 27th 2009, 4:18 pm

got 100 % silver here :) Happy again . I will be platinum i think , iv uploaded files today and some have 400 dl's :)

---

**Kajt**                                                                         Jun 27th 2009, 4:30 pm

Quote:

Originally Posted by **AznRico** View Post

I have around 50+ downloads per file and I am platinum. If you are at 100% and do not see it change, its okay, it only changes ONCE per day (1am EST) for me

Here is my statistics:

http://img148.imagevenue.com/img.php?image=41051_MWSnap322_122_198lo.jpg

And I have 1200 - 1400 downloads daily.
Well and I'm not platinum,not gold,even not silver.I'm only bronze.
When my downloads are growing up ,my rank going down.

1 question Butcherboy:

**Why we don't seeing in our statistics,how many we are sells premium accounts?
Now it's the important thing in our statistics.**

---

**RRamirez**                                                                     Jun 27th 2009, 6:59 pm

i was downgraded to copper as well
BULL - TOTAL bull
they must be running out of money
absolute bonkers
btw what do you guys upload cause i can BARELY get people to download my stuff
its adult stuff though :P
been barely getting downloads
but been busy getting around $20 per day form associated content so screw that until i am desperate for some cash

---

**AznRico**                                                                      Jun 27th 2009, 8:10 pm

hmm im quiet happy with HotFile at the moment. even since the change i have been platinum for all but 1 day when i was gold! thats good rates for me

---

**Bionicman**                                                                    Jun 27th 2009, 8:34 pm

Why do you think you have platinum? Can you give us some tips cause I'm trying everything and it won't move from 0% copper lol

---

HotFile - new rules - who like it?                    http://forums.digitalpoint.com/printthread.php?t...

There's no way I can control who's buying premium so I'm working on upload-download ration. I'm trying to promote my old files rather than uploading new. I deleted some files I don't intent to use anymore. Some of my files have less than 30 downloads but most of them have over 50 and there are some around 1000 so it is pretty well balanced I think.

But I'm stuck at 0% copper and it never moved since it dropped from gold in one day.

---

**shanewang**                                                          Jun 27th 2009, 11:45 pm

Wow, $4k/month, I wonder how he did it...

Quote:

---

*Originally Posted by* **ruthless321** *View Post*

*Hmm.. ButcherBoy, I feel you SHOULD add the feature of leting us know how many premium accounts we sell / day. There is Uploading.com doing that, now RS, except Hotfile. I have been in this uploading business for alot of time now and right now, I feel.. Uploading.com would earn us MORE than HF. Frankly speaking I don't like uploading.com not because it restricts some countries from downloads but it's support sux, it's always getting some bug in either it's stats page, or some of its server don't respond. But we don't have any other option do we? Deposit Files.. it's dead, quebcash... who shaves download + pays only for unique download, sux ... then comes Uploading.com ... already told it's pros n cons.. and lastly.. Hotfile ..*

*I personally knew hotfile would do something like this, JUST LIKE any other file hostign company*

*1) Mass market with sexy download rates*
*2) once a service is well known or has gained enough popularity, download rates are changed or some crappy rule is applied*

*but with such a crappy tab on the downloads? No Need. Uploading.com pays for every download. Hotfile pays more attention on the premium accounts sold. This is a weird business. totally weird business. Agreed you had to do this (any uploading business' revenue depends on the premium accounts sold) but atleast give a standard rate of downloads / file / size just like any other file hosting company. Fluctuating the download rates every day has ALREADY de-motivated me from using HotFile. You might not think of just one person leaving but u'll surely see a sharp downfall soon. Maybe that might interest you a bit.*

*Anyhow, tell me when you're done with this crappy rule. I might join back. Enough of promoting Hotfile for now.*

*Peace*


*@ Others - If HotFile is not willing to show the premium accounts purchased through your link 1) it can mean that they are shaving or have started shaving downloads already , so not every premium accounts purchased through your link would count. As a result of that, your status is not affected much and you dont get a higher ranking. That's what I can possibly get out of your posts of all those who are sure that they are able to sell accounts but account status is not affected or still downgrading.*

*I have friends who have made $4k / month (approx) on HotFile for 2 months and now what? they're downgraded to copper :D .. why? because they must have not got premium accounts OR .. HotFile wanan reduce some 'expenses'. ANyhow, back to Shitloading.com for now.*

---

**dduck**                                                             Jun 28th 2009, 12:20 am

So today...I wasn't dropping down (too bad...hofile, you desappinted me now. why am I still on bronze level, when there is one more lower level to achive? )

OK, I joined the club of 100% level without advancing to a higher rank.

Here are the pictures that are made ~1 minute before update, and second one just after update. Look at

HotFile - new rules - who like it?                      http://forums.digitalpoint.com/printthread.php?t...

them:

**BEFORE upadate**
http://i39.tinypic.com/1z3bgpk.jpg

**AFTER update**
http://i43.tinypic.com/lbqmv.jpg

Now...every person who is sane enough know that this is quite impossible. Where the hell did they found 19% to add to my current status??!

Why not 18% ... 17% ...16? ... Maybe even 20% (or higher)?

BUT nooo, they found just a nice little number: **19** !

So yesterday it was possible for me to drop down from gold level, **over the silver** and right on bronze level. But for today, I coudn't make it 20% to advance??!! Oh, really?

It's so obvious that it stinks so much. There is a script that doing just that. No matter if you even deserve to advance (by those new crazy rules) , it makes you stay on that crappy level for another 24 hours. (I may only hope it's 'just' 24 hours)

Since I am not the first one who reported being on 100% without advancing on next level, I can say for sure that **there is a script with a purpose to not allow you to advance so fast. (at least for another 24 hours).**

---

## max4download.com                                    Jun 28th 2009, 12:33 am

sad , my hotfile account is bronze :(

---

## bdprem.com                                           Jun 28th 2009, 12:51 am

hotfile main problem its not supported all country. I think,its hard to popular any site,if it not supported all countries.

---

## nexuslivez                                           Jun 28th 2009, 1:03 am

Back to gold again.

---



Show 40 post(s) from this thread on one page

All times are GMT -5. The time now is 11:14 pm.

Digital Point modules: Sphinx-based search, CSS

# Yeh Exhibit 59



2010-07-28 12:32

hotfile

News    Upload    Premium    Hotlist    Affiliate    FAQ

Log in / Sign up    Language ► English

**FAQ**

**Can broken downloads be resumed?**

A. At this point, only Premium members can resume interrupted downloads. They use extensive server routines which also support the downloading of segments in this way, a file can be downloaded much faster in parallel to several streams, e.g. with the download accelerator.

**Your system complains about that I am already downloading files or that I have already downloaded too much, but I did not download anything! Whats wrong there?**

A. Our system checks your IP-address in order to count the downloads. If you are getting this message and you really did not download anything, then you are using a proxy-server, which is used by other people as well. Even if you have no proxy-server set up in your configuration, there are many providers who force a transparent proxy-servers between you and the net. If you do not believe us, go to other pages telling you your IP-address (for example http://www.myipaddress.com.) But what can you do? You have to disable this proxy-server. If you are not able to disable the proxy-server, the only solution IS a Premium-account. Premium-users are recognized by cookies, not by IP-address. Unfortunately we cannot disable our IP-check, else people would download so much that we would have to close down this service completely. I hope you understand our situation in this matter.

**I can generally not download any files, what can I do?**

A. If you do not have a Premium Account, you have to deactivate a possible Download Accelerator. This resolves the issue in most cases. If you are still encountering problems, you could possibly be blocking our cookies. Cookies are required for Proxy Uber

**Can I search the Hotfile Server for certain files?**

A. No Hotfile protects the privacy of our users. Only the person storing a file on Hotfile gets the download link. That person decides who should have access to this link. A file can only be downloaded if the download link details are shown.

**Can I delete my files?**

A. Of course. After successful uploading, you receive two links: a download link and a deletion link. Please keep both. If you want to remove the file from the server, you can click on the deletion link.

**For how long are files stored?**

A. In principle, we host data without a time limit. But files that have not been accessed for 90 days are deemed to relieve the system of forgotten and not needed content. This rule does not apply to Premium members.

**Where can I buy a Premium Account?**

A. You can buy premium account here http://www.hotfile.com/premium.html

Done



EXHIBIT
Nov 167
12.08.11
PENGAD 800-631-6989



Hotfile.com: One click file hosting - Mozilla Firefox

File   Edit   View   History   Bookmarks   Tools   Help

http://www.hotfile.com/faq.htm?%3#lang=en.html

Most Visited ▾   Getting Started   Latest Headlines ▾

h   Hotfile.com: One click file hosting

**How to fetch files from other file hostings as RapidShare**
A. Put at download URL: http://username:password@rapidshare.com/files/193082196/filename.rar Where username:password are your password to your RapidShare account

**No login, site only reloads.**
A. Please activate the JavaScript functionality of your browser

**I uploaded files, but I can't see them?**
A. Usually this will never happen, but in heavy rush hours there is sometimes a time lag and it can take up to a dozen minutes before the file is ready for download.

**My files disappear?**
A. Most probably we were received complain from copyright owner or other authority and thus remove your files.

**How to upload with FTP?**
A. ftp.hotfile.com user: your hotfile username pass: your hotfile password You can upload and make folders, but can't rename, move files

**When downloading a video file, and the download button is clicked, instead of downloading the file it starts playing**
A. Please check your media player settings and turn off auto play option.

**I try to pay with sms but have problems?**
A. Please visit sms support page: http://service.sms.com/info/sms-help/

**How long does Hotfile store my files?**
A. Your files will be stored forever as long as you are a premium member. If you are a registered user without premium status, your files will be stored until at least 90 days after their last download.

**What are limitations on HotFile for the number of downloads or daily download traffic?**
A. There aren't any limitations! All depends of the user connection speed, also there is restriction for free users: 15 minutes wait between each download

**I cannot open a downloaded file: it's corrupt or I get asked for a password, a program to open the file with, or a missing "codec"?**
A. Please ask the person you received the link from for details about the file format, required codecs or passwords. We have no way of finding them out for you.

**Which download managers can I use?**
A. You may use any of the major accelerators, a few popular ones are: Speedget, Download Accelerator Plus, GetRight, FlashGet and GetZilla also try google file download manager.

Done

2010-07-28 12:32



**Q I paid with Paypal but did not receive my username/password?**

A. Please check your mail, also "Junk" folder! If you can't find any mail from us - please send us your Paypal transaction ID and your email, registered with Paypal

**Q May I have multiple accounts on hotfile.com?**

A. We don't allow multiple accounts for one user. If we found such an accounts they will be deleted

**Q My account was hacked?**

A. You must keep secure your account information. Any mails about hacked accounts, changed information and so on will be ignored! It is your responsibility to keep your account information safe!

**Q I think there is problem with downloads statistic**

A. In "My Files" we show only paid downloads. (downloads from countries mentioned in our Affiliate section)

**Q Important Notice**

A. All users who post links in sites / forums without following respective rules (spamming, flooding and etc) will be suspended and their accounts will be closed!

**Q How can I rename, copy, delete, move my files?**

A. You can do this easy with our File Manager - log in to your account and go for "File Manager"

**Q How can I create list with all files in folder?**

A. You can do it with our File Manager - for each your directory you will find a "Get link" option. Click it and you will get url of page, containing all your files in the directory.

**Q Affiliates: How do I become platinum member / raise my rank?**

A. Essentialy to reach a higher status your links should sell more premium accounts: there are few tips that may help you to obtain a higher rank and eventually reach platinum status:
- Try to post files from hotfile.com only. Using another file hosting service for the same files allows users to simultaneously download from different sites and they have less incentive to buy premium.
- Switching to different file hosting services every other day hurts your rank - that way people are less willing to buy a premium account, as they will need multiple premium accounts from different services to get all the content and that is more expensive.
- Upload files only if you mean to promote them. Used server space is also accounted when your rank is considered.
- Put more effort into bringing more visitors to download your files, rather than to upload more files. If you upload 10Gb of files everyday just to have every file downloaded just few times you are going to be stuck with Copper.
- Post only an reliable resources. Posting on sites that have popups, try to install trojans or similar stuff hurts your performance and you lose rank.

**Q May I resell Premium accounts?**

A. Sure you can. Check out our Reseller Program for more information.

2010-07-28 12:32



Entered on FLSD Docket 02/08/2011   Page 5 of 5

Case 1:11-cv-20427-UU   Document 1-5

**Q. How does monthly subscription work?**
A. When you subscribe to a Hotfile plan, your payment method will automatically be set up for monthly recurring billing for your convenience - without having to always manually send money. Your account will remain premium and you don't need to worry about account expiration. Your payment method will automatically be charged once month after your initial transaction and each month thereafter.

**Q. How do I cancel my Hotfile subscription?**
A. You can easily cancel your Hotfile monthly subscription at any time.

When you cancel, your account will continue to be Hotfile premium until the end of the term that you have already paid for.

Customers using PayPal should note that subscriptions are maintained and controlled by PayPal and not by Hotfile, but you can cancel your subscription with them at any time. To cancel your subscription click here.

**Q. How to generate and use voucher?**
A. You can convert your Earnings to vouchers for Hotfile premium accounts and give them to your friends.

From "Account upgrades" link you can purchase voucher

You will be given with voucher ID (for example: HOT0S1A00334B1423JC939FC856FILF) to enter it here:

[Hot0S1A00334B1423JC856FILF]

or you can use direct link given also:
http://hotfile.com/use-voucher.php?v=HOT0S1A00334B1423JC939FC856FILE

With such a link (voucher ID) your friends can create or extend premium account and start using it instantly.

**Q. How can I enable HotDirect linking for my files?**
A. Login into your account and select "File Manager" through the dropdown menu under "My Account". You will see list with all your files, select file(s) you want to enable Hotlink for and press button "Hotlink On/Off". You can enable HotDirect link for single file by pressing button "Switch" ("Yes"-hotlink is enabled, "No"-hotlink is disabled).

**Q. Did I still earn downloads when people download my hotlinked files?**
A. No, while hotlinked your files download counters will not be counted at all, but you will be able to see the traffic used for each file on File Traffic.

Home    Premium    Earning point    Upload    Features Info    Reseller    Report abuse    About us

2010-07-28 12:32

Done