# EXHIBIT A

Case 1:11-cv-20427-KMW   Document 325-13   Entered on FLSD Docket 03/05/2012   Page 2 of 30

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Disney Enterprises, Inc. | According to Jim - Season 4, Episode 13, The Jealous Husband | http://hotfile.com/dl/67690072/2de659c/According.To.Jim.S04E13..avi.html |
| Disney Enterprises, Inc. | According to Jim - Season 4, Episode 21, Kentucky Fried Beltzman | http://hotfile.com/dl/67966542/223efd2/According.To.Jim.S04E21..avi.html |
| Disney Enterprises, Inc. | Alias - Season 1, Episode 1, Truth Be Told | http://hotfile.com/dl/52848508/2498a5b/Alias.S01E01.DVDRip.XviD-DiME.avi.html |
| Disney Enterprises, Inc. | Alias - Season 3, Episode 1, The Two | http://hotfile.com/dl/52848615/7c56216/Alias.S03E01.DVDRip.XviD-FoV.avi.html |
| Disney Enterprises, Inc. | Alice in Wonderland (2010) | http://hotfile.com/dl/78517511/495e182/Al.In.Won.2010.THC.part01.rar.html |
| Disney Enterprises, Inc. | Alice in Wonderland (2010) | http://hotfile.com/dl/78518647/7868794/Al.In.Won.2010.THC.part02.rar.html |
| Disney Enterprises, Inc. | Alice in Wonderland (2010) | http://hotfile.com/dl/78514402/6fa317a/Al.In.Won.2010.THC.part03.rar.html |
| Disney Enterprises, Inc. | Alice in Wonderland (2010) | http://hotfile.com/dl/78518294/bd86c4e/Al.In.Won.2010.THC.part04.rar.html |
| Disney Enterprises, Inc. | Alice in Wonderland (2010) | http://hotfile.com/dl/78514882/df1d1db/Al.In.Won.2010.THC.part05.rar.html |
| Disney Enterprises, Inc. | Alice in Wonderland (2010) | http://hotfile.com/dl/78515201/e967003/Al.In.Won.2010.THC.part06.rar.html |
| Disney Enterprises, Inc. | Alice in Wonderland (2010) | http://hotfile.com/dl/78518254/18c2baf/Al.In.Won.2010.THC.part07.rar.html |
| Disney Enterprises, Inc. | Alice in Wonderland (2010) | http://hotfile.com/dl/78514930/859f52b/Al.In.Won.2010.THC.part08.rar.html |
| Disney Enterprises, Inc. | Alice in Wonderland (2010) | http://hotfile.com/dl/78514079/041079f/Al.In.Won.2010.THC.part09.rar.html |
| Disney Enterprises, Inc. | Alice in Wonderland (2010) | http://hotfile.com/dl/78514106/3c7bcb3/Al.In.Won.2010.THC.part10.rar.html |
| Disney Enterprises, Inc. | Brothers & Sisters - Season 1, Episode 1, Patriarchy | http://hotfile.com/dl/42059812/aff1c6d/Brothers.and.Sisters.S01E01.DVDRip.XviD.rar |
| Disney Enterprises, Inc. | Castle - Season 2, Episode 7, Famous Last Words | http://hotfile.com/dl/61579367/36eb2d0/castle.2009.s02e07.hdtv.xvid-2hd.avi.html |
| Disney Enterprises, Inc. | Confessions of a Shopaholic | http://hotfile.com/dl/5033238/bbc1c38/Shop.part1.rar.html |
| Disney Enterprises, Inc. | Confessions of a Shopaholic | http://hotfile.com/dl/5034652/16481fa/Shop.part2.rar.html |
| Disney Enterprises, Inc. | Cory in the House - Season 1, Episode 2, Ain't Miss Bahavian | http://hotfile.com/dl/76749169/0e7648a/Cory.In.The.House.S01E02.DUTCH.PDTV.XViD-SPiROTV.Whoo.ws.rar |
| Disney Enterprises, Inc. | Cougar Town - Season 1, Episode 16, What Are You Doin' in My Life? | http://hotfile.com/dl/31084940/64306bd/hio-ct.116.p0w4.part1.rar.html |
| Disney Enterprises, Inc. | Cougar Town - Season 1, Episode 16, What Are You Doin' in My Life? | http://hotfile.com/dl/31084907/8f133c3/hio-ct.116.p0w4.part2.rar.html |
| Disney Enterprises, Inc. | Cougar Town - Season 2, Episode 6, You Don't Know How It Feels | http://hotfile.com/dl/78787866/52eb536/hio-ct.206.720p.dimension.part3.rar |
| Disney Enterprises, Inc. | Cougar Town - Season 2, Episode 6, You Don't Know How It Feels | http://hotfile.com/dl/78787898/89eec6b/hio-ct.206.720p.dimension.part1.rar |
| Disney Enterprises, Inc. | Cougar Town - Season 2, Episode 6, You Don't Know How It Feels | http://hotfile.com/dl/78787930/0dec154/hio-ct.206.720p.dimension.part2.rar |
| Disney Enterprises, Inc. | Coyote Ugly | http://hotfile.com/dl/80101757/762e5a9/Coyote.Ugly.KLAXXON.part1.rar |
| Disney Enterprises, Inc. | Coyote Ugly | http://hotfile.com/dl/80102134/f2223aa/Coyote.Ugly.KLAXXON.part2.rar |
| Disney Enterprises, Inc. | Coyote Ugly | http://hotfile.com/dl/80102139/bbfbfb1/Coyote.Ugly.KLAXXON.part3.rar |
| Disney Enterprises, Inc. | Coyote Ugly | http://hotfile.com/dl/80102154/6bc7a2b/Coyote.Ugly.KLAXXON.part4.rar |
| Disney Enterprises, Inc. | Coyote Ugly | http://hotfile.com/dl/80102137/3db3aab/Coyote.Ugly.KLAXXON.part5.rar |
| Disney Enterprises, Inc. | Coyote Ugly | http://hotfile.com/dl/80102155/76bc6f1/Coyote.Ugly.KLAXXON.part6.rar |
| Disney Enterprises, Inc. | Coyote Ugly | http://hotfile.com/dl/80102156/7d54057/Coyote.Ugly.KLAXXON.part7.rar |
| Disney Enterprises, Inc. | Déjà Vu | http://hotfile.com/dl/71075649/da3bd3c/006.DVDRip.XviD.DiAMOND.part1.rar |
| Disney Enterprises, Inc. | Déjà Vu | http://hotfile.com/dl/71075666/b85f8b6/006.DVDRip.XviD.DiAMOND.part2.rar |
| Disney Enterprises, Inc. | Déjà Vu | http://hotfile.com/dl/71075669/552c0b1/006.DVDRip.XviD.DiAMOND.part3.rar |
| Disney Enterprises, Inc. | Déjà Vu | http://hotfile.com/dl/71075689/cee66f9/006.DVDRip.XviD.DiAMOND.part4.rar |
| Disney Enterprises, Inc. | Déjà Vu | http://hotfile.com/dl/71075696/b2d85c2/006.DVDRip.XviD.DiAMOND.part5.rar |
| Disney Enterprises, Inc. | Déjà Vu | http://hotfile.com/dl/71075773/bdbf140/006.DVDRip.XviD.DiAMOND.part6.rar |
| Disney Enterprises, Inc. | Desperate Housewives - Season 7, Episode 1, Remember Paul? | http://hotfile.com/dl/71982661/42e12b5/desperate.housewives.701.hdtv-lol.rar.html |
| Disney Enterprises, Inc. | FlashForward - Season 1, Episode 3, 137 Sekunden | http://hotfile.com/dl/28397135/96a449f/DrawroF.HsalF.103PL.part1.rar.html |
| Disney Enterprises, Inc. | FlashForward - Season 1, Episode 3, 137 Sekunden | http://hotfile.com/dl/28397208/1bdc428/DrawroF.HsalF.103PL.part2.rar.html |
| Disney Enterprises, Inc. | FlashForward - Season 1, Episode 6, Scary Monsters and Super Creeps | http://hotfile.com/dl/28407285/5bed644/DrawroF.HsalF.106PL.part1.rar.html |
| Disney Enterprises, Inc. | FlashForward - Season 1, Episode 6, Scary Monsters and Super Creeps | http://hotfile.com/dl/28407499/22d044d/DrawroF.HsalF.106PL.part2.rar.html |
| Disney Enterprises, Inc. | Grey's Anatomy - Season 7, Episode 3, Superfreak | http://hotfile.com/dl/78662164/5418afe/Greys.Anatomy.S07E03.HDTV.XviD-2HD-PlatinumW.org.part1.rar.html |
| Disney Enterprises, Inc. | Grey's Anatomy - Season 7, Episode 3, Superfreak | http://hotfile.com/dl/78662908/19bdc7e/Greys.Anatomy.S07E03.HDTV.XviD-2HD-PlatinumW.org.part2.rar.html |
| Disney Enterprises, Inc. | Grey's Anatomy - Season 7, Episode 3, Superfreak | http://hotfile.com/dl/78663772/ee89686/Greys.Anatomy.S07E03.HDTV.XviD-2HD-PlatinumW.org.part3.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Disney Enterprises, Inc. | Grey's Anatomy - Season 7, Episode 3, Superfreak | http://hotfile.com/dl/78664134/f7e3ca5/Greys.Anatomy.S07E03.HDTV.XviD-2HD-PlatinumW.org.part4.rar.html |
| Disney Enterprises, Inc. | Kyle XY - Season 1, Episode 1, Pilot | http://hotfile.com/dl/37547779/9f9f8bf/kyle1x01.part1.rar |
| Disney Enterprises, Inc. | Kyle XY - Season 1, Episode 1, Pilot | http://hotfile.com/dl/37550353/02da10e/kyle1x01.part2.rar |
| Disney Enterprises, Inc. | Kyle XY - Season 1, Episode 9, Overheard | http://hotfile.com/dl/36196313/aaa3075/Kyle.XY.S01E09.DVDRip.XviD.rar |
| Disney Enterprises, Inc. | Lion King, The | http://hotfile.com/dl/15063954/0ff7c50/The-Lion-King.1.By-Yasir_httpwarez32.com.part1.rar.html |
| Disney Enterprises, Inc. | Lion King, The | http://hotfile.com/dl/15063955/809ebbe/The-Lion-King.1.By-Yasir_httpwarez32.com.part2.rar.html |
| Disney Enterprises, Inc. | Lion King, The | http://hotfile.com/dl/15063956/9df472e/The-Lion-King.1.By-Yasir_httpwarez32.com.part3.rar.html |
| Disney Enterprises, Inc. | Lion King, The | http://hotfile.com/dl/15063957/c5a9142/The-Lion-King.1.By-Yasir_httpwarez32.com.part4.rar.html |
| Disney Enterprises, Inc. | Lion King, The | http://hotfile.com/dl/15063958/6de20ab/The-Lion-King.1.By-Yasir_httpwarez32.com.part5.rar.html |
| Disney Enterprises, Inc. | Lion King, The | http://hotfile.com/dl/15063959/99c4588/The-Lion-King.1.By-Yasir_httpwarez32.com.part6.rar.html |
| Disney Enterprises, Inc. | Lion King, The | http://hotfile.com/dl/15063952/644c85a/The-Lion-King.1-2.By-Yasir_httpwarez32.com.part7.rar.html |
| Disney Enterprises, Inc. | Lion King, The | http://hotfile.com/dl/26657764/389999e/www.vumanhthang.com_Lion.King_1_DGN_CW.part1.rar.html |
| Disney Enterprises, Inc. | Lion King, The | http://hotfile.com/dl/26657780/2379e00/www.vumanhthang.com_Lion.King_1_DGN_CW.part2.rar.html |
| Disney Enterprises, Inc. | Lion King, The | http://hotfile.com/dl/26657802/7a00ad9/www.vumanhthang.com_Lion.King_1_DGN_CW.part3.rar.html |
| Disney Enterprises, Inc. | Lion King, The | http://hotfile.com/dl/26657806/bef30cc/www.vumanhthang.com_Lion.King_1_DGN_CW.part4.rar.html |
| Disney Enterprises, Inc. | Lost - Season 6, Episode 11, Everybody Loves Hugo | http://hotfile.com/dl/37843399/be577d0/Lost.S06E12.HDTV.XviD-2HD.avi.html |
| Disney Enterprises, Inc. | Lost - Season 6, Episode 9, The Package | http://hotfile.com/dl/47173234/f131430/Lost.6x10.The.Package.WEB-DL.XviD.CZ-Havlos.part1.rar |
| Disney Enterprises, Inc. | Lost - Season 6, Episode 9, The Package | http://hotfile.com/dl/47181708/991561c/Lost.6x10.The.Package.WEB-DL.XviD.CZ-Havlos.part2.rar |
| Disney Enterprises, Inc. | Meet the Robinsons | http://hotfile.com/dl/71765599/bac9ce9/Meet.the.Robinsons.2007.part1.rar.html |
| Disney Enterprises, Inc. | Meet the Robinsons | http://hotfile.com/dl/71765701/338eada/Meet.the.Robinsons.2007.part2.rar.html |
| Disney Enterprises, Inc. | Meet the Robinsons | http://hotfile.com/dl/71765751/0d458ce/Meet.the.Robinsons.2007.part3.rar.html |
| Disney Enterprises, Inc. | Meet the Robinsons | http://hotfile.com/dl/71765769/d80f790/Meet.the.Robinsons.2007.part4.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69947705/6f57efb/POP.720p.Xz.part01.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69948113/bd9e8d6/POP.720p.Xz.part02.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69948624/0cbe750/POP.720p.Xz.part03.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69948810/2329fd6/POP.720p.Xz.part04.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69949037/3ce7094/POP.720p.Xz.part05.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69949463/c390c3c/POP.720p.Xz.part06.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69949613/2231dc5/POP.720p.Xz.part07.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69949724/2c791b8/POP.720p.Xz.part08.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69950154/30ff384/POP.720p.Xz.part09.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69950493/f0a3fd5/POP.720p.Xz.part10.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69950688/7286493/POP.720p.Xz.part11.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69951064/91a567e/POP.720p.Xz.part12.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69951271/d697c9d/POP.720p.Xz.part13.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69956927/7c8e7d7/POP.720p.Xz.part14.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69957212/047f616/POP.720p.Xz.part15.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69957395/0e39484/POP.720p.Xz.part16.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69957855/49b0810/POP.720p.Xz.part17.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69958025/4cc9200/POP.720p.Xz.part18.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69958282/0c55736/POP.720p.Xz.part19.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69958507/dda1be7/POP.720p.Xz.part20.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69958801/1ee7ea9/POP.720p.Xz.part21.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69959088/4f6856c/POP.720p.Xz.part22.rar.html |
| Disney Enterprises, Inc. | Prince of Persia: The Sands of Time | http://hotfile.com/dl/69959099/f02a0ea/POP.720p.Xz.part23.rar.html |
| Disney Enterprises, Inc. | Princess and the Frog, The | http://hotfile.com/dl/20820866/53fba06/The.Princess.and.the.Frog-D3M0NZ.part1.rar.html |
| Disney Enterprises, Inc. | Princess and the Frog, The | http://hotfile.com/dl/20820913/8a4420a/The.Princess.and.the.Frog-D3M0NZ.part3.rar.html |
| Disney Enterprises, Inc. | Princess and the Frog, The | http://hotfile.com/dl/20820922/816ead0/The.Princess.and.the.Frog-D3M0NZ.part5.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Disney Enterprises, Inc. | Princess and the Frog, The | http://hotfile.com/dl/20820929/a6a06ab/The.Princess.and.the.Frog-D3M0NZ.part4.rar.html |
| Disney Enterprises, Inc. | Princess and the Frog, The | http://hotfile.com/dl/20820935/a7355db/The.Princess.and.the.Frog-D3M0NZ.part2.rar.html |
| Disney Enterprises, Inc. | Return to Neverland | http://hotfile.com/dl/73626515/9922e64/Peter.Pan.Return.To.Neverland.DVDRip.XviD-DEiTY.part1.rar.html |
| Disney Enterprises, Inc. | Return to Neverland | http://hotfile.com/dl/73626516/43bd1cb/Peter.Pan.Return.To.Neverland.DVDRip.XviD-DEiTY.part2.rar.html |
| Disney Enterprises, Inc. | Return to Neverland | http://hotfile.com/dl/73626545/00d89ad/Peter.Pan.Return.To.Neverland.DVDRip.XviD-DEiTY.part3.rar.html |
| Disney Enterprises, Inc. | Return to Neverland | http://hotfile.com/dl/73626585/d531def/Peter.Pan.Return.To.Neverland.DVDRip.XviD-DEiTY.part4.rar.html |
| Disney Enterprises, Inc. | Return to Neverland | http://hotfile.com/dl/73626655/75ff564/Peter.Pan.Return.To.Neverland.DVDRip.XviD-DEiTY.part5.rar.html |
| Disney Enterprises, Inc. | Return to Neverland | http://hotfile.com/dl/73627013/b45d040/Peter.Pan.Return.To.Neverland.DVDRip.XviD-DEiTY.part6.rar.html |
| Disney Enterprises, Inc. | Return to Neverland | http://hotfile.com/dl/73627135/411c4e3/Peter.Pan.Return.To.Neverland.DVDRip.XviD-DEiTY.part7.rar.html |
| Disney Enterprises, Inc. | Scrubs: Season 3, Episode 4, My Lucky Night | http://hotfile.com/dl/44469860/68494a9/www.toxic-weasel.com.Scrubs.S03E04.My.Lucky.Night.DVDRip.XviD-SAiNTS.avi.html |
| Disney Enterprises, Inc. | Scrubs: Season 9, Episode 2, Our Drunk Friend | http://hotfile.com/dl/19240399/8fb1d59/Scrubs.S09E02.Our.Drunk.Friend.HDTV.XviD-FQM.rar.html |
| Disney Enterprises, Inc. | Space Buddies | http://hotfile.com/dl/9292989/414e97b/SpcBudis-09_up_by_megaup.part1.rar.html |
| Disney Enterprises, Inc. | Space Buddies | http://hotfile.com/dl/9292968/4ed0d23/SpcBudis-09_up_by_megaup.part2.rar.html |
| Disney Enterprises, Inc. | Space Buddies | http://hotfile.com/dl/9292985/25b2025/SpcBudis-09_up_by_megaup.part3.rar.html |
| Disney Enterprises, Inc. | Space Buddies | http://hotfile.com/dl/9293032/d0abe8b/SpcBudis-09_up_by_megaup.part4.rar.html |
| Disney Enterprises, Inc. | Space Buddies | http://hotfile.com/dl/9293051/3444c26/SpcBudis-09_up_by_megaup.part5.rar.html |
| Disney Enterprises, Inc. | Space Buddies | http://hotfile.com/dl/9293066/0d20089/SpcBudis-09_up_by_megaup.part6.rar.html |
| Disney Enterprises, Inc. | Space Buddies | http://hotfile.com/dl/9293074/e6a5665/SpcBudis-09_up_by_megaup.part7.rar.html |
| Disney Enterprises, Inc. | Space Buddies | http://hotfile.com/dl/9293079/f7d8670/SpcBudis-09_up_by_megaup.part8.rar.html |
| Disney Enterprises, Inc. | Suite Life of Zack & Cody, The - Season 2, Episode 1, Odd Couples | http://hotfile.com/dl/5816460/3be82e5/The_Suite_Life_of_Zack_and_Cody_-_S02E01.part1.rar |
| Disney Enterprises, Inc. | Suite Life of Zack & Cody, The - Season 2, Episode 1, Odd Couples | http://hotfile.com/dl/5816461/3c2ef84/The_Suite_Life_of_Zack_and_Cody_-_S02E01.part2.rar |
| Disney Enterprises, Inc. | Suite Life of Zack & Cody, The - Season 2, Episode 22, A Midsummer's Nightmare | http://hotfile.com/dl/5812344/7f39ee7/The_Suite_Life_of_Zack_and_Cody_-_S02E22.part1.rar |
| Disney Enterprises, Inc. | Suite Life of Zack & Cody, The - Season 2, Episode 22, A Midsummer's Nightmare | http://hotfile.com/dl/5812354/38f8e46/The_Suite_Life_of_Zack_and_Cody_-_S02E22.part2.rar |
| Disney Enterprises, Inc. | Surrogates | http://hotfile.com/dl/15077675/4e208ee/Suretler.DvDRip.X264.Mkv.Altyazili.part2.rar.html |
| Disney Enterprises, Inc. | Surrogates | http://hotfile.com/dl/15077681/831fa98/Suretler.DvDRip.X264.Mkv.Altyazili.part1.rar.html |
| Disney Enterprises, Inc. | Surrogates | http://hotfile.com/dl/15077684/7ce9bc2/Suretler.DvDRip.X264.Mkv.Altyazili.part3.rar.html |
| Disney Enterprises, Inc. | Ugly Betty - Season 1, Episode 1, Pilot | http://hotfile.com/dl/17608338/1267b8b/Ugly.Betty.S01E01.DVDRip.XviD-WAT.avi.html |
| Disney Enterprises, Inc. | Ugly Betty - Season 1, Episode 9, Lose the Boss? | http://hotfile.com/dl/49233404/0ed1cbf/Ugly.Betty.S01E09.FRENCH.vipers.avi.html |
| Disney Enterprises, Inc. | Up | http://hotfile.com/dl/47530955/0686784/Odlocik720rm.part1.rar.html |
| Disney Enterprises, Inc. | Up | http://hotfile.com/dl/47530954/d274761/Odlocik720rm.part2.rar.html |
| Disney Enterprises, Inc. | Up | http://hotfile.com/dl/47530956/54ed67f/Odlocik720rm.part3.rar.html |
| Disney Enterprises, Inc. | Up | http://hotfile.com/dl/47530957/77deaf8/Odlocik720rm.part4.rar.html |
| Disney Enterprises, Inc. | Up | http://hotfile.com/dl/15504571/20dd021/Up-2009.rar.html |
| Disney Enterprises, Inc. | Wall-E | http://hotfile.com/dl/23302075/f3f63e7/Wall-e__Freshwap.Net.part01.rar.html |
| Disney Enterprises, Inc. | Wall-E | http://hotfile.com/dl/23302176/35fca52/Wall-e__Freshwap.Net.part02.rar.html |
| Disney Enterprises, Inc. | Wall-E | http://hotfile.com/dl/23302396/2a7ec98/Wall-e__Freshwap.Net.part11.rar.html |
| Disney Enterprises, Inc. | Wall-E | http://hotfile.com/dl/23302686/4758b3b/Wall-e__Freshwap.Net.part03.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Disney Enterprises, Inc. | Wall-E | http://hotfile.com/dl/23302780/4f3cf3b/Wall-e__Freshwap.Net.part04.rar.html |
| Disney Enterprises, Inc. | Wall-E | http://hotfile.com/dl/23302866/ca12de3/Wall-e__Freshwap.Net.part05.rar.html |
| Disney Enterprises, Inc. | Wall-E | http://hotfile.com/dl/23303044/24e96b1/Wall-e__Freshwap.Net.part06.rar.html |
| Disney Enterprises, Inc. | Wall-E | http://hotfile.com/dl/23303162/a47c3fd/Wall-e__Freshwap.Net.part07.rar.html |
| Disney Enterprises, Inc. | Wall-E | http://hotfile.com/dl/23303255/3393800/Wall-e__Freshwap.Net.part08.rar.html |
| Disney Enterprises, Inc. | Wall-E | http://hotfile.com/dl/23303359/2a14132/Wall-e__Freshwap.Net.part09.rar.html |
| Disney Enterprises, Inc. | Wall-E | http://hotfile.com/dl/23303561/a485489/Wall-e__Freshwap.Net.part10.rar.html |
| Disney Enterprises, Inc. | What About Brian - Season 1, Episode 1, Pilot | http://hotfile.com/dl/47760439/fdf71d7/what.about.brian.101.dvdrip-dimension.avi.html |
| Disney Enterprises, Inc. | What About Brian - Season 2, Episode 9, What About True Confessions? | http://hotfile.com/dl/47675857/f7a4318/what.about.brian.209.dvdrip-dimension.avi.html |
| Twentieth Century Fox Film Corporation | 24 - Season 7, Episode 11, 6:00 P.M. - 7:00 P.M. | http://hotfile.com/dl/42048306/0ac2daf/24.s07e11.hdtv.xvid_lol.avi.html |
| Twentieth Century Fox Film Corporation | Better Off Ted - Season 1, Episode 2, Heroes | http://hotfile.com/dl/23977359/6bab2bb/Better.Off.Ted.S01E02.720p.HDTV.X264-DIMENSION.part1.rar.html |
| Twentieth Century Fox Film Corporation | Better Off Ted - Season 1, Episode 2, Heroes | http://hotfile.com/dl/23977362/91a0a49/Better.Off.Ted.S01E02.720p.HDTV.X264-DIMENSION.part2.rar.html |
| Twentieth Century Fox Film Corporation | Better Off Ted - Season 1, Episode 2, Heroes | http://hotfile.com/dl/23977789/89e5252/Better.Off.Ted.S01E02.720p.HDTV.X264-DIMENSION.part3.rar.html |
| Twentieth Century Fox Film Corporation | Bones - Season 1, Episode 17, Man With the Bone, The | http://hotfile.com/dl/100254812/a4193d3/bones-1x18-the-man-with-the-bone-%28xvid-asd%29.avi.html |
| Twentieth Century Fox Film Corporation | Boston Legal - Season 2, Episode 1, Whiff and a Prayer, A | http://hotfile.com/dl/69342862/0cf87db/Boston.Legal201.avi.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37536446/676486d/BrArOwEn.part01.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37536375/e014482/BrArOwEn.part02.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37536700/b532c61/BrArOwEn.part03.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37536404/d7ee9eb/BrArOwEn.part04.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37536266/5f5738b/BrArOwEn.part05.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37546012/f65bc4b/BrArOwEn.part06.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37538425/478c41d/BrArOwEn.part07.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37538003/67928e1/BrArOwEn.part08.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37537386/10c987a/BrArOwEn.part09.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37538827/e273a9b/BrArOwEn.part10.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37537845/7808648/BrArOwEn.part11.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37539446/b3d6547/BrArOwEn.part12.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37539104/7ab63f9/BrArOwEn.part13.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37537404/453de67/BrArOwEn.part14.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37539615/4d23999/BrArOwEn.part15.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37538856/4b8e156/BrArOwEn.part16.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37539669/fc8a6dd/BrArOwEn.part17.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37540168/66a3aff/BrArOwEn.part18.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37542320/358ad63/BrArOwEn.part19.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37542349/79dd8a7/BrArOwEn.part20.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37542275/df56324/BrArOwEn.part21.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37542315/69c7bc3/BrArOwEn.part22.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37542630/5c2458a/BrArOwEn.part23.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37542644/fb65150/BrArOwEn.part24.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37543105/fae5601/BrArOwEn.part25.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/37543875/7524b92/BrArOwEn.part26.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/58644947/01ea4f6/Broken.Arrow.1996.DVDRip.XviD.iNT-EwDp.part1.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/58644949/505058d/Broken.Arrow.1996.DVDRip.XviD.iNT-EwDp.part2.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/58644941/4ff6773/Broken.Arrow.1996.DVDRip.XviD.iNT-EwDp.part3.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/58644944/1bdbd0d/Broken.Arrow.1996.DVDRip.XviD.iNT-EwDp.part4.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/58644950/455568b/Broken.Arrow.1996.DVDRip.XviD.iNT-EwDp.part5.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/58644942/29a4e5d/Broken.Arrow.1996.DVDRip.XviD.iNT-EwDp.part6.rar.html |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) | http://hotfile.com/dl/58644945/67a7a76/Broken.Arrow.1996.DVDRip.XviD.iNT-EwDp.part7.rar.html |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3, Episode 1, Anne | http://hotfile.com/dl/66897868/1096de0/buffy.the.vampire.slayer.s03e01.mkv.html |
| Twentieth Century Fox Film Corporation | Burn Notice - Season 3, Episode 1, Burn Notice - 03 - Friends and Family | http://hotfile.com/dl/5126118/c632e29/burn.notice.s03e01.hdtv.xvid-fqm.avi.html |
| Twentieth Century Fox Film Corporation | Devil Wears Prada, The | http://hotfile.com/dl/33032383/e861fea/The.Devil.Wears.Prada_funbox.part1.rar.html |
| Twentieth Century Fox Film Corporation | Devil Wears Prada, The | http://hotfile.com/dl/33032314/1904ff2/The.Devil.Wears.Prada_funbox.part2.rar.html |
| Twentieth Century Fox Film Corporation | Devil Wears Prada, The | http://hotfile.com/dl/33032152/4501747/The.Devil.Wears.Prada_funbox.part3.rar.html |
| Twentieth Century Fox Film Corporation | Devil Wears Prada, The | http://hotfile.com/dl/33032138/5084150/The.Devil.Wears.Prada_funbox.part4.rar.html |
| Twentieth Century Fox Film Corporation | Devil Wears Prada, The | http://hotfile.com/dl/33032134/101fb87/The.Devil.Wears.Prada_funbox.part5.rar.html |
| Twentieth Century Fox Film Corporation | Devil Wears Prada, The | http://hotfile.com/dl/33032063/709716c/The.Devil.Wears.Prada_funbox.part6.rar.html |
| Twentieth Century Fox Film Corporation | Devil Wears Prada, The | http://hotfile.com/dl/33031948/0f513a8/The.Devil.Wears.Prada_funbox.part7.rar.html |
| Twentieth Century Fox Film Corporation | Dharma & Greg - Season 5, Episode 20, Tooth is Out There, The | http://hotfile.com/dl/63504626/d7c0940/Dharma_And_Greg_-_5x20_-_The_Tooth_Is_Out_There.part1.rar |
| Twentieth Century Fox Film Corporation | Dharma & Greg - Season 5, Episode 20, Tooth is Out There, The | http://hotfile.com/dl/93092693/7de55c4/dharma.amp.greg.s05e20..avi.html |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2, Episode 2, Belle Chose | http://hotfile.com/dl/73616499/c0a2574/dollhouse.s02e03.belle.chose.dvdrip.xvid-clerks.avi.html |
| Twentieth Century Fox Film Corporation | Down Periscope | http://hotfile.com/dl/75725959/745be73/996.DVDRip.XviD.SAPHiRE.part1.rar |
| Twentieth Century Fox Film Corporation | Down Periscope | http://hotfile.com/dl/75725961/63bdc1a/996.DVDRip.XviD.SAPHiRE.part2.rar |
| Twentieth Century Fox Film Corporation | Down Periscope | http://hotfile.com/dl/75725963/029a08f/996.DVDRip.XviD.SAPHiRE.part3.rar |
| Twentieth Century Fox Film Corporation | Down Periscope | http://hotfile.com/dl/75725962/0a044dc/996.DVDRip.XviD.SAPHiRE.part4.rar |
| Twentieth Century Fox Film Corporation | Down Periscope | http://hotfile.com/dl/75725982/b66481c/996.DVDRip.XviD.SAPHiRE.part5.rar |
| Twentieth Century Fox Film Corporation | Down Periscope | http://hotfile.com/dl/75725985/b47b0f9/996.DVDRip.XviD.SAPHiRE.part6.rar |
| Twentieth Century Fox Film Corporation | Down Periscope | http://hotfile.com/dl/75725999/43f6342/996.DVDRip.XviD.SAPHiRE.part7.rar |
| Twentieth Century Fox Film Corporation | Dragonball Evolution | http://hotfile.com/dl/25601315/6bc8af7/Dragonball.Evolution.DVDRip.XviD-DoNE.part1.rar.html |
| Twentieth Century Fox Film Corporation | Dragonball Evolution | http://hotfile.com/dl/25601320/9670a23/Dragonball.Evolution.DVDRip.XviD-DoNE.part2.rar.html |
| Twentieth Century Fox Film Corporation | Dragonball Evolution | http://hotfile.com/dl/25601422/d0aa1e8/Dragonball.Evolution.DVDRip.XviD-DoNE.part3.rar.html |
| Twentieth Century Fox Film Corporation | Dragonball Evolution | http://hotfile.com/dl/25601494/1d63343/Dragonball.Evolution.DVDRip.XviD-DoNE.part4.rar.html |
| Twentieth Century Fox Film Corporation | Family Guy - Season 8, Episode 2, Family Goy | http://hotfile.com/dl/14155850/716a101/F.G.S08E02.PDTV.XviD-FQM.part1.rar.html |

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Twentieth Century Fox Film Corporation | Family Guy - Season 8, Episode 2, Family Goy | http://hotfile.com/dl/14155829/02e01be/F.G.S08E02.PDTV.XviD-FQM.part2.rar.html |
| Twentieth Century Fox Film Corporation | Flicka | http://hotfile.com/dl/78592276/d71b83c/Flicka.2006.DVDRip.XviD.Alpha.part1.rar.html |
| Twentieth Century Fox Film Corporation | Flicka | http://hotfile.com/dl/78592338/f102be8/Flicka.2006.DVDRip.XviD.Alpha.part2.rar.html |
| Twentieth Century Fox Film Corporation | Flicka | http://hotfile.com/dl/78592376/77d53b8/Flicka.2006.DVDRip.XviD.Alpha.part3.rar.html |
| Twentieth Century Fox Film Corporation | Flicka | http://hotfile.com/dl/78592380/071e44d/Flicka.2006.DVDRip.XviD.Alpha.part4.rar.html |
| Twentieth Century Fox Film Corporation | Flicka | http://hotfile.com/dl/78592393/bc5dfcd/Flicka.2006.DVDRip.XviD.Alpha.part5.rar.html |
| Twentieth Century Fox Film Corporation | Flicka | http://hotfile.com/dl/78592438/e87c3db/Flicka.2006.DVDRip.XviD.Alpha.part6.rar.html |
| Twentieth Century Fox Film Corporation | Flicka | http://hotfile.com/dl/78592500/dd58d8a/Flicka.2006.DVDRip.XviD.Alpha.part7.rar.html |
| Twentieth Century Fox Film Corporation | Futurama - Season 3, Episode 15, I Dated a Robot | http://hotfile.com/dl/16597540/41b2a51/Futurama.S03E15.I.Dated.A.Robot.avi.html |
| Twentieth Century Fox Film Corporation | How I Met Your Mother - Season 6, Episode 6, Baby Talk | http://hotfile.com/dl/78340438/b1ed61f/lol.h0wimym.606.avi.html |
| Twentieth Century Fox Film Corporation | Idiocracy | http://hotfile.com/dl/69106439/c3d4aac/Idiocracy.2006.DVDRip.Xvid-NPW.part1.rar.html |
| Twentieth Century Fox Film Corporation | Idiocracy | http://hotfile.com/dl/69106434/404494d/Idiocracy.2006.DVDRip.Xvid-NPW.part2.rar.html |
| Twentieth Century Fox Film Corporation | Idiocracy | http://hotfile.com/dl/69106433/9cd5d0b/Idiocracy.2006.DVDRip.Xvid-NPW.part3.rar.html |
| Twentieth Century Fox Film Corporation | Idiocracy | http://hotfile.com/dl/69106437/8148c0b/Idiocracy.2006.DVDRip.Xvid-NPW.part4.rar.html |
| Twentieth Century Fox Film Corporation | Idiocracy | http://hotfile.com/dl/69106435/923ea31/Idiocracy.2006.DVDRip.Xvid-NPW.part5.rar.html |
| Twentieth Century Fox Film Corporation | Idiocracy | http://hotfile.com/dl/69106442/98ae43a/Idiocracy.2006.DVDRip.Xvid-NPW.part6.rar.html |
| Twentieth Century Fox Film Corporation | Idiocracy | http://hotfile.com/dl/69106432/28c9832/Idiocracy.2006.DVDRip.Xvid-NPW.part7.rar.html |
| Twentieth Century Fox Film Corporation | Idiocracy | http://hotfile.com/dl/69106440/0527435/Idiocracy.2006.DVDRip.Xvid-NPW.part8.rar.html |
| Twentieth Century Fox Film Corporation | King of the Hill - Season 1, Episode 2, Square Peg | http://hotfile.com/dl/24709665/d2a76a5/King_of_the_Hill_102_Square_Peg.avi.html |
| Twentieth Century Fox Film Corporation | Kitchen Confidential - Season 1, Episode 2, Aftermath | http://hotfile.com/dl/58970213/367c723/Kitchen_Confidential_-_1x02_-_Aftermath.part1.rar |
| Twentieth Century Fox Film Corporation | Kitchen Confidential - Season 1, Episode 2, Aftermath | http://hotfile.com/dl/58970624/ef94192/Kitchen_Confidential_-_1x02_-_Aftermath.part2.rar |
| Twentieth Century Fox Film Corporation | K-Ville - Season 1, Episode 1, PILOT | http://hotfile.com/dl/42107600/ae13c9b/k-ville.s01e01.rm.html |
| Twentieth Century Fox Film Corporation | Like Mike 2 | http://hotfile.com/dl/91510929/38b2690/lmdivx.part1.rar |
| Twentieth Century Fox Film Corporation | Like Mike 2 | http://hotfile.com/dl/91510937/0afb9ad/lmdivx.part2.rar |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 6, Episode 16, No Motorcycles | http://hotfile.com/dl/58359628/5067254/Malcolm_In_The_Middle_-_6x16_-_No_Motorcycles.part1.rar |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 6, Episode 16, No Motorcycles | http://hotfile.com/dl/58359819/eef005a/Malcolm_In_The_Middle_-_6x16_-_No_Motorcycles.part2.rar |
| Twentieth Century Fox Film Corporation | Marley and Me | http://hotfile.com/dl/77420060/7786d07/Marley.And.Me.DVDRip.part1.rar |
| Twentieth Century Fox Film Corporation | Marley and Me | http://hotfile.com/dl/77420067/02f1fd3/Marley.And.Me.DVDRip.part3.rar |
| Twentieth Century Fox Film Corporation | Marley and Me | http://hotfile.com/dl/77420081/542f3a8/Marley.And.Me.DVDRip.part5.rar |
| Twentieth Century Fox Film Corporation | Marley and Me | http://hotfile.com/dl/77420087/9020fd1/Marley.And.Me.DVDRip.part4.rar |
| Twentieth Century Fox Film Corporation | Marley and Me | http://hotfile.com/dl/77420096/69cf9bc/Marley.And.Me.DVDRip.part6.rar |
| Twentieth Century Fox Film Corporation | Marley and Me | http://hotfile.com/dl/77420098/33efbff/Marley.And.Me.DVDRip.part2.rar |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55533321/4fac6bf/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part01.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55533413/8a74743/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part02.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55533459/fc3d1ba/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part03.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55533521/05ba0ff/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part04.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55533615/f62f6e1/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part05.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55533646/e175780/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part06.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55533708/55656b0/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part07.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55533802/aead7dc/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part08.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55533857/f633481/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part09.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55533960/f8ad231/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part10.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55534024/591fe28/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part11.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55534064/ee820fe/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part12.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55534146/8913805/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part13.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55534222/6fcc7ea/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part14.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55534289/46b578f/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part15.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55534363/f84c683/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part16.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55534453/af12225/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part17.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55534510/9656c66/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part18.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55534622/ba5234a/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part19.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55534770/7dc4db3/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part20.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55534820/fa6b7a8/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part21.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55534884/321f3ec/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part22.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55534943/0722f65/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part23.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55534988/13ede99/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part24.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55535058/5af2f4f/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part25.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55535112/fbfdcf1/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part26.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55535148/10bb404/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part27.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55535220/95f1f8e/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part28.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55535284/4bc9c68/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part29.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55535321/dbcf116/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part30.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55535378/bbe9bf8/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part31.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55535474/8746573/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part32.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55535505/2282020/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part33.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55535559/7d276d2/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part34.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55535651/d2be106/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part35.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55535693/a4d6ac5/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part36.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55535761/1f9b5df/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part37.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55535855/7ca4955/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part38.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55535894/c837f1e/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part39.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55536010/22a6d3c/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part40.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55536049/169fe16/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part41.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55536088/06a7bd2/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part42.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55536259/49ece9b/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part43.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55536261/8cd7cfb/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part44.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55536344/bec927b/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part45.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55536436/474c749/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part46.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55536492/2bed0dd/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part47.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/55536617/7768487/Mrs.Doubtfire.1993.1080p.BluRay.x264-FSiHD.part48.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/81502594/cf13e43/Mrs.Doubtfire.1993.DVDRip.XviD.AR.Engsub.divxteam.net.Gogolrar.part1.rar.html |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | http://hotfile.com/dl/81501784/23ce76f/Mrs.Doubtfire.1993.DVDRip.XviD.AR.Engsub.divxteam.net.Gogolrar.part2.rar.html |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 1, Episode 1, Pilot | http://hotfile.com/dl/45037749/e345e0f/www.toxic-weasel.com.my_name_is_earl.1x01.pilot.dvdrip_xvid-fov.avi.html |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 4, Episode 26, Inside Probe Pt. 1 | http://hotfile.com/dl/1698356/a4e4607/My.Name.is.Earl.S04E26.HDTV.XviD-LOL.avi.html |
| Twentieth Century Fox Film Corporation | Omen, The (2006) | http://hotfile.com/dl/78268889/5e920af/Back.Up.The.Omen.2006.part1.rar.html |
| Twentieth Century Fox Film Corporation | Omen, The (2006) | http://hotfile.com/dl/78268880/58e9c93/Back.Up.The.Omen.2006.part2.rar.html |
| Twentieth Century Fox Film Corporation | Omen, The (2006) | http://hotfile.com/dl/78268110/215e119/Back.Up.The.Omen.2006.part3.rar.html |
| Twentieth Century Fox Film Corporation | Omen, The (2006) | http://hotfile.com/dl/78268219/008407f/Back.Up.The.Omen.2006.part4.rar.html |
| Twentieth Century Fox Film Corporation | Omen, The (2006) | http://hotfile.com/dl/78269084/96b6c2e/Back.Up.The.Omen.2006.part5.rar.html |
| Twentieth Century Fox Film Corporation | Omen, The (2006) | http://hotfile.com/dl/78265685/0f3619f/Back.Up.The.Omen.2006.part6.rar.html |
| Twentieth Century Fox Film Corporation | P.C.U. | http://hotfile.com/dl/61121093/d500e32/PCU.1994.DVDRip.XviD-DMZ.part1.rar.html |
| Twentieth Century Fox Film Corporation | P.C.U. | http://hotfile.com/dl/61121094/5cde4a9/PCU.1994.DVDRip.XviD-DMZ.part2.rar.html |
| Twentieth Century Fox Film Corporation | P.C.U. | http://hotfile.com/dl/61121096/a7dfe0c/PCU.1994.DVDRip.XviD-DMZ.part3.rar.html |
| Twentieth Century Fox Film Corporation | P.C.U. | http://hotfile.com/dl/61121214/150edf0/PCU.1994.DVDRip.XviD-DMZ.part4.rar.html |
| Twentieth Century Fox Film Corporation | P.C.U. | http://hotfile.com/dl/61121300/6ec08e6/PCU.1994.DVDRip.XviD-DMZ.part5.rar.html |
| Twentieth Century Fox Film Corporation | P.C.U. | http://hotfile.com/dl/61121308/30461ce/PCU.1994.DVDRip.XviD-DMZ.part6.rar.html |
| Twentieth Century Fox Film Corporation | P.C.U. | http://hotfile.com/dl/61121341/42aa6e5/PCU.1994.DVDRip.XviD-DMZ.part7.rar.html |
| Twentieth Century Fox Film Corporation | Prison Break - Season 1, Episode 8, Old Head, The | http://hotfile.com/dl/63576936/651383e/Prison.Break.S01E08.DVDRip.XviD-SAiNTS.avi.html |
| Twentieth Century Fox Film Corporation | Prison Break - Season 4, Episode 18, Versus | http://hotfile.com/dl/687261/a27071c/Prison.Break.S04E18.HDTV.XviD-LOL.avi.html |
| Twentieth Century Fox Film Corporation | Simpsons, The - Season 15, Episode 13, Smart & Smarter | http://hotfile.com/dl/53429160/fee691d/Simpsons.S15E13.avi.html |
| Twentieth Century Fox Film Corporation | Simpsons, The - Season 17, Episode 4, Treehouse of Horror XVI | http://hotfile.com/dl/17344361/60caca0/The.Simpsons.S17E04.PDTV.avi.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226118/024a239/Speed.1994.BluRay.720p.x264.DTS-WiKi.part01.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226096/2198478/Speed.1994.BluRay.720p.x264.DTS-WiKi.part02.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226124/2f6058f/Speed.1994.BluRay.720p.x264.DTS-WiKi.part03.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226092/1f6aaff/Speed.1994.BluRay.720p.x264.DTS-WiKi.part04.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226112/057f105/Speed.1994.BluRay.720p.x264.DTS-WiKi.part05.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226087/3438863/Speed.1994.BluRay.720p.x264.DTS-WiKi.part06.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226113/093089c/Speed.1994.BluRay.720p.x264.DTS-WiKi.part07.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226081/0f51dc1/Speed.1994.BluRay.720p.x264.DTS-WiKi.part08.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226083/63a27b8/Speed.1994.BluRay.720p.x264.DTS-WiKi.part09.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226093/da19c23/Speed.1994.BluRay.720p.x264.DTS-WiKi.part10.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226107/fcc22cf/Speed.1994.BluRay.720p.x264.DTS-WiKi.part11.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226080/818c43e/Speed.1994.BluRay.720p.x264.DTS-WiKi.part12.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226082/fb483c0/Speed.1994.BluRay.720p.x264.DTS-WiKi.part13.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226090/eedcf3f/Speed.1994.BluRay.720p.x264.DTS-WiKi.part14.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226085/bcbdb92/Speed.1994.BluRay.720p.x264.DTS-WiKi.part15.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226117/44082cf/Speed.1994.BluRay.720p.x264.DTS-WiKi.part16.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226109/c03d1fd/Speed.1994.BluRay.720p.x264.DTS-WiKi.part17.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226078/c417219/Speed.1994.BluRay.720p.x264.DTS-WiKi.part18.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226123/b42f54e/Speed.1994.BluRay.720p.x264.DTS-WiKi.part19.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226084/95f4b39/Speed.1994.BluRay.720p.x264.DTS-WiKi.part20.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226098/e1dc564/Speed.1994.BluRay.720p.x264.DTS-WiKi.part21.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226103/7331dfa/Speed.1994.BluRay.720p.x264.DTS-WiKi.part22.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226106/7d35ed3/Speed.1994.BluRay.720p.x264.DTS-WiKi.part23.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226099/d829e8d/Speed.1994.BluRay.720p.x264.DTS-WiKi.part24.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226111/caf33ae/Speed.1994.BluRay.720p.x264.DTS-WiKi.part25.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226126/b4c4d9a/Speed.1994.BluRay.720p.x264.DTS-WiKi.part26.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226115/b944cec/Speed.1994.BluRay.720p.x264.DTS-WiKi.part27.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226114/9fe7e01/Speed.1994.BluRay.720p.x264.DTS-WiKi.part28.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226101/6c671a3/Speed.1994.BluRay.720p.x264.DTS-WiKi.part29.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226110/e884de0/Speed.1994.BluRay.720p.x264.DTS-WiKi.part30.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226105/ffc60e4/Speed.1994.BluRay.720p.x264.DTS-WiKi.part31.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226100/8dbef45/Speed.1994.BluRay.720p.x264.DTS-WiKi.part32.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226091/5ef84d4/Speed.1994.BluRay.720p.x264.DTS-WiKi.part33.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226086/259d425/Speed.1994.BluRay.720p.x264.DTS-WiKi.part34.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/48226089/46f4f0c/Speed.1994.BluRay.720p.x264.DTS-WiKi.part35.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/53918608/12863cb/Speed.1994.HDRip.x264.utkuemre.part1.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/53918636/ba116a4/Speed.1994.HDRip.x264.utkuemre.part2.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/53918637/bb758b4/Speed.1994.HDRip.x264.utkuemre.part3.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/53918640/24ba865/Speed.1994.HDRip.x264.utkuemre.part4.rar.html |
| Twentieth Century Fox Film Corporation | Speed | http://hotfile.com/dl/53918648/404d26d/Speed.1994.HDRip.x264.utkuemre.part5.rar.html |
| Twentieth Century Fox Film Corporation | Unstoppable | http://hotfile.com/dl/90172291/c2d166d/skyline-UN.STPA.avi.part1.rar.html |
| Twentieth Century Fox Film Corporation | Unstoppable | http://hotfile.com/dl/90172279/fa8f06b/skyline-UN.STPA.avi.part2.rar.html |
| Twentieth Century Fox Film Corporation | Unstoppable | http://hotfile.com/dl/90172273/182c9a6/skyline-UN.STPA.avi.part3.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Twentieth Century Fox Film Corporation | Unstoppable | http://hotfile.com/dl/90172401/b4a3211/skyline-UN.STPA.avi.part4.rar.html |
| Twentieth Century Fox Film Corporation | Unstoppable | http://hotfile.com/dl/90172363/16d9da3/skyline-UN.STPA.avi.part5.rar.html |
| Twentieth Century Fox Film Corporation | Unstoppable | http://hotfile.com/dl/90172346/c079156/skyline-UN.STPA.avi.part6.rar.html |
| Twentieth Century Fox Film Corporation | Unstoppable | http://hotfile.com/dl/90172378/52324c6/skyline-UN.STPA.avi.part7.rar.html |
| Twentieth Century Fox Film Corporation | Wall Street: Money Never Sleeps | http://hotfile.com/dl/90832622/336e95d/aXo-wsmns-SHeRiF.part1.rar.html |
| Twentieth Century Fox Film Corporation | Wall Street: Money Never Sleeps | http://hotfile.com/dl/90832625/4380fff/aXo-wsmns-SHeRiF.part2.rar.html |
| Twentieth Century Fox Film Corporation | Wall Street: Money Never Sleeps | http://hotfile.com/dl/90832626/192ae3e/aXo-wsmns-SHeRiF.part3.rar.html |
| Twentieth Century Fox Film Corporation | Wall Street: Money Never Sleeps | http://hotfile.com/dl/90832624/5e94919/aXo-wsmns-SHeRiF.part4.rar.html |
| Twentieth Century Fox Film Corporation | Wall Street: Money Never Sleeps | http://hotfile.com/dl/90832623/2bec820/aXo-wsmns-SHeRiF.part5.rar.html |
| Twentieth Century Fox Film Corporation | X-Files, The - Season 5, Episode 19, Folie A Deux | http://hotfile.com/dl/32844824/04b6d4d/X-Files.S05E19.Folie.A.Deux.avi.html |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 1, Pilot | http://hotfile.com/dl/45773676/7d17fde/30.Rock.S01E01.DVDRip.XviD-TOPAZ.avi |
| Universal City Studios Productions LLLP | Battlestar Galactica (2004) Season 3, Episode 16, Maelstrom | http://hotfile.com/dl/68456568/ccad444/bsg.s03e17.maelstrom.avi.html |
| Universal City Studios Productions LLLP | Battlestar Galactica: Razor | http://hotfile.com/dl/18767684/5cd3c3a/Battlestar.Galactica.part1.rar.html |
| Universal City Studios Productions LLLP | Battlestar Galactica: Razor | http://hotfile.com/dl/18767681/eae1d62/Battlestar.Galactica.part2.rar.html |
| Universal City Studios Productions LLLP | Battlestar Galactica: Razor | http://hotfile.com/dl/18767683/20f0ceb/Battlestar.Galactica.part3.rar.html |
| Universal City Studios Productions LLLP | Battlestar Galactica: Razor | http://hotfile.com/dl/18767682/915d176/Battlestar.Galactica.part4.rar.html |
| Universal City Studios Productions LLLP | Black Donnellys, The - Season 1, Episode 1, Pilot | http://hotfile.com/dl/20579/12009ea/the.black.donellys.e01.dvdrip.xvid-remax.avi.html |
| Universal City Studios Productions LLLP | Duplicity | http://hotfile.com/dl/80967936/5e12c6f/Duplicity.2009.part1.rar |
| Universal City Studios Productions LLLP | Duplicity | http://hotfile.com/dl/80967941/c0ffcc4/Duplicity.2009.part2.rar |
| Universal City Studios Productions LLLP | Duplicity | http://hotfile.com/dl/80967955/52960ac/Duplicity.2009.part3.rar |
| Universal City Studios Productions LLLP | Duplicity | http://hotfile.com/dl/80968254/b877f68/Duplicity.2009.part4.rar |
| Universal City Studios Productions LLLP | Duplicity | http://hotfile.com/dl/80968586/08fd8d2/Duplicity.2009.part5.rar |
| Universal City Studios Productions LLLP | Duplicity | http://hotfile.com/dl/80968668/3398bcb/Duplicity.2009.part6.rar |
| Universal City Studios Productions LLLP | Duplicity | http://hotfile.com/dl/80968715/656d1ea/Duplicity.2009.part7.rar |
| Universal City Studios Productions LLLP | Eureka - Season 1, Episode 1,  Pilot | http://hotfile.com/dl/65952296/f4dd739/Eureka.S01E01.PL.PDTV.XviD-HT.avi.html |
| Universal City Studios Productions LLLP | Eureka - Season 3, Episode 1, Bad to the Drone | http://hotfile.com/dl/10961027/0961256/Eureka.S03E01.HDTV.XviD.VOSTFR-Extreme-Down.Com.avi.html |
| Universal City Studios Productions LLLP | Funny People | http://hotfile.com/dl/80938836/cb5ca96/F_People2009DvDrip-aXXo.rapid4all.org.part1.rar |
| Universal City Studios Productions LLLP | Funny People | http://hotfile.com/dl/80938855/d8d457a/F_People2009DvDrip-aXXo.rapid4all.org.part2.rar |
| Universal City Studios Productions LLLP | Funny People | http://hotfile.com/dl/80938839/300aad8/F_People2009DvDrip-aXXo.rapid4all.org.part3.rar |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 25, Chapter Twelve 'An Invisible Thread' | http://hotfile.com/dl/48992825/ddc5d14/Heroes.S03.E25.An_Invisible_Thread.rar.html |
| Universal City Studios Productions LLLP | House - Season 6, Episode 14, Private Lives | http://hotfile.com/dl/31973320/4e55702/House.S06E14.Private.Lives.HDTV.XviD-FQM.avi.html |
| Universal City Studios Productions LLLP | House - Season 7, Episode 1, Now What? | http://hotfile.com/dl/75707615/6256e18/House.S07E01.PL.part1.rar |
| Universal City Studios Productions LLLP | House - Season 7, Episode 1, Now What? | http://hotfile.com/dl/75708106/9b8da91/House.S07E01.PL.part2.rar |
| Universal City Studios Productions LLLP | House - Season 7, Episode 2, Selfish | http://hotfile.com/dl/76421763/8407f5b/m.d..house.s07e02.part1.rar |
| Universal City Studios Productions LLLP | House - Season 7, Episode 2, Selfish | http://hotfile.com/dl/76422569/cc33d9c/m.d..house.s07e02.part2.rar |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Universal City Studios Productions LLLP | House - Season 7, Episode 4, Massage Therapy | http://hotfile.com/dl/75420808/a1f13d9/House.S07E04.720p.HDTV.X264-DIMENSION.part1.rar.html |
| Universal City Studios Productions LLLP | House - Season 7, Episode 4, Massage Therapy | http://hotfile.com/dl/75420810/3078dd3/House.S07E04.720p.HDTV.X264-DIMENSION.part2.rar.html |
| Universal City Studios Productions LLLP | House - Season 7, Episode 4, Massage Therapy | http://hotfile.com/dl/75420807/eaf4c3f/House.S07E04.720p.HDTV.X264-DIMENSION.part3.rar.html |
| Universal City Studios Productions LLLP | House - Season 7, Episode 4, Massage Therapy | http://hotfile.com/dl/75420813/904fcf7/House.S07E04.720p.HDTV.X264-DIMENSION.part4.rar.html |
| Universal City Studios Productions LLLP | House - Season 7, Episode 4, Massage Therapy | http://hotfile.com/dl/75420812/8b5d688/House.S07E04.720p.HDTV.X264-DIMENSION.part5.rar.html |
| Universal City Studios Productions LLLP | House - Season 7, Episode 4, Massage Therapy | http://hotfile.com/dl/75420809/7809fe8/House.S07E04.720p.HDTV.X264-DIMENSION.part6.rar.html |
| Universal City Studios Productions LLLP | House - Season 7, Episode 5, Unplanned Parenthood | http://hotfile.com/dl/80880599/d6ed347/house.705.hdtv-lol.rar |
| Universal City Studios Productions LLLP | Knocked Up | http://hotfile.com/dl/80884851/06a607d/AXKN0CK3DUPNC0DE.part1.rar |
| Universal City Studios Productions LLLP | Knocked Up | http://hotfile.com/dl/80884773/f0def27/AXKN0CK3DUPNC0DE.part2.rar |
| Universal City Studios Productions LLLP | Knocked Up | http://hotfile.com/dl/80884755/b5a62e8/AXKN0CK3DUPNC0DE.part3.rar |
| Universal City Studios Productions LLLP | Knocked Up | http://hotfile.com/dl/80884381/b645d7e/AXKN0CK3DUPNC0DE.part4.rar |
| Universal City Studios Productions LLLP | Kojak (1973) - Season 3, Episode 1, A Question of Answers | http://hotfile.com/dl/65417166/5070f12/WarezLeech.Net_Kojak_-_3x01_-_A_Question_of_Answers_Part1.part1.rar |
| Universal City Studios Productions LLLP | Kojak (1973) - Season 3, Episode 1, A Question of Answers | http://hotfile.com/dl/65417165/d67f1da/WarezLeech.Net_Kojak_-_3x01_-_A_Question_of_Answers_Part1.part2.rar |
| Universal City Studios Productions LLLP | Kojak (1973) - Season 3, Episode 1, A Question of Answers | http://hotfile.com/dl/65418437/1232e1b/WarezLeech.Net_Kojak_-_3x01_-_A_Question_of_Answers_Part1.part3.rar |
| Universal City Studios Productions LLLP | Kojak (1973) - Season 3, Episode 8, Over the Water | http://hotfile.com/dl/65430478/0528bd7/WarezLeech.Net_Kojak_-_3x09_-_Over_the_Water.part1.rar.html |
| Universal City Studios Productions LLLP | Kojak (1973) - Season 3, Episode 8, Over the Water | http://hotfile.com/dl/65430627/b7c4fe6/WarezLeech.Net_Kojak_-_3x09_-_Over_the_Water.part2.rar.html |
| Universal City Studios Productions LLLP | Kojak (1973) - Season 3, Episode 8, Over the Water | http://hotfile.com/dl/65431361/e799718/WarezLeech.Net_Kojak_-_3x09_-_Over_the_Water.part3.rar.html |
| Universal City Studios Productions LLLP | Magnum, P.I. - Season 5, Episode 17, The Love-for-Sale Boat | http://hotfile.com/dl/82423264/8f6d896/Magnum_P_I_S05E17_DVDRip_XviD_SAiNTS.rar |
| Universal City Studios Productions LLLP | Murder, She Wrote - Season 2, Episode 19, Christopher Bundy - Died on Sunday | http://hotfile.com/dl/74596491/c896a87/N.M.2x19.dvdrip.pl.part1.rar |
| Universal City Studios Productions LLLP | Murder, She Wrote - Season 2, Episode 19, Christopher Bundy - Died on Sunday | http://hotfile.com/dl/74601684/422ed7b/N.M.2x19.dvdrip.pl.part2.rar |
| Universal City Studios Productions LLLP | Rockford Files, The - Season 1, Episode 22, Roundabout | http://hotfile.com/dl/77679606/6834f1f/RF-123.part1.rar |
| Universal City Studios Productions LLLP | Rockford Files, The - Season 1, Episode 22, Roundabout | http://hotfile.com/dl/77679858/491ad72/RF-123.part2.rar |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 1, Pilot | http://hotfile.com/dl/5181124/af1241b/Royal.Pains.S01E01.Pilot.HDTV.XviD-FQM.part1.rar |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 1, Pilot | http://hotfile.com/dl/5181132/8b34123/Royal.Pains.S01E01.Pilot.HDTV.XviD-FQM.part2.rar |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 1, Pilot | http://hotfile.com/dl/5181135/8a87d8e/Royal.Pains.S01E01.Pilot.HDTV.XviD-FQM.part3.rar |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 1, Pilot | http://hotfile.com/dl/5181149/2a4d4e4/Royal.Pains.S01E01.Pilot.HDTV.XviD-FQM.part4.rar |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 9, It's Like Jamais Vu All Over Again | http://hotfile.com/dl/9823642/655317d/Royal.Pains.S01E09.Its.Like.Jamais.Vu.All.Over.Again.HDTV.XviD-FQM.part1.rar.html |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 9, It's Like Jamais Vu All Over Again | http://hotfile.com/dl/9823716/9581b63/Royal.Pains.S01E09.Its.Like.Jamais.Vu.All.Over.Again.HDTV.XviD-FQM.part2.rar.html |
| Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | http://hotfile.com/dl/80431496/64e4e50/spvtw-1-0.m720.264.ac3.ghost-hd.part01.rar |
| Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | http://hotfile.com/dl/80432955/4d4a805/spvtw-1-0.m720.264.ac3.ghost-hd.part02.rar |
| Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | http://hotfile.com/dl/80434953/aaff981/spvtw-1-0.m720.264.ac3.ghost-hd.part03.rar |
| Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | http://hotfile.com/dl/80437981/b66aa4f/spvtw-1-0.m720.264.ac3.ghost-hd.part04.rar |
| Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | http://hotfile.com/dl/80440228/0ec5d99/spvtw-1-0.m720.264.ac3.ghost-hd.part05.rar |
| Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | http://hotfile.com/dl/80444095/fcfaff5/spvtw-1-0.m720.264.ac3.ghost-hd.part06.rar |
| Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | http://hotfile.com/dl/80447127/ee4e607/spvtw-1-0.m720.264.ac3.ghost-hd.part07.rar |

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | http://hotfile.com/dl/80450533/3529c1a/spvtw-1-0.m720.264.ac3.ghost-hd.part08.rar |
| Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | http://hotfile.com/dl/80453041/d3baa85/spvtw-1-0.m720.264.ac3.ghost-hd.part09.rar |
| Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | http://hotfile.com/dl/80455396/17935e8/spvtw-1-0.m720.264.ac3.ghost-hd.part10.rar |
| Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | http://hotfile.com/dl/80455874/6774397/spvtw-1-0.m720.264.ac3.ghost-hd.part11.rar |
| Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | http://hotfile.com/dl/80456900/62c9604/spvtw-1-0.m720.264.ac3.ghost-hd.part12.rar |
| Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | http://hotfile.com/dl/80459207/c15300e/spvtw-1-0.m720.264.ac3.ghost-hd.part13.rar |
| Universal City Studios Productions LLLP | Scott Pilgrim vs. the World | http://hotfile.com/dl/80459906/4205ca6/spvtw-1-0.m720.264.ac3.ghost-hd.part14.rar |
| Universal City Studios Productions LLLP | seaQuest DSV - Season 1, Episode 1, The Devil's Window | http://hotfile.com/dl/64338512/ac7882d/SeaQuest.DSV.S01E02.The.Devils.Window.PL.DVDRip.XviD-Palladyn.part1.rar |
| Universal City Studios Productions LLLP | seaQuest DSV - Season 1, Episode 1, The Devil's Window | http://hotfile.com/dl/64340234/1eb7eda/SeaQuest.DSV.S01E02.The.Devils.Window.PL.DVDRip.XviD-Palladyn.part2.rar |
| Universal City Studios Productions LLLP | seaQuest DSV - Season 1, Episode 2, Treasure of the Mind | http://hotfile.com/dl/64179035/a4df6b3/SeaQuest.DSV.S01E03.Treasure.Of.The.Mind.PL.DVDRip.XviD-Palladyn.part1.rar |
| Universal City Studios Productions LLLP | seaQuest DSV - Season 1, Episode 2, Treasure of the Mind | http://hotfile.com/dl/64179145/7f293f0/SeaQuest.DSV.S01E03.Treasure.Of.The.Mind.PL.DVDRip.XviD-Palladyn.part2.rar |
| Universal City Studios Productions LLLP | State of Play | http://hotfile.com/dl/80386676/af1dad3/State.Of.Play.2009.DVDrip.MKV.part1.rar |
| Universal City Studios Productions LLLP | State of Play | http://hotfile.com/dl/80386753/b371511/State.Of.Play.2009.DVDrip.MKV.part2.rar |
| Universal City Studios Productions LLLP | State of Play | http://hotfile.com/dl/80386839/8f8d6ac/State.Of.Play.2009.DVDrip.MKV.part3.rar |
| Universal City Studios Productions LLLP | State of Play | http://hotfile.com/dl/80386890/4551ec8/State.Of.Play.2009.DVDrip.MKV.part4.rar |
| Universal City Studios Productions LLLP | Wolfman, The (2010) | http://hotfile.com/dl/80986667/bd8e5c7/The.Wolfman.2010.Unrated.Edition.DvDrip.Eng.FXG.part01.rar |
| Universal City Studios Productions LLLP | Wolfman, The (2010) | http://hotfile.com/dl/80986703/a53aa13/The.Wolfman.2010.Unrated.Edition.DvDrip.Eng.FXG.part02.rar |
| Universal City Studios Productions LLLP | Wolfman, The (2010) | http://hotfile.com/dl/80986774/f072c90/The.Wolfman.2010.Unrated.Edition.DvDrip.Eng.FXG.part03.rar |
| Universal City Studios Productions LLLP | Wolfman, The (2010) | http://hotfile.com/dl/80986840/8f59154/The.Wolfman.2010.Unrated.Edition.DvDrip.Eng.FXG.part04.rar |
| Universal City Studios Productions LLLP | Wolfman, The (2010) | http://hotfile.com/dl/80986882/182588f/The.Wolfman.2010.Unrated.Edition.DvDrip.Eng.FXG.part05.rar |
| Universal City Studios Productions LLLP | Wolfman, The (2010) | http://hotfile.com/dl/80986913/f15cc55/The.Wolfman.2010.Unrated.Edition.DvDrip.Eng.FXG.part06.rar |
| Universal City Studios Productions LLLP | Wolfman, The (2010) | http://hotfile.com/dl/80986970/63227f4/The.Wolfman.2010.Unrated.Edition.DvDrip.Eng.FXG.part07.rar |
| Universal City Studios Productions LLLP | Wolfman, The (2010) | http://hotfile.com/dl/80987042/05c059a/The.Wolfman.2010.Unrated.Edition.DvDrip.Eng.FXG.part08.rar |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186096/c41bd82/mediamovie.net2012.2009.BluRay.720p.mkv.001.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186088/b844d58/mediamovie.net2012.2009.BluRay.720p.mkv.002.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186091/783299f/mediamovie.net2012.2009.BluRay.720p.mkv.003.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186090/f0729fb/mediamovie.net2012.2009.BluRay.720p.mkv.004.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186094/bad585b/mediamovie.net2012.2009.BluRay.720p.mkv.005.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186092/7673e42/mediamovie.net2012.2009.BluRay.720p.mkv.006.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186095/343fb11/mediamovie.net2012.2009.BluRay.720p.mkv.007.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186097/ca4d147/mediamovie.net2012.2009.BluRay.720p.mkv.008.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186093/8905908/mediamovie.net2012.2009.BluRay.720p.mkv.009.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186098/220041e/mediamovie.net2012.2009.BluRay.720p.mkv.010.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186734/f273b23/mediamovie.net2012.2009.BluRay.720p.mkv.011.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186750/3257762/mediamovie.net2012.2009.BluRay.720p.mkv.012.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186751/473ad72/mediamovie.net2012.2009.BluRay.720p.mkv.013.html |

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186763/2d299c1/mediamovie.net2012.2009.BluRay.720p.mkv.014.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186765/48a8a5a/mediamovie.net2012.2009.BluRay.720p.mkv.015.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186769/5089c00/mediamovie.net2012.2009.BluRay.720p.mkv.016.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186770/2ef9d99/mediamovie.net2012.2009.BluRay.720p.mkv.017.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186772/0757f81/mediamovie.net2012.2009.BluRay.720p.mkv.018.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186786/b80aaa0/mediamovie.net2012.2009.BluRay.720p.mkv.019.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71186805/61de331/mediamovie.net2012.2009.BluRay.720p.mkv.020.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71187303/bd7ddae/mediamovie.net2012.2009.BluRay.720p.mkv.021.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71187305/d742ea7/mediamovie.net2012.2009.BluRay.720p.mkv.022.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71187324/b9d7114/mediamovie.net2012.2009.BluRay.720p.mkv.023.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71187355/414bef6/mediamovie.net2012.2009.BluRay.720p.mkv.024.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71187358/d16c67d/mediamovie.net2012.2009.BluRay.720p.mkv.025.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71187376/d6b88df/mediamovie.net2012.2009.BluRay.720p.mkv.026.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71187377/016d056/mediamovie.net2012.2009.BluRay.720p.mkv.027.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71187395/cc54a73/mediamovie.net2012.2009.BluRay.720p.mkv.028.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71187398/6f28851/mediamovie.net2012.2009.BluRay.720p.mkv.029.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71187427/a4c31b0/mediamovie.net2012.2009.BluRay.720p.mkv.030.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71187908/e533399/mediamovie.net2012.2009.BluRay.720p.mkv.031.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71187938/6a0b65c/mediamovie.net2012.2009.BluRay.720p.mkv.032.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71187951/cdf603b/mediamovie.net2012.2009.BluRay.720p.mkv.033.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71187975/858430f/mediamovie.net2012.2009.BluRay.720p.mkv.034.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71187984/fe227b3/mediamovie.net2012.2009.BluRay.720p.mkv.035.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71188001/097a213/mediamovie.net2012.2009.BluRay.720p.mkv.036.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71188003/1911d03/mediamovie.net2012.2009.BluRay.720p.mkv.037.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71188015/9bc1ed5/mediamovie.net2012.2009.BluRay.720p.mkv.038.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71188050/05643f0/mediamovie.net2012.2009.BluRay.720p.mkv.039.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71188077/6cdd602/mediamovie.net2012.2009.BluRay.720p.mkv.040.html |
| Columbia Pictures Industries, Inc. | 2012 (2009) | http://hotfile.com/dl/71188555/2ba4f2f/mediamovie.net2012.2009.BluRay.720p.mkv.041.html |
| Columbia Pictures Industries, Inc. | 50 First Dates | http://hotfile.com/dl/4019943/88bd0c8/UNiT3D.50FDA.BD-Rip-sCuZz.part01.rar |
| Columbia Pictures Industries, Inc. | 50 First Dates | http://hotfile.com/dl/4019974/9b3ce2f/UNiT3D.50FDA.BD-Rip-sCuZz.part02.rar |
| Columbia Pictures Industries, Inc. | 50 First Dates | http://hotfile.com/dl/4019994/8b6bf8f/UNiT3D.50FDA.BD-Rip-sCuZz.part03.rar |
| Columbia Pictures Industries, Inc. | 50 First Dates | http://hotfile.com/dl/4020015/5c81a59/UNiT3D.50FDA.BD-Rip-sCuZz.part04.rar |
| Columbia Pictures Industries, Inc. | 50 First Dates | http://hotfile.com/dl/4020053/7e0c808/UNiT3D.50FDA.BD-Rip-sCuZz.part05.rar |
| Columbia Pictures Industries, Inc. | 50 First Dates | http://hotfile.com/dl/4020078/4a7ff1e/UNiT3D.50FDA.BD-Rip-sCuZz.part06.rar |
| Columbia Pictures Industries, Inc. | 50 First Dates | http://hotfile.com/dl/4020106/c9ccdda/UNiT3D.50FDA.BD-Rip-sCuZz.part07.rar |
| Columbia Pictures Industries, Inc. | 50 First Dates | http://hotfile.com/dl/4020128/ee90281/UNiT3D.50FDA.BD-Rip-sCuZz.part08.rar |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Columbia Pictures Industries, Inc. | 50 First Dates | http://hotfile.com/dl/4020158/93f70e1/UNiT3D.50FDA.BD-Rip-sCuZz.part09.rar |
| Columbia Pictures Industries, Inc. | 50 First Dates | http://hotfile.com/dl/4020161/b49d92f/UNiT3D.50FDA.BD-Rip-sCuZz.part10.rar |
| Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | http://hotfile.com/dl/70555499/97eff36/_www_ddlsiteworld.com__www-ddlsiteworld-com_17-Adam-Sandlers-Eight-Crazy-Nights-2002-iNTERNAL-DVDRip-XviD-iLS-part1.rar.html |
| Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | http://hotfile.com/dl/70555514/135b990/_www_ddlsiteworld.com__www-ddlsiteworld-com_17-Adam-Sandlers-Eight-Crazy-Nights-2002-iNTERNAL-DVDRip-XviD-iLS-part2.rar.html |
| Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | http://hotfile.com/dl/70555533/c2f4bcc/_www_ddlsiteworld.com__www-ddlsiteworld-com_17-Adam-Sandlers-Eight-Crazy-Nights-2002-iNTERNAL-DVDRip-XviD-iLS-part3.rar.html |
| Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | http://hotfile.com/dl/70555534/2c3f3d3/_www_ddlsiteworld.com__www-ddlsiteworld-com_17-Adam-Sandlers-Eight-Crazy-Nights-2002-iNTERNAL-DVDRip-XviD-iLS-part4.rar.html |
| Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | http://hotfile.com/dl/101525052/2582ff9/eight.crazy.nights.2002.dvdrip.xvid.mp4.html |
| Columbia Pictures Industries, Inc. | Angels & Demons | http://hotfile.com/dl/85869014/ad7917a/Angels.And.Demons.EXTENDED.BDRip.XviD-DMZ.part1.rar |
| Columbia Pictures Industries, Inc. | Angels & Demons | http://hotfile.com/dl/85869351/0d4f782/Angels.And.Demons.EXTENDED.BDRip.XviD-DMZ.part2.rar |
| Columbia Pictures Industries, Inc. | Angels & Demons | http://hotfile.com/dl/85869931/44c6847/Angels.And.Demons.EXTENDED.BDRip.XviD-DMZ.part3.rar |
| Columbia Pictures Industries, Inc. | Angels & Demons | http://hotfile.com/dl/85869769/8a6fbd9/Angels.And.Demons.EXTENDED.BDRip.XviD-DMZ.part4.rar |
| Columbia Pictures Industries, Inc. | Angels & Demons | http://hotfile.com/dl/85869784/606f5a1/Angels.And.Demons.EXTENDED.BDRip.XviD-DMZ.part5.rar |
| Columbia Pictures Industries, Inc. | Angels & Demons | http://hotfile.com/dl/85870018/6f20442/Angels.And.Demons.EXTENDED.BDRip.XviD-DMZ.part6.rar |
| Columbia Pictures Industries, Inc. | Angels & Demons | http://hotfile.com/dl/85870580/f6505ce/Angels.And.Demons.EXTENDED.BDRip.XviD-DMZ.part7.rar |
| Columbia Pictures Industries, Inc. | Angels & Demons | http://hotfile.com/dl/85869804/5629d01/Angels.And.Demons.EXTENDED.BDRip.XviD-DMZ.part8.rar |
| Columbia Pictures Industries, Inc. | Bad Boys II | http://hotfile.com/dl/75945231/c606786/Bad.Boys.II.2003.HDRip.x264.utkuemre.part1.rar.html |
| Columbia Pictures Industries, Inc. | Bad Boys II | http://hotfile.com/dl/75946015/2659b7a/Bad.Boys.II.2003.HDRip.x264.utkuemre.part2.rar.html |
| Columbia Pictures Industries, Inc. | Bad Boys II | http://hotfile.com/dl/75947493/67e6a4a/Bad.Boys.II.2003.HDRip.x264.utkuemre.part3.rar.html |
| Columbia Pictures Industries, Inc. | Bad Boys II | http://hotfile.com/dl/75947099/6128b95/Bad.Boys.II.2003.HDRip.x264.utkuemre.part4.rar.html |
| Columbia Pictures Industries, Inc. | Bad Boys II | http://hotfile.com/dl/75945641/4d2e9fe/Bad.Boys.II.2003.HDRip.x264.utkuemre.part5.rar.html |
| Columbia Pictures Industries, Inc. | Bewitched | http://hotfile.com/dl/72158080/318c65d/bewitched.part1.rar |
| Columbia Pictures Industries, Inc. | Bewitched | http://hotfile.com/dl/72158069/fba3ec4/bewitched.part2.rar |
| Columbia Pictures Industries, Inc. | Bewitched | http://hotfile.com/dl/72158093/e14f557/bewitched.part3.rar |
| Columbia Pictures Industries, Inc. | Bewitched | http://hotfile.com/dl/72158014/2d32d83/bewitched.part4.rar |
| Columbia Pictures Industries, Inc. | Bewitched | http://hotfile.com/dl/72158031/0230cca/bewitched.part5.rar |
| Columbia Pictures Industries, Inc. | Bewitched | http://hotfile.com/dl/72157956/15e29bc/bewitched.part6.rar |
| Columbia Pictures Industries, Inc. | Bewitched | http://hotfile.com/dl/72158612/5121b3c/bewitched.part7.rar |
| Columbia Pictures Industries, Inc. | Bewitched | http://hotfile.com/dl/72158198/9e1cb1f/bewitched.part8.rar |
| Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | http://hotfile.com/dl/77192401/9c08cc5/The.Bounty.Hunter255B2010255D.part1.rar.html |
| Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | http://hotfile.com/dl/77192847/5ab4218/The.Bounty.Hunter255B2010255D.part2.rar.html |
| Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | http://hotfile.com/dl/77193143/0e96812/The.Bounty.Hunter255B2010255D.part3.rar.html |
| Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | http://hotfile.com/dl/77193304/5ffdb50/The.Bounty.Hunter255B2010255D.part4.rar.html |
| Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | http://hotfile.com/dl/77193536/3c01a74/The.Bounty.Hunter255B2010255D.part5.rar.html |
| Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | http://hotfile.com/dl/77193768/49513f6/The.Bounty.Hunter255B2010255D.part6.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | http://hotfile.com/dl/77193902/9be28f4/The.Bounty.Hunter255B2010255D.part7.rar.html |
| Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | http://hotfile.com/dl/77193965/f8636c4/The.Bounty.Hunter255B2010255D.part8.rar.html |
| Columbia Pictures Industries, Inc. | Charlie's Angels: Full Throttle | http://hotfile.com/dl/54918527/8e5794f/backups-ChrlsAnglsII2003-sUN.part1.rar.html |
| Columbia Pictures Industries, Inc. | Charlie's Angels: Full Throttle | http://hotfile.com/dl/54918643/927bdc8/backups-ChrlsAnglsII2003-sUN.part2.rar.html |
| Columbia Pictures Industries, Inc. | Charlie's Angels: Full Throttle | http://hotfile.com/dl/54918723/c7fea14/backups-ChrlsAnglsII2003-sUN.part3.rar.html |
| Columbia Pictures Industries, Inc. | Charlie's Angels: Full Throttle | http://hotfile.com/dl/54918804/6de1734/backups-ChrlsAnglsII2003-sUN.part4.rar.html |
| Columbia Pictures Industries, Inc. | Da Vinci Code, The | http://hotfile.com/dl/91744880/7296457/the.da.vinci.code2006dvdrip.eng-axxo.avi.html |
| Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | http://hotfile.com/dl/30937831/7b7966d/Haiz2_rx-dyhatm-480.part01.rar.html |
| Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | http://hotfile.com/dl/30937832/bec67cc/Haiz2_rx-dyhatm-480.part02.rar.html |
| Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | http://hotfile.com/dl/30937828/3ed35d7/Haiz2_rx-dyhatm-480.part03.rar.html |
| Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | http://hotfile.com/dl/30937829/f990b43/Haiz2_rx-dyhatm-480.part04.rar.html |
| Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | http://hotfile.com/dl/30937834/6a93bfa/Haiz2_rx-dyhatm-480.part05.rar.html |
| Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | http://hotfile.com/dl/30937830/d41006d/Haiz2_rx-dyhatm-480.part06.rar.html |
| Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | http://hotfile.com/dl/30938027/a44ac5c/Haiz2_rx-dyhatm-480.part07.rar.html |
| Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | http://hotfile.com/dl/30938028/1c73e2e/Haiz2_rx-dyhatm-480.part08.rar.html |
| Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | http://hotfile.com/dl/30938029/7ffaada/Haiz2_rx-dyhatm-480.part09.rar.html |
| Columbia Pictures Industries, Inc. | Fun with Dick and Jane | http://hotfile.com/dl/65103196/9ccbe4b/Fun.with.Dk.and.Jane.DVDRip.XviD-DiAMOND.part1.rar.html |
| Columbia Pictures Industries, Inc. | Fun with Dick and Jane | http://hotfile.com/dl/65103235/6c85fe4/Fun.with.Dk.and.Jane.DVDRip.XviD-DiAMOND.part2.rar.html |
| Columbia Pictures Industries, Inc. | Fun with Dick and Jane | http://hotfile.com/dl/65103702/a748c83/Fun.with.Dk.and.Jane.DVDRip.XviD-DiAMOND.part3.rar.html |
| Columbia Pictures Industries, Inc. | Fun with Dick and Jane | http://hotfile.com/dl/65103796/d706af0/Fun.with.Dk.and.Jane.DVDRip.XviD-DiAMOND.part4.rar.html |
| Columbia Pictures Industries, Inc. | Ghost Rider | http://hotfile.com/dl/66404975/1705b0d/Ghost.Rider.2007.EXTENDED.480p.BDRip.XviD-SHiRK.part1.rar.html |
| Columbia Pictures Industries, Inc. | Ghost Rider | http://hotfile.com/dl/66404973/d31a86e/Ghost.Rider.2007.EXTENDED.480p.BDRip.XviD-SHiRK.part2.rar.html |
| Columbia Pictures Industries, Inc. | Ghost Rider | http://hotfile.com/dl/66405087/baba0f1/Ghost.Rider.2007.EXTENDED.480p.BDRip.XviD-SHiRK.part3.rar.html |
| Columbia Pictures Industries, Inc. | Ghost Rider | http://hotfile.com/dl/66405084/501e996/Ghost.Rider.2007.EXTENDED.480p.BDRip.XviD-SHiRK.part4.rar.html |
| Columbia Pictures Industries, Inc. | Ghost Rider | http://hotfile.com/dl/66405164/d344597/Ghost.Rider.2007.EXTENDED.480p.BDRip.XviD-SHiRK.part5.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36087942/cf4a34f/Hancock.720p.BluRay.x264-REFiNED.part01.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36088003/6c738e3/Hancock.720p.BluRay.x264-REFiNED.part02.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36088063/6b01ce4/Hancock.720p.BluRay.x264-REFiNED.part03.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36088095/84bf324/Hancock.720p.BluRay.x264-REFiNED.part04.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36088159/54c3d74/Hancock.720p.BluRay.x264-REFiNED.part05.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36088228/8e9c798/Hancock.720p.BluRay.x264-REFiNED.part06.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36088287/0d7715f/Hancock.720p.BluRay.x264-REFiNED.part07.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36088343/480eef2/Hancock.720p.BluRay.x264-REFiNED.part08.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36088412/ebb6a64/Hancock.720p.BluRay.x264-REFiNED.part09.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36088483/f3cccec/Hancock.720p.BluRay.x264-REFiNED.part10.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36088540/cb1bd94/Hancock.720p.BluRay.x264-REFiNED.part11.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36088591/9f08e9a/Hancock.720p.BluRay.x264-REFiNED.part12.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36088660/364d3a9/Hancock.720p.BluRay.x264-REFiNED.part13.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36088824/fdabd5c/Hancock.720p.BluRay.x264-REFiNED.part14.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36088874/4e5607d/Hancock.720p.BluRay.x264-REFiNED.part15.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36088930/df541d0/Hancock.720p.BluRay.x264-REFiNED.part16.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36088989/a216355/Hancock.720p.BluRay.x264-REFiNED.part17.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36089120/ea85ad3/Hancock.720p.BluRay.x264-REFiNED.part18.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36089263/5e43ee9/Hancock.720p.BluRay.x264-REFiNED.part19.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36089393/b109a03/Hancock.720p.BluRay.x264-REFiNED.part20.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36089555/338863c/Hancock.720p.BluRay.x264-REFiNED.part21.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36089857/1793630/Hancock.720p.BluRay.x264-REFiNED.part22.rar.html |
| Columbia Pictures Industries, Inc. | Hancock | http://hotfile.com/dl/36089936/e057418/Hancock.720p.BluRay.x264-REFiNED.part23.rar.html |
| Columbia Pictures Industries, Inc. | Hollow Man | http://hotfile.com/dl/57481078/88f5621/H..A..L..O..W..M..A..N..2000.part1.rar |
| Columbia Pictures Industries, Inc. | Hollow Man | http://hotfile.com/dl/57481102/8bcd36f/H..A..L..O..W..M..A..N..2000.part2.rar |
| Columbia Pictures Industries, Inc. | Hollow Man | http://hotfile.com/dl/57481112/52b9b61/H..A..L..O..W..M..A..N..2000.part3.rar |
| Columbia Pictures Industries, Inc. | Hollow Man | http://hotfile.com/dl/57481086/dc7689f/H..A..L..O..W..M..A..N..2000.part4.rar |
| Columbia Pictures Industries, Inc. | Hollow Man | http://hotfile.com/dl/57481116/b4db812/H..A..L..O..W..M..A..N..2000.part5.rar |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56710188/642408f/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part01.rar.html |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56710435/89516f7/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part02.rar.html |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56710575/c36d196/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part03.rar.html |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56710728/031dd83/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part04.rar.html |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56710926/e7dc78c/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part05.rar.html |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56711118/c65ee7a/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part06.rar.html |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56711266/944819f/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part07.rar.html |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56711475/4481d76/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part08.rar.html |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56711618/234aeae/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part09.rar.html |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56711775/13b3307/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part10.rar.html |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56711988/fc1a094/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part11.rar.html |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56712315/1ce530d/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part12.rar.html |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56712478/a40bb48/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part13.rar.html |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56712658/0ae611f/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part14.rar.html |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56712909/1442682/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part15.rar.html |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56713070/2f8332f/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part16.rar.html |
| Columbia Pictures Industries, Inc. | House Bunny, The | http://hotfile.com/dl/56713205/72659e2/The.House.Bunny.NTSC.COMPLETE.DVDR.by.BabiiMorrii9an.part17.rar.html |
| Columbia Pictures Industries, Inc. | I Know Who Killed Me | http://hotfile.com/dl/73083681/ae56e44/I.Know.Who.Killed.Me_2007.part1.rar |
| Columbia Pictures Industries, Inc. | I Know Who Killed Me | http://hotfile.com/dl/73083755/3d5d22f/I.Know.Who.Killed.Me_2007.part2.rar |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Columbia Pictures Industries, Inc. | I Know Who Killed Me | http://hotfile.com/dl/73083760/2c9298f/I.Know.Who.Killed.Me_2007.part3.rar |
| Columbia Pictures Industries, Inc. | I Know Who Killed Me | http://hotfile.com/dl/73083761/b38ea67/I.Know.Who.Killed.Me_2007.part4.rar |
| Columbia Pictures Industries, Inc. | I Know Who Killed Me | http://hotfile.com/dl/73083939/34e2bbe/I.Know.Who.Killed.Me_2007.part5.rar |
| Columbia Pictures Industries, Inc. | I Know Who Killed Me | http://hotfile.com/dl/73084006/7f60028/I.Know.Who.Killed.Me_2007.part6.rar |
| Columbia Pictures Industries, Inc. | I Know Who Killed Me | http://hotfile.com/dl/73084007/8b13b33/I.Know.Who.Killed.Me_2007.part7.rar |
| Columbia Pictures Industries, Inc. | Knight's Tale, A | http://hotfile.com/dl/23683407/37d410f/A009-A.Knight.s.Tale.2001.DVDRip_DGN_CW.part1.rar.html |
| Columbia Pictures Industries, Inc. | Knight's Tale, A | http://hotfile.com/dl/23682883/fd01c9c/A009-A.Knight.s.Tale.2001.DVDRip_DGN_CW.part2.rar.html |
| Columbia Pictures Industries, Inc. | Knight's Tale, A | http://hotfile.com/dl/23683586/9641a1e/A009-A.Knight.s.Tale.2001.DVDRip_DGN_CW.part3.rar.html |
| Columbia Pictures Industries, Inc. | Knight's Tale, A | http://hotfile.com/dl/23682978/1af08ba/A009-A.Knight.s.Tale.2001.DVDRip_DGN_CW.part4.rar.html |
| Columbia Pictures Industries, Inc. | Legend of Zorro, The | http://hotfile.com/dl/74910650/83c3ab8/The.Legend.Of.Zorro_2005_DvDrip_Eng_-aXXo.part1.rar.html |
| Columbia Pictures Industries, Inc. | Legend of Zorro, The | http://hotfile.com/dl/74910778/11a495d/The.Legend.Of.Zorro_2005_DvDrip_Eng_-aXXo.part2.rar.html |
| Columbia Pictures Industries, Inc. | Legend of Zorro, The | http://hotfile.com/dl/74910794/252b5af/The.Legend.Of.Zorro_2005_DvDrip_Eng_-aXXo.part3.rar.html |
| Columbia Pictures Industries, Inc. | Legend of Zorro, The | http://hotfile.com/dl/74910798/81045e7/The.Legend.Of.Zorro_2005_DvDrip_Eng_-aXXo.part4.rar.html |
| Columbia Pictures Industries, Inc. | Legend of Zorro, The | http://hotfile.com/dl/74910930/b0b1458/The.Legend.Of.Zorro_2005_DvDrip_Eng_-aXXo.part5.rar.html |
| Columbia Pictures Industries, Inc. | Legend of Zorro, The | http://hotfile.com/dl/74910969/060ad2d/The.Legend.Of.Zorro_2005_DvDrip_Eng_-aXXo.part6.rar.html |
| Columbia Pictures Industries, Inc. | Legend of Zorro, The | http://hotfile.com/dl/74910993/462c7ae/The.Legend.Of.Zorro_2005_DvDrip_Eng_-aXXo.part7.rar.html |
| Columbia Pictures Industries, Inc. | Legend of Zorro, The | http://hotfile.com/dl/74911084/b20ee91/The.Legend.Of.Zorro_2005_DvDrip_Eng_-aXXo.part8.rar.html |
| Columbia Pictures Industries, Inc. | Lords of Dogtown | http://hotfile.com/dl/75680623/fa699f3/Lords.of.Dogtown.2005.DVDRip.XviD.DiAMOND.part01.rar.html |
| Columbia Pictures Industries, Inc. | Lords of Dogtown | http://hotfile.com/dl/75680717/3c208c9/Lords.of.Dogtown.2005.DVDRip.XviD.DiAMOND.part02.rar.html |
| Columbia Pictures Industries, Inc. | Lords of Dogtown | http://hotfile.com/dl/75680737/8ee2d02/Lords.of.Dogtown.2005.DVDRip.XviD.DiAMOND.part03.rar.html |
| Columbia Pictures Industries, Inc. | Lords of Dogtown | http://hotfile.com/dl/75681015/ae88c68/Lords.of.Dogtown.2005.DVDRip.XviD.DiAMOND.part04.rar.html |
| Columbia Pictures Industries, Inc. | Lords of Dogtown | http://hotfile.com/dl/75681051/3fc8cba/Lords.of.Dogtown.2005.DVDRip.XviD.DiAMOND.part05.rar.html |
| Columbia Pictures Industries, Inc. | Lords of Dogtown | http://hotfile.com/dl/75681100/67b7899/Lords.of.Dogtown.2005.DVDRip.XviD.DiAMOND.part06.rar.html |
| Columbia Pictures Industries, Inc. | Lords of Dogtown | http://hotfile.com/dl/75681132/0670a42/Lords.of.Dogtown.2005.DVDRip.XviD.DiAMOND.part07.rar.html |
| Columbia Pictures Industries, Inc. | Lords of Dogtown | http://hotfile.com/dl/75681196/e152090/Lords.of.Dogtown.2005.DVDRip.XviD.DiAMOND.part08.rar.html |
| Columbia Pictures Industries, Inc. | Lords of Dogtown | http://hotfile.com/dl/75681207/517c192/Lords.of.Dogtown.2005.DVDRip.XviD.DiAMOND.part09.rar.html |
| Columbia Pictures Industries, Inc. | Lords of Dogtown | http://hotfile.com/dl/75681258/8032a9f/Lords.of.Dogtown.2005.DVDRip.XviD.DiAMOND.part10.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black | http://hotfile.com/dl/59265505/e8629c0/MIB.1997.720p.Bluray.DTS.x264.part01.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black | http://hotfile.com/dl/59306828/272625f/MIB.1997.720p.Bluray.DTS.x264.part02.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black | http://hotfile.com/dl/59264978/b2379d2/MIB.1997.720p.Bluray.DTS.x264.part03.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black | http://hotfile.com/dl/59264977/5d8b288/MIB.1997.720p.Bluray.DTS.x264.part04.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black | http://hotfile.com/dl/59291451/6c2d098/MIB.1997.720p.Bluray.DTS.x264.part05.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black | http://hotfile.com/dl/59306848/358213d/MIB.1997.720p.Bluray.DTS.x264.part06.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black | http://hotfile.com/dl/59265499/92ff447/MIB.1997.720p.Bluray.DTS.x264.part07.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black | http://hotfile.com/dl/59264973/7b20d9d/MIB.1997.720p.Bluray.DTS.x264.part08.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black | http://hotfile.com/dl/59217862/5d9d8cd/MIB.1997.720p.Bluray.DTS.x264.part09.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Columbia Pictures Industries, Inc. | Men In Black | http://hotfile.com/dl/59306738/b404ba4/MIB.1997.720p.Bluray.DTS.x264.part10.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black | http://hotfile.com/dl/59220482/de49474/MIB.1997.720p.Bluray.DTS.x264.part11.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black | http://hotfile.com/dl/59306737/52ad5fd/MIB.1997.720p.Bluray.DTS.x264.part12.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black II | http://hotfile.com/dl/59264628/030e619/MIB.II.2002.720p.HD.DVD.x264.part01.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black II | http://hotfile.com/dl/59264630/e272a5e/MIB.II.2002.720p.HD.DVD.x264.part02.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black II | http://hotfile.com/dl/59264631/09a7671/MIB.II.2002.720p.HD.DVD.x264.part03.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black II | http://hotfile.com/dl/59225184/49a7a04/MIB.II.2002.720p.HD.DVD.x264.part04.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black II | http://hotfile.com/dl/59225438/31e9354/MIB.II.2002.720p.HD.DVD.x264.part05.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black II | http://hotfile.com/dl/59225796/e3270cf/MIB.II.2002.720p.HD.DVD.x264.part06.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black II | http://hotfile.com/dl/59227094/fa6a12c/MIB.II.2002.720p.HD.DVD.x264.part07.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black II | http://hotfile.com/dl/59264470/3aa4199/MIB.II.2002.720p.HD.DVD.x264.part08.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black II | http://hotfile.com/dl/59229455/3ee4f2f/MIB.II.2002.720p.HD.DVD.x264.part09.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black II | http://hotfile.com/dl/59229477/854feb2/MIB.II.2002.720p.HD.DVD.x264.part10.rar.html |
| Columbia Pictures Industries, Inc. | Men In Black II | http://hotfile.com/dl/59229558/291d9bf/MIB.II.2002.720p.HD.DVD.x264.part11.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69921544/fb51eef/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part01.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69921630/ddf48e5/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part02.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69921656/a91fea6/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part03.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69921667/dac2bd1/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part04.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69921689/da780d0/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part05.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69921725/b920097/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part06.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69921737/1f87775/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part07.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69921748/8fa0429/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part08.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69921792/e34595e/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part09.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69921806/671faf0/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part10.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69923212/0168b11/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part11.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69923387/3804a45/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part12.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69923491/f5ec88c/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part13.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69923515/3645771/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part14.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69923536/18ae52b/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part15.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69923585/2965c0a/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part16.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69923586/fddc68b/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part17.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69923610/949b6ad/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part18.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69923743/39806b9/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part19.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69923767/5e21cdd/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part20.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69924452/be3b770/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part21.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69924657/c822b53/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part22.rar.html |

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69924659/9c69e23/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part23.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69924675/a067459/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part24.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69924682/76c2e26/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part25.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69924703/cc6f386/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part26.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69924727/5c2c7b0/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part27.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69924753/2244677/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part28.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69924841/859d33e/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part29.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69924869/6edd06f/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part30.rar.html |
| Columbia Pictures Industries, Inc. | Monster House | http://hotfile.com/dl/69925526/f47330a/Monster.House.3DBD.1080p.DD.5.1.x264-SWEMUX.part31.rar.html |
| Columbia Pictures Industries, Inc. | Mr. Deeds | http://hotfile.com/dl/60005903/e216744/Mr.Deeds.part1.rar.html |
| Columbia Pictures Industries, Inc. | Mr. Deeds | http://hotfile.com/dl/59994266/33448cf/Mr.Deeds.part2.rar.html |
| Columbia Pictures Industries, Inc. | Mr. Deeds | http://hotfile.com/dl/59993570/d836df0/Mr.Deeds.part3.rar.html |
| Columbia Pictures Industries, Inc. | Mr. Deeds | http://hotfile.com/dl/59995161/c21c3ec/Mr.Deeds.part4.rar.html |
| Columbia Pictures Industries, Inc. | Mr. Deeds | http://hotfile.com/dl/60006085/047a13a/Mr.Deeds.part5.rar.html |
| Columbia Pictures Industries, Inc. | Mr. Deeds | http://hotfile.com/dl/59994412/52f334b/Mr.Deeds.part6.rar.html |
| Columbia Pictures Industries, Inc. | Mr. Deeds | http://hotfile.com/dl/59994253/f7ec52e/Mr.Deeds.part7.rar.html |
| Columbia Pictures Industries, Inc. | Mr. Deeds | http://hotfile.com/dl/59995193/8b51462/Mr.Deeds.part8.rar.html |
| Columbia Pictures Industries, Inc. | National Security | http://hotfile.com/dl/38723044/fba9dd2/National.Security.2003.iNTERNAL.DVDRip.XVID-vRs.part1.rar |
| Columbia Pictures Industries, Inc. | National Security | http://hotfile.com/dl/38723476/6745aed/National.Security.2003.iNTERNAL.DVDRip.XVID-vRs.part2.rar |
| Columbia Pictures Industries, Inc. | National Security | http://hotfile.com/dl/38727077/145342c/National.Security.2003.iNTERNAL.DVDRip.XVID-vRs.part3.rar |
| Columbia Pictures Industries, Inc. | National Security | http://hotfile.com/dl/38727403/5342a3f/National.Security.2003.iNTERNAL.DVDRip.XVID-vRs.part4.rar |
| Columbia Pictures Industries, Inc. | Not Another Teen Movie | http://hotfile.com/dl/78604717/7c97bdd/Not.Another.Teen.Movie-Jns.part1.rar.html |
| Columbia Pictures Industries, Inc. | Not Another Teen Movie | http://hotfile.com/dl/78604744/5c0537c/Not.Another.Teen.Movie-Jns.part2.rar.html |
| Columbia Pictures Industries, Inc. | Not Another Teen Movie | http://hotfile.com/dl/78604772/86ed650/Not.Another.Teen.Movie-Jns.part3.rar.html |
| Columbia Pictures Industries, Inc. | Not Another Teen Movie | http://hotfile.com/dl/78604774/b955846/Not.Another.Teen.Movie-Jns.part4.rar.html |
| Columbia Pictures Industries, Inc. | Not Another Teen Movie | http://hotfile.com/dl/78604877/5ba16a9/Not.Another.Teen.Movie-Jns.part5.rar.html |
| Columbia Pictures Industries, Inc. | Not Another Teen Movie | http://hotfile.com/dl/78604936/0e27ad2/Not.Another.Teen.Movie-Jns.part6.rar.html |
| Columbia Pictures Industries, Inc. | Not Another Teen Movie | http://hotfile.com/dl/78604979/af13101/Not.Another.Teen.Movie-Jns.part7.rar.html |
| Columbia Pictures Industries, Inc. | Pineapple Express | http://hotfile.com/dl/74046344/117ed28/Pineapple.Express_2008_WarezForest.com.part1.rar.html |
| Columbia Pictures Industries, Inc. | Pineapple Express | http://hotfile.com/dl/74045989/b4f17a7/Pineapple.Express_2008_WarezForest.com.part2.rar.html |
| Columbia Pictures Industries, Inc. | Pursuit Of Happyness, The | http://hotfile.com/dl/76925993/a782288/The.Pursuit.of.Happiness.2006.DVDRip.XviD.DMZ.part1.rar.html |
| Columbia Pictures Industries, Inc. | Pursuit Of Happyness, The | http://hotfile.com/dl/76926165/f5ee555/The.Pursuit.of.Happiness.2006.DVDRip.XviD.DMZ.part2.rar.html |
| Columbia Pictures Industries, Inc. | Pursuit Of Happyness, The | http://hotfile.com/dl/76926248/8ccdce7/The.Pursuit.of.Happiness.2006.DVDRip.XviD.DMZ.part3.rar.html |
| Columbia Pictures Industries, Inc. | Pursuit Of Happyness, The | http://hotfile.com/dl/76926361/acbcf04/The.Pursuit.of.Happiness.2006.DVDRip.XviD.DMZ.part4.rar.html |
| Columbia Pictures Industries, Inc. | Pursuit Of Happyness, The | http://hotfile.com/dl/76926411/ed9bbf9/The.Pursuit.of.Happiness.2006.DVDRip.XviD.DMZ.part5.rar.html |
| Columbia Pictures Industries, Inc. | Pursuit Of Happyness, The | http://hotfile.com/dl/76926584/82a36fa/The.Pursuit.of.Happiness.2006.DVDRip.XviD.DMZ.part6.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Columbia Pictures Industries, Inc. | Pursuit Of Happyness, The | http://hotfile.com/dl/76926602/80c6b98/The.Pursuit.of.Happiness.2006.DVDRip.XviD-DMZ.part7.rar.html |
| Columbia Pictures Industries, Inc. | Reign Over Me | http://hotfile.com/dl/88729613/c599a75/reign.over.me.2007.dvdrip.mp4.html |
| Columbia Pictures Industries, Inc. | Social Network, The | http://hotfile.com/dl/96633561/ee55e3e/The_Social_Network_(2010)_(English)_Jiwang.org.part1.rar.html |
| Columbia Pictures Industries, Inc. | Social Network, The | http://hotfile.com/dl/96651452/98914ca/The_Social_Network_(2010)_(English)_Jiwang.org.part2.rar.html |
| Columbia Pictures Industries, Inc. | Something's Gotta Give | http://hotfile.com/dl/58625024/4fa2de4/Somethings.Gotta.Give.2003.PL.DVDRip.XviD-BTGIGS.part1.rar.html |
| Columbia Pictures Industries, Inc. | Something's Gotta Give | http://hotfile.com/dl/58625163/d0d2751/Somethings.Gotta.Give.2003.PL.DVDRip.XviD-BTGIGS.part2.rar.html |
| Columbia Pictures Industries, Inc. | Something's Gotta Give | http://hotfile.com/dl/58625297/ab4506f/Somethings.Gotta.Give.2003.PL.DVDRip.XviD-BTGIGS.part3.rar.html |
| Columbia Pictures Industries, Inc. | Something's Gotta Give | http://hotfile.com/dl/58625470/d1aadb4/Somethings.Gotta.Give.2003.PL.DVDRip.XviD-BTGIGS.part4.rar.html |
| Columbia Pictures Industries, Inc. | Something's Gotta Give | http://hotfile.com/dl/58625655/0b4d378/Somethings.Gotta.Give.2003.PL.DVDRip.XviD-BTGIGS.part5.rar.html |
| Columbia Pictures Industries, Inc. | Something's Gotta Give | http://hotfile.com/dl/58625854/8bd36a1/Somethings.Gotta.Give.2003.PL.DVDRip.XviD-BTGIGS.part6.rar.html |
| Columbia Pictures Industries, Inc. | Something's Gotta Give | http://hotfile.com/dl/58626032/040f682/Somethings.Gotta.Give.2003.PL.DVDRip.XviD-BTGIGS.part7.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | http://hotfile.com/dl/79328803/13ebd93/Spider-Man_2_(2004)_m720p.part01.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | http://hotfile.com/dl/79328953/cb6c77c/Spider-Man_2_(2004)_m720p.part02.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | http://hotfile.com/dl/79328978/6cc88fd/Spider-Man_2_(2004)_m720p.part03.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | http://hotfile.com/dl/79329022/d02510e/Spider-Man_2_(2004)_m720p.part04.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | http://hotfile.com/dl/79329087/ecc7587/Spider-Man_2_(2004)_m720p.part05.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | http://hotfile.com/dl/79329202/f4dbedd/Spider-Man_2_(2004)_m720p.part06.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | http://hotfile.com/dl/79329241/eb57b3b/Spider-Man_2_(2004)_m720p.part07.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | http://hotfile.com/dl/79329495/26a2c6a/Spider-Man_2_(2004)_m720p.part08.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | http://hotfile.com/dl/79329549/500c37c/Spider-Man_2_(2004)_m720p.part09.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | http://hotfile.com/dl/79329589/2a7e355/Spider-Man_2_(2004)_m720p.part10.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | http://hotfile.com/dl/79329645/f5ffbfa/Spider-Man_2_(2004)_m720p.part11.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | http://hotfile.com/dl/79329772/ddceae1/Spider-Man_2_(2004)_m720p.part12.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | http://hotfile.com/dl/79329780/bafee65/Spider-Man_2_(2004)_m720p.part13.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | http://hotfile.com/dl/79329811/a9e833f/Spider-Man_2_(2004)_m720p.part14.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | http://hotfile.com/dl/79329882/f25ea58/Spider-Man_2_(2004)_m720p.part15.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46244356/1c49708/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part01.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46244493/39a6569/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part02.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46244583/01bd028/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part03.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46244678/cf1dae0/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part04.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46244862/ba1aea4/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part05.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46244931/3c4c638/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part06.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46245057/bd55c2b/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part07.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46245143/e253d29/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part08.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46245289/3b03341/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part09.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46245411/d7287ed/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part10.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46245580/beeabcc/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part11.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46245660/71763eb/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part12.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46245770/2588e61/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part13.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46245865/56deccd/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part14.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46245932/19fa9ac/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part15.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46246076/a4c5590/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part16.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46246159/db55a9c/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part17.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46246306/5fc7f4f/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part18.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46246505/68e2ea1/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part19.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46246645/d44af04/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part20.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46246719/f06d07d/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part21.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46246833/9f2c0b1/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part22.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46246917/4dbe86d/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part23.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46247054/2362306/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part24.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46247130/a241f3f/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part25.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46247227/c456aec/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part26.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46247276/ff94bba/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part27.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46247328/664ff94/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part28.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46247381/9205cf4/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part29.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46247442/3859bdb/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part30.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46247550/a696c6a/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part31.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46247646/5b5769c/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part32.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46247731/9d66e6e/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part33.rar.html |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | http://hotfile.com/dl/46247783/478a278/Spider-Man.3.2006.720p.BluRay.DTS.x264-ESiR.PROPER.part34.rar.html |
| Columbia Pictures Industries, Inc. | Step Brothers | http://hotfile.com/dl/79662386/0ca81da/Step.Brothers_2008__WarezForest.com.avi.part1.rar.html |
| Columbia Pictures Industries, Inc. | Step Brothers | http://hotfile.com/dl/79662479/5a62130/Step.Brothers_2008__WarezForest.com.avi.part2.rar.html |
| Columbia Pictures Industries, Inc. | Step Brothers | http://hotfile.com/dl/79662392/64b30a7/Step.Brothers_2008__WarezForest.com.avi.part3.rar.html |
| Columbia Pictures Industries, Inc. | Step Brothers | http://hotfile.com/dl/79662298/9635dcf/Step.Brothers_2008__WarezForest.com.avi.part4.rar.html |
| Columbia Pictures Industries, Inc. | Sweetest Thing, The | http://hotfile.com/dl/56461705/c26aab1/The.Sweetest.Thing.2002.UNRATED.DVDRip.XviD-SHK.part1.rar.html |
| Columbia Pictures Industries, Inc. | Sweetest Thing, The | http://hotfile.com/dl/56461710/8d7b8f5/The.Sweetest.Thing.2002.UNRATED.DVDRip.XviD-SHK.part2.rar.html |
| Columbia Pictures Industries, Inc. | Sweetest Thing, The | http://hotfile.com/dl/56461711/66a94b1/The.Sweetest.Thing.2002.UNRATED.DVDRip.XviD-SHK.part3.rar.html |
| Columbia Pictures Industries, Inc. | Sweetest Thing, The | http://hotfile.com/dl/56461712/73e6da4/The.Sweetest.Thing.2002.UNRATED.DVDRip.XviD-SHK.part4.rar.html |
| Columbia Pictures Industries, Inc. | Sweetest Thing, The | http://hotfile.com/dl/56461706/cf3799f/The.Sweetest.Thing.2002.UNRATED.DVDRip.XviD-SHK.part5.rar.html |
| Columbia Pictures Industries, Inc. | Sweetest Thing, The | http://hotfile.com/dl/56461708/eb91d6b/The.Sweetest.Thing.2002.UNRATED.DVDRip.XviD-SHK.part6.rar.html |
| Columbia Pictures Industries, Inc. | Sweetest Thing, The | http://hotfile.com/dl/56461791/66cb963/The.Sweetest.Thing.2002.UNRATED.DVDRip.XviD-SHK.part7.rar.html |
| Columbia Pictures Industries, Inc. | Sweetest Thing, The | http://hotfile.com/dl/56461793/d3b0cbe/The.Sweetest.Thing.2002.UNRATED.DVDRip.XviD-SHK.part8.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56791420/8f8cd20/Tut.720p.part01.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56792074/af15460/Tut.720p.part02.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56792787/a063ead/Tut.720p.part03.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56793460/3b88881/Tut.720p.part04.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56794178/d12536b/Tut.720p.part05.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56794867/f567301/Tut.720p.part06.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56795546/09e7b3c/Tut.720p.part07.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56796204/ec2c6bf/Tut.720p.part08.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56796870/40a940a/Tut.720p.part09.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56797571/800d104/Tut.720p.part10.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56798233/6c5df62/Tut.720p.part11.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56799021/c66e9af/Tut.720p.part12.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56799638/a904b0c/Tut.720p.part13.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56800437/1865770/Tut.720p.part14.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56801372/6c458e3/Tut.720p.part15.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56802215/29a32a8/Tut.720p.part16.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56803176/2992e74/Tut.720p.part17.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56804003/da3d61d/Tut.720p.part18.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56804762/1e281ce/Tut.720p.part19.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56805507/f2e9767/Tut.720p.part20.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56806214/530ed4d/Tut.720p.part21.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56806920/5b6ce9b/Tut.720p.part22.rar |
| Columbia Pictures Industries, Inc. | Ugly Truth, The | http://hotfile.com/dl/56807393/433f2a0/Tut.720p.part23.rar |
| Columbia Pictures Industries, Inc. | Vantage Point | http://hotfile.com/dl/21883141/716ee2b/b1u3eyes.CW.V.Point.part1.rar.html |
| Columbia Pictures Industries, Inc. | Vantage Point | http://hotfile.com/dl/21883142/89f0590/b1u3eyes.CW.V.Point.part2.rar.html |
| Columbia Pictures Industries, Inc. | Vantage Point | http://hotfile.com/dl/21883140/6b5a90d/b1u3eyes.CW.V.Point.part3.rar.html |
| Columbia Pictures Industries, Inc. | Vantage Point | http://hotfile.com/dl/21883139/42e8147/b1u3eyes.CW.V.Point.part4.rar.html |
| Columbia Pictures Industries, Inc. | Vantage Point | http://hotfile.com/dl/21883659/5037886/b1u3eyes.CW.V.Point.part5.rar.html |
| Columbia Pictures Industries, Inc. | Vantage Point | http://hotfile.com/dl/21883660/366e079/b1u3eyes.CW.V.Point.part6.rar.html |
| Columbia Pictures Industries, Inc. | Vantage Point | http://hotfile.com/dl/21871711/8002a0a/b1u3eyes.CW.V.Point.part7.rar.html |
| Columbia Pictures Industries, Inc. | Vertical Limit | http://hotfile.com/dl/15635840/f5f734a/Vertical.Limit.2000.x264.utkuemre.part1.rar.html |
| Columbia Pictures Industries, Inc. | Vertical Limit | http://hotfile.com/dl/15635737/da68d38/Vertical.Limit.2000.x264.utkuemre.part2.rar.html |
| Columbia Pictures Industries, Inc. | Vertical Limit | http://hotfile.com/dl/15636243/2c5c7c8/Vertical.Limit.2000.x264.utkuemre.part3.rar.html |
| Columbia Pictures Industries, Inc. | Vertical Limit | http://hotfile.com/dl/15635893/c3b237a/Vertical.Limit.2000.x264.utkuemre.part4.rar.html |
| Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | http://hotfile.com/dl/60914159/fe98849/Zathura_2005_DvDrip_Eng_-aXXo.part1.rar.html |
| Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | http://hotfile.com/dl/60914276/850f457/Zathura_2005_DvDrip_Eng_-aXXo.part2.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | http://hotfile.com/dl/60914524/e9db4c4/Zathura_2005_DvDrip_Eng_-aXXo.part3.rar.html |
| Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | http://hotfile.com/dl/60914503/e23697e/Zathura_2005_DvDrip_Eng_-aXXo.part4.rar.html |
| Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | http://hotfile.com/dl/60914731/04c881c/Zathura_2005_DvDrip_Eng_-aXXo.part5.rar.html |
| Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | http://hotfile.com/dl/60914727/d608aee/Zathura_2005_DvDrip_Eng_-aXXo.part6.rar.html |
| Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | http://hotfile.com/dl/60914787/de5b9f4/Zathura_2005_DvDrip_Eng_-aXXo.part7.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61971773/753af7c/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part01.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61971777/f10eb45/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part02.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61971792/eece3fc/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part03.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61971795/7894da2/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part04.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61971796/0b2f361/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part05.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61971800/ae26b93/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part06.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61971815/fce1db3/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part07.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972001/ea7c5da/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part08.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972044/72d2be4/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part09.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972255/dedcbbe/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part10.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972263/b4ce22a/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part11.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972266/dd4d475/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part12.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972272/10cc25e/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part13.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972293/aef61c1/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part14.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972302/c0cb2db/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part15.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972303/d9751f0/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part16.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972506/23d808d/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part17.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972533/f8740b7/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part18.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972702/ba2d695/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part19.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972709/23d5d32/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part20.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972722/1c0d33f/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part21.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972734/57d4a26/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part22.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972742/6018b51/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part23.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972743/47dd363/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part24.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972756/b079936/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part25.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972938/23282c9/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part26.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61972960/b3ee934/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part27.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973162/f214b9f/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part28.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973163/cd1ac5e/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part29.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973172/b39fb8e/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part30.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973218/b71cd79/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part31.rar.html |

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973226/8cfcc7c/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part32.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973227/61e6c39/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part33.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973237/502af9e/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part34.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973425/dbd7830/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part35.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973447/feee0e3/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part36.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973565/45bb3b2/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part37.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973595/46d76c9/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part38.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973599/044bdf2/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part39.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973638/fef1d45/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part40.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973645/e5117bf/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part41.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973648/e0f6ab5/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part42.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973663/4452013/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part43.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973749/950e76a/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part44.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973767/c226c1c/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part45.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973772/063a036/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part46.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973855/9dc757a/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part47.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973871/43749e8/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part48.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973872/a1664c3/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part49.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973897/2872d99/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part50.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973898/4c88cb4/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part51.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973899/b945f3b/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part52.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61973913/7614628/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part53.rar.html |
| Columbia Pictures Industries, Inc. | Zombieland | http://hotfile.com/dl/61974027/cd688ce/Zombieland.2009.BluRay.1080p.264.dxva-FLAWL3SS.part54.rar.html |
| Warner Bros. Entertainment Inc. | Chuck  - Season 1, Episode 13, Chuck Versus the Marlin | http://hotfile.com/dl/68981116/b2d928e/cckS01E13.rar.html |
| Warner Bros. Entertainment Inc. | Deep Blue Sea | http://hotfile.com/dl/71274872/1768c6d/mediamovie.netDeep.Blue.Sea.1999.720p.BluRay.mkv.001.html |
| Warner Bros. Entertainment Inc. | Deep Blue Sea | http://hotfile.com/dl/71274878/5d71274/mediamovie.netDeep.Blue.Sea.1999.720p.BluRay.mkv.002.html |
| Warner Bros. Entertainment Inc. | Deep Blue Sea | http://hotfile.com/dl/71274880/151246f/mediamovie.netDeep.Blue.Sea.1999.720p.BluRay.mkv.003.html |
| Warner Bros. Entertainment Inc. | Deep Blue Sea | http://hotfile.com/dl/71274889/989d709/mediamovie.netDeep.Blue.Sea.1999.720p.BluRay.mkv.004.html |
| Warner Bros. Entertainment Inc. | Deep Blue Sea | http://hotfile.com/dl/71274907/e268803/mediamovie.netDeep.Blue.Sea.1999.720p.BluRay.mkv.005.html |
| Warner Bros. Entertainment Inc. | Deep Blue Sea | http://hotfile.com/dl/71274914/b8ef628/mediamovie.netDeep.Blue.Sea.1999.720p.BluRay.mkv.006.html |
| Warner Bros. Entertainment Inc. | Deep Blue Sea | http://hotfile.com/dl/71274915/6e69841/mediamovie.netDeep.Blue.Sea.1999.720p.BluRay.mkv.007.html |
| Warner Bros. Entertainment Inc. | Deep Blue Sea | http://hotfile.com/dl/71274984/fe988eb/mediamovie.netDeep.Blue.Sea.1999.720p.BluRay.mkv.008.html |
| Warner Bros. Entertainment Inc. | Deep Blue Sea | http://hotfile.com/dl/71275020/49d67ea/mediamovie.netDeep.Blue.Sea.1999.720p.BluRay.mkv.009.html |
| Warner Bros. Entertainment Inc. | Deep Blue Sea | http://hotfile.com/dl/71275080/6705fb5/mediamovie.netDeep.Blue.Sea.1999.720p.BluRay.mkv.010.html |
| Warner Bros. Entertainment Inc. | Deep Blue Sea | http://hotfile.com/dl/71275443/a93383c/mediamovie.netDeep.Blue.Sea.1999.720p.BluRay.mkv.011.html |
| Warner Bros. Entertainment Inc. | Due Date | http://hotfile.com/dl/90915230/b0e0588/Due.Date.2010.CAM.XVID-LU.www.darkwarez.pl-lopes91.part1.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Warner Bros. Entertainment Inc. | Due Date | http://hotfile.com/dl/90915231/32d9567/Due.Date.2010.CAM.XVID-LU.www.darkwarez.pl-lopes91.part2.rar.html |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 6, The One With The Baby On The Bus | http://hotfile.com/dl/69926714/673a04a/Fr_S02E06_expresshare.com.avi.html |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 7, The One Where Chandler Crosses The Line | http://hotfile.com/dl/37820290/60a7ddd/Friends.S04E07.UNCUT.DVDrip.XviD-SAiNTS.part1.rar.html |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 7, The One Where Chandler Crosses The Line | http://hotfile.com/dl/102366866/cf35dbf/friends.s04e07.uncut.dvdrip.xvid-saints.avi.html |
| Warner Bros. Entertainment Inc. | Gran Torino | http://hotfile.com/dl/80775044/573680d/Gran.Torino.2008.HD_WarezForest.com.part1.rar.html |
| Warner Bros. Entertainment Inc. | Gran Torino | http://hotfile.com/dl/80775068/7e2fd2d/Gran.Torino.2008.HD_WarezForest.com.part2.rar.html |
| Warner Bros. Entertainment Inc. | Gran Torino | http://hotfile.com/dl/80775173/52fd0f9/Gran.Torino.2008.HD_WarezForest.com.part3.rar.html |
| Warner Bros. Entertainment Inc. | Harry Potter And The Deathly Hallows, Part 1 | http://hotfile.com/dl/91014508/5adae39/Harry.Potter.Insygnia.Smierci.PL.part1.rar.html |
| Warner Bros. Entertainment Inc. | Harry Potter And The Deathly Hallows, Part 1 | http://hotfile.com/dl/91015041/0528688/Harry.Potter.Insygnia.Smierci.PL.part2.rar.html |
| Warner Bros. Entertainment Inc. | Inception | http://hotfile.com/dl/90826652/27a40e1/Incepcja.Inception.2010.Lek.PL.DVDRip.Noise4UP.x264.part1.rar.html |
| Warner Bros. Entertainment Inc. | Inception | http://hotfile.com/dl/90826925/f9183f6/Incepcja.Inception.2010.Lek.PL.DVDRip.Noise4UP.x264.part2.rar.html |
| Warner Bros. Entertainment Inc. | Inception | http://hotfile.com/dl/90827305/e12636d/Incepcja.Inception.2010.Lek.PL.DVDRip.Noise4UP.x264.part3.rar.html |
| Warner Bros. Entertainment Inc. | Inception | http://hotfile.com/dl/79794909/141b27b/inception.php |
| Warner Bros. Entertainment Inc. | Jamie Foxx Show - Season 4, Episode 23, Road Trip, Part 1 | http://hotfile.com/dl/67448095/9963d87/WarezLeech.Net_Jamie_Foxx_Show_-_s04e23_-_Roadtrip_ |
| Warner Bros. Entertainment Inc. | Jamie Foxx Show - Season 4, Episode 24, Road Trip, Part 2 | http://hotfile.com/dl/67448099/30ac809/WarezLeech.Net_Jamie_Foxx_Show_-_s04e24_-_Roadtrip_ |
| Warner Bros. Entertainment Inc. | Last Samurai, The | http://hotfile.com/dl/79094609/9600472/The_Last_Samurai_2003.part01.rar.html |
| Warner Bros. Entertainment Inc. | Last Samurai, The | http://hotfile.com/dl/79094707/2e05df5/The_Last_Samurai_2003.part02.rar.html |
| Warner Bros. Entertainment Inc. | Last Samurai, The | http://hotfile.com/dl/79094838/5dd3c7e/The_Last_Samurai_2003.part03.rar.html |
| Warner Bros. Entertainment Inc. | Last Samurai, The | http://hotfile.com/dl/79094911/d5d1d1e/The_Last_Samurai_2003.part04.rar.html |
| Warner Bros. Entertainment Inc. | Last Samurai, The | http://hotfile.com/dl/79095027/94281f3/The_Last_Samurai_2003.part05.rar.html |
| Warner Bros. Entertainment Inc. | Last Samurai, The | http://hotfile.com/dl/79095116/a58e829/The_Last_Samurai_2003.part06.rar.html |
| Warner Bros. Entertainment Inc. | Last Samurai, The | http://hotfile.com/dl/79095258/7430055/The_Last_Samurai_2003.part07.rar.html |
| Warner Bros. Entertainment Inc. | Last Samurai, The | http://hotfile.com/dl/79095353/8805f5b/The_Last_Samurai_2003.part08.rar.html |
| Warner Bros. Entertainment Inc. | Last Samurai, The | http://hotfile.com/dl/79095480/8fbe3ab/The_Last_Samurai_2003.part09.rar.html |
| Warner Bros. Entertainment Inc. | Last Samurai, The | http://hotfile.com/dl/79095547/74e52fd/The_Last_Samurai_2003.part10.rar.html |
| Warner Bros. Entertainment Inc. | Last Samurai, The | http://hotfile.com/dl/79095701/5270925/The_Last_Samurai_2003.part11.rar.html |
| Warner Bros. Entertainment Inc. | Last Samurai, The | http://hotfile.com/dl/79095753/27432e0/The_Last_Samurai_2003.part12.rar.html |
| Warner Bros. Entertainment Inc. | Last Samurai, The | http://hotfile.com/dl/79095918/b87767d/The_Last_Samurai_2003.part13.rar.html |
| Warner Bros. Entertainment Inc. | Last Samurai, The | http://hotfile.com/dl/79095983/0e193bc/The_Last_Samurai_2003.part14.rar.html |
| Warner Bros. Entertainment Inc. | Legend Of The Guardians: The Owls of Ga'Hoole | http://hotfile.com/dl/90778575/8bcdcc8/UploaderW.iNFO-Legend.Of.The.Guardians2010DvDrip-aXXo.part1.rar.html |
| Warner Bros. Entertainment Inc. | Legend Of The Guardians: The Owls of Ga'Hoole | http://hotfile.com/dl/90778564/0cc81e0/UploaderW.iNFO-Legend.Of.The.Guardians2010DvDrip-aXXo.part2.rar.html |
| Warner Bros. Entertainment Inc. | Legend Of The Guardians: The Owls of Ga'Hoole | http://hotfile.com/dl/90778565/e2702f1/UploaderW.iNFO-Legend.Of.The.Guardians2010DvDrip-aXXo.part3.rar.html |
| Warner Bros. Entertainment Inc. | Legend Of The Guardians: The Owls of Ga'Hoole | http://hotfile.com/dl/90778568/28e1b68/UploaderW.iNFO-Legend.Of.The.Guardians2010DvDrip-aXXo.part4.rar.html |
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 | http://hotfile.com/dl/81099807/b8400de/Lethal_Weapon_3_1992_720p_BluRay_x264_AVS720.part14.rar.html |
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 | http://hotfile.com/dl/81101966/9dc4289/Lethal_Weapon_3_1992_720p_BluRay_x264_AVS720.part11.rar.html |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 | http://hotfile.com/dl/81102004/23bc78b/Lethal_Weapon_3_1992_720p_BluRay_x264_AVS720.part03.rar.html |
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 | http://hotfile.com/dl/81102011/b8307a0/Lethal_Weapon_3_1992_720p_BluRay_x264_AVS720.part10.rar.html |
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 | http://hotfile.com/dl/81102025/332b83c/Lethal_Weapon_3_1992_720p_BluRay_x264_AVS720.part12.rar.html |
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 | http://hotfile.com/dl/81102076/4ca56df/Lethal_Weapon_3_1992_720p_BluRay_x264_AVS720.part01.rar.html |
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 | http://hotfile.com/dl/81102129/c261519/Lethal_Weapon_3_1992_720p_BluRay_x264_AVS720.part07.rar.html |
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 | http://hotfile.com/dl/81102151/2d29665/Lethal_Weapon_3_1992_720p_BluRay_x264_AVS720.part02.rar.html |
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 | http://hotfile.com/dl/81102163/f9003cc/Lethal_Weapon_3_1992_720p_BluRay_x264_AVS720.part09.rar.html |
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 | http://hotfile.com/dl/81102178/5bce211/Lethal_Weapon_3_1992_720p_BluRay_x264_AVS720.part05.rar.html |
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 | http://hotfile.com/dl/81102184/030e183/Lethal_Weapon_3_1992_720p_BluRay_x264_AVS720.part04.rar.html |
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 | http://hotfile.com/dl/81102192/87d705b/Lethal_Weapon_3_1992_720p_BluRay_x264_AVS720.part08.rar.html |
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 | http://hotfile.com/dl/81102287/b6a6900/Lethal_Weapon_3_1992_720p_BluRay_x264_AVS720.part13.rar.html |
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 | http://hotfile.com/dl/81102330/be2db4a/Lethal_Weapon_3_1992_720p_BluRay_x264_AVS720.part06.rar.html |
| Warner Bros. Entertainment Inc. | Life As We Know It | http://hotfile.com/dl/90350864/f8ba1e5/MyEgy.Com.Life_As_We_Know_It.2010.TS.part1.rar.html |
| Warner Bros. Entertainment Inc. | Life As We Know It | http://hotfile.com/dl/90350413/d019339/MyEgy.Com.Life_As_We_Know_It.2010.TS.part2.rar.html |
| Warner Bros. Entertainment Inc. | Little Shop Of Horrors (1986) | http://hotfile.com/dl/22119554/eda38cc/lshophorr.part1.rar.html |
| Warner Bros. Entertainment Inc. | Little Shop Of Horrors (1986) | http://hotfile.com/dl/22119841/a7e9c99/lshophorr.part2.rar.html |
| Warner Bros. Entertainment Inc. | Little Shop Of Horrors (1986) | http://hotfile.com/dl/22119951/9d1ebfc/lshophorr.part3.rar.html |
| Warner Bros. Entertainment Inc. | Little Shop Of Horrors (1986) | http://hotfile.com/dl/22119963/c017cd4/lshophorr.part4.rar.html |
| Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman - Season 2, Episode 22, And The Answer Is... | http://hotfile.com/dl/79433372/c5eff95/LoisClark_-_02x22.avi.html |
| Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman - Season 4, Episode 22, The Family Hour | http://hotfile.com/dl/58926110/44f8c2f/Lois_And_Clark_-_4x22_-_The_Family_Hour.part1.rar |
| Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman - Season 4, Episode 22, The Family Hour | http://hotfile.com/dl/58926247/258d931/Lois_And_Clark_-_4x22_-_The_Family_Hour.part2.rar |
| Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman - Season 4, Episode 22, The Family Hour | http://hotfile.com/dl/58926382/5dc79d5/Lois_And_Clark_-_4x22_-_The_Family_Hour.part3.rar |
| Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman - Season 4, Episode 22, The Family Hour | http://hotfile.com/dl/58926492/24afd88/Lois_And_Clark_-_4x22_-_The_Family_Hour.part4.rar |
| Warner Bros. Entertainment Inc. | Mars Attacks! | http://hotfile.com/dl/66761107/7abbba8/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part01.rar.html |
| Warner Bros. Entertainment Inc. | Mars Attacks! | http://hotfile.com/dl/66761108/84bb068/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part02.rar.html |
| Warner Bros. Entertainment Inc. | Mars Attacks! | http://hotfile.com/dl/66761111/6e0561f/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part03.rar.html |
| Warner Bros. Entertainment Inc. | Mars Attacks! | http://hotfile.com/dl/66761117/fc56f71/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part04.rar.html |
| Warner Bros. Entertainment Inc. | Mars Attacks! | http://hotfile.com/dl/66761118/ed21acc/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part05.rar.html |
| Warner Bros. Entertainment Inc. | Mars Attacks! | http://hotfile.com/dl/66761113/dd2e594/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part06.rar.html |
| Warner Bros. Entertainment Inc. | Mars Attacks! | http://hotfile.com/dl/66761112/cd263ad/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part07.rar.html |
| Warner Bros. Entertainment Inc. | Mars Attacks! | http://hotfile.com/dl/66761115/c6b71cc/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part08.rar.html |
| Warner Bros. Entertainment Inc. | Mars Attacks! | http://hotfile.com/dl/66761110/48767a9/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part09.rar.html |
| Warner Bros. Entertainment Inc. | Mars Attacks! | http://hotfile.com/dl/66761125/dbe75c2/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part10.rar.html |

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Warner Bros. Entertainment Inc. | Mars Attacks! | http://hotfile.com/dl/66761123/e8ecf97/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part11.rar.html |
| Warner Bros. Entertainment Inc. | Mars Attacks! | http://hotfile.com/dl/66761120/bf1045e/Mars.Attacks.1996.720p.BluRay.x264-SiNNERS.part12.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/46241251/5a99378/Maverick.1994_HDDVD.Xvid.Dual.AC3_PRoDJi_efsaneromeo.part01.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/46241645/0d4293b/Maverick.1994_HDDVD.Xvid.Dual.AC3_PRoDJi_efsaneromeo.part02.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/46241792/f51435d/Maverick.1994_HDDVD.Xvid.Dual.AC3_PRoDJi_efsaneromeo.part03.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/46242023/0941091/Maverick.1994_HDDVD.Xvid.Dual.AC3_PRoDJi_efsaneromeo.part04.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/46242081/743a60d/Maverick.1994_HDDVD.Xvid.Dual.AC3_PRoDJi_efsaneromeo.part05.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/46242453/241b9b6/Maverick.1994_HDDVD.Xvid.Dual.AC3_PRoDJi_efsaneromeo.part06.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/46242709/d26e3f4/Maverick.1994_HDDVD.Xvid.Dual.AC3_PRoDJi_efsaneromeo.part07.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/46242953/4cd1385/Maverick.1994_HDDVD.Xvid.Dual.AC3_PRoDJi_efsaneromeo.part08.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/46243059/f425336/Maverick.1994_HDDVD.Xvid.Dual.AC3_PRoDJi_efsaneromeo.part09.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/46243521/72f15f6/Maverick.1994_HDDVD.Xvid.Dual.AC3_PRoDJi_efsaneromeo.part10.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/46243625/594ea0c/Maverick.1994_HDDVD.Xvid.Dual.AC3_PRoDJi_efsaneromeo.part11.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/53568257/304d5d2/Maverick_1994_HDRip_Xvid_Dual_AC3.part01.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/53568258/9fb38aa/Maverick_1994_HDRip_Xvid_Dual_AC3.part02.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/53568259/f56df4d/Maverick_1994_HDRip_Xvid_Dual_AC3.part03.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/53568260/79062a9/Maverick_1994_HDRip_Xvid_Dual_AC3.part04.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/53568261/bff9cd1/Maverick_1994_HDRip_Xvid_Dual_AC3.part05.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/53568267/8ada7b1/Maverick_1994_HDRip_Xvid_Dual_AC3.part06.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/53568264/075e005/Maverick_1994_HDRip_Xvid_Dual_AC3.part07.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/53568268/2ea19b2/Maverick_1994_HDRip_Xvid_Dual_AC3.part08.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/53568301/68b0861/Maverick_1994_HDRip_Xvid_Dual_AC3.part09.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/53568305/cd4f7ab/Maverick_1994_HDRip_Xvid_Dual_AC3.part10.rar.html |
| Warner Bros. Entertainment Inc. | Maverick (1994) | http://hotfile.com/dl/53568965/1fbeb50/Maverick_1994_HDRip_Xvid_Dual_AC3.part11.rar.html |
| Warner Bros. Entertainment Inc. | O.C., The - Season 1, Episode 1, Pilot | http://hotfile.com/dl/8849561/eea6bae/Th_OC_101_mahek.rar.html |
| Warner Bros. Entertainment Inc. | Ocean's Eleven | http://hotfile.com/dl/71625511/4f42fd6/Ocean_s_11_2001_part1.rar.html |
| Warner Bros. Entertainment Inc. | Ocean's Eleven | http://hotfile.com/dl/71625642/12b4351/Ocean_s_11_2001_part2.rar.html |
| Warner Bros. Entertainment Inc. | Ocean's Eleven | http://hotfile.com/dl/71625651/144b2f1/Ocean_s_11_2001_part3.rar.html |
| Warner Bros. Entertainment Inc. | Ocean's Eleven | http://hotfile.com/dl/71625748/a78178c/Ocean_s_11_2001_part4.rar.html |
| Warner Bros. Entertainment Inc. | Ocean's Eleven | http://hotfile.com/dl/71625938/f7b3a66/Ocean_s_11_2001_part5.rar.html |
| Warner Bros. Entertainment Inc. | Ocean's Eleven | http://hotfile.com/dl/71625991/ade0cb3/Ocean_s_11_2001_part6.rar.html |
| Warner Bros. Entertainment Inc. | Ocean's Eleven | http://hotfile.com/dl/71626032/14c5132/Ocean_s_11_2001_part7.rar.html |
| Warner Bros. Entertainment Inc. | Perfect Strangers - Season 2, Episode 21, Get A Job | http://hotfile.com/dl/30117159/4db1968/TVSeriez.Com-Perfect.Strangers.S02E21.DVDRip.XviD-SAiNTS.avi.html |
| Warner Bros. Entertainment Inc. | Perfect Strangers - Season 2, Episode 22, Hello, Elaine | http://hotfile.com/dl/30117202/98107d2/TVSeriez.Com-Perfect.Strangers.S02E22.DVDRip.XviD-SAiNTS.avi.html |
| Warner Bros. Entertainment Inc. | Polar Express, The | http://hotfile.com/dl/87607047/f06e147/The.Polar.Express.2004.720p.HDDVDRip.XviD.AC3-ViSiON.part1.rar |
| Warner Bros. Entertainment Inc. | Polar Express, The | http://hotfile.com/dl/87606965/e7849b9/The.Polar.Express.2004.720p.HDDVDRip.XviD.AC3-ViSiON.part2.rar |

Sehested Declaration - Exhibit A

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Warner Bros. Entertainment Inc. | Polar Express, The | http://hotfile.com/dl/87607022/dd05d93/The.Polar.Express.2004.720p.HDDVDRip.Xvi D.AC3-ViSiON.part3.rar |
| Warner Bros. Entertainment Inc. | Polar Express, The | http://hotfile.com/dl/87607068/66b5fa5/The.Polar.Express.2004.720p.HDDVDRip.Xvi D.AC3-ViSiON.part4.rar |
| Warner Bros. Entertainment Inc. | Polar Express, The | http://hotfile.com/dl/87607034/c73376c/The.Polar.Express.2004.720p.HDDVDRip.Xvi D.AC3-ViSiON.part5.rar |
| Warner Bros. Entertainment Inc. | Polar Express, The | http://hotfile.com/dl/87606390/aa9803a/The.Polar.Express.2004.720p.HDDVDRip.Xvi D.AC3-ViSiON.part6.rar |
| Warner Bros. Entertainment Inc. | Police Academy VI-City Under Siege | http://hotfile.com/dl/55112385/234c9ff/Police.Academy.6.part1.rar.html |
| Warner Bros. Entertainment Inc. | Police Academy VI-City Under Siege | http://hotfile.com/dl/55111686/97e7216/Police.Academy.6.part2.rar.html |
| Warner Bros. Entertainment Inc. | Police Academy VI-City Under Siege | http://hotfile.com/dl/55112155/bec9dc9/Police.Academy.6.part3.rar.html |
| Warner Bros. Entertainment Inc. | Police Academy VI-City Under Siege | http://hotfile.com/dl/55111099/ff057cd/Police.Academy.6.part4.rar.html |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 22, Phantom | http://new.hotfile.com/dl/30418731/25886bb/Smallville.S06E22.DVDRip.XviD-WAT.part1.rar.html |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 22, Phantom | http://new.hotfile.com/dl/30419102/00dc422/Smallville.S06E22.DVDRip.XviD-WAT.part2.rar.html |
| Warner Bros. Entertainment Inc. | Terminator: The Sarah Connor Chronicles - Season 1, Episode 8, Vick's Chip | http://hotfile.com/dl/29149715/45a1ee9/Term.Sarah.Connor.108.dvdrip.orpheus.rar |
| Warner Bros. Entertainment Inc. | Terminator: The Sarah Connor Chronicles - Season 1, Episode 9, What He Beheld | http://hotfile.com/dl/29149716/ba90c8e/Term.Sarah.Connor.109.dvdrip.orpheus.rar. html |
| Warner Bros. Entertainment Inc. | Third Watch - Season 2, Episode 22, ...And Zeus Wept | http://hotfile.com/dl/75023763/96c129d/Third.Watch.S02E22.And.Zeus.Wept.DVDRip .XviD-SAiNTS.avi.html |
| Warner Bros. Entertainment Inc. | Third Watch - Season 2, Episode 5, Kim's Hope Chest | http://hotfile.com/dl/75014513/a1221a4/third.watch.s02e05.dvdrip.xvid-ffndvd.avi.html |
| Warner Bros. Entertainment Inc. | Town, The | http://hotfile.com/dl/90823664/9a4a3b6/Movie003_www.darkwarez.pl-gapoin.part1.rar.html |
| Warner Bros. Entertainment Inc. | Town, The | http://hotfile.com/dl/90823665/d3bd082/Movie003_www.darkwarez.pl-gapoin.part2.rar.html |
| Warner Bros. Entertainment Inc. | Town, The | http://hotfile.com/dl/90823666/f8b79e3/Movie003_www.darkwarez.pl-gapoin.part3.rar.html |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 23, Can You Feel My Finger? | http://hotfile.com/dl/98207166/4701d3f/two-and-a-half-men-1x24-can-you-feel-my-finger.avi.html |
| Warner Bros. Entertainment Inc. | Two Weeks Notice | http://hotfile.com/dl/51352275/eac68af/Two.Weeks.Notice.2002.Canus.part1.rar.htm l |
| Warner Bros. Entertainment Inc. | Two Weeks Notice | http://hotfile.com/dl/51352276/9e16604/Two.Weeks.Notice.2002.Canus.part2.rar.ht ml |
| Warner Bros. Entertainment Inc. | Two Weeks Notice | http://hotfile.com/dl/51352279/436bdbd/Two.Weeks.Notice.2002.Canus.part3.rar.ht ml |
| Warner Bros. Entertainment Inc. | Two Weeks Notice | http://hotfile.com/dl/51352280/27d4989/Two.Weeks.Notice.2002.Canus.part4.rar.ht ml |
| Warner Bros. Entertainment Inc. | Two Weeks Notice | http://hotfile.com/dl/51352285/79ffa05/Two.Weeks.Notice.2002.Canus.part5.rar.htm l |
| Warner Bros. Entertainment Inc. | Two Weeks Notice | http://hotfile.com/dl/51352289/1bc21f8/Two.Weeks.Notice.2002.Canus.part6.rar.htm l |
| Warner Bros. Entertainment Inc. | Two Weeks Notice | http://hotfile.com/dl/51352290/c30e50c/Two.Weeks.Notice.2002.Canus.part7.rar.ht ml |
| Warner Bros. Entertainment Inc. | Two Weeks Notice | http://hotfile.com/dl/51352291/e6d656b/Two.Weeks.Notice.2002.Canus.part8.rar.ht ml |
| Warner Bros. Entertainment Inc. | Under The Sea 3D | http://hotfile.com/dl/57033936/b3a596b/IMAX.Under.The.Sea.2009.m864p.part01.ra r.html |
| Warner Bros. Entertainment Inc. | Under The Sea 3D | http://hotfile.com/dl/57034097/083f46a/IMAX.Under.The.Sea.2009.m864p.part02.rar .html |
| Warner Bros. Entertainment Inc. | Under The Sea 3D | http://hotfile.com/dl/57034133/c980bdc/IMAX.Under.The.Sea.2009.m864p.part03.rar .html |
| Warner Bros. Entertainment Inc. | Under The Sea 3D | http://hotfile.com/dl/57034310/95a8a4c/IMAX.Under.The.Sea.2009.m864p.part04.rar .html |
| Warner Bros. Entertainment Inc. | Under The Sea 3D | http://hotfile.com/dl/57034346/fae51cb/IMAX.Under.The.Sea.2009.m864p.part05.rar .html |
| Warner Bros. Entertainment Inc. | Under The Sea 3D | http://hotfile.com/dl/57034556/423e1d9/IMAX.Under.The.Sea.2009.m864p.part06.ra r.html |
| Warner Bros. Entertainment Inc. | Under The Sea 3D | http://hotfile.com/dl/57034605/60a39b1/IMAX.Under.The.Sea.2009.m864p.part07.ra r.html |
| Warner Bros. Entertainment Inc. | Under The Sea 3D | http://hotfile.com/dl/57034784/29c16f0/IMAX.Under.The.Sea.2009.m864p.part08.ra r.html |
| Warner Bros. Entertainment Inc. | Under The Sea 3D | http://hotfile.com/dl/57034803/12191a4/IMAX.Under.The.Sea.2009.m864p.part09.ra r.html |

| PLAINTIFF | TITLE OF WORK INFRINGED | INFRINGING URL |
|---|---|---|
| Warner Bros. Entertainment Inc. | Under The Sea 3D | http://hotfile.com/dl/57035039/3586e29/IMAX.Under.The.Sea.2009.m864p.part10.rar.html |
| Warner Bros. Entertainment Inc. | Under The Sea 3D | http://hotfile.com/dl/57035054/f4e2748/IMAX.Under.The.Sea.2009.m864p.part11.rar.html |
| Warner Bros. Entertainment Inc. | Under The Sea 3D | http://hotfile.com/dl/57035253/1a2513f/IMAX.Under.The.Sea.2009.m864p.part12.rar.html |
| Warner Bros. Entertainment Inc. | Under The Sea 3D | http://hotfile.com/dl/57035257/f97708f/IMAX.Under.The.Sea.2009.m864p.part13.rar.html |
| Warner Bros. Entertainment Inc. | Under The Sea 3D | http://hotfile.com/dl/57035429/1989b43/IMAX.Under.The.Sea.2009.m864p.part14.rar.html |
| Warner Bros. Entertainment Inc. | Wild Wild West | http://hotfile.com/dl/61360302/ab5677f/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part01.rar.html |
| Warner Bros. Entertainment Inc. | Wild Wild West | http://hotfile.com/dl/61360315/5574a0b/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part02.rar.html |
| Warner Bros. Entertainment Inc. | Wild Wild West | http://hotfile.com/dl/61360085/18bdc4b/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part03.rar.html |
| Warner Bros. Entertainment Inc. | Wild Wild West | http://hotfile.com/dl/61360368/6db239c/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part04.rar.html |
| Warner Bros. Entertainment Inc. | Wild Wild West | http://hotfile.com/dl/61361335/0b66915/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part05.rar.html |
| Warner Bros. Entertainment Inc. | Wild Wild West | http://hotfile.com/dl/61361316/ddec820/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part06.rar.html |
| Warner Bros. Entertainment Inc. | Wild Wild West | http://hotfile.com/dl/61361499/d90a2af/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part07.rar.html |
| Warner Bros. Entertainment Inc. | Wild Wild West | http://hotfile.com/dl/61361549/8291c4b/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part08.rar.html |
| Warner Bros. Entertainment Inc. | Wild Wild West | http://hotfile.com/dl/61361640/55e2016/Wild_Wild_West_1999_720p_BluRay_x264-DNL.mkv.part09.rar.html |