# EXHIBIT 6

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO. 11-20427-WILLIAMS/TURNOFF

DISNEY ENTERPRISES, INC.,
TWENTIETH CENTURY FOX FILM CORPORATION,
UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP,
COLUMBIA PICTURES INDUSTRIES, INC., and
WARNER BROS. ENTERTAINMENT INC.,

*Plaintiffs*,

v.

HOTFILE CORP., ANTON TITOV, and
DOES 1-10.

*Defendants*.
_______________________________________/

HOTFILE CORP.,

*Counterclaimant*,

v.

WARNER BROS. ENTERTAINMENT INC.,

*Counterdefendant*.
_______________________________________/

**RULE 26(a)(2)(B) REPORT OF SCOTT A. ZEBRAK**

1. My name is Scott A. Zebrak, and I am an attorney with extensive experience and familiarity analyzing copyrighted works and online infringement. For the past 15 years, I have represented and advised clients on a range of matters involving copyright, trademark, and other intellectual property issues, including those that arise in an online or digital environment. My experience includes serving for roughly four years as Vice-President, Litigation & Legal Affairs, at the Recording Industry Association of America, a trade group that represents the U.S.

recording industry, and serving as Deputy General Counsel & Director of IP at CoStar Group, Inc., a publicly-traded provider of online commercial real estate information services, where I worked for approximately six years. Based on my experience, I am extensively familiar with practices for analyzing works and determining their ownership and copyright status. Further details of my professional history can be found on the résumé attached hereto as Appendix A. I have not provided testimony in any case in the last four years. My compensation in this case is primarily based on a flat fee of $45,000. I am also being compensated at $350 an hour for time spent on testimony and in preparation for testimony. Further details of my compensation terms are included in my retainer letter being produced concurrently with this report.

2. On behalf of the plaintiffs, I conducted and supervised an analysis of files downloaded from the website www.hotfile.com ("Hotfile"). My analysis was part of a statistical study conducted by Prof. Richard Waterman, who designed the protocol to select the sample of files that I analyzed. A copy of the protocol that my team and I followed is attached hereto as Appendix B. My role was to investigate and analyze the identification, copyright status, and authorization status of each of the files in the sample. For purposes of clarity, I refer to all the files that I analyzed in the sample as "sample files," and the actual copy of the file as a "content file."

3. In connection with my analysis, I closely supervised a team that reviewed the metadata about the sample files and the actual content files (where available), and researched information about the content contained in the file. While some of the actual content files were unavailable from Hotfile, most of the actual content files were made available to me for analysis. As explained further below, where I did not have a content file for one of the sample files, I was often still able to analyze and make an infringement determination about the sample file. I also

personally reviewed each sample file to confirm the identification and infringement status assigned to it. Overall, in reaching my opinions and conclusions, I have relied upon my knowledge and experience, as well as the resources described below. The exhibits I may use as a summary of or in support for my opinions are attached hereto or are being produced concurrently with this Report.

4.      In our identification of specific works and investigation of the sample files and their infringement status, my team and I used a variety of sources, including reliable Internet databases that contain information on copyright ownership and distribution. Some key sources of information for my analysis include, but are not limited to: the Internet Movies Database at www.imdb.com, the All Music Guide at www.allmusic.com, the Internet Adult Film Database at www.iafd.com, and online retailers such iTunes and Amazon.com that provide information about the ownership and distribution of certain works as well as whether a particular work is being commercially exploited. My team and I also reviewed various corporate websites where information about the identified content was provided.

5.      Following Dr. Waterman's protocol, my team and I attempted to identify each sample file by reviewing the content file (where available) and the associated metadata for the sample file (e.g., the title of the file). In reviewing content files, we made reasonable efforts to open and play or view the content files. We also searched for public online locations where the sample file was made available, such as on a forum or link site where the Hotfile link was posted. In doing so, we identified many instances where links to the content were still available. After identifying each sample file, my team and I researched the copyright ownership of each file and whether the owner had authorized the work for free distribution through Hotfile. At all

times, the team acted under my supervision and I reviewed the results of the investigation and made a determination of the infringement status of each status file.

6.      As a result of my analysis and the multiple levels of review performed, each of the sample files for the Hotfile study was assigned to a category, as follows:

- "Confirmed infringing (Studio)" – the file was determined to contain a copyrighted work that was confirmed to be owned or controlled by a plaintiff or its affiliate and not authorized for free and unrestricted distribution on Hotfile.

- "Highly likely infringing" – the file was determined to contain copyrighted content and it is highly likely that the content was not authorized for free and unrestricted distribution on Hotfile by its copyright owner, based on the evidence I reviewed, including publicly available evidence of commercial exploitation of the content by the owner and the lack of any indication of authorization for free and unrestricted distribution on Hotfile.

- "Non-infringing" – the file was confirmed or determined to be highly likely in the public domain, authorized for free and unrestricted distribution by its owner, or not a copyrighted work, based on my review.

- "Unknowable" – the file could not be identified, or its authorization status could not be determined in the time permitted to complete this project.

7.      As part of our review process we occasionally came across files that could not be placed in the above categories.  An explanation of those categories, and how they were treated in the study, is described below:

- Corrupt files – Files we received that were corrupt, inoperable, or unplayable/undisplayable, for a reason other than being password-protected or

encrypted. As a result, these files had no apparent infringement status. In accordance with Dr. Waterman's protocol, these files were replaced in the sample set of 1750 files I reviewed with another randomly selected file per Dr. Waterman's pre-established protocol.

- Child or illegal pornography – I understand that Dr. Waterman's protocol calls for exclusion of any file that, by its metadata, appears to contain child pornography or other illegal pornography, before the files are requested from Hotfile. Consistent with that approach, and in consultation with Dr. Waterman, I excluded any sample file from the study that, upon further review, I believed might likely contain child or other illegal pornography. All of these files were replaced in the sample set of 1750 files that I reviewed with another randomly selected file per Dr. Waterman's pre-established protocol.

- Illegal content – We identified a small number of files that contained tools for circumventing limitations on access to protected hardware, works, or websites (e.g., "crack" files). In each case, I determined that distribution of the file would likely be unlawful (e.g., a violation of the anti-circumvention provisions of the Digital Millennium Copyright Act). In consultation with Dr. Waterman, we classified such files as "Illegal," and they were not replaced in the sample.

8.      We preserved all files analyzed, even if ultimately excluded, thus allowing anyone to confirm for themselves the classifications described above.

9.      I personally confirmed the classification of each file and audited the database in which the results of our work were kept. I provided the classification results to Dr. Waterman to

complete his analysis. Attached as Appendix C is a chart listing each sample file and its classification to one of the categories noted above.

10. The sample size for the Hotfile study as determined by Prof. Waterman was 1750 files, with 250 files selected per day in the study. After making the reasonable efforts described above in the time allotted for this analysis, and based on the most current information available, I determined that 1579 files in the sample were either confirmed or highly likely infringing; 87 files were classified as non-infringing; 75 files were classified as unknowable, and 9 files were classified as illegal. 17 files were excluded on the basis of being child or other illegal pornography, and 29 were excluded on the basis of being corrupt. Attached hereto as Appendix D is a chart breaking down the infringement determinations by the sample day from which I understand each sample file was selected. I may continue my review, analysis and research regarding the sample files and, as appropriate, will update these classifications and this report as new information becomes available.

Dated: November 18, 2011

Scott A. Zebrak

# APPENDIX A

O+Z | Oppenheim + Zebrak, LLP

# Scott A. Zebrak

202.552.7400 (phone)
scott@oandzlaw.com

Scott Zebrak is a founding partner at Oppenheim + Zebrak, LLP. For the past 15 years, he has represented clients in litigation, transactions, and counseling matters involving copyright and Internet issues, as well as trademarks, trade secrets, and advertising. Scott has extensive experience with the management, protection, and commercial exploitation of IP portfolios for business ranging from start-ups to multinationals. He also has extensive experience with all aspects of content, licensing, anti-piracy, and DMCA matters. Scott regularly advises clients that do business in an online or digital environment.

Scott previously served for four years as Vice-President, Litigation & Legal Affairs, at the Recording Industry Association of America, a trade group that represents the U.S. recording industry. In that capacity, Scott provided legal advice on cutting-edge copyright and DMCA issues involving new technologies and the Internet. In particular, he worked closely on several precedent-setting copyright infringement suits brought by record companies to combat online piracy and held a leading role in a landmark ratemaking proceeding before the Copyright Royalty Board.

Before the RIAA, Scott served as Deputy General Counsel & Director of IP at CoStar Group, Inc., a publicly-traded provider of online commercial real estate information services. For over six years, he built CoStar's anti-piracy program and was responsible for a variety of legal matters relating to the company's robust IP portfolio, which included original news articles, databases, software, newsletters, photographs, and other proprietary material. Scott provided strategic advice and legal support to senior management and the different departments within CoStar, including on all facets of IP law and associated licensing, marketing, product development, and Internet matters.

Prior to CoStar, Scott practiced for several years as an IP litigation associate at the Venable law firm in Washington, D.C., where he worked on a variety of trademark, copyright, and false advertising litigation. He joined Venable after starting his legal career as a judicial clerk for a U.S. Magistrate Judge in the Eastern District of Virginia, Alexandria Division.

Scott speaks on national panels involving issues of IP and new technology. He has also authored several articles in this area. His most recent writings are "*Viacom v. YouTube: a Missed Opportunity*," published in The National Law Journal, and "*A DMCA Thrown Off Balance: UMG v. Veoh and Beyond*," published in The Computer & Internet Lawyer.

Scott serves on a pro bono basis as outside general counsel and a member of the Board of Advisors of A Wider Circle, Inc. (www.awidercircle.org), an organization that helps individuals, families, and communities in need lift themselves out of poverty.

Scott earned his B.A. from Tufts University in Economics and his J.D., *summa cum laude*, from The American University, Washington College of Law.  He is a member of the Virginia and District of Columbia bars and lives in the Washington, D.C. area with his wife and two children.

## Notable Matters:

**A&M Records v. John LaMonte**
Injunctive relief, attorneys' fees, and destruction order in proceeding to halt the unauthorized auction of clients' copyrights.

**Amdahl Corporation v. CHE**
Successful litigation of copyright and trade secret claims over use of computer manufacturer's proprietary diagnostic software.

**Arista Records v. LimeWire**
Injunctive relief and finding of willful copyright infringement against proprietors of illegal peer to peer file-sharing service, along with $105 million settlement reached during damages trial.

**Arista Records v. MediaServices**
Copyright infringement suit against illegal download site based in Russia.

**Arista Records v. Usenet.com**
Spoliation sanctions and summary judgment for copyright infringement against commercial USENET service operator.

**Atlantic Recording Corp. v. Project Playlist**
Copyright infringement suit against service billing itself as music search engine.

**Blount v. CoStar**
Successful defense of defamation, tortious interference, and unfair competition case.

**CoStar Group v. LoopNet**
Copyright suit stemming from posting of photographs to real estate listing website.

**Decision Support Systems v. Hughes Communications**
Trademark litigation involving allegations of reverse confusion.

**Mechanicals Proceeding**
Proceeding before Copyright Royalty Board (Library of Congress) to determine rates and terms for compulsory license under Section 115 of the Copyright Act.

**Theft of Services Cases**
Injunctive relief, damages, and settlements arising from misuse of subscription-based online services.

# EXPERIENCE AND EDUCATIONAL BACKGROUND

***Chronology of Work Experience***

**Partner**
Oppenheim + Zebrak, LLP
June 2011 – Present

**Vice President**, Litigation & Legal Affairs
RIAA
2007 – 2011

**Deputy General Counsel & Director** of Intellectual Property
CoStar Group
2000 – 2006

**Associate**
Venable LLP
1996 – 2000

**Judicial Clerk** for U.S. Magistrate Judge
U.S. District Court for Eastern District of Virginia
1995 – 1996

***Education***

American University, Washington College of Law
JD, Law
1992 – 1995

Tufts University
BA, Economics
1988 – 1992

## LIST OF PUBLICATIONS IN THE LAST TEN YEARS

Zebrak, Scott A. (July 26, 2010).  "Viacom v. YouTube: A Missed Opportunity," *The National Law Journal*.

Zebrak, Scott A. (May 2010).  "A DMCA Thrown Off Balance: *UMG v. Veoh* and Beyond," *The Computer & Internet Lawyer*.

# APPENDIX B

## INSTRUCTIONS FOR SAMPLE SELECTION

The following outlines a protocol for sample selection in connection with download data from the website Hotfile.com ("Hotfile").

1.  Populate a database ("Download Database") with the data contained in the "dailydownload" file produced in discovery by defendants.  Each entry in the database will be considered to be a "Hotfile Record."

2.  Assign each weekday during January 2011 a number between 1 and 21 (corresponding to the number of weekdays in January 2011).  Using a random permutation of numbers between 1 and 21, select the weekday corresponding to the first five numbers in the random permutation.  Each such weekday will be a "Selected Day."  Assign each weekend day during January 2011 a number between 1 and 10 (corresponding to the number of weekend days in January 2011).  Using a random permutation of numbers between 1 and 10, select the weekend day corresponding to the first two numbers in the random permutation.  Each such weekend day will also be a "Selected Day."

3.  For each Selected Day, perform the following process:  Identify all Hotfile Records with a date value of the Selected Day.  For those Hotfile Records, sum the "Free" and "Premium" values, and designate that sum as a "Download Total".  Assign each Hotfile Record at least one sequential number, starting with "1", assigning as many numbers as the value in the Download Total, such that the total of the numbers assigned equals the sum of the Download Totals in the Selected Day.  Using a random permutation of numbers encompassing the total sum of Download Totals within the Selected Day, select the Hotfile Records corresponding to the first 250 numbers from the random list and place them within the randomly selected sample ("Analysis Sample").

4.  Repeat the process in paragraph 3 for each Selected Day, using a different random permutation for each Selected Day.

5.  In the event that the content reference data of a particular Hotfile Record selected as part of the Analysis Sample indicates that the content file associated with that Hotfile Record contains child pornography or other illegal content, provide the content reference data information to Jenner & Block, which will make the determination whether that content file should be included in the Analysis Sample or set permanently aside and replaced in the Analysis Sample with the Record corresponding to the next unused number on the randomized list.  Any such Hotfile Records shall be preserved.

6.  Jenner & Block will request copies of the content files associated with the Hotfile Records corresponding to the first 350 numbers from the random list for each Selected Day, and, if the Hotfile Record is associated with one part of a multi-part archive of a content file, a copy of all other parts of the multi-part archive.  For purposes of clarity, the Analysis Sample will contain only the Hotfile Records

corresponding to the first 250 numbers from the random list for each Selected Day, unless any of those Records are replaced in the Analysis Sample according to the protocol defined here. Defendants should provide copies of all requested content files associated with the Hotfile Record for which content files are still available. If a content file associated with a Hotfile Record within the Analysis Sample is not available, that fact will be recorded along with any information regarding why it is not available.

7.   Assemble the components of any content file comprised of multiple parts into a single content file. If a produced content file associated with a Hotfile Record within the Analysis Sample is corrupt, inoperable, or unplayable/undisplayable, for reasons other than being password-protected or encrypted (a "Corrupt File"), that fact will be recorded along with any information regarding why it cannot be operated, opened, or played. Replace any such Hotfile Record in the Analysis Sample with the Hotfile Record corresponding to the next number in the random permutation for that Selected Day. Any files that are replaced in this Sample under this paragraph shall be preserved. (Files that are password-protected and encrypted shall not be discarded and replaced in the Sample under this paragraph.).

8.   The content files corresponding to each Hotfile Record in the Analysis Sample will be reviewed to make an infringement determination on each file.

9.   Preserve and store all content files without alteration for further analysis.

# APPENDIX C

| Date | URL | Title | Category |
|---|---|---|---|
| 1/1/2011 | http://hotfile.com/dl/93154162/43efdbe/MMND-058.part11.rar.html | AV Force Debut Jcup (Honami Uehara) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/82480508/ac0c94e/SillaE08.part2.rar.html | A Silla királyság ékköve ( The Great Queen Seondeok ) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93349959/445c2b7/p-sto699.part2.rar.html | Stone | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/86654107/8789016/ALB-085.avi.005.html | Northeast Holstein daughters are also OK with playing uncle fertilization: Mayumi | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/81406055/934183a/Brynn Tyler - Bikini Jones and the Temple of Eros.avi.html | Bikini Jones and the Temple of Eros | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/46645832/d6fbcea/invzo.swz.hu.part1.rar.html | The Invasion 2007 | Confirmed Infringing (Studio) |
| 1/1/2011 | http://hotfile.com/dl/59097055/6f4dd91/E_A-C.zip.html | Californication | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/53051729/0f84636/saudi couple just married first night sex.wmv.html | saudi-couple-just-married-first-night-sex | Noninfringing |
| 1/1/2011 | http://hotfile.com/dl/92130458/988fe1d/vlepo720.by.milano.greekddl.part06.rar.html | | Unknowable |
| 1/1/2011 | http://hotfile.com/dl/90437048/2d77961/1055ctt.part1.rar.html | The Tourist | Confirmed Infringing (Studio) |
| 1/1/2011 | http://hotfile.com/dl/93034391/54d45b4/dthun_navistar.001.html | District 9 | Confirmed Infringing (Studio) |
| 1/1/2011 | http://hotfile.com/dl/93243406/2f19cc1/jav4you.SMBD19.avi.001.html | Nozomi Hatsuki- S Model 19 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92984243/f043244/Krzysztof_Urbanski-Urbanski-CD-2010-OBC.rar.html | Urbanski | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92924871/bcad5bb/Dekembriou.part2.rar.html | Compilation of Greek Music | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/46975419/67d3098/BaixarTv.com_Dark Angel - 02E06.zip.html | Dark Angel | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/87959260/b132a46/Kibariye - 2010 4 Mevsim.rar.html | kibariye 4 mevsim (4 seasons) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/88945463/4a85a82/maxi-247-223 Yui Hiratsuka.part7.rar.html | | Corrupt |
| 1/1/2011 | http://hotfile.com/dl/67583149/1a0b004/El3ar.EP28.MyEgy.CoM.rmvb.html | El 3AR (the Shame) series | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/78523370/21eb6ca/BaixarTv.com_GGIRL313.zip.html | Gossip Girl S:3 E:13 | Confirmed Infringing (Studio) |
| 1/1/2011 | http://hotfile.com/dl/83329743/79cf9e9/Boilsoft.Video.Joiner.v6.34.140.Full.rar.html | Boilsoft Video Joiner | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/1/2011 | http://hotfile.com/dl/34205430/953fbd3/14.Nigdy.Nie.Mow.Nigdy-PL.part7.rar.html | | Corrupt |
| 1/1/2011 | http://hotfile.com/dl/91935840/1a34fc1/Gun.2010.720p.PL.FHD.part13.rar.html | Gun | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93410704/b1518ac/Price, Kyle and David.wmv.html | Price, Kyle and David video | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/86509132/3dfdefe/homes-gardens-2011-01-jan.pdf.html | Homes & Gardens (January 2011) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93280650/1a68ea3/Atakan_-_Yatsi_Vakti.rar.html | Yatsi Vakt | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93009336/43e5ef1/x-cornerz.com10M-123010_01-SD.part2.rar.html | Tennenmusumefive | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/9833558/06ad817/1248894162-HANdsOME4HoTTy2-30_07_09-East_Indian_Creampie.3gp.html | East Indian Creampie | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/91999145/eb3427c/2.yurizan.beltran.avi.html | Big Wet Tits # 10 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/91239847/0727ad5/amateur_korean_couple.flv.html | Amateur Korean Couple | Noninfringing |
| 1/1/2011 | http://hotfile.com/dl/23388740/a6e57f7/skoki2006.iso.html | DirectX End-User Runtime Web Installer | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/79531081/8e702af/[umee]Shiki - 13 - Thirteenth Tragedy[F3D9DA23].mkv.html | Shiki - Thirteenth Tragedy | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92174156/a20d345/bangel.part15.rar.html | Black Angel | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/88236596/fdc9719/japanx-tccreampies-cd2.part2.rar.html | Tokyo Cougar Creampies | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/86937405/e26c508/As_Aq.part5.rar.html | Aqua | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/91256840/6f4d260/GF46.rar.html | GF 46 | Noninfringing |
| 1/1/2011 | http://hotfile.com/dl/87730331/8a4915c/th-jessipalmer.part1.rar.html | Jessi Palmer part 1 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93369173/2f992b3/video.rar.html | | Noninfringing |
| 1/1/2011 | http://hotfile.com/dl/69466173/7fe9a7c/bunugyi.regeny.by_eva.part2.rar.html | Romanzo Criminaze | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/90142582/7fbd711/101218_PPPD121_Conquistador.part10.rar.html | H. Hundred Flowers School of Nursing Nurse Yumugyu barley and services for Big | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/59811656/0ef32f1/AKVISRetoucher4_www.maxdl.info.rar.html | Akvis Retoucher 4 | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/1/2011 | http://hotfile.com/dl/90857607/fcc1428/A.Christmas.Carol.2009.DvDrip-aXXo.part2.rar.html | A Christmas Carol 2009 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/33394775/ee77758/Iso_Buster_v2.7_Tr.rar.html | Iso Buster v2.7 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92804909/d067f18/happymolCarib122910-573.part02.rar.html | Glamorous - Natsu Andou | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93352882/92c57d3/Desert Voice.part32.rar.html | Desert Voice | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/69161446/7c63643/super508.rmvb.html | Supernatural (Season 5 episode 8) | Confirmed Infringing (Studio) |
| 1/1/2011 | http://hotfile.com/dl/74237172/ef26d7e/DzSoft.Perl.Editor.v5.8.7.3-iNViSiBLE.th3scene.com.rar.html | DzSoft Perl Editor v. 5.8.7 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93193212/82a92ae/Secret Hanazono.part3.rar.html | Himitsu no Hanazono (The Secret Garden) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/89052786/01aff12/Daisy Lynn Of DaisyzPlace 3 hardcore videos.rar.html | Daisy Lynn Of DaisyzPlace 3 hardcore videos | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/39759990/d127326/ludmila.avi.html | Son Fucking Horny Mother While Father\\\\\\'s Out | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92858856/e5c1300/DeRa2.720.synstar.part02.rar.html | Death Race 2 | Confirmed Infringing (Studio) |
| 1/1/2011 | http://hotfile.com/dl/89533948/12040d5/Ai_Shinozaki_-_Final_1-2.part4.rar.html | Ai Shinozaki Wonderland 1 Final 1/2 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/8084802/ebc14b5/BGB_Kinzie_Kenner_ReturnsToBGBForCumOnHerTits.wmv.html | Kinzie Kenner - Returns To BGB For Cum On Her Tits | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92710498/12537d8/DSG2010.rar.html | Spiegel Magazine | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/90445451/4eb454f/AVCD-38218.part1.rar.html | Love Songs | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/83878224/5324e6d/gprx1314GalGame452.part2.rar.html | Trample | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93526487/446b8a2/casino.jack.1080p.part08.rar.html | Casino Jack | Confirmed Infringing (Studio) |
| 1/1/2011 | http://hotfile.com/dl/80935112/c95a755/WinZip.Pro.v15.0.9302.Incl.Keygen-Lz0.rar.html | XMIX Dance Series # 137 CD | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93189435/2052fde/Share-Films.net.101231.s6.rar.html | Sperma & Sweets with Villager | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/89437086/fd2c0db/n0328.part5.rar.html | tokyo hot | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/44427961/798baaf/NJEL-03.part01.rar.html | Yukie Kozima - Fetilized Mature Woman #3 | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/1/2011 | http://hotfile.com/dl/93311320/8b79bd4/Lorraine_AssWreck.wmv.html | Wreck My Asian Virgin Ass | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93030550/748cff1/backup.GPostalE0272.part1.rar.html | Terry Pratchett's: Going Postal | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/79069670/ddb6f18/NHCR9090_2011_v11.zip.html | New Holland CR9090 Mod for Farming Simulator 2011 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/84025055/083f54f/L'ApprentiSorcier...avi.html | The Sorcerer's Apprentice | Confirmed Infringing (Studio) |
| 1/1/2011 | http://hotfile.com/dl/31503824/a2143f9/Street.Fighter.IV.By:Aminenaruto.iso.007.html | Street Fighter IV | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93108446/78be08c/khikhicuoi.us-PrincCSAikawaHD.part4.rar.html | Princess Collection - Seira Aikawa - Uncensored | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93212818/575ed88/GS_2011.part16.rar.html | Adobe Photoshop | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/36015679/8e73bc1/Baixartv.com_Skins406.zip.html | Skins S:4 E:6 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/82388032/d36c246/EGO.CSS.v56.Final.part08.rar.html | Counter Strike Source | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/34398456/7d1b6f9/Blue Gender 01-by-ahmed_kahlouche.avi.html | Blue Gender episode | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/89687019/c07db54/Tears_to_Tiara_Gaiden_Avalon_no_Nazo_Portable_JPN_PSP-Caravan.part03.rar.html | Tears to Tiara Gaiden: Avalon no Nazo Portable | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92726318/457439f/www.NewAlbumReleases.net_Astral Doors - Testament Of Rock (The Best Of Astral Doors) (2010).rar.html | Testament Of Rock (The Best Of Astral Doors) (2010) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/39129086/bbc06be/Assniki.Crack.FO.rar.html | Assassin's Creed II Crack | Illegal |
| 1/1/2011 | http://hotfile.com/dl/92608019/8b25dfb/Lobao-AcusticoMTV.07.By.GG.www.BaixandoFacil.com.rar.html | Lobao Acustico MTV | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/84338920/9486487/WinM.D.Rec.v1.3.7.rar.html | WinMend Data Recovery | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/72449900/99c91a1/CayEle.rar.html | Caylian Curtis- Element | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/39616493/68fd914/BaixarTv.com_Stargate SG-1 - S02E02.zip.html | Stargate S2 E2 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93384642/69eb0ca/[DGC-NO.906.rar.html | Desktop Gal Collection 01.2011 (Yuuko Shimizu) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93030551/4047caa/backup.GPostalE0172.part5.rar.html | Terry Pratchett's: Going Postal | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/1/2011 | http://hotfile.com/dl/93022339/1a172a1/snmtuncrtvcapture.avi.html | Yanlis Zaman Yolculari | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/40730607/a8a64d1/ADBPSCS5EXTMACFN.part12.rar.html | Adobe Photoshop CS5 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/28816466/6ca0488/Lament_getalbums.ru.rar.html | Lament | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/64718171/5ea7114/31357542.mp4.html | nudist video | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92042149/aaaccd8/HDBootpackV4.1_byRon69.rar.html | Pro Evolution Soccer Boot Pack | Noninfringing |
| 1/1/2011 | http://hotfile.com/dl/71490070/9e89e5f/Mandy.Dee_CWW.wmv.html | Cheating Whore Wife (Mandy Dee) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/44506903/5729be9/jailbreak.7z.008.html | Jailbreak | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/81487046/f804a68/tantumjav.NOT.Fake.Hana.Hruna.SOE-514.part06.rar.html | New Face S1 K-Cup Idol Hana Haruna | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93025759/53932eb/www.0techouse.tk_TEC047.rar.html | Rimmer Man | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93245951/c31bd1f/avast.Antivirus.v5.1.862.Pre-Final.Incl.Key.30.08.2012.zip.html | Avast! Pro Antivirus | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/82926454/d7b1ff4/NFSHP_2010_BY_Nascydoo www.TheRebels.Biz VICIOUS TEAM.part14.rar.html | Need For Speed Hot Pursuit | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92777475/d8e342b/14ya.rar.html | You Again (2010) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/70073013/df777bc/Dinamik - Revolusi Mental (1991)-MP3.rar.html | Revolusi Mental (1991) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92858109/dd0de8f/Jaquelins.erster.Gang.Bang_Seaporn.org.part1.rar.html | Jaquelin\\\\\\\'s 1.Gang Bang | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/81510064/166520b/Sonunda.Geldin.Hemi.FO.part02.rar.html | Call of Duty Black Ops | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/77945811/2743a9a/Spider-Man - Shattered Dimensions (U).rar.html | Spirder Man - Shattered Dimensions | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/85825985/2ab7b73/oa-atv.ana.haber.bulteni.part4.rar.html | Ana Haber | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93411045/cdea457/[Takase You]Kanzen Nenshou 5.25 Side-T ni Youkoso!.rar.html | Side-Kanzen T Nenshou 5.25 or Youkoso! | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/90825313/46c8ea7/Ladyboy Pros - Bebe.part2.rar.html | Bebe | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/1/2011 | http://hotfile.com/dl/91915155/e79eb1c/64.rar.html | | CP |
| 1/1/2011 | http://hotfile.com/dl/79126850/6b46fc8/RHGS.rar.html | The Rocky Horror Glee Show, Season 2, Episode 5 | Confirmed Infringing (Studio) |
| 1/1/2011 | http://hotfile.com/dl/78080416/a75391e/Tarra White(La toubib a des gros seins).avi.html | La Toubib a Des Gros Seins (Tarra White) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/66318714/d217ad0/_DvD%209_%20La%20citta_%20verra_%20distrutta%20all_alba.iso.part16.rar.html | La citta verra distrutta all'alba, (The Crazies) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93264201/f22b1d9/Versus TFCC-88034.part1.rar.html | Versus | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92995336/dd4839d/38_scene_5_jeanie_marie_sullivan_PC.avi.html | Fresh Outta High School (Jeanie Marie Sullivan) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/91520847/72ea392/Blowjob4.avi.html | Blowjob 4 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/89108732/d090f13/POV_Penetrations_Scene_2_fh.mp4.html | POV Penetrations | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/74686760/cc84c19/pes.krek-ahmetturan.org.rar.html | Pro Evolution Soccer Crack | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/46355734/32eb57c/Los Tigres del Norte - 2002 - 30 Grandes Exitos CD 1.rar.html | Los Tigres del Norte | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/11367850/4bfa9c7/Horse_Sex_Whores_-_complete_collection.part47.rar.html | Horse Sex Whores | CP |
| 1/1/2011 | http://hotfile.com/dl/92579740/1e13f99/naughty_time_girls_big.mp4.html | naughty time girls big | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/73411141/099d05a/bakuman-103.zip.html | Bakuman Chapter 103 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/85999331/34e1d26/OSHIRI_CHUUDOKU_SHOU.rar.html | Oshiri | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93457267/de55920/Textbook%20of%20Reconstructive%20Urologic%20Surgery.rar.html | Textbook of Reconstructive Urologic Surgery | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93191903/15ed63b/2011 - Descent Into Chaos_MediaBoom.org.rar.html | Descent Into Chaos 2011 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/81064649/71069d1/Ratatuj_2007_PL.part2.rar.html | Ratatouille | Confirmed Infringing (Studio) |
| 1/1/2011 | http://hotfile.com/dl/91610855/4a8e22b/Pink Floyd - Dark Side of the Moon (www.hoodoola.com)(AAC).rar.html | Dark Side of the Moon | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/89193269/4cecd06/22.B.MW.part3.rar.html | 22 Bullets | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/1/2011 | http://hotfile.com/dl/93419716/3d5ff19/100.7z.html | | CP |
| 1/1/2011 | http://hotfile.com/dl/88046122/a1c2589/[Jap_Loli]vol01.rar.html | Jap Loli X School 18 Years vol. 1 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/89705438/ea15cb3/Aoi_Kokuhaku_Cen_Ep1.avi.html | Aoi Kokuhaku | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93502436/ffafaa3/TTB2-Sc4-www.mikesexXx.com.wmv.html | Toys Then Boys 2 (Crystal and Zenza Raggi) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/82072079/60b618d/Avengers.S01E08.sf.rmvb.html | The Avengers, Season 1, Episode 8 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/51977704/fd15bd2/Black.Ransom.2010.GiNJi.part6.rar.html | Black Ransom | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/51088788/9efa1f4/Rough18 - Murka And Fox_SeaPorn.org.part2.rar.html | Rough18 - Murka And Fox | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93038540/7390903/Melchior_Productions_Ltd.--Apariciones-(LMD009)-www-minitech-ws.rar.html | Apariciones | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/91883674/7efb67d/Shizukanaru Don v31-33.rar.html | Yakuza Side Story (31,32,33) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92973732/d2e2a65/K-Lite_Codec_Pack_670_Full.exe.html | K-Lite Codec Pack 670 Full | Noninfringing |
| 1/1/2011 | http://hotfile.com/dl/92853498/62cda4f/Boys_in_the_Mud.rar.html | | Unknowable |
| 1/1/2011 | http://hotfile.com/dl/46673676/e0c11b1/DRH-02x20_www.baixartv.com_.zip.html | House M.D. | Confirmed Infringing (Studio) |
| 1/1/2011 | http://hotfile.com/dl/15779825/e503fdf/Great_sex-fantasy_criba_www.programasfull.net2009.part2.rar.html | Great Sex Fantasy (Game) 2008 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/41791397/f943e04/AxXxETinyTove15.rar.html | Little Sexy Eva 1979 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/62287463/23e8c78/Pro.Photo.101.part4.rar.html | Photography 101 Professional Photography Tips Tutorial | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/79264122/020d252/sabra 73 Mikie Hara.avi.html | Mikie Hara | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93412878/f58a604/PD_11328.part1.rar.html | TommyPistolBaileyBrooks video | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/38935048/4368758/e4_Ride.part3.rar.html | Studio Ryokucha | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92176312/cbfcd61/JeMa_TMe_2009.mp4.html | Jena Malone Sex Scene | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/85208683/55e568a/El Crimen Del Padre Amaro.divxteam.net.Gogol.part2.rar.html | El Crimen Del Padre Amaro | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/1/2011 | http://hotfile.com/dl/92444887/b5725fd/sampleModMap.zip.html | Farming Simulator | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92075494/974021e/BlackHeroesMT2.rar.html | Metin 2 (Black Heroes) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/91999214/f3a965a/Type.90 - Petite Empire 2009 Winter.rar.html | Petite Empire (Winter 2009) | Unknowable |
| 1/1/2011 | http://hotfile.com/dl/32660914/94b8673/(18ç¦ä²ã¼ã ) [091127] [ã¹ã¯ã³] æ¡è²èª¿æ ï½ããHãªãå¬¢æ§ï½ DLç (è¼¸å¥).rar.001.html | H - Aim - Torture noted as Miss Pink | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/62017811/41332cf/happymolSDTOP06.part10.rar.html | Black Hot Chocolate Girls video | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/83518679/8b7a4be/diaheiristis.part4.rar.html | The Building Manager | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/72240025/79ed6e6/Shouko_KAYAMA_[IMOB013].part12.rar.html | Shouko Kayama | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92674378/98bf9da/#132 [Mywife.cc] No.332 ERIKA KIMURA æ¨æµæ¢¨é¦.rar.html | Erika Kimura Photos | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93129349/98a36a2/Black.N.Large.5.XXX.DVDRiP.XviD-CockLovers_mov-world.net.part2.rar.html | Black N Large 5 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/9721699/755d0c6/Death.By.Misadventure.1993_-_Bruce_Lee.part1.rar.html | Death By Misadventure | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/80144236/dc96594/Cars.Toons.Hooks.2010.rar.html | Cars Cartoon Series | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93456870/7667f49/Backup2006tdvc72.Ceroks.part2.rar.html | The Da Vinci Code | Confirmed Infringing (Studio) |
| 1/1/2011 | http://hotfile.com/dl/92771268/3c0334d/Yogi.Bear..2010.DvDrip.ENGLISH.part2.rar.html | Yogi Bear | Confirmed Infringing (Studio) |
| 1/1/2011 | http://hotfile.com/dl/19768740/5ea4bfd/NGRSSH.rar.html | Nu Groove Records - A Smooth Soul Holiday | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93428802/85a6a2c/HELLO-010.rar.html | Egal Ist 88 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93360306/3ed578b/DSG1101OW.rar.html | Spiegel Magazine | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93189238/08e2bd1/Share-Films.net.101231.s5.rar.html | Treasure Hunter Mink | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/58152294/608058d/N10PTBR.rar.html | Nero 10 Build 13100 x32 & x64  Português BR | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/33556956/23282b0/DS02.part02.rar.html | Slave Heroines 9 | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/1/2011 | http://hotfile.com/dl/82172908/0e617f1/Shannon_Wright-Secret_Blood-2010.rar.html | Secret Blood (Album) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/70808684/4c9cdb2/Kurohyou_Ryu_ga_Gotoku_Shinshou_JPN_PSP-Caravan.part08.rar.html | Kurohyô: Ryû ga Gotoku Shinshô | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93421842/ec73830/Powerin.Maceralari.2008.part1.rar.html | Adventures of Power | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/91893709/126434f/JungleFlasher v0.1.78 Beta (183).rar.html | JungleFlasher v. 0.1.78 Beta | Unknowable |
| 1/1/2011 | http://hotfile.com/dl/74525341/ffcfb0b/212-hijab-covered-arab-kapali-basortulu-desi-rape-tecavuz-virgin-bakire-incest-beurettes-indian-amateur-hidden-hentai-real-sextape.avi.html | Hijab Covered Arab | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/82575264/2adc4ee/One.Piece.134.By.Darext.mp4.html | One Piece 134 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/25850271/d51d637/Prince_of_Tennis_136_www.b44s.com.avi.html | Prince of Tennis | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/45692330/f4caf35/iWep Pro con diccionarios.rar.html | iWep PRO | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/73474548/be45ff4/TBB-DoUWantMyOranges.part1.rar.html | Do You Want My Oranges? | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/62246095/ab076ee/Drunk.Sex.Orgy.Heisse.Pueppchen.coole.Jungs.German.2009.part8.rar.html | Drunk Sex Orgy: Bang Bang DSO Revolution | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93402392/c29b953/Nina_James_Sweet_Honey.rar.html | Nina James | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/35667350/6704655/Ghost.Whisperer.209.www.Baixartv.com.zip.html | Ghost Whisperer Season 2, Episode 9 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93197931/7f23472/backup.Stone72.part2.rar.html | Stone | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/45627282/910a497/Merlin S01E11_BaixarTv.com_.zip.html | Merlin | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/84063602/02e22f0/[www.baixemuito.com][Up.By.Darky.kw]C.d.Bruxas.Leg.rmvb.rmvb.html | Witchville | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/91743144/641862d/Hasret-YÄ±ldÄ±zlarÄ±n AltÄ±nda.mp3.html | Yildizlarin Altinda | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92085389/c0e2f92/backup.Piranha72.part1.rar.html | Piranha | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/76576109/7e7634d/PC.Translator.2010.part1.rar.html | PC Translator | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/1/2011 | http://hotfile.com/dl/92719686/46bc05f/UPCH-29065.part2.rar.html | Hoot (Album) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/89831242/534caa8/dkrx2.avi.part2.rar.html | One Against Two Blondes | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/89140760/57d0061/S-Cute_love_020_You.zip.004.html | Lovu Premiere #20 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/86883237/a00a6e6/LXRWWASBFIFOMBHNVSHH_BlackShare.Org.rar.html | A luxury women with a senzational body fucked in front of mother by her nerd virgin brother | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/85124084/60c51fb/LEntreprise_2010-12.pdf.html | L'Entreprise (magazine) La Vie Cote Business (decembre 2010) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93408021/927fca7/SilentEye.rar.html | SilentEye (software application) | Noninfringing |
| 1/1/2011 | http://hotfile.com/dl/22269300/0ed4f1a/TorSexGoddess.part1.rar.html | Tortured Sex Goddess of the Ming Dynasty | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93378127/f21a25a/The.Betrayed.2009.vostfr.dvdrip.XviD.avi.html | The Betrayed | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93515478/0f9cc75/Billboard_Hot_100_-January_1_2011.part1.rar.html | Moment 4 Life | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/73043302/6f7f31c/464_Ruined_Orgasms_-_97min_Compilation.wmv.html | 464 Ruined Orgasms | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/91766698/9b78c87/Reboot-Into_Oblivion_EP-(OSLO019)-WEB-2010-MPX.rar.html | Into Oblivion EP | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/88991095/9b4ca59/Kurtlar Vadisi Pusu 103 Part 3.mp4.html | Kurtlar Vadisi - Season 1, Episode 3 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/62692834/a111dbb/Dinimi ÃÄreniyorum 2.0.rar.html | Learning my Religion V.2 | Unknowable |
| 1/1/2011 | http://hotfile.com/dl/64098705/3c92f9d/0470721375.jcb.rar.html | Frommer's (Cyprus Day By Day) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93299528/d078268/[è¥¿å°¾ç¶-æ°] å³¼ç©èª.zip.html | Kabukimonogatari | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/91417608/3b0cfa2/x-cornerz.com-2Candys-110883.part4.rar.html | Santa Shino Megumi Visit Your Home | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92611297/b937656/90.U4KZ.part1.rar.html | Crash Point: Berlin | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/52561865/e136ca9/MGsubs.part08.rar.html | Metal Gear Solid 2 substance | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92590038/f51d903/sarah_1.1.zip.html | Virtual Dating Game- Sarah | Noninfringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/1/2011 | http://hotfile.com/dl/52687752/dc742bd/Bruce.Lee.Jeet.Kune.Do.Schlagtechniken.German.2006.DVDRip.XViD-aWake_mov-world.net.part3.rar.html | Bruce Lee Jeet Kune Do Part IV - Striking Techniques | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/88018328/ee49459/Real Al mod.rar.html | rFactor | Unknowable |
| 1/1/2011 | http://hotfile.com/dl/68669408/3b6f8cc/W-14.avi.004.html | Girl Megumu Fukiishi of the secret hill | Unknowable |
| 1/1/2011 | http://hotfile.com/dl/91788938/3e31b46/HighPRbacklinks.rar.html | High Pagerank Backlinks | Unknowable |
| 1/1/2011 | http://hotfile.com/dl/90938671/1df7e06/AVBD-91829.part1.rar.html | Past Future Tour 2010 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92907687/fc08f25/BIG LIST 30.DEC..rar.html | List of Websites/PW's and Celebrity Photos | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/45627358/3c7be7a/Merlin.2x13_BaixarTv.com_.zip.html | Merlin S:2 E:13 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/59986544/cce10c3/A-B.rar.html | Stolen | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93361812/4539140/Shonen Ace 201101.zip.html | Shônen Ace | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92605789/50b5cd1/OnePiece_609.zip.html | One Piece | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/58893362/fd44a81/TBBT - 03x02 - La Conjetura de Jiminy.mp4.html | The Big Bang Theory S:3 E:2 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/75571564/6425bb8/0007 - HQ - Luis Miguel - Cuando Calienta El Sol.VOB.html | Soy como quiero ser (1987) - Cuando Calienta El Sol | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93071695/a2703c6/VA_-_AG__I_Love_Vocal_Trance_Vol._12_(2010)_-_30.12.2010-HF_13526.rar.html | Va- I love vocal trance vol. 12 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/20445566/2dbe8dc/sexedenfer1673.avi.html | Orgy Swingers Club | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/84949225/e16b531/Eighty_Not_Out_V0_.rar.html | Eighty Not Out | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/90517502/ea1aa51/magos_tou_roz.part5.rar.html | Ï ÌÁÃÏÓ ÔÏÕ ÑÏÆ (2010) - TVRip (ÌÁÑÊÏÓ ÓÁÖÁÑÊÇÓ/ÈÁÁÔÑÏ) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93213037/ec77bc2/Tokyo.Hot.n0602.AVI.part5.rar.html | Tokyo Hot | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/75040019/f4cf6bd/061-The-War-Zone-(1999)-mainstream-movie-rape-scenes-populer-film-tecavuz-sahneleri.avi.html | The War Zone | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93332880/c6751b7/twice_ass_nice_big.rar.html | Twice Ass Nice | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/1/2011 | http://hotfile.com/dl/93312795/6d6b470/ATmega8-Ders-2.rar.html | ATmega8 | Unknowable |
| 1/1/2011 | http://hotfile.com/dl/68418936/31249ad/windows 7 etki www.hdfilmizlet.net.rar.html | Windows 7 Loader | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93087824/596abd0/AA Romantic Katya.rar.html | Romantic Katya (Amour Angels) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/60532979/d2d2631/BBTO-BBTO2002.rar.html | Brant Bjork & The Operators | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/52764196/3946146/After Hours Cinema - Fires Down Below.part7.rar.html | Grind House Trash 2 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/39218053/6f46c25/CAL.3.05.rar.html | Californication - S:3 E:05 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/65181550/c78896f/Beverley-Rugby-Club.avi.html | Beverley Rugby Club video | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/70138581/e1ba79e/018_m1_raboukak_wawamania.wmv.html | | Unknowable |
| 1/1/2011 | http://hotfile.com/dl/67376409/e094d9a/Grown Ups (2010).avi.003.html | Grown Ups | Confirmed Infringing (Studio) |
| 1/1/2011 | http://hotfile.com/dl/45002225/9e702c5/Silk Stockings.part02.rar.html | Silk Stockings | Corrupt |
| 1/1/2011 | http://hotfile.com/dl/57695898/d2683ae/TRBL-03x06_www.IRRESTRITO.com_.rmvb.html | True Blood - Season 3, Episode 6 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93366162/bd75660/ESCL-3541.part2.rar.html | No Sleeves | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93255750/5c94db5/2102.10Musume.Tanaka.Misa.123110_01.HD.part3.rar.html | 10Musume Amateur Girls | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/85519429/cdeeced/CXD015.part5.rar.html | Sana - Seduction Female Teacher | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93312841/b95e5ee/white girl - HOT HOT HOT!.rar.001.html | White Girl - HOT HOT HOT | Unknowable |
| 1/1/2011 | http://hotfile.com/dl/53599837/cf7078a/Inthecrack_-_014_-_Venus_-_Pearls.rar.html | Venus: Pearls | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/71487940/81d4db8/Major_143.mp4.html | Major, Episode: 143 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92379840/b0d4f51/hazukiran02.wmv.html | Hazuki Ran | Noninfringing |
| 1/1/2011 | http://hotfile.com/dl/93422820/5e6ba47/Buyuk.Silahlar.Ciplak.Rahibeler.2010.part2.rar.html | Nude Nuns with Big Guns | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/90487590/58b5629/DinazorVadisiBDRip1080p.part02.rar.html | Dinosaurs Giants of Patagonia \| IMAX \| (2007) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93064236/ac28ea1/RF11iPad-v1.0.3-Seb1971_2.ipa.html | Real Football 2011 | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/1/2011 | http://hotfile.com/dl/36655565/f070f8b/_ThGoWiSo118.HDTV.XviD.LOL.avi.html | The Good Wife | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/18486363/6a9a8d3/cb-bvaultnnhbt1024.wmv.part2.rar.html | Natasha.Nice.Human.Biology.Tutor | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/81342551/125da45/hadegr.part05.rar.html | Devil's Playground (2010) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93496937/079fc42/7.sÄ±nÄ±f 1. dÃ¶nem 3. yazÄ±lÄ± ve testler.rar.html | | Unknowable |
| 1/1/2011 | http://hotfile.com/dl/68496005/721961d/Cs_1.6_v23_Patch.rar.html | Counter Strike 1.6 Patch v2.3 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93370919/b3c26e1/SOPD-9027.rar.001.html | Gekisha Vol.20 - Noriko Kijima | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/82061016/8460204/2012.part6.rar.html | 2012 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/90180544/605f54f/sanctuary.us.s03e10.hdtv.xvid.fqm.avi.html | Sanctuary S:3 E:10 | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/75190507/7edd00d/jav4u.net-MDB236.part3.rar.html | Mika Osawa Hot Classmate #4 \| | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93109597/0311c13/Adriana.html | I Fatti Vostri | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/77967471/e9f414d/teensgl.rar.html | The Best 18 Teens porn clips | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92867710/f958e8f/VIP201101_Fernanda.Souza.Scans.rar.html | Fernanda Souza Phots | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/80475996/c2b0976/SOE-496.part08.rar.html | Ruri Saijyo- Big Tits M-Cup | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93191802/bdedc88/365 dias [Sfrd].rar.html | 365 Dias Para Ser Mas Culto | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93357543/a00ed44/Deadly Crossing 2011 Dvdrip speeds-rg.avi.html | Deadly Crossing | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93382215/224a3e3/Deadly Crossing 2011 Dvdrip speeds-rg.avi.html | True Justice tv series | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/69213397/30483da/KLouise-NLoveL_realwarez.org.rar.html | Kerry Louise - Big Tits - Anal On The Soft Bed | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93572964/c557edf/The Flash 08 (2011) (two covers) (Minutemen-DTs).cbz.html | The Flash 08 (2011) | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/92179197/d455da1/asxsa.net-part1.rar.html | Blade: Trinity | Confirmed Infringing (Studio) |
| 1/1/2011 | http://hotfile.com/dl/93187503/f59f163/Heart - The Collection (3-CD Box Set).part1.rar.html | Collection: Little Queen / Dog Butterfly / Bebe Le Strange | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/93152290/6f8fc20/gina_private.rar.html | | Noninfringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/1/2011 | http://hotfile.com/dl/93408992/40499b3/True.Grit.2010.SCR.XViD-UNDEAD.avi.html | True Grit | Highly Likely Infringing |
| 1/1/2011 | http://hotfile.com/dl/89729475/a82afa9/Cybernetika_-_The_Scythe_Of_Orion_trancedownloader.ru.rar.html | The Scyth Of Orion | Noninfringing |
| 1/5/2011 | http://hotfile.com/dl/82169153/3eec45b/FRANCE.1000_Chanson.Francaise_2010.part4.rar.html | Life In Mono | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93026407/ed74d46/happymol1000Giri101229Limu.part05.rar.html | Limu | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/52486358/808a77a/Mass.Effect.GERMAN-FEGEFEUER-xTr3m3.7z.025.html | Mass Effect | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/53613992/805ceb7/SnowLeoDVD.part09.rar.html | Mac OS X Snow Leopard | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94201941/74cdbf2/è¯±æè½¬é©³[2010] 16.rmvb.html | ÓŐÇé×⁸²µ (Links to Temptation) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93310223/e9559ab/Cklal.Dn.21..By.VB.part1.rar.html | The Goal of My Life | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/36123021/87d2d97/BBW_Crystal_Clear.mp4.html | BBW Crystal Clear | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/91987531/29a18c5/Small33.rar.html | | Unknowable |
| 1/5/2011 | http://hotfile.com/dl/92520247/c226056/PUNCH_Yu_Yu_Hakusho_-_36_HD.mkv.html | Yu Yu Hakusho | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/60042290/bed7db2/Angie_-_bbls_fap2this.com_.avi.html | Big Butt Latin Sluts | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94310692/c44413f/VPFCFerie.rar.html | The Lonely Sheppard | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93743980/86fab4e/BitchNr1 - BITCHES beim Shoppen_VOLL ERWISCHT..avi.rar.html | Bitches in full caught shopping | Unknowable |
| 1/5/2011 | http://hotfile.com/dl/94351102/7d07b74/Three201Vector20Background.rar.html | Vector Retro Ornament Background | Unknowable |
| 1/5/2011 | http://hotfile.com/dl/94471358/a6b3984/www-minitech-ws_SPN015.rar.html | Phat and Floating | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/92971314/e865df9/[101224] [ debono su seisakusho ] kagura gensou tan ~ you kashino hime ~ ( mdf mds ).part09.rar.html | Money Works In The Nest | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/91919475/fc4df98/Parallels.Desktop.v6.0.11992.MAC.OSX.rar.html | Parallel Desktop 6 for Mac | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/91996083/67bcb09/092-wer-ika-dla.EXSite.pl.part3.rar.html | Weronika | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/5/2011 | http://hotfile.com/dl/94358304/b2d413c/5.1.11.rar.html | 5.1.11 mixtape | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/90275840/da9ce25/Burning.for.Revenge.John.Marsden.part3.rar.html | Burning for Revenge (Audio Book) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/45635009/58386f6/NipTuck113_BaixarTv.com_.zip.html | Niptuck | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/82496226/3c2af40/jdarcm3.zip.html | Anti Recaptcha Circumvention Tool | Illegal |
| 1/5/2011 | http://hotfile.com/dl/37562593/2e98a9c/DAP.for.Aspen.part3.rar.html | Aspen | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/52504680/cfc9963/jesskellobo2-wmvm-1.wmv.html | Jesse and Kelly (Part 2 of 2) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/71355518/fb533d8/GwenMedia - Sessions 11 - Mistress Evolin & Anastasia Pierce.part5.rar.html | Sessions 11 (with Mistress Evolin & Anastasia Pierce) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94131883/4300342/DH.S07E11.seriesfree.rmvb.html | Desperate Housewives (season 7, Episode 11) | Confirmed Infringing (Studio) |
| 1/5/2011 | http://hotfile.com/dl/94252441/edac629/Crime.D.Amour.FRENCH.DVDRip.XviD-AYMO-wWw.Extreme-Down.Com.avi.html | Crime d'amour (2010 Love Crime) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/28534596/9b347ae/Monique.Alexander-mnlofoo-sc3.FLV.rar.html | Monique's Lost Footage | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/504501/060fc02/si-Deiker.part1.rar.html | Yes Man (2008) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/76555968/cd1fbbb/Madison Parker-D P Fanatics 2.avi.html | Madison Parker- DP Fanatics 2 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/39941200/0904287/zumba.www.programasfull.com.part05.rar.html | Zumba | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/83949055/cbbab1d/jav4u.net-HXAY004.part1.rar.html | Deep Fetish Pantyhouse Madam #4 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/22223007/c9be53a/h1on1courtneywill_2k.part2.rar.html | Courtney Cummz/Will Powers | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/61926692/6de853f/O.G.BlackUploader.part5.rar.html | Ong Bak 3 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/47634534/3bb482e/RED120-Red-Hot-Shiofuki.part08.rar.html | Shiofuki 29: Red Hot Fetish Collection | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/71442465/13fe5cb/Tokyo.Hot.n0574.AVI.part4.rar.html | Tokyo Hot n0574 Entreaty Fuck | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/67946493/170da30/[www.jpfiles.info]GENIE.rar.html | Genie | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94280902/e6251c6/Episodes.S01E01.seriesfree.rmvb.html | Episodes | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/5/2011 | http://hotfile.com/dl/79134539/dbdc22a/ICHAZU.part01.rar.html | Ichazura | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/35241472/ce2c908/DH2.12.zip.html | Desperate Housewives (Season 2, Episode 12) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94362615/d924aad/Claas_Quadrant_3400.zip.html | Quadrant 3400 | Unknowable |
| 1/5/2011 | http://hotfile.com/dl/93305110/800204c/[SaHa] Kurono Masakado - Junks (English).rar.html | Kurono Masakado - Junks | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/62175347/e8bf9b2/Patota_www.BaixarMp3.net_.rar.html | Patota De Cosme CD | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94174926/57b6f89/ArcSoft Panorama Maker v5.0.0.35_Portable.rar.html | Panorama Maker 5 Pro | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/92813506/a7648f9/DVDFab Passkey 8.0.1.8.rar.html | DVDFab Passkey 8.0.1.8 (Patch) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/88814790/5f5f490/darkatana.www.filmindirnet.net.part6.rar.html | Saw 3D: The Final Chapter | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94446099/1d7134d/IDispatch.600.port.rar.html | Ideal Dispatch | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93319506/8778c04/Xr_vZ.O_V_R.rar.html | Xray Scanner Version 2.0 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/92199953/b5aedc3/accidents01-10.part12.rar.html | Akushidentsu 1 (Shonen Sunday Comics) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94141672/a9a0c12/hoot009_Tron.Legacy.2010.TS.V2.XviD-miguel.part2.rar.html | Tron Legacy | Confirmed Infringing (Studio) |
| 1/5/2011 | http://hotfile.com/dl/93561798/e4c5b1c/Shock.CMS04.www.dgemg.info.rar.html | Vida Vida Marvada | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/25353394/3e16d48/Asian_Anal_Fish.mpg.html | Asian Anal Fish | Unknowable |
| 1/5/2011 | http://hotfile.com/dl/45177141/0ca2280/100528C_FAD1608.part09.rar.html | Carnal Love and Heart-tugging Battlefield | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/89217292/6d7535a/MINT002.part5.rar.html | Aoki was Riko wife stormed the women's bath | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94544764/2d7f081/MOTD - Everton v. Spurs - 05-01-11.avi.html | Match of the day | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94435949/4cd50b9/MyEgy.Com.Khaled.Agag.Bent.El-Hetta.2011.zip.html | Bent El Hetta | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/75749769/640b4d0/S08E10-SG1.avi.html | Star Gate SG-1 S:8 E:10 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94435122/2f1c731/Season.of.the.Witch.2010.part3.rar.html | Season of the Witch | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/91775209/f6281b7/annabelle tizo - schoolgirl with banana.mpg.html | Schoolgirl with Banana | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/5/2011 | http://hotfile.com/dl/82661176/0cf2181/V-_--A----.------.--100---.--.3---.--5---.--5.3n-71--4-1.---.--P0w.3r---.--B4-1.1.4-d---.--5---.--------2010--.part7.rar.html | I hold you firmly by the hand (London Calling) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/85563109/940b5cf/Cegos.pela.j.rmvb.html | The tortured | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/39165262/5f6e125/vearchive.net_AFLASH.part8.rar.html | Married FLASH Aisaiga Squadron | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/20655136/d281cb0/Unit_2_emr8k.rar.html | Deutsch ist Spitze! | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/86550444/c6ca8b3/5305 - Monopoly (EU).zip.html | Monopoly (for Nintendo DS) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/86365492/6c58923/BaixarTv.com_Glee.209.oficial.rmvb.html | Glee S:2 E:9 | Confirmed Infringing (Studio) |
| 1/5/2011 | http://hotfile.com/dl/46656213/f1cd9ae/MyEgy.CoM.Supernatural.S02.Ep10.rmvb.html | Supernatural | Confirmed Infringing (Studio) |
| 1/5/2011 | http://hotfile.com/dl/82798683/541d0ea/H4W00D_s4gi71.part13.rar.html | Hard Wood | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/57850278/cc20768/Abby Fine Reader 10 full.rar.html | abby fine reader 10 full | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/77386057/efcf485/Dire.Straits.Alchemy.Live.(1983).part05.rar.html | Alchemy Live (1983) dvd | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/92196928/ede80fd/IKE01-05.part2.rar.html | Ikenai Boy (volumes 1-5) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/61933762/13039c0/Jakuzi.Expres.2010.BRRip.to.Mp4.rar.html | Hot Tub Time Machine 2010 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93931556/4e2f513/Paz Vega - Mas que amigos.avi.html | Mas Que Amigos | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/48666981/8a19458/Andrew Blake - Zazel - The Scent of Love.avi.005.html | Zazel: The Scent of Love | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/90599124/79dbfb8/Kaszuby_v2_open_me_mods.rar.html | Kaszuby v2 (Farming Simulator Mods) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94242932/80b2ecd/bleach_303_720p_The_ALLSTAR_wWw.nd-warez.info.rar.html | Bleach | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/86048428/dcde7d0/tantumjav-UFD-002.part08.rar.html | Fuck White Angel | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/92142151/2240b73/Help.www.warezone.biz%20by%20black%20zombie.rmvb.html | Help | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/91528104/61022d2/ÖDEV KAPAKLARI 87 adet.rar.html | Fine Homework Covers | Unknowable |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/5/2011 | http://hotfile.com/dl/46801102/694df5f/The.Thin.Red.Line.1998.PL.DVDRip.AC3.XviD-Xardas.part01.rar.html | The Thin Red Line (1998) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/86260822/c8663d8/Asp.net E-ticaret Gorsel Egitim Seti UPLOAD_BYPASS.part3.rar.html | Adobe Illustrator CS3 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/67277754/19fee6b/pedofilia - pjk 12 years old boy fucks 12 years old girl kiddie pedo boy lolita raygold underage.mpg.html | Kiddie Pedo boy Lolita Raygold Underage | CP |
| 1/5/2011 | http://hotfile.com/dl/90828808/b20de06/27438b966121fb10aebdf288867118be.gif.html | W-H-O-R-E | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/16991550/8edaa9d/Kyrian Tylor and Dakota Shine.wmv.html | Kyrian Tylor, Dakota Shine and Sebastian Kane | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93950655/8580da9/HairMakeoverv7.39Full.rar.html | Virtual Hairstyles Design Studio 7.39 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/92790458/ceb30da/caozinum.part4.rar.html | Call of Duty: Modern Warfare 4 | Corrupt |
| 1/5/2011 | http://hotfile.com/dl/30437581/1f20947/YounHarlDirtySecCD2.part3.rar.html | Young Harlots Dirty Secrets | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/51328269/05aa710/Sex_Attack.cbr.html | Sex Attack | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/46772325/a0747bd/Erotic Fantasy 2.avi.001.html | Erotic Fantasies | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/78081344/b329407/Wedding ring.rar.html | Wedding Ring | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94434213/513f4f4/OnlyBlowJob.11.01.05.Elena.G.XXX.720p.WMV-KTR.video1.rar.html | Only Blow Job - Elena G | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/44860248/0f67717/Petite teens 54.rar.html | Petite Teens #54 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/92129485/a46c60c/FearSaleMysteryMcInroyManorRegular.exe.html | Fear For Sale Mystery of McInroy Manor | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/55115286/3020d4e/seks_dengan_budak_bwh_umur_y_cntik.3gp.html | | Unknowable |
| 1/5/2011 | http://hotfile.com/dl/45729072/34af1be/Elevator.Girl.2010.XviD.part3.rar.html | Elevator Girl | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/83225755/665fa4a/FarmMania-HotVacationBeta.rar.html | Farm Mania Hot Vacation [BETA] | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/10380862/d7d6854/Windows_XP_dla_ekspertow.rar.html | Windows XP | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/21266569/388875a/nfs.u2-ahmetturan.org-teklink.rar.html | Need for Speed Underground 2 | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/5/2011 | http://hotfile.com/dl/92530079/bc8c77c/IM-TFFr.rar.html | The Final Frontier | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/69743116/b41a991/x-cornerz.com-HongKongVol6.part2.rar.html | Hong Kong Vol.6 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94397171/fc352e6/LEGD-4.part1.rar.html | W drama series Marks Mountain - Original Soundtrack | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/91787304/3c92928/Russian.Lolita.2007.DvDRip.part4.rar.html | Russkaya Lolita | CP |
| 1/5/2011 | http://hotfile.com/dl/51569274/26919d5/Haiz2_ZumbaDVD 4 - Zumba Live.part1.rar.html | Zumba Fitness Total Body Transformation System | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/92552542/dcff983/videocapilot.part02.rar.html | Video Copilot by Andrew Kramer | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/52250050/13dff72/Casanova.Rocco.Siffredi.XXX.CLaSSiC.DVDRip.ENG.X264.part1.rar.html | Casanova | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93544693/74f6f6c/naked army boys in bath house changing room.avi.html | naked army boys in bath house changing room | Noninfringing |
| 1/5/2011 | http://hotfile.com/dl/63588098/4ec65af/Campanilla.Y.El.Tesoro.Perdido.part2.rar.html | Tinker Bell and the Lost Treasure | Confirmed Infringing (Studio) |
| 1/5/2011 | http://hotfile.com/dl/22090066/633a99d/happymolRHJ022.part7.rar.html | Red Jam Vol 22 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/42519933/08ce3c9/BaixarTv.com_v.2009.111.rmvb.html | V (2009) | Confirmed Infringing (Studio) |
| 1/5/2011 | http://hotfile.com/dl/41747389/0759ea2/Effetti_speciali_con_photoshop.pdf.html | Effetti Speciali con Photoshop | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93644930/2392251/Teelan_Exteriormodels_Vol.3.rar.html | Teelan Exterior Models Vol. 3 | Unknowable |
| 1/5/2011 | http://hotfile.com/dl/73833383/02ad7be/dozdezfor1.part06.rar.html | Formula 1 2010 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93613694/da61871/myoao5.part10.rar.html | My One and Only | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/81315168/653ce37/JDownloader.zip.html | JDownloader | Noninfringing |
| 1/5/2011 | http://hotfile.com/dl/94377548/20d5bbf/Vector.Magic.1.15.rar.html | Vector Magic | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/85547246/27cef6e/ori.part02.rar.html | Inception (2010) | Confirmed Infringing (Studio) |
| 1/5/2011 | http://hotfile.com/dl/83821654/d00c5ea/Sn.s06e09.rar.html | Supernatural (Season 6 Episode 9) | Confirmed Infringing (Studio) |
| 1/5/2011 | http://hotfile.com/dl/58128748/5afb898/swe6-mes6.part1.rar.html | My Evil Sluts 6 | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/5/2011 | http://hotfile.com/dl/93410241/1791416/Tangled.2010.DvdRip.Ultra.Speed.AVI.part3.rar.html | Tangled 2010 | Confirmed Infringing (Studio) |
| 1/5/2011 | http://hotfile.com/dl/67533377/072d240/Duell.der.Magier.TS.Line.Dubbed.German.XviD-CinePlexx_saugking.net.r00.html | The Sorcerer's Apprentice | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/43827606/31a313b/EskiÅehirli_Ã¼niv_filmdeposu.co.cc_sunar.rar.html | | Noninfringing |
| 1/5/2011 | http://hotfile.com/dl/94473223/6c90918/HIMYM.S06E13.seriesfree.rmvb.html | How I Met Your Mother (Season 6, episode 13) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/9923119/2534a31/YMK.part3.rar.html | Yume Miru Kusuri: A Drug That Makes You Dream | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/61922365/b0a50ae/inf-centurion.720p.www.therebels.biz.by.onix.mkv.003.html | Centurion | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/47381243/c7aad0a/Hiszpanski_-_Mowisz_i_Rozumiesz.part1.rar.html | Speak and Understand (Spanish/Polish) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93382636/c741034/video5896.rar.html | Heidi Forest Models | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93628505/d0d2e16/FUTURES13.ogm.avi.012.html | Futures 13 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/82642252/d9df8e2/BVCL-140.rar.html | Okamotozu crazy | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93911713/5b8a4e9/Tsurugi no joou to rakuin no ko v03-04.rar.html | The Sword Queen and the Branded Child | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/56152761/9323b9e/Dream.Girl.YumeImano.PB-026.part3.rar.html | Dream Girl (Yume Imano) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/77332268/9890da5/Enemy-DVDRip.PL.part2.rar.html | Enemy at the Gates | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/83768765/bb93130/Call.of.Duty.Black.Ops.Update.1.SKIDROW-dolucana.rar.html | Call of Duty: Blck Ops | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/59679188/0818d48/IMP2010.part17.rar.html | Phone Unlocking for all Mobile Phones | Illegal |
| 1/5/2011 | http://hotfile.com/dl/94439840/a356b2a/HT-08-TVBN.rmvb.html | Home Troopers, Episode 08 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94474462/d401ad7/AV201012_Loira.Da.Laje.Scans.rar.html | Area VIP Brazil | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94351102/7d07b74/Three201Vector20Background.rar.html | Vector Retro Ornament Background | Unknowable |
| 1/5/2011 | http://hotfile.com/dl/94444040/4185117/TS-01-05-11 BTS.wmv.html | TS 01-05-11 Behind The Scenes | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/5/2011 | http://hotfile.com/dl/71524726/18c9b50/LLVidOrangeThongToy.part1.rar.html | Orange Thong Toy | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/91443199/8f64103/FuckAssOnline - Nicola_SeaPorn.org.part1.rar.html | Nicole | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94212612/a3382a5/Pinball%20Ride-v137-Seb1971.ipa.html | Pinball Ride | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/88250143/7539fd1/SSavas.2010.BRRip.TRDublaj.part2.rar.html | Once Fallen (2010) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/48771537/b02e953/Arthur et les Minimoys 2007.avi.html | Arthur and the Invisible | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/71139139/86bb69a/Charice - Telephone [Glee].rar.html | Telephone (Glee, Season 2) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94286673/d904785/BT-a-68.avi.__f.html | | Corrupt |
| 1/5/2011 | http://hotfile.com/dl/53027079/04896fc/sep.zip.html | Elektroda (Electrician Qualifying and Examination Questions and Answers) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/82116869/c06fc64/RCT-256.part1.rar.html | Hot and horny Japanese game show | Corrupt |
| 1/5/2011 | http://hotfile.com/dl/93900396/d942395/Rbl.part3.rar.html | Roberta Incognito: Before her Pregnancy & 8 Months Pregnant | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/36726529/1a2b65c/dr.house.1x08.by.www.seriesfree.biz.rmvb.html | House S:1 E:8 | Confirmed Infringing (Studio) |
| 1/5/2011 | http://hotfile.com/dl/28959986/f8512a9/WetNRawFantasies.avi.005.html | Bareback Daydreams: Wet n Raw Fantasies | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94414909/0dcdde9/V.2009.S02E01.HDTV.XviD-2HD.avi.html | V 2009 S:2 E:1 | Confirmed Infringing (Studio) |
| 1/5/2011 | http://hotfile.com/dl/72836684/e7c411f/Overdrive - Remembering The Basher (2006).rar.html | Remembering the Basher | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94308684/4d9d844/110105_MIGD370_Conquistador.part08.rar.html | Dream Woman #80 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/54857393/ade0a8e/sr-lofc2-www.fulloyunarsivi.com-MaveraNet.part02.rar.html | LockOn: Flaming Cliffs 2 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94441990/6a4a2c8/MM 2011-01-05 - Mira C - Arco.part1.rar.html | Met Models Arco | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/42700167/c38876f/Marc Dorcel-Dorcel Airlines First Class .part04.rar.html | Dorcel Airlines: First Class | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/91068889/c9abd87/mgb_jewels_jade02-sd169.U4.rar.html | Zoning for Maternal Boning | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93627001/7b41645/FARM-255.part3.rar.html | J-Pop Covers II | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/5/2011 | http://hotfile.com/dl/94056368/b4bf610/Uta_no_Prince_Sama_Amazing_Aria_JPN_PSP.part04.rar.html | Uta no Prince Sama Amazing Aria (JPN) (PSP) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94118113/5f61574/JBCP-9002.part2.rar.html | Muziic Store | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94248038/02cb513/tachoz.net.Harry.Potter.a.t.d.part5.rar.html | Harry Potter and the Deathly Hallows | Confirmed Infringing (Studio) |
| 1/5/2011 | http://hotfile.com/dl/60849478/ed052d2/[ç©°ç¥è±ç§]éé- ç¬¬35å·».zip.html | Gintama - Gin Tama - 35 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93622873/6c7c005/chi-inflafotzjobs.part2.rar.html | Fotzen-Jobs feat. Jana Bach | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/70932705/31e7697/EGY_HiddenCam.wmv.html | EGY Hidden Camera | Noninfringing |
| 1/5/2011 | http://hotfile.com/dl/59512940/b950a1c/JAG-002.part09.rar.html | Lolita Big Tits Young Lady Gone Away From Home | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/62693031/5a470ba/[X-08-16-Pajamas.rar.html | | Unknowable |
| 1/5/2011 | http://hotfile.com/dl/94039065/2fe1aef/Hodgepodge_HollowF.rar.html | Hodgepodge Hollow | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93526666/551c9a3/ELLemby.8.Gigia.X264.ArabSeed.CoM.ZoMZoM.part3.rar.html | El Lemby 8 Giga | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/33197975/d37ebe7/networkprogramlarÄ±.rar.html | Windows Servicepack | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/92036160/8414ceb/One_Piece_481_arabic_HD.mp4.html | One Piece (episode 481) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/85889316/88f0598/Mannheim Steamroller - 2007 - Christmas Song.rar.html | Christmas Song | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/87544530/e837773/genesis_-_july_august_2010.pdf.html | Genesis July - August 2010 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/82030902/100a51a/Room.In.Rome.2010.720p.BRRip.x264.part1.rar.html | Room in Rome (2010) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/62092486/055a98a/Strangers.on.a.Train.1951.katre.part2.rar.html | Strangers on a Train | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/37764706/29465cf/Ray.Z - Get It Funky.rar.html | So ruff, So tuff | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93750736/e20d10c/020111..alanpars.aasosr.part15.rar.html | | Unknowable |
| 1/5/2011 | http://hotfile.com/dl/91513993/145a48f/Chapter 8 (Chapter 8 (1979).rar.html | Chapter 8 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94288823/6801f16/HiddenObjectCrosswordsF.rar.html | Hidden Object Crosswords | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/5/2011 | http://hotfile.com/dl/93440317/b54918d/[JanNudes] - Brooke - Red Steel.rar.html | Brooke - Red Steel | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94248272/ed802c8/%255BSuzuki_Hiromichi%255D_Uzukun_Desu.zip.html | It Aches | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93725016/523a7cc/Miamis Own Diamond Kitty.part2.rar.html | Miami's Own Diamond Kitty | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/75292022/9d27a72/happymol2Candys110673.part13.rar.html | Imouto | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/82673965/d0bf4dd/2010FrameD.part2.rar.html | Frame of Mind | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/45204284/b8cc70c/Mimura_Shoko__17_-_Miseijuku_Joshikousei.part06.rar.html | Maya Kousaka | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/92801676/1bfba2c/Toto.Cutugno-The.Very.Best.202.part2.rar.html | The Very Best Of | Corrupt |
| 1/5/2011 | http://hotfile.com/dl/76627912/c6a3e92/[Share-films.net] To Love-Ru - Cuties!.rar.html | To love-Ru Cuties! | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/25995378/86ccce8/Deadmau5 and Chris Lake - I Said.rar.html | I Said | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/90554102/7614c5c/[Rdeath]Amagami SS Character Image Songs For You+Scans.rar.html | Amagami SS Character image Songs For You | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/41223014/faa9717/Sceneggiata Napoletana - Mario Salieri.part2.rar.html | Sceneggiata Napoletana | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/84889440/03ca517/Teorie.velkeho.tresku.S02E20.Hofstadteruv.izotop.DVDRip.XviD.cz-iNG.rar.html | The Big Bang Theory, Season 2, Episode 20, The Hofstadter Isotope | Confirmed Infringing (Studio) |
| 1/5/2011 | http://hotfile.com/dl/92170600/05e3ee6/tg1601-cardman.part3.rar.html | Top Gear | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/92729582/3a1143a/122910_01-10mu-whole1_sd.part4.rar.html | Five Natural Musume | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/81498366/78e19a7/Island.Fever.4.part1.rar.html | Island Fever | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/85303175/ffdae4d/iCreate%202010-12%20Italia.pdf.html | iCreate | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94351107/8895b19/MET-ART_ry_421_midres.zip.html | Voxian | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94483794/55c568a/No.Ordinary.Family.S01E11.FASTSUB.VOSTFR.HDTV.XviD-RAW-wWw.Extreme-Down.Com.avi.html | No Ordinary Family - Season 1, Episode 11 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94363923/9f61503/0778.wmv.html | Hayden & Jamison Raw | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/5/2011 | http://hotfile.com/dl/65656029/bb76232/JTL4513.tar.005.html | All-Star Teens | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/82482790/16e5402/Microsoft Office 2010 Professional Plus [PL] [x32 & x64] [Aktywacja] - Melkor.part3.rar.html | Microsoft Office 2010 Professional Plus | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/17096356/bbc743e/_Yoshiki_Ube_-_Datte_Love_Nano_.part2.rar.html | [Yoshiki Ube] Datte Love Nano! | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/87893126/eb0d833/n0306.part4.rar.html | Tokyo Hot-Akane Serizawa | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/76148916/089cc8b/DECCA-4782541_CD13.rar.html | Decca Box Set (CD 13) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/61212074/96bdac6/[ç±ä¸ãââ] æ¡å§«ä¼å¥ ç¬¬01å·».zip.html | Princess Peach Romance (Volume 1) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/87456412/076d1ca/MMF.Dub.DVDRip.www.baixarfilmesdublados.net.rmvb.html | Despicable Me | Confirmed Infringing (Studio) |
| 1/5/2011 | http://hotfile.com/dl/68358899/aaeeecc/Nboxing.part1.rar.html | Naturist Boxing | CP |
| 1/5/2011 | http://hotfile.com/dl/79393959/8f05595/IDM6.03B3-ahmetturan.org.rar.html | Internet Download Manager 6.03 Beta | Noninfringing |
| 1/5/2011 | http://hotfile.com/dl/90975944/e01772e/Energy.BLACKSTONE.21916.Sense2.5.ITA.Dec.20.7z.html | Energy Series ROM for HTC Sense 2.5 | Noninfringing |
| 1/5/2011 | http://hotfile.com/dl/93354339/674c590/2011Guncel.part16.rar.html | Windows 7 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/42354554/24f7588/ai_5_edi_illusione.part04.rar.html | Adobe Illustrator CS5 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/91166420/87f904c/Kaspersky_2011_Crack_for_3700_days.Depo.By.Dogu.rar.html | Kaspersky 2011 Crack for 3700 days | Illegal |
| 1/5/2011 | http://hotfile.com/dl/91031718/62896f0/iREB-4.0.x-4.1-RC2.zip.html | iREB 4.0x 4.1RC2 | Noninfringing |
| 1/5/2011 | http://hotfile.com/dl/93634343/678529c/(C79) (åäººèª) [ãµã«ã«ã«ã«] Mona-Lisa Overdrive (ã¹ãã¼ãããã¤ã¿¼).zip.html | Mona-Lisa Overdrive (Street Fighter) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/85808374/dccd922/LongShirtColl.part2.rar.html | Longshirt for V4A4 Collection (and others) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94335957/35c425b/04.01.2011 - Serdar YayÄ±nda.mp3.html | Yayinda | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/32216721/498d10c/Hottest Ass and hottest Pussy of Desi girl ever.zip.html | Hottest Ass and Hottest Pussy of Desi Girl Ever | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/81619410/c914830/Call.of.Duty.Black.Ops.PAL.WII-iMARS.th3scene.com.part1.rar.html | Call of Duty: Black Ops (PAL for Wii) | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/5/2011 | http://hotfile.com/dl/34910569/33d3cc4/24.102.by.www.BaixarTv.com.zip.html | 24 S:1 E:2 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/86604417/1a883d1/Maguito.201O.rar.html | Gaia Epilogo | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94200163/7e4c0dc/H18K.com (åä°°è ª) [etcycle(åääµãã-)] sweet pumpkins.(ãã³ãã-ã³ã·ã¶ã¼ã°).zip.html | Sweet Pumpkins | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/26769292/bd1e28d/Avast.Free.Antivirus.v5.0.396.ML.Incl.KEY.rar.html | Avast AntiVirus 5 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/56201837/e09c5ce/Yononaka_Azayaka.rar.html | Yononaka Azayaka | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/11198279/d48c1f6/Nero.Micro.v9.4.13.2d.Multilenguaje.Incl.KeyMaker-BETAMASTER.rar.html | Nero v9.4.13.2d | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/78857545/af8813c/Brainwash-MaximumOverload-2010.rar.html | Maximum Overload | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93377765/e2a25b9/backup.TFighterSCR.part1.rar.html | The Fighter | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/53872202/601f315/chi-behapuff.part2.rar.html | Behaarte Puffschlampen | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/63999376/56bfb5a/DAEMONTools.zip.html | Daemon Tools Software | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/60251879/f700813/ssam.2.oyun.hi.part3.rar.html | | Corrupt |
| 1/5/2011 | http://hotfile.com/dl/34982590/95d86cc/Baixartv.com_bigtheo202.zip.html | The Big Bang Theory (Episode 2 Season 2) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/84775168/f236270/Danganronpa_JPN_PSP-Caravan.part09.rar.html | Dangan Ronpa (PSP Game) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/79371456/135f287/DeathSpank-SKIDROW.part08.rar.html | DeathSpank: Skidrow | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/23415335/eff24b3/DirectX10_RC2_Fix_3-Pre-Final.zip.html | DirectX 10 RC2 Pre Fix 3 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/86480713/213882a/Miyako_JPN_PSP.part6.rar.html | Miyako Love Ya | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93652382/484e761/FrÃ¼hreifen-Report Aka 14 And Under â¢ Ernst Hofbauer â¢ Eng Dub.part4.rar.html | 14 and Under | CP |
| 1/5/2011 | http://hotfile.com/dl/89736160/997949b/K_On_2_06.part41.rar.html | K-On! Season 2, Episode 6 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/31484586/60856e1/sobisvn_TFRKite2010.part2.rar.html | Thomas And Friends The Runaway Kite | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/5/2011 | http://hotfile.com/dl/86210262/27a40c9/Drunk.S.Glory.Hole.Heaven.part1.rar.html | Drunk Sex Orgy Glory Hole Heaven (2009) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/28869148/51e1596/[ãåã®ãåã] Nsâåãã ç¬¬14å·».zip.html | Blue Ns Volume 14 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94332868/a2a28ab/x-cornerz.com-PACO-010411_275-MP4.part3.rar.html | Ritsuko Kojima | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/92369499/9308422/AKU_NO_HANA_Vol01JP_ver1_part1_of_2_hiyokonomi.rar.html | Blossom of Evil | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/73226711/202903c/[www.jpfiles.info] (ä¸è¬ã³ãåã¯) [æ¡ä°ã®ãã] ã¿ã¤ã©ãã ç¬¬10å·».rar.html | 10 for Example Our Honey (Champion Boy Comics) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/91444102/cd18a98/Do_235.rar.html | Do_235.rar (File Mirror) | CP |
| 1/5/2011 | http://hotfile.com/dl/93037056/b49af8d/learnkey_javascript_for_developers_series_part_i_and_ii.part01.rar.html | Learnkey Javascript for Developers (parts i and ii) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/85858861/be53f6c/EAVBE.4.2.67.10.TR.32.secret.rar.html | Nod32 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/90102494/2450271/Shyla Stylez - Big Dick Appetite.wmv_PornPlace.org.part1.rar.html | Big Dick Appetite | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94470189/ec59abb/Abstract_wallpapers.zip.html | Abstract Wallpapers (Goodnight Tale) | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/81442972/eb49dcc/BE-S01E05.part1.rar.html | Boardwalk Empire, S01E05 | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93356961/98cd6ae/Assassins_Creed_II_Special_Edition_JAP_PS3-STORMAN.part23.rar.html | Assassin's Creed II: Special Edition | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93960874/ee0a9c7/Archi.et.const.3D.part06.rar.html | Architecture et Construction 3D | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/75532879/3d9bb9c/Photo.Makeup.Editor.145.port.rar.html | Makeup Photo Editor Software | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/30292887/e75ff62/Borderlands.part08.By:Aminenaruto.rar.html | Borderlands | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/89604735/92b39bc/Vray 2 (2.00.02) For 3DsMAX 2011 64Bit.rar.html | Vray 2 (2.00.02) for 3Ds MAX 2011 32Bit & 64Bit | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94136511/5f44223/Excel 2010 Visual Quick Tips.rar.html | Excel 2010 Visual Quick Tips | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/92645485/c0b3418/MovizXpress.com-BackUpFileLF-IMAGiNE.avi.html | The Little Fockers | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/5/2011 | http://hotfile.com/dl/34320271/8006e4b/mdlc.part1.rar.html | After Effects Project - 3D Album - Dream Journey (English Vision)For After Effects CS4 | Noninfringing |
| 1/5/2011 | http://hotfile.com/dl/28032819/e41c63e/How.I.Met.Your.Mother.S01E05.DVDRip.XviD.Dual-BornFree.avi.html | How I Met Your Mother | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/91256371/d068c2a/Share-Films.net.S069356.part3.rar.html | You're a Masturbating Monkey -Claire's Hypnotic Aural Remedy | Corrupt |
| 1/5/2011 | http://hotfile.com/dl/15775992/28dc43e/MoneDeLuxe.rar.html | MoneDeLuxe | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/94281034/d323b2f/OneClickMoviez.Com-Upstairs-SHiTTy.mkv.html | Upstairs | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/93342733/799405e/VirtualVillagersNewBelievers.exe.html | Virtual Villagers New Believers | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/35513246/09a99c9/Toy-stoy-3.themepack.html | Toy Story 3 Computer Wallpaper | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/48939516/0f5b78c/æ±ãäå§« -èå°çæ¥½-.zip.html | Used Princess | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/19285990/e6fdf63/GG.3x11.by.www.seriesfree.co.cc.rmvb.html | Gossip Girl (TV Series 2007) | Confirmed Infringing (Studio) |
| 1/5/2011 | http://hotfile.com/dl/94140237/ff1580d/TreasureIslandFullTilt.part07.rar.html | Treasure Island Full Tilt | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/79021453/e4c769f/Baixartv.com_BandS304.zip.html | Brothers and Sisters | Highly Likely Infringing |
| 1/5/2011 | http://hotfile.com/dl/91857641/735e9b0/Ponytraining3_Part4.wmv.html | NULL | CP |
| 1/11/2011 | http://hotfile.com/dl/96004618/16e9b2c/Official.Californication.Parody.XXX.DVDRip.XviD-Jiggly.CD1.part2.rar.html | Official Californication Parody | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/94664270/4a81ead/MS.Office.2010.Pro.Plus.iso.002.html | Microsoft Office Pro 2010 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/91256437/953595d/Bukelemu.2008.part3.rar.html | Chameleon | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95693949/b25a111/Norton.Internet.Security.And.Antivirus.2011.part2.rar.html | Norton Internet Security Antivirus | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/62793040/84750a0/12_Ma_p.part3.rar.html | 12 Monkeys/Twelve Monkeys | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/40980408/f392c03/www.Xatz.ws_Port.Skype.4.2.0.163.rar.html | Skype 4.2.0.163 (Portable) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/70439550/d39f2d4/074joi.wmv.html | Creampie Thai video | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/11/2011 | http://hotfile.com/dl/49787180/b084283/TLF-Offishall Remix (Mixed By DJ Mohh) 2010 by seeneey inrap.ru crew.rar.html | Offishall Remix (Mixed By DJ Mohh) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95913214/b8a71bd/C79_Doujins_Batch_38.rar.html | Doujins Batch volume 38 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/78643257/40be7e3/Baixartv.com_TAHM605(1).zip.html | Two and a Half Men (2003) | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/92879953/3bba506/hotspot shield.zip.html | Hot Spot Shield | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/50786309/bf6cbb1/PS.CS5.PTBR.Portable.rar.html | Adobe Photoshop CS5 Extended | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/72385344/1be08da/by_Baixartv.com_glee111.zip.html | Glee S:1 E:11 | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/92881806/082586d/RUMBLE.part1.rar.html | Breaking the Silence | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/94194167/fb5eb71/HDD.Regenerator.2011.by.TeamLoP.rar.html | HDD Regenerator 2011 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95840053/c584143/MyEgY.CoM.Bolbol Hayaran.JA.part1.rar.html | Bolbol Hayran / A Bewildered Lovebird (English title) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/42069631/7bfc748/050910.TUT.C0nqu3r.0nl1n3.P0k3r.part2.rar.html | How to Conquer Online Poker with Chris Moneymaker | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/54388098/4f2f13d/vid_77.rmvb.html | English for you | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/93967267/44f4172/Hizli.ve.Olu.part3.rar.html | The Quick and the Dead | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/93662887/e9f1834/Tourist.part1.rar.html | The Tourist 2010 | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/94757160/2cd3ebb/Stock_Vector_-_Glossy_Icons_Collection.rar.html | Glossy Icons Collection | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/14240875/b61cf36/Miles Davis - Milestones (1958).rar.html | Milestones | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/60123090/1e971c2/ALL.W.Collar.1x06.rmvb.html | White Collar Season 1, Episode 6 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95763778/4c8254b/SVVBi.rar.html | Syntron-X Vocoder (Words and Phrases) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95134664/95bc651/akibahonpo-no7110.rar.html | akibahonpo | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95943328/a8e6ddc/The.Kings.Speech.2010.DVDRip.XviD.part02.rar.html | The Kings Speech | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/42458838/fcaa27d/Dodgeball.2004.HUN.DVDRiP.XViD-ViDA.part1.rar.html | Dodgeball 2004 | Confirmed Infringing (Studio) |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/11/2011 | http://hotfile.com/dl/10536267/361da88/02180809.sfrd.part2.rar.html | Blue Note Trip 8: Swing Low/Fly High | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/93311578/c31346a/white girl - HOT HOT HOT!.rar.002.html | White Girl - HOT HOT HOT! | Unknowable |
| 1/11/2011 | http://hotfile.com/dl/95073971/0345a13/xmk-movie-03.wmv.html | xmk movie 3 | CP |
| 1/11/2011 | http://hotfile.com/dl/88285719/55e4bc3/120910-556-carib.hd.part03.rar.html | My Lovely Tutor Getting Her First Creampie - Hitomi Fujiwara | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/92930205/a5b413e/HornyThroats.E35.Dana.Cum.Craving.Chick.Satisfies.Her.Hunger.XXX.WMV-KTR.video1.rar.html | Dana Cum Craving Chick Satisfies Her Hunger | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/44660589/4e92345/Band.of.Brothers.E05.DVDRip.TRDub.Xvid.avi.html | Band of Brothers | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/72240537/7160b72/Castle.2009.S03E02.HDTV.XviD-LOL.rar.html | Castle (2009), S03E02 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95666375/113a415/Top_10_by_Year_Fiction_eBooks_from_1990-2010__EPUB-LIT-MOBI-RTF.part1.rar.html | Top 10 Fiction eBooks (1990 - 2010) (The Road) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/61089049/3d80051/crides.com.SMA299.part2.rar.html | Nao Ayukawa - Beautiful Leg Short Pants Exposure Date | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/63487312/3881500/[æç©æµç¾ä¹]%20å± ãã®æ£®ã®ç½ãæ©.rar.html | The White Coffin | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/37113228/c8906a1/00407.avi.html | Amature Webcam Pornography | Noninfringing |
| 1/11/2011 | http://hotfile.com/dl/54296632/d8aa77f/orjinal-xp.rar.html | Microsoft Genuine Advantage Diagnostic Tool | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/70963525/abe66ce/Tez_iraqi_asli.zip.html | Songs Aalavlam Iraqi Zpk Herouh and Hiaaj with Chermuth Iraq Tcolo My purpose of Laura | Noninfringing |
| 1/11/2011 | http://hotfile.com/dl/95933220/15c96ba/dommichellelay_512k.wmv.html | Diary of a Milf | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/61336907/e0413f9/chicago__chicago_xxx_part1.zip.html | Chicago XXX | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/76304546/09f2347/Ass_For_Days_2_Scene_2_fh.mp4.th3scene.com.rar.html | Gia Paloma Ass For Days #2 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/69025802/120cc0d/Princess_69-Lesson_4.part3.rar.html | Princess 69, Lesson 4 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/55814038/71d83f4/nicoleray_tannermayes-mp4FullHigh-1.mp4.html | Nicole Ray and Tanner Mayes Share a Cock | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95992531/de1b8c6/TOCT-40317.rar.html | Dada | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/76541590/374f1d0/thevent104.rmvb.html | The Event S:1 E:4 | Confirmed Infringing (Studio) |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/11/2011 | http://hotfile.com/dl/94222052/38d8e2b/Tornado Voennye mashiny 018 StuG III.rar.html | Stug III | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/27445054/176a676/Need.For.Speed.Most.Wanted.[ENG]PC.DVD[.ISO].[.NFO].Keygen & Crack.part11.rar.html | Need For Speed Most Wanted (PC) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95792294/531ab40/New.Headway.Video.4in1.DVDRip.part07.rar.html | New Headway Video 4in1 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/94739724/067e7f9/mai-malu-muxed.part1.rar.html | Mai Malu Muxed | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95890712/ce540bf/l2m.310.1L.ReEnc.x264-BoB.rar.html | Lie.to.Me.S03E10 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/85693648/941565d/Ajan.Salt.2010.BRRip.TRDUB.XviD-GANi.part1.rar.html | Ajan Salt (Salt BluRay Rip) | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/21979451/d4884fe/(2007) The Cold Heart Of The Sun-320kbit.rar.html | The Cold Heart of The Sun | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95674213/e6d5392/jav4you.IPTD681.avi.005.html | Jessica Kizaki - Ponytail Sports | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95973374/7672a59/david.letterman.2011.01.10.bill.cosby.hdtv.xvid-bff.avi.html | David Letterman | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95582864/79a52dd/UltimateSurrender.11.01.04.Isis.Love.Ariel.X.Bella.Rossi.Tara.Lynn.Foxx.And.Iona.video1.rar.html | Bella Rossi Tary Lynn Foxx and Iona video | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/92207278/943374f/MCTS Self-Paced Training Kit (Exam 70-515) - Web Applications Development with Microsoft .NET Framework 4 eBook.rar.html | MCTS Self-Paced Training Kit (Exam 70-515) - Web Applications Development with Microsoft .NET Framework 4 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95838031/cdf39cd/RAT247.pdf.html | Reponse a Tout (magazine) (janvier 2011) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/89692801/6e01d7f/Active Desktop Calendar v7.94 Build 101215.exe.html | Active Desktop Calendar (version 7.94) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/39191876/cad8c75/SX2010MEE1_Bruninha.Oliveira.avi.html | Bruninha Oliveira | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/94548798/6f12cda/Bleach Battle Ignition.part2.rar.html | Bleach Battle Ignition | Noninfringing |
| 1/11/2011 | http://hotfile.com/dl/95842759/a3c4f10/tantumjav-SDMT-308.part06.rar.html | Sister Doll I Made My (Roko Hirosaki) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/70704090/2b43d20/Boilsoft.Utilities.2010.rar.html | Boil soft video joiner | Noninfringing |
| 1/11/2011 | http://hotfile.com/dl/94377217/9a0b439/Utsunomiya-whiteBook_specialactive_Asuka.part2.rar.html | Utsunomiya Whitebook Specialactive Asuka | Unknowable |
| 1/11/2011 | http://hotfile.com/dl/82269427/89877de/fgp02_88.part02.rar.html | San Marino Grand Prix (1988?) | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/11/2011 | http://hotfile.com/dl/82397578/5336fa0/wrongside.dvdr.part34.rar.html | Wrong Side of Town | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/82145173/e0d53f2/J QM.rar.html | Jewel Quest Mysteries - Trail of the Midnight Heart | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/77546920/a222665/video8_01-joined.wmv.html | Forced Witness- Video 8 (Joined) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/90428164/03099a9/[VYJ] No.103 AKB48 French Kiss.rar.html | videos and photos of band | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/92684418/9857291/In The Vip - Ash Hollywood.mp4.html | Ash Hollywood in In The Vip video: Going Off | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/85334115/c5a1698/Kaspurkat.rar.html | Kaspersky Pure (Turkish) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/96010602/9ac2c00/Fight.Scr.part02.rar.html | The Fighter | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/91053975/f713778/Trouble Maker.mpg.html | Trouble Maker | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/93348298/8aece6c/Tiffani_Maze_And_Haze.zip.html | Tiffani Maze and Haze | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95232128/354af7f/Zammai15.avi.011.html | Fellatio Zammai 15 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95896041/3acac1e/jc_pepperfoxxx-wmvFullHigh-1.wmv.html | Pornpros.com - Pepperfoxx | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/48684376/60656a8/BaixandoFacil.com_Fringe.S01E04.zip.html | Fringe S:01 E:04 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95892738/bcfc2cc/[Ente2011-1.rar.html | Entertainment Dash Magazine (1/1/2011) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95066850/868cdd6/MEGA.HOUSE.VOL1.11.zip.html | Mega House Vol. 1 (2011) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95748163/19de90e/Sams.Teach.Yourself.iPhone.Application.Development.in.24.Hours.2nd.Edition.Oct.2010.rar.html | Sams Teach Yourself iPhone Application Development; Facebook for Grown Ups | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/22352696/251cafe/[ä¸æ¡é¸Ãç¨²ç°æµ©å¸] ãã©ã´ã³ã¯ã¨ã¹ã ãã¤ã®å¤§åé° æå°«ç ç¬¬20å·».zip.html | Dragon Quest | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/62930651/dfa48f0/Fullmetal.Alchemist.Brotherhood.Part.1.720p.part18.rar.html | Full Metal Alchemist Brotherhood Part 1 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95853614/3d5d21d/Opera_Portable_11.01.1_strikewarez.info.rar.html | Opera (Web Browser) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/9349732/9e9f721/HeartsAsOne.CD2.rar.html | The I Heart Revolution: Hearts As One | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/35356213/56a23e2/248_AutoFX_Suites.part07.rar.html | AutoFX Suite DVD | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/11/2011 | http://hotfile.com/dl/95606863/b2a7839/Dany Coast feat. Christina Skaar - Swede Harmony (Axel Bauer & Lanford Remix) (BacauHouseMafia.Ro).mp3.html | Swede Harmony | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/81563857/bee58cb/Matan Shalev & Naor Tal.WMV.html | Matan Shalev & Naor Tal | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/94666131/74e837b/vesvvdf-eng.part3.rar.html | VMware vCloud Director Tutorial | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/88444959/7c4b43a/carbon.part09.rar.html | Need for Speed: Carbon | Corrupt |
| 1/11/2011 | http://hotfile.com/dl/27540836/1672b66/Lesbian.Lover.35.2009.XXX.DVDRiP.XviD-WDE.CD1.part3.rar.html | Lesbian Lover #35 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95486696/eb78394/AA01.zip.html | Zetor Tractor Simulator 2 (Farming Simulator 2011) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95989435/6f4c975/AsianEU.net_SMTH-32-TVBN.rmvb.html | Show Me The Happy (episode 32) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95882637/1731f30/CoFoCr 1.0.zip.html | Colored Folder Creator | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/9550231/6dd58c2/ivy01.wmv.html | Ivy | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/92581564/a7835cb/TLIB-Victori4-www.mikesexXx.com-12.28.10.mp4.html | Victoria White - Semester A-Broad | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/83356262/bbdc85d/russian firlst fuck.zip.html | Russian Firlst Fuck | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95140714/9924243/Angry Birds para widnows.zip.html | Angry Birds (PC) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/68952704/c75eee3/D_Megalopolis_Act.1_CMDRJ78_www.pctestrenos.com.part5.rar.html | Tokyo: The Last Megalopis | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/88839968/bede923/Kekkaishi_Kokubourou_no_Kage_JAP_WII-TMD.part11.rar.html | [Wii] Kekkaishi: Kokubourou no Kage | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/94163743/90c7d7c/happymolBT68.part06.rar.html | Premium Model - Aimi Ichijo | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/51936354/685eb88/Dames.Outside-XxLYANxX.rar.html | Dames Outside | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/42589568/2d2670d/pb.201.[seriesfree.biz].rmvb.html | Prison Break (Season 2, episode 1) | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/77469638/83b9e3f/Azis i Ustata - Nashtrakai se.mp3.html | Nashtrakai se | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/11/2011 | http://hotfile.com/dl/71539177/750aa08/WMC4LittleBlackLies.exe.html | Women's Murder Club: Little Black Lies | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/78610482/8e4ec73/cartoons-forum.org-LiS.part3.rar.html | Lost in Space cartoon | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/73771203/30fae25/Rachel_Starr_2_-_Rachel_Starr_Is_Bad_Ass.avi.html | Rachel Starr Is Bad Ass | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95840076/d7782c7/MyEgY.CoM.Bolbol Hayaran.JA.part2.rar.html | Bolbol Hayran / A Bewildered Lovebird (English title) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/61199093/4e806af/BAMT_www.chilecomparte.cl_eLmanh.part21.rar.html | Barbie: Una Aventura de Sirenas (Mermaid Tale/Adventure) | CP |
| 1/11/2011 | http://hotfile.com/dl/95760687/e907701/www.Telona.org.WOLVEP01.rar.html | Wolverine Mariko | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95652565/aa62f06/UnstopR5.rar.html | What's My Name? | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95968152/950855e/The.Cape.S01E02.seriesfree.rmvb.html | The Cape Season 1, Episode 2: \\\\ | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/69812623/c08668b/Naruto 15baixartv.com.zip.html | Naruto Volume/Episode 15 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/35267830/2acf95f/OTH-01x01_www.BAIXARTV.com_.zip.html | One Tree Hill S:1 E:1 | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/72259157/ddbf0fa/X-33FFSJ.rar.html | File Splitter and Joiner (FFSJ v3.3) | Noninfringing |
| 1/11/2011 | http://hotfile.com/dl/94997666/5ce037c/devise-thlt2.by.joposnv.of.UCU.part2.rar.html | The Last Templar | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/79681534/b09084b/NHDTA008C.part2.rar.html | The Innocent School Girls at Mixed Outdoor Spa | Corrupt |
| 1/11/2011 | http://hotfile.com/dl/96019704/158485a/Lequipe_11janvier.pdf.html | L'Equipe | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/65927329/b407742/assassins_creed_2_1.01_us.zip.html | Assassin's Creed 2 1.01 Patch | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/38852508/f008f55/k_shower_-_erotic_boundaries__short_.avi.html | Erotic Boundaries (1997) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95941675/546ccb0/Greys.Anatomy.7x04.Non.Puoi.Competere.Con.La.Biologia.ITA.DLMux.XviD-NovaRip.avi.html | Grey's Anatomy S:7 E:04 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/14202525/2d55e22/PBS.Nova.Newtons.Dark.Secrets.2005.720p.HDTV.XviD.AC3-SoS.part02.rar.html | Newtons Dark Secrets | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95874621/6445a2f/-11-01-2011.r.epubblica.pdf.html | la Repubblica | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/35147663/fff3306/Baixartv.com_90210_105.zip.html | 90210 Season 1 Episode 5 | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/11/2011 | http://hotfile.com/dl/95374725/b81ce04/Twelve%20(2010).part2.rar.html | Twelve | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95279413/3727c12/VA-Code2__Best_Of_2010.part2.rar.html | Code 2 - Best of 2010 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/48550501/880cd27/Az.esemeny.part2.rar.html | The Happening 2008 | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/81655855/da97633/siteground-j15-59.zip.html | Drupal Themes- Moxy (August 2010) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/37780049/ca1cd61/I.K.U.Vostfr.Lk.part1.rar.html | I.K.U. (2000) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/46322703/ac3a582/BaixarTv.com_itcrowd101.zip.html | The IT Crowd (Yesterday's Jam) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/24338848/174e5cc/PDF.Unlock.2.0.3.rar.html | PDF Unlocker | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/91857162/a9822d5/Westward5AB.zip.html | Westward Kingdoms | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/92495188/a82ee98/Home_vol.190.rar.html | Amateur Picture Collection #190 | Noninfringing |
| 1/11/2011 | http://hotfile.com/dl/73638336/d05e4ad/CAMamodia.part1.rar.html | Do Amor e Dos Dias (Album) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/90379933/0441629/flatout.v1.1.GOG.part1.rar.html | Flatout V1.1 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95882343/12e2ebf/i-FreshTeamTotalFinder-1.1.5-[32_64-bit K'd]1.rar.html | Total Finder (for Mac OS) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/45301442/0a235de/Gossip.Girl.S01E10.www.blackboyrealm.com.avi.html | Gossip Girl Season 1, Episode 10 | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/83014926/cf0bf48/Dramelodi_Project_VI_-_Drumental_Enst_-_Hiphoplife.com.tr.zip.html | Drumental | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/92388795/f0ef4ad/MSD-625.avi.011.html | Rina Nagasaki - Lover Dacky (MSD625) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/20175443/d71a7a6/[ç³å¡çä¸] å²³ç¬¬03å·».zip.html | 3 Mt (Bamboo) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/94391617/27f9954/ji030-[TASKJ-087].part6.rar.html | Yu Sasaki look pretty school girl | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/96133409/1da4b37/Share-Films.net.110112.s6.part2.rar.html | The Dungeon In Yarn - Daughters House | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95255830/c31306b/ta11_by_Fs..rar.html | Stereo Love | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/26900052/09838d4/EroticPassion.part4.rar.html | Erotic Passion | Highly Likely Infringing |