| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/11/2011 | http://hotfile.com/dl/95341004/34be56e/_DreamCam_Meg_Melillo_video_966.asf.html | Meg Melillo Dream Cam | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/94429288/9c90f1b/102-Sabina.wmv.html | Sabina | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/45557055/e321326/Paris Nicollet.rar.html | Paris Nicollet | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/35939753/7bf129f/GrA.S06E19.by.www.seriesfree.biz.rmvb.html | Grey's Anatomy | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/60140429/2660957/The IT Crowd 4x03 - Something Happened.avi.html | The IT Crowd Season 4, Episode 3 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/92726446/e4120b6/Hotfileav.com/.HODV20677.avi.002.html | Breasts Are Too Selfish | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/79288108/7cb6bda/GalPin2.rar.html | Chicken Pintadinha | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/87986260/d9e23a4/Sevtap2.rar.html | Sevtap Parman (from The Death of Love) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/50135528/703a7d4/UK.Truck.Simulator.part2.rar.html | UK Truck Simulator | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/80622909/448b491/PESEdit_2011_Patch_0.4_Additional_Stadium_Package.part2.rar.html | Patch Stadium Package Video Game Mod. | Unknowable |
| 1/11/2011 | http://hotfile.com/dl/94256648/8016d30/AsianBarebackSHB.avi.html | Asian Barebacks SHB | Unknowable |
| 1/11/2011 | http://hotfile.com/dl/95992531/de1b8c6/TOCT-40317.rar.html | Dada | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95724846/d12bb5d/Comic_Kaira kuten_BEAST_2010-10_.part2.rar.html | Comic Beast | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/91739310/6c0cd9b/DJ-MOHEBA-89-LINKS-VREMIXES-PACK2.rar.html | Meet the Orphans: Danza Kuduro | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/20154279/6511079/Dirt.1x01.by.www.seriesfree.co.cc.rmvb.html | Dirt (Season 1, Episode 1) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/56225265/f77c1bd/TJ.6.part4.rar.html | Tom & Jerry: The Two Mouseketeers & Other Episodes | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/87850369/a114972/Tamrin-Ejdeha-jolge.part2.rar.html | How To Train Your Dragon | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95544967/88d3401/Sideburn1.rar.html | Sideburn - Jail | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/90703904/0c281dc/Bruce Springsteen & The E Street Band - Live 75-'85 [1986] (FLAC).part03.rar.html | Live 75-85 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/76274586/f31bb62/5.part2.rar.html | | Unknowable |

35

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/11/2011 | http://hotfile.com/dl/63212105/1136f69/[BRAVE HEART petit] DYNAMITE RAVE 2 (FF7).zip.html | Dynamite Rave 2 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/81151499/3d17bd6/T.I. Ft. Chris Brown â Get Back Up-HD-1080p-x264-2010 [www.BestVideoRap.com].rar.html | Get Back Up (Music Video) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/58462580/d0f221c/007Angelina_Jenni_-_Friend_of_Mine.rar.html | Friend of Mine (with Angelina and Jenni) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/60951064/c0b22ca/EsQueMeDanGanasDeMorder_M24.rar.html | Es Que Me Dan Ganas De Morder | Noninfringing |
| 1/11/2011 | http://hotfile.com/dl/96040703/d79ea73/Shit.My.Dad.Says.S01E12.sf.mvb.html | Shit My Dad Says, S01E12 | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/95916855/90d0953/maclife20110 2.pdf.html | Mac Life (February 2011) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/48907093/63151 7c/OPUD-002.part05.rar.html | Two sisters Kasumi Misato weapons Exo most odor | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/46034697/cfc216b/Keygen.AI.rar.html | American Pie | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/89594647/5458b55/happymol1Pond0121410_986.part5.rar.html | Hikaru Aoyama | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/72090940/e801aec/Beverly_Havilr_-_Bodyguard.lit.html | Bodyguard | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/94683778/96de31d/happymolFH60.part08.rar.html | I Love My Dildo: Big Beautiful Butts Edition | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/49606531/35a1428/Kingdom Hearts_-_358-2_Days_(PatchÂ©).rar.html | Kingdom Hearts : 358/2 Days | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/83113866/befe6f0/DotA Allstars v6.38b AI by RGB.w3x.html | DotA Allstars v6.38 | Noninfringing |
| 1/11/2011 | http://hotfile.com/dl/72517279/bee95eb/55557777R3 777.part3.rar.html | Street Dance 3D | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/34567089/0acd6f7/atl_ana_uma.part2.rar.html | Atlante di anatomia umana | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/39270799/dbe853f/vearchive.net_Koutetsu.part4.rar.html | Koutetsu | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95035980/6faee58/www.BestUniom.com.Up.Barney-VA-Dance_Classics_Vol_35_And_36-2CD-2010-C4.rar.html | Dance Classics | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/93597544/cce15fe/ADMWAISBFWSBHVSWP_BlackShare.Org.rar.html | A drunk mother with a incredibly sexy body fucked while sleeps by her virgin son who ends in pussy | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/96040136/7eb2568/Prosto.w.serce.e08-TRODAT.rmvb.html | Prosto W Scerce | Highly Likely Infringing |

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/11/2011 | http://hotfile.com/dl/31130297/1675e1a/[ã¢£æ¢Äéâ£ è²£] KUROZUKA -èxã¡-ç¯¯07â»¬ç¯¯08â».zip.html | Kurozuka 7 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/68437609/9b7d218/stunningmatures_g1005_Viola&Govard.wmv.html | Stunning Matures | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/61394665/55d1787/American.Dad.04x20.rar.html | American Dad S: 4 E:20 | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/82306691/c7d3ee1/Lost.S01E05.White.Rabbit.720p.Bluray.X264-DIMENSION.part4.rar.html | Lost S:01 E:05 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95826356/bb2fdac/MaZiKa2daY.CoM.Ultramarines.DVDRip.By.Fady.Kabu.rmvb.html | Ultramarines | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/78703235/77b77b4/Baixartv.com_TAHM116.zip.html | Two and Half Men S:1 E:16 | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/34912981/cfb2fec/natassa mpofilou -eisitiria dipla.rar.html | Double Tickets | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/96049456/5476f86/secret agent man 2.rar.html | Secret Agent Man : The Ultimate Johhny Rivers Anthology | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/47857921/be913bc/AmorDe3.rar.html | Amor De3 | Noninfringing |
| 1/11/2011 | http://hotfile.com/dl/95787417/bab09dc/[ã_â§ã¼ã_æâ]æaæaæ¥ã_ç¯¯01â».zip.html | Biyori love letter (1) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/96015008/d2d2cf9/Screen%20OCR.rar.html | Boxoft Screen OCR 1.4.0 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/89255196/65077 8a/Dragon_Age_Origins_win-7themes.blogspot.com.zip.html | Dragon Age Origins Windows 7 Theme | Noninfringing |
| 1/11/2011 | http://hotfile.com/dl/78523751/79239a3/BaixarTv.com_GGIRL302.zip.html | Gossip Girl S:3 E:02 | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/95200181/c88409e/Black.Cock.Addiction.9.XXX.DVDRIP.XviD-VBT.CD3.part1.rar.html | Black Cock Addiction | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/94461343/63b5bea/Azeri - Senin Gibi Kar.html | Azeri - Senin Gibi Kar | Noninfringing |
| 1/11/2011 | http://hotfile.com/dl/34952265/fcce360/Baixartv.com_LST320.zip.html | Lost  (TV) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/94062537/3ed5c36/TT20.10.Can.rar.html | Turbo Tax QuickTax 2010 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/74973359/7853a73/Kekkaishi_v13_JP.rar.html | Kekkaishi (13) (Shonen Sunday Comics) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/29095130/7196ee/[æ¾â¢â¾]è-â°æ¢âµè³âãâ-ç¯¯12â».zip.html | Jump Comics #12 | Highly Likely Infringing |

37

| Date | URL | Title | Category |
|---|---|---|---|
| 1/11/2011 | http://hotfile.com/dl/93227755/1d1af68/VA-New_Years_Eve_(Delicious_Progressive_Trance)_-31.12.2010-HF_13551.part1.rar.html | New Years Eve (Delicious Progressive Trance) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/5831728/3855514/wmbov-0019.rm.html | Sadie Belle | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/9594781 7/56df6cb/1vFV.part1.rar.html | Cinema 4D Vray Tutorial vol.1: Fundamentals | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/29360821/f8664af/STVw.part07.rar.html | Star Wars (The Force Unleashed) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95356677/01ceccb/Paul_Wall-Politics_As_Usual-2011-FIH.rar.html | Politics As Usual | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/9384675 6/02527cd/[Jingrock]Bloomer Shinsouban [ENG].rar.html | Jingrock Bloomer Mama Shinsouban | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/47879557/22c7c10/[Unfair-Gamers] M2 MH v6.5.rar.html | Metin2 Multihack v6.5 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/81367424/7b6833b/Honoka Asami Mayu living together with his wife and Honoka Yuma ONED-698A.avi.part2.rar.html | Adult video | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/39660481/74c8e50/Amout.Martti en.We.Ahebak.ASD.Starz.part2.rar.html | Amout Martien We Ahebak. | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/51167575/7dccfca/SVV-026.avi.005.html | Ren Hanaki - Vanilla #22 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/37049909/5861b03/crack cep2.1 and autotune.rar.html | Auto-Tune 4 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/53841647/c5f482e/mpd_baby.rar.html | MPD Baby | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95891217/003a46a/lofufa.part1.rar.html | LOFT | Unknowable |
| 1/11/2011 | http://hotfile.com/dl/90446139/359ba4d/AVCD-38218.part2.rar.html | Love Songs | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/62003578/9437fb6/Rear.End.Alig nment.avi.001.html | Rear End Alignment | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/94842304/66fc193/To_LOVE-Ru_-_Darkness_c004_JP.rar.html | To Love-Ru Darkness, Vol. 4 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/25370304/7e8449f/Flash.DVD05.part10.rar.html | Flash Web Template Collection DVD 5 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/88909582/f2fa99a/Tangled.The.V ideo.Game-RELOADED 2010-By.McNamara.part8.rar.html | Tangled The Video Game-RELOADED (PC/2010) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95966193/c9b63a6/INFESTATIO N.2010.TRUEFRENCH.DVDRiP.XViD-ESQ.avi.html | Infestation | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/11/2011 | http://hotfile.com/dl/47381409/e4e259f/Llim_Rensa.part4.rar.html | The Chain of Abuse | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/76333064/9o8ba18/talkingbird_1.0.1.apk.html | Talking Larry the Bird | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95840388/2e44588/MyEgY.CoM.Bolbol Hayran.JA.rmvb.html | Bolbol Hayran / A Bewildered Lovebird (English title) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/83503368/42dfe7a/Rhino.SR8.Incl.part18.rar.html | Rhino 4 Tutorials | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95204626/58d4495/Save The Last Dance 2 DVDRiP XViD SB0.avi.html | Save the Last Dance 2 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/94887640/1b812b5/asol490_arminonly_ru.RAR.html | A State of Trance (episode 490) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95584261/e802ab8/SandraStar_MissHotScoreGermany.wmv.html | Miss Hot Score Germany | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95983352/acc02e1/x-cornerz_com-.ori654_-HD.part4.rar.html | Original 654 - Hakito Nakane | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/36098481/bad6813/Baixartv.com FRO208.zip.html | Friends S:2 E:8 | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/33026040/bba83cb/MWWT.Vol-1.part3.rar.html | Jeet Kune Do Weapons DVD with Michael Wong | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95994853/fcf3445/Warrior's.Way.2010.TS.XViD-T0XiC-iNK.part1.rar.html | The Warrior's Way 2010 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/53361005/04d7eb1/KPNW.part4.rar.html | Cossacks Anthology | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/39961633/5de5b0c/apx-bt43-a.avi.html | Sakurako | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/94232278/fafaf41/Serial Box 01-2011.sb2.zip.html | Serial box 01-2011 | Illegal |
| 1/11/2011 | http://hotfile.com/dl/22002541/d3e05e9/Lv163_ByCq1.rar.html | Faye Raegan- Contortionist | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/78472061/0875d47/Vintage_post card_templates.rar.html | Vintage Background | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95723252/7bd5e63/Superman.Brainiac.Attacks.part4.rar.html | Superman Brainiac Attacks | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/75397154/bd58fc8/anal.wmv.html | Anal | Unknowable |
| 1/11/2011 | http://hotfile.com/dl/95850932/b5ec277/Eclipse.HDTV.XviD-spinky.rar.html | Eclipse | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/42569940/d5ef414/lst.219.[series free.biz].rmvb.html | Lost S:2 E:19 | Confirmed Infringing (Studio) |
| 1/11/2011 | http://hotfile.com/dl/83865668/7e8e84e/Lesbian.Invite.Only.3.XXX.DVDRip.XviD-Jiggly.part1.rar.html | Lesbian Invite Only # 3 | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/11/2011 | http://hotfile.com/dl/86686110/a285b2c/LustMix.com_rsfb_scene_02.wmv.html | real shemales from brazil | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/67063169/b4ee9d6/ChicasPlace.09.07.24.Double.Dongs.XXX.720p.WMV-KTR-file1.rar.html | Chica's Place 09 07 24 Double Dongs | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/74851909/8077f55/Yuu Minazuki EICSB-0011.part11.rar.html | Yu Minazuki | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95671027/ffe192f/Aone Ultra Video Joiner 6.1.0110 By WarezMaster.rar.html | Aone Ultra Video Joiner | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95200787/ff69dd2/www.NewAlbumReleases.net_Julieta Venegas - Otra cosa (2010).rar.html | Otra Cosa (2010) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95648584/899ecff/Sobre el pasto.mp4.html | Se hecha a su amiga sobre el pasto | Noninfringing |
| 1/11/2011 | http://hotfile.com/dl/84170822/305376c/Tron.Anniv.D VDRip.part6.rar.html | TRON 20th Anniversary Collectors Edition | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/85968861/797adfe/va-erotic_chillout_and_lounge_session_vol_01-web.2010.part3.rar.html | Erotic Chillout & Lounge Session, Vol.01 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/55063053/4caff28/HUNT-319.part3.rar.html | ©íÀ¢Ês¯É¢ (Japanese) | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/95894750/4752537/AVCD-10210_MP3.part2.rar.html | Super Eurobeat Vol. 210 - Anniversary Hits 2010 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/94105888/d231349/jiggly-mes7d1-cd1.part1.rar.html | My Evil Sluts # 7 | Highly Likely Infringing |
| 1/11/2011 | http://hotfile.com/dl/89761729/92e261d/Taming the Bodybuilder.wmv.html | Taming the Bodybuilder | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97776618/e88c9e8/cod4_snipers.zip.html | Call of Duty 4 Add-on | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/34844158/70a4ee2/happymolPB 201.part1.rar.html | Shameful Diary Vol 8 Nonoka | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/83517287/f72b38f/Uncensore_Beautiful_Asian_M015.avi.001.html | S Model 12 : Hara Akina | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/87713574/e386d98/body.rar.html | Collection of Professional Photographs | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/96339600/17d8e20/Yeni.zip.html | Alive | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/75871199/bea3dfb/62.avi.html | Naruto: Shippuden, S03E62 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/45047142/7405799/PuppetShow SoulsInnocentCE.exe.html | PuppetShow 2 - Souls of the Innocent (Collectors Edition) | Highly Likely Infringing |

40

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/20/2011 | http://hotfile.com/dl/83826446/281d90e/Enya - Amarantine Special Christmas Edition.part2.rar.html | Amarantine Special Christmas Edition | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/84080241/d4df57f/Need for Speed Hot Pursuit SAVE GAME.rar.html | Need for Speed Hot Pursuit | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97342841/173b829/ORL_v3.zip.html | NBA 2k11 - Orlando Magic Jersey Update Vol. 3 | Noninfringing |
| 1/20/2011 | http://hotfile.com/dl/88278993/67dcdd9/Beginning_S hell_Scripting.rar.html | Beginning Shell Scripting | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/86938821/9f1512c/Supernatural.S06E10.Jupiter.rmvb.html | Supernatural | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/45576801/ad9f3ab/PiecexCheck er.tachoz.net.rar.html | Google Sketchup Pro | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/96159927/f2b7d22/Symphonica.Music.Loops.300.Orchestral.Loops.WAV.AIF.part2.ra r.html | Symphonica 300 Orchestral Loops | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/78642606/886c65/Baixartv.com_ TAHM416.zip.html | Two and a Half Men | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/82668570/71d166a/Ghost_Squar d_JAP_WII-TMD_part06.rar.html | Ghost Squad (for Wii) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/66588285/22e8f74/Star.Wars.Th e.Clone.Wars.S02E01.Holocron.Heist.720p.WEB.DL .DD5.1.AAC.H.264.IAA.mkv.html | Star Wars The Clone Wars S:2 E:1 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98014960/d1d9734/ADU2CD201 1.rar.html | | Unknowable |
| 1/20/2011 | http://hotfile.com/dl/83920467/8fded24/Sarah Young Private Fantasies 01.part06.rar.html | Sarah Young Private Fantasies Part 1 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/39464196/3b9ba59/PT_ColdCall Killer.mp4_003.html | Cold Call Killer | Unknowable |
| 1/20/2011 | http://hotfile.com/dl/97906739/5dbad06/HE95.part2.r ar.html | Homo Erectus | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98043399/165634e/TimeDreamer .rar.html | Travels In My Dreams/Time Dreamer 2011 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/96170006/bdd283c/Twisted Vision.mp4.html | Twisted Vision 7 (scene 5) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/86454430/7f7289d/G - Grab 00.10.rar.html | Grabaciones 2000-2010 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98100276/f9713bd/-20-01-2011-CDS-.pdf.html | Corriere della Sera | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/46759077/75332c9/How.I.Met.Yo ur.Mother.S04E10.DVDRip.XviD-CLUE.avi.html | How I Met Your Mother S:4 E:10 | Confirmed Infringing (Studio) |

41

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/20/2011 | http://hotfile.com/dl/39338921/a952e2b/kyou ka jikken.rar.002.html | [Morning Star] Kyouka Jikken | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/96300164/cb515ca/Angelium_1.r ar.html | Angelium | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/55653000/4312de3/rQ-0720-PF-1.part2.rar.html | Phone Fucks | Corrupt |
| 1/20/2011 | http://hotfile.com/dl/25764993/13a06d7/Adobe_Premi ere_Pro_CS3.part06.rar.html | Adobe Premiere Pro CS3 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/91266529/3acccc/DVDPB12_Fa ni.e.Natalia.Videos.rar.html | Fani e Natalia video clips | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98094607/6ee7922/2010KingsDS _part03.rar.html | The Kings Speech (2010) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/18326747/b7afa9d/Advanced_Sy stemCare_Pro_3.4.1.685_Portable.rar.html | Advanced SystemCare Pro 3.4.1.685 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/73566309/4f4b6ee/Kenzie 01.avi.html | Kenzie | Noninfringing |
| 1/20/2011 | http://hotfile.com/dl/85860859/53dde22/YouTube - Pit10 Ft. Sansar Salvo - Idrak Tahlili 2009.mp3.html | Idrak Tahlili 2009 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/63022400/08d5189/TM_15000-20000_Series.part57.rar.html | Template Monster 15000-20000 (part 57) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/74804784/b8e5b87/White_Album _Tsuzurareru_Fuyu_no_Omoide_JPN_JB_PS3-Caravan.part03.rar.html | White Album Tsuzurareru Fuyu no Omoide (Japan) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/26204799/748eefa/grandeherma no.part4.rar.html | Dunia Montenegro follando con Dani Lopez de Gran Hermano | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97743924/d85787a/The.Happeni ng.2008.TR.mobiletr.net-(OpeD).mp4.html | The Happening | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/61725901/2284664/BaixarTv.co m_warehouse13.206.rmvb.html | Warehouse 13  S.2 E.6 | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/48877127/9651f07/BaixandoFacil .com_Kingdom.Hospital.S01E08.zip.html | Kingdom Hospital Season 1 Episode 8 | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/9760821/c9e2bda/jav4you.SPZ 452.avi.002.html | Extra Voyeur Mom in Private Club Affair | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/95869170/eea6311/AY_AMAN_ OFF_-_Zerrin_Egeiller.rar.html | Ay Aman Of (1972) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98095647/5310146/UpFightersTe am.CNTN.by.Rodrigo.RR_www.warez.safebr.com.tar .001.html | Centurion | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/61525794/5d2d98c/æ¥å¸ç§æ²Ac æ] ãã±ããã²ã]ã¿å½SPECIAL ç¬¬05ã».zip.html | Pokemon | Highly Likely Infringing |

42

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/20/2011 | http://hotfile.com/dl/74986584/38a02aa/Y.E.Yuzuk.K ardesligi.2001.720p.TR.V1R.part3.rar.html | The Lord of the Rings: The Fellowship of the Ring | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97562110/97b5285/XV - Xxl Underrated Freshman 1of4 - HIPHOPISDREAM.COM.ZIP.html | Under-Rated Freshman Mixtape | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/45611411/d497415/maunas002.r ar.html | | Unknowable |
| 1/20/2011 | http://hotfile.com/dl/98027769/ae9c558/2.31_sources .rar.html | Google Android 2.3.2 GINGERBREAD Google Android 2.3.2 GINGER BREAD | Noninfringing |
| 1/20/2011 | http://hotfile.com/dl/98064785/f9645ea/A-21-2011_part1.rar.html | 21 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/90929914/8133ef7/hornyblog.org _down_the_hatch_19_scene_1_dvd.wmv.html | Down the Hatch #19 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/82456087/3fcfc49/misfits201.rmv b.html | Misfits S:2 E:1 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/62242162/a991735/[æææ¥éã¹] æ³ªæè·¥ä½ãà¹ã¸ã¨¹ çª¬09â-».rar.html | Cestus - The Legend of Boxing in the Dark Ages, Vol 1 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/61285037/4b9b9e5/hinugami_05. rar.html | Arizono outside Masaya | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/28191033/77cf458/D_X.2x01 [ZoneDown.org].mvb.html | Dexter S:2 E:1 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98025255/d3f0246/trb.rar.html | | Noninfringing |
| 1/20/2011 | http://hotfile.com/dl/91088758/5445015/PrettyLittleLia rs-TNPLHomecoming.1x6.By.GG.www.BaixandoFacil.c om.rar.html | 2 am recordings; Pretty Little Liars | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97139530/aea9ee2/Mugen.Vol.2 0.Yuu.Uehara.MG-020.part3.rar.html | Mugen Vol 20 (Yuu Uehara) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/25692/11ac489/Screaming_Sha dows-New_Era_Of_Shadows-2009-RTB.rar.html | New Era of Shadows | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98103896/dc8f9a3/Indesign_Mag azine_part3.rar.html | Indesign Magazine | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/69284570/d74fe3d/HOM Unsuitable Zak & Ethan.wmv.002.html | Unsuitable: Zak & Ethan | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/39574325/abd3384/lpn.part3.rar. html | Little Nicholas / Le Petit Nicolas (2009) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97487505/e93cf8f/2.avi.html | | Noninfringing |
| 1/20/2011 | http://hotfile.com/dl/98108493/bf6affe/gazzetta_2011 0120.pdf.html | La Gazzetta dello Sport | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/71287200/7ec9e09/CAPTURAN DO A PRESA EM 39 SEGUNDOS.rar.html | Capturando A Presa Em 39 Segundos | Highly Likely Infringing |

43

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/20/2011 | http://hotfile.com/dl/97087682/9db7762/amateur_pho to_set_2010_359.zip.html | Amature Pictures From a Holiday at Sea | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/83803069/7fd897a/premium acc.rar.html | Du hast (Live at the Max) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/62020121/c85406d/S.G.U.S01E0 5.rar.html | Star Gate Universe | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/96170640/019e466/LiveLessons C.part07.rar.html | Live Lessons | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/63109789/d015a5f/vol.11(2008).z ip.html | Energy 2000 - Energy Mix vol.11 (Time Flies) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/34982659/10befe7/Baixartv.com_ bigtheo211.zip.html | Big Bang Theory | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/98100554/cdc3fdc/-20-01-2011-GDS-.pdf.html | La Gazzetta dello Sport | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/46316691/93ae3e5/[SKY-102] Sky Angel Vol.64 - Kyoka Ishiguro.part1.rar.html | Sky Angel Vol.64 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97974144/5874 1ea/BBC_Good_Food_Middle_East_January_2011.pdf.html | BBC Good Food Middle East - January 2011 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/95429918/0f091c4/COCX-36376.part4.rar.html | Anime Song History | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/82841000/a42db d3/T.N.A.rar.htm l | ARAGUAIA | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/96050460/4530e20/Legendary.pa rt3.rar.html | Legendary | Unknowable |
| 1/20/2011 | http://hotfile.com/dl/77174515/216e7fb/DzieciPL.par t2.rar.html | Grown Ups | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/59195380/4016 87d/MiP110fin.avi .html | Mi Pecado | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97718161/4ef99aa/TAHM.8x14.b y.Series.Forever.rmvb.html | Two and a Half Men | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/70413229/9ee8252/w_ve_cage.w mv.001.html | W ve Cage | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97911058/7a26501/Marie_b_Elie _no_Atelier_v02_END_JP.part1.rar.html | Atelier Marie and Elie | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/78494336/a35b17/Dex.S01E11( DualAudio)[www.lydownload.com.br].avi.html | Dexter S:1 E:11 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/95892618/ec4ae29/Enreda2.201 0.DvDCustom.TC.Dual.JoGaDe.part02.rar.html | Tangled DVD Custom | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/77755047/a987c8b/Basement_Ja xx_-_Essential_Mix-SAT-10-23-2010-TALiON.rar.html | Essential Mix (10/23/2010) | Highly Likely Infringing |

44

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/20/2011 | http://hotfile.com/dl/57538974/5455626/Redhouse 3. Jenerasyon .html | | Corrupt |
| 1/20/2011 | http://hotfile.com/dl/51934091/16a791e/SPN%20(Skin.6).mvb.html | Supernatural | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/85611907/d17e705/Natsumi.Yoshioka.MDED-443.part5.rar.html | DREAM WOMAN VOL.50 / Natsumi Yoshioka | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98167003/fbb026/[HorribleSubs] Naruto Shippuuden - 195 [480p].mkv.html | Naruto Shippuuden 195 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/74817352/1a05523/Motofumi_Takaoka_-_F-Mode.zip.html | Motofumi Takaoka - F-Mode | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/96338897/892cfe4/Elysiumavicd1_part4.rar.html | Elysium (2003) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/6760464233da9d5/happymolFH13.part1.rar.html | Clitoris Climax: School Girl Edition | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/94415840/94cd559/S_A_-_Kcsk_elck.rar.html | Relationship and Life Cycles: Determinants of our Astrological | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97743579/4d19a63/49e49cd884171.3gp.html | Mulatas Boqueteiras | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/78639476/74d08f/Baixarlv.com_TAHM202.zip.html | Two and a Half Men | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/98192930/436a6b0/VW_18_310.zip.html | VW Tracatto 6x4 | Unknowable |
| 1/20/2011 | http://hotfile.com/dl/45987622/032ce43/nataliarossi-wmvFullLow-1.part2.rar.html | natalia rossi | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/44931710/d75b2dd/CREESNIS.FO.part06.rar.html | Assassin's Creed | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97429311/055c98a/p-meg848.part4.rar.html | Megamind | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/77284061/33f44be/Trene.PL.part5.rar.html | Coach Carter (2005) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/93630795/c286714/TripleG3.avi.017.html | Triple G3 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/95494672/71c8cd9/biki.rar.html | Bikini Girls On Ice | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/45417303/47624ce/Bozkirin Cocuklari-Belgesel DVB XviD TR DUB by sozturk TURG.part2.rar.html | Children of the Steppes | Corrupt |
| 1/20/2011 | http://hotfile.com/dl/93457000/6e8c49/Naruto.Shippuden.La.Flamme.De.La.Volonte.FRENCH.720p.BluRay.x264-SaSHiMi-wWw.Extreme-Down.Com.part4.rar.html | Naruto Shippuden: The Flame of the will | Highly Likely Infringing |

45

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/20/2011 | http://hotfile.com/dl/81969964/af5f62c/VA-Burt.Bacharach.Magic.Moments.part3.rar.html | Magic Moments: The Definitive Burt Bacharach Collection | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/86700002/5779b66/misfits.s02e04.hdtv.xvid-bia-BWBP.mkv.html | Misfits S:2 E:4 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97976458/2d4cb49/VindirforYouTube3Update2011.rar.html | Vindir for Youtube (version 3 update) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/66701519/589eeb5/TAYmMaplar AÂŞÂ±tk Portmap By ozany.zip.html | Metin 2 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/74897362/c8b446d/Martin_Solvei g_amp_Dragonette_-_Hello_(Mixture_[MXT31])_(2010)_[MP3]_HF_31959 05.rar.html | Hello (Remixes) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/61343885/6c75353/I_ami roquai high times.part1.rar.html | High Times: Singles 19922006 (Music Videos) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98057898/85d0b88/[Doujinshi][M uchiMuchi7][Darkstalkers - Muchi Muchi Harem 2][29 files][Eng].rar.html | Muchi Muchi Harem 2 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97588950/1ce7f63/In The Mix DVDRip.part5.rar.html | In the Mix. Vol. 1 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/46826886/a97488a/Adobe_CS5_Web_Premium_Egitim_2010.part21.rar.html | Adobe CS5 Web Premium | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/13743620/25a59334/[â€˜çàУ] â³çµ¶¶¼à¬à¬ä·01.rar.html | Invadel Squid Girl (Shinryaku! Ika Musume) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/91031718/6289d0/REB-4.0.x-4.1-RC2.zip.html | | Noninfringing |
| 1/20/2011 | http://hotfile.com/dl/51297130/5d071be/BZ-MIID-190-Girls.of.Bitch.Sexual.Academy-B.part5.rar.html | Girls of Bitch Sexual Academy | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98067211/002e023/20.01.2011_Fresh_KASPERSKY_KEYS_nd-warez.info.rar.html | Bon Jovi Images | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/94741249/5230f0a/SpiritSeasons.exe.html | Spirit Seasons: Little Ghost Story out of the horror | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98262572/1f41a04/onsorik.rar.ht ml | Vector Retro Ornament Background | Unknowable |
| 1/20/2011 | http://hotfile.com/dl/93551672/8b115d0/B-032.rar.html | | CP |
| 1/20/2011 | http://hotfile.com/dl/89844116/9cfa934/Timo Hardy Melana.wmv.html | Timo Hardy and Melana | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/36776193/4905713/Bleach-265_AS9T2S_wldalsa3di.mp4.html | Bleach | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/20/2011 | http://hotfile.com/dl/42778181/3b68974/EleventhHour112.rmvb.html | Eleventh Hour | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/97314592/a8fc17d/[HorribleSubs]Super Robot Taisen OG - The Inspector - 15 [720p].mkv.html | Super Robot Wars OG: The Inspector, Super Robot Taisen Original Generation: The Inspector, SRWOG | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98235273/29b27ec/Loopmasters.Releases.Wave.Alchemy.Electro.House.Progressions.part1.rar.html | Wave Alchemy Electro House Progressions | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/95234321/1a0c34a/Tangled.2010.FRENCH.DVDSCR.MD.XviD-SERENiTY.avi.html | Tangled 2010 | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/88767169/9079f3/Caro Deleted 320.rar.html | Deleted Scenes From the Cutting Room Floor | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/66674747/3ca5302/2007.05.www.letaderrango.com.rar.html | Thammy Gretchen & Julia Paes | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/48751320/4d42fae/BaixandoFacil.com_How.I.Met.Your.Mother.S05E10.zip.html | How I Met Your Mother | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/98031822/5bec22c/Abrosoft_FantaMorph_Pro_5.0.5.rar.html | fantamorph | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/24208812/1a80978/Armin_van_Buuren_-_A_State_of_Trance_439_WeLoveaTrance.mp3.html | A State of Trance | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/90003043/8c9159f/HorsLaLoi.zip.html | Hors-La-Loi Soundtrack | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/36534655/03a4346/ff_xiii_piggy_guide_pdf_uploaded_by_stk.part2.rar.html | Final Fantasy XIII Guide | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98045119/fb90e1d/S46-18.zip.html | S46-18 Video | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/44637934/a1dc1e6/The.Simpsons.S21E22.ZoneDown.org.mvb.html | The Simpsons S21 E22 | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/97917068/0c06ec2/RealMYST.rar.html | realmyst | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/47377716/d87a493/cavailles1.rar.html | Philosophie Mathematique | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/89243042/b144ab6/SupernaturalS06E12 HDTV.part3.rar.html | Supernatural S06 E12 | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/97825203/af95333/howtomakemoneyshortingstrocks_macosxstation.com.rar.html | How To Make Money Shorting Stocks | Noninfringing |
| 1/20/2011 | http://hotfile.com/dl/94749812/b07570/capgraciv1.part2.rar.html | The challenge of the Pyramids - the last journey of the Pharaoh | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/20/2011 | http://hotfile.com/dl/78235309/369869b/WM.Capture. v.3.1-ENGiNE.rar.html | WM Capture v.3.1 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97380783/bed7e48/Definitely.Ma ybe.PL_by.Adill.part16.rar.html | Definitely. Maybe. | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/98107363/b8c50e4/BJ.Bonanza. mp4.html | BJ Bonanza | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97400585/be44be8/Faster.2010. DVDRip.XviD.part03.rar.html | Faster | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/67187725/dc91d7e/quadaam199 3edi67_part01.rar.html | Untamed Hearts | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/96610005/c02e37c/æ ã²ã²ã¦- ãµãâã⦠kou.rar.html | Sayonalove | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/86522417/5b60781/3966 - Dragon Quest IX - Hoshizora no Mamoribito (JP).zip.html | Dragon Quest IX: Hoshizora no Mamoribito (Defenders of the Starry Sky) - (JP Edition) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/38828128/969347f/CG1_0420.rar .html | [Milk Drop] Mama no doutei kinshin jugyou | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97927335/0b14230/Beautiful.Hun ter.part1.rar.html | Beautiful Hunter | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97873110/71ed31d/Kingdom_He arts_Birth_by_Sleep_Final_Mix_JPN_PSP-Caravan.part2.rar.html | Kingdom Hearts: Birth by Sleep Final Mix (JPN) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98185770/0208880/475-2453Mgn.avi.rar.html | Platinum Hot Teen Porn Collection | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97511182/7ed44a/CC2010.04.ra r.html | Club Confidential - April 2010 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/91036169/5c10b6e/T2dub.rmvb. html | TRON: Legacy | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/97707434/9f16209/gran.vazquez. merlin77.avi.html | The Great Vazquez | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/53719596/22b0578/90210_122-TurboSeries.net.rmvb.html | 90210 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/74215434/85b0315/9Deadmatros ka.mkv.html | Nine Dead (2010) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/84632437/785ac3f/16y_kimi_capri. wmv.html | 18YearsOld - Kim Capri | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97931382/5ec89a2/happymoIGac hincoGachi297Chie.part11.rar.html | Gachinco Gachi297 - Chie | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/46121199/60d5ddf/NIS2011-NORM.rar.html | Norton Internet Security 2011 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/95172692/4af8767/Red 2010 DvdRip.flv.html | Red White and BBlue  (2010) | Highly Likely Infringing |

48

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/20/2011 | http://hotfile.com/dl/95347607/fdb162a/North Pole 19 Judy Star And Jade.wmv.html | North Pole 19: Scene 2 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97147867/f1f5337/GreatMasters Tchaikovsky.part12.rar.html | Great Masters: Tchaikovsky His Life and Music | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/87860360/f4f74f3/Haven.S01E09 .YallaMoviez.com.BY.Medo_Net195.mvb.html | Haven (2010) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/96943428/7f80f7d/one-piece-610.zip.html | One Piece, Vol 62, No 610 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/74497692/159be49/jav4u.net-MOMJ125.part3.rar.html | The Neghbor's Wife - Nozomi Hazuki | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/34982768/5132d9d/Baixartv.com TBBT.S03-E02.zip.html | The Big Bang Theory S;3 E:2 | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/98174898/05dcdf4/F.R.v4.3.1 Build 0118.rar.html | Foxit Reader v4.3.1 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/72508051/6c510f/Baixartv.com_mike.and.molly.102.rmvb.html | Mike and Molly S:1 E:2 | Confirmed Infringing |
| 1/20/2011 | http://hotfile.com/dl/8213527/eacd7d8/Taboo 4.part6.rar.html | Taboo 4: The Younger Generation | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/40098139/4397a0c/SouthPark.5.08.rar.html | South Park 5 06 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/2021634/9f5c548/Moho 5.2.1_zelenb.com.rar.html | Moho 5.2.1 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/92935318/f6050f/Enredados.2010.TSscreener.Serxi.mvb.html | Tangled (2010) | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/6129756/8d5df11/106_La_Mort.avi.html | South Park episode | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/82341898/afed26b/Florrie -Introduction (2010).rar.html | Introduction | Noninfringing |
| 1/20/2011 | http://hotfile.com/dl/96329685/7c6a15a/3388e.part2.rar.html | Mamas Schluckspalte | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98201186/bacdbd6/SBV.rar.html | Simone B. Photo Album | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/58752377/f519948/Amadume Ryuta] If I Call Your Name (Complete) [Raw].rar.html | If I Call Your Name | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/38773429/5293261/seks awek -zip.html | | Noninfringing |
| 1/20/2011 | http://hotfile.com/dl/70859952/e67f16a/03chk04.www ZoneDown.org.rar.html | Chuck | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/97115563/da4b0d7/Beegie Adair Swingin' With Sinatra (2010).rar.html | Swingin With Sinatra (2010) | Highly Likely Infringing |

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/20/2011 | http://hotfile.com/dl/97896410/b7a6034/AVCA-29886.rar.html | If | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98288713/44592cf/FullHdWalpapers2.rar.html | Apple Wallpaper | Unknowable |
| 1/20/2011 | http://hotfile.com/dl/95786574/20f066a/WarezBD-top.gear.us.s01e08.car.vs.plane.hdtv.xvid-momentum.avi.html | Top Gear US S01 E08 | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/98222911/e98062e/GAZ-M1 + GAZ-M415.rar.html | Russian | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/92455280/887a36e/win7.rar.html | Engel | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98065595/751ab85/Night.Of.The.Demons.2009.x264.DmxE.part02.rar.html | Night of the Demons | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97626911/17e1282/Cerna.smrt.2010.DVDRip.XviD.CZ.MY.part1.rar.html | Black Death 2010 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98034472/5b99268/ãè¾±à³ç§-ç˜˜17æ-å-å¶å°åªâ¶åºà³âã¾à¸à¸²à¸±.zip.html | Rape Junior - 17th - Van | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/17146091/c026574/hotfile_downloader.rar.html | Jdownloader | Noninfringing |
| 1/20/2011 | http://hotfile.com/dl/97749304/164e83d/4FlashMint.part3.rar.html | FlashMint Flash Template Collection | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98155322/f4df5a3/redsn0w_mac_0.9.6rc8.zip.html | redsn0w | Noninfringing |
| 1/20/2011 | http://hotfile.com/dl/96522652/5a3dbb1/guai_xia_yi_zhi_mei_29.mvb.html | Guai Xia Yi Zhi Mei | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/94409115/9067c99/1105011 1Sfrd.rar.html | Driver Checker 2.7.4 Datecode | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98269068/4ed2abe/khikhicoi.ius-CWP34DVD.part07.rar.html | Catwalk Poison #34 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/87202131/96e73de/Machine Head Live In Rio.part12.rar.html | Live Rock In Rio Lisboa (2008) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98093000/0cfee79/_20-01-2011-rep_PA.pdf.html | la Repubblica (January 20, 2011) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/96966615/2056dd05/happymolSKY185.part02.rar.html | Sky Angel Vol 123 - Uta Shiori | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97449765/ffe503d/FIRST BTS OF JUSTINE JOLI AND HEATHER VANDEVEN.flv.html | Justine Joli and Heather Vandeven Making Out in the Shower | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98305140/16e6197/Rojiura_Jack_Through_The_Wall_(www.hentairules.net)_(English_Uncensored).zip.html | Through the Wall | Highly Likely Infringing |

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/20/2011 | http://hotfile.com/dl/89900230/629b9db/Lisa Lipps - Super Tits 4.rar.html | Lisa Lipps - Super Tits 4 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97975830/fe7b4bd/MET-ART_sg_443_hires.zip.html | SG 433 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/38087662/b75d874/Hitomi_Tanaka_MIDD-599.part6.rar.html | J Cup Bomber Breast Body Super Super Super Paizuri | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/61913518/e17ab0/vsoConvertXtoDVD4.zip.html | ConvertX to DVD | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98254895/6648bdf/Bruno_Mars-Doo-Wops_and_Hooligans_(Incl._Bonus)-REISSUE-2011-OMA.zip.html | Doo-Wops and Hooligans | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98262556/3654e7d/inback.rar.html | Vector retro ornament background | Unknowable |
| 1/20/2011 | http://hotfile.com/dl/97430320/0bda5l3/TeamHanna.org_KR89-KURYU.part2.rar.html | Let Me In | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/51499639/a44339d/CD4A@Azz-Overload.net.flv.html | CD4A | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/80031273/106385c/Van Wilder Freshman Year Unrated PL SUBBED DVDRip rmvb_xvid.part7.rar.html | Van Wilder Freshman Year Unrated | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97400574/74fe879/127.Hours.2010.DVDSCR.AC3.XViD-T0XiC-iNK.part3.rar.html | 127 hours | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/96939407/e1fd2f7/PCCG-1073.rar.html | Shinnoden K-ON!! Character Image Songs | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/79425410/6da6c21/Baixartv.com_nikita.107.mvb.html | Nikita | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/9168511/d4ec14a/TTN.WE.v16.jP-iND-PLZ.part01.rar.html | | Unknowable |
| 1/20/2011 | http://hotfile.com/dl/80664953/7ed771f/melanie1108.mp4.html | Melanie Rios/Jerry | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97860490/48c3490/CF-944-DRU FUCKS TURNER PT 1 OF 2.rar.html | Dru Fucks Turner | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/96123304/fcffe20/pirate_efi_x_amd.zip.html | Snow Leapard osx | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98118187/6c1c01e/bihit.rar.html | Vector Retro Ornament Background | Unknowable |
| 1/20/2011 | http://hotfile.com/dl/45090110/455edc5/The IT Crowd 1x04.rmvb.html | The IT Crowd S.1 E:4 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/35064760/bc1fe66/virtualink.-medical.icons.collection.v1.0.part1.rar.html | Medical Icons Vista v1.0 | Highly Likely Infringing |

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/20/2011 | http://hotfile.com/dl/79303022/dd38858/BaixarTv.com_Glee.201.darkside.zip.html | Glee.S:2 E:1 | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/97536173/59a2581/Alacakaranlik_Tutulma.2010.HD.Mp4.FA.rar.html | twilight: eclipse | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/24305456/c5cad6e/Skins.3x05.by.www.seriesfree.co.cc.rmvb.html | Skins.S:3 E:5 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98117108/209a808/Graf_Orlock-Doombox_EP_and_Trilogy-2011-gF.rar.html | Doombox Ep and Trilogy 2011 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/79530082/389f51e/set022.rar.html | | Unknowable |
| 1/20/2011 | http://hotfile.com/dl/85987590/45679fa/03.Art.Pepper-Renascence.2000.FLAC.part1.rar.html | Renascence 2000 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/9168978/ad32900/The.Big.Bang.Theory.S01E09.HDTV.XviD-(Kuraj-Bambey).avi.html | The Big Bang Theory S1 E9 | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/39943473/228802da/jakerusty.wmv.html | Rusty Stevens and Jake Steel, Workout Buddies | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/69723338/18ca6b2/hkc.zip.html | Hidden videos taken at the Saddle near the field | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97859802/51b1ed7/Prosto w serce E13.avi.html | Prosto W Serce, Episode 13: | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/71334321/11e0c16/Nagarya Part 1.rar.html | Nagarya Part 1 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/67653512/7ab4c37/Demos and Tutorials.rar.html | Demos and Tutorials | Unknowable |
| 1/20/2011 | http://hotfile.com/dl/66959246/dc51181/RawCops_P2U.avi_007.html | Raw Cops | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/83982062/de4d429/A.P.CS5.P.part3.rar.html | A Professional Image Editors Guide: Adobe Photoshop CS5 for Photographers | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/39925936/4408210/u5-www.MarsWarez.com.rar.html | OK Bartender | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/55412249/4c223c/youngteen26.avi.rar.html | Young Hot Teen Series 6 | CP |
| 1/20/2011 | http://hotfile.com/dl/82392106/4153eaf/Dad went to work, mom goes to her son\'s room to fuck.avi.html | Dad Went to Work, Mom Goes to her Sons Room to Fuck | CP |
| 1/20/2011 | http://hotfile.com/dl/54481233/3462230/100713C_WSS095.part11.rar.html | Strap-on dildo female teacher hunting (Bunko Kanazawa) | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/69115082/73acc52/HRS318_-_WWW.baixarfv.com_-_BY_-_COELHO.zip.html | Heroes | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/97502320/df17d65/Devenir Riche.rar.html | La Gazette de l'info :Devenir Riche | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/20/2011 | http://hotfile.com/dl/79682005/ffe088a/279sam.wmv.r ar.html | Sam | Noninfringing |
| 1/20/2011 | http://hotfile.com/dl/97727782/dc1a21a/Crack_-_AVS_Video_Converter_v7.0.2.452.by.GuDDs-4.rar.html | AVS Video Converter v.7.0.2.452 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/97498697/eef7a7e/Chet_Baker_-_Trio_-_Chet_039_s_Choice_(1985)_[MP3]_HF_3375118.r ar.html | Chet's Choice | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/87023168/4d3339/A.I.S.5.1.677. rar.html | Pro Antivirus Internet Security v.5.1.677 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/75328033/dab9725/cnrp.zip.html | | Unknowable |
| 1/20/2011 | http://hotfile.com/dl/62303288/244aa32/iPhone 3.1.3 3G.zip.html | iPhone 3.1.3 3G Firmware | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/45828151/4e3f2fa/AXXO-STARSHIP1_-_Jcberry526_-CW-part5.rar.html | Starship Troopers | Confirmed Infringing (Studio) |
| 1/20/2011 | http://hotfile.com/dl/97542040/8919b6b/AsianB0ysRi ck.avi.html | Rick | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98209382/2b5d8a2/Fotos.Ariadn a.Pelada.Bomba.rar.html | Audio Secrecy | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/23198357/e138162/L4D2.1.20GB Arif1490_www.dl4all.com.part01.rar.html | Left 4 Dead 2 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/5732361/3/f3628fc/_Sano_Takayo shi_-_HITOMI_Goshujin-sama_wa_Osananajimi.rar.html | Hi To Mi | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/98131039/a84a02f/nafbrooklynmr pete_qt.mp4.html | Neighbor Affair - Brooklyn Lee | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/62400268/37b7ea0/Strike_Witch es_Shirogane_no_Tsubasa_JPN_XBOX360-HR_part25.rar.html | Strike Witches: Shirogane no Tsubasa | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/95303168/8fe074d/Fishing Simulator 2011.zip.html | Fishing Simulator 2011 | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/67735072/05c2a32/60_Millions_d e_Consommateurs_452.pdf.html | 60 Milllions de Consommateurs | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/79941370/e8bc988/EG15.avi.htm l | Twink raped in the shower | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/96583688/fab0aaa/gulsah1401.a vi.html | Fetjbist Seksi Çoraplardan Mini Etek ve Bacak Arasy Frikikleri | Highly Likely Infringing |
| 1/20/2011 | http://hotfile.com/dl/75625659/25e5a43/www.cavzod. net_Saint+Seiya+-+The+Lost+Canvas+05+Dublado.rm.html | Saint Seiya: The Lost Canvas | Highly Likely Infringing |

53

| Date | URL | Title | Category |
|---|---|---|---|
| 1/21/2011 | http://hotfile.com/dl/9563549/b81eb2f/_-.s.ia.m.a.J.e.n.o.d.n.a.b.A.e.M.o.a.N.-filmeshd.tv_.mvb.html | Never Let Me Go | Confirmed Infringing (Studio) |
| 1/21/2011 | http://hotfile.com/dl/92867021/05cb3ac/x-comerz.com.MIDD-723.part7.rar.html | Diva | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/96848416/42515a2/TS22.09.mnv b.html | The Simpsons | Confirmed Infringing (Studio) |
| 1/21/2011 | http://hotfile.com/dl/45627562/003c545/MIOBI108_B aixarTv.com_.zip.html | Make it or Break it (Season 1 Episode 8) | Confirmed Infringing (Studio) |
| 1/21/2011 | http://hotfile.com/dl/34824986/b2214d9/(dl-hentaimanga.com)_[Enoughmin]_Mousou_Plus.rar.ht ml | Hentai Manga- Mousou | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/95180007/2cdfbad/TKL5.part12.r ar.html | Ticking Clock 2011 | Confirmed Infringing (Studio) |
| 1/21/2011 | http://hotfile.com/dl/97820915/d4ada46/Sirenia_-_The_Enigma_Of_Life_28limited_Edition29_2011.rar _.html | The Enigma Of Life | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/35147667/0fc6924/Baixartv.com_90210_110.zip.html | 90210 (tv series) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/89495958/bc76f6d/Defloration_G ulya.wmv.html | Breaking Her Hyman by Finger (Gulya - Virgin Muslim Girl) | Unknowable |
| 1/21/2011 | http://hotfile.com/dl/97458716/5864832/SHWR-3.part2.rar.html | I.N.G. | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/86115412/f9p8cc6/Darksiders_S hinpan_no_Toki_JPN_JB_PS3-Caravan.part22.rar.html | Darksiders (PS3 game) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/95471842/ae29836/Ngangkung.2 010.DVDRip.XviD-TeaMarYzs.part2.rar.html | Ngangkung | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98405423/751e942/CD1.DAT.ht ml | CD1.DAT | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98144139/3987cde/happymoIJA D05.part5.rar.html | Japanese Angel No 5 - Ai Nagase | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/9703574/8/6f62fc5/Heartbreaker %20(2010).part2.rar.html | Heartbreaker (2010) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/16535846/045839d/knights_tale_big.part1.rar.html | Starla Knights Tale | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98106205/ed50a/Princess.Coll ection.Vol.80.Nao.011411_009.HD.part01.rar.html | Princess Collection Vol. 80 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/44919847/0e8b2f6/IBZ.-a244-all.part3.rar.html | JWife a244 | Highly Likely Infringing |

54

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/21/2011 | http://hotfile.com/dl/95896718/139ae45/A GOZADA PERFEITA.zip.html | A GOZADA PERFEITA | Noninfringing |
| 1/21/2011 | http://hotfile.com/dl/37743374/7de1af7/ispaniya.rar.html | Maps for Navitel Navigator | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/44636024/5c7e4f0/%5BRQ-STAR%5DKeiko_Inagaki_-_No.228.rar.html | Keiko Inagaki Private Dress | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/85016071/20c7a9c/Minka - Shanghai Sally.rar.html | Shanghai Sally (Minka) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/74778104/726fc69/talkingbird.rar.html | Talking Larry the Bird (iphone app) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/48697569/ca7a759/eufrat_hardcore_atk.wmv.html | Eufrat Hardcore | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97377182/9b3a381/s-idols.com_IS-C01-10-No.390.rar.html | S-Cute Short #390 Hnata | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/51893758/272d3bf/KK_PMAFC.avi.html | Pump My Ass Full of Cum | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98273804/a6892dc/Space Hoppers - Holly XX_SeaPorn.org.rar.html | Space Hoppers Holly XX | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/66093967/490988f/Asik-Ali-Nursani-Almanya.rar.html | Almanya | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/88253360/653d1e6/Best490GamesForNokiaN-Series.rar.html | Brothers in arms: Earned in Blood | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/77951327/f363907/Baju biru - aweks_bogel_ seks_ tetek_lucu_tetek susu_flv.html | Baju biru  Aweks  Bogel Seks  Tetek  Lucu Tetek Susu | Noninfringing |
| 1/21/2011 | http://hotfile.com/dl/19942963/088e251/yan.g00dV1b.avi.009.html | Good Vibrations | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98431723/a187870/9212b22baca6b812797824321.gif.html | | Noninfringing |
| 1/21/2011 | http://hotfile.com/dl/96900566/7c14ac1/Dog.Whisperer.S07E12.Diego.Berkeley.HDTV.XviD-sHoTV.rar.html | Dog.Whisperer.S07E12 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/60743898/fab7105/Internet Download Manager 5.19.1 Crackli.rar.html | Internet Download Manager | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/86826692/d1b5275/Paris_je t'aime [2006-BDRip-H.264]-NewArtRiot-wasiur.part6.rar.html | Paris Je T'aime | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/96083805/2e886ed/Dosya.rar.html | Grand Theft Auto - Vice City | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/95460107/b7f1167/Twin_Brothers_Trained_Together.wmv.html | Twin Brothers Trained Together | Highly Likely Infringing |

55

| Date | URL | Title | Category |
|---|---|---|---|
| 1/21/2011 | http://hotfile.com/dl/89739566/44c4f62/fComic Megamilk Vol.02.rar.html | Comic Megamilk Vol. 2 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/96628899/776f56d1/Young.Magazine-2011.No.06.rar.html | Young Magazine | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/90814278/5de0bd4/handsome.harry_2009.dvdrip.xvid-amiable.avi.html | Handsome Harry 2009 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/57738657/6c63156/Firebirds_-_kolory.rar.html | Kolory | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/21907711/8f4d459/chinkimoto.com_Shojo_Kyuu.part5.rar.html | Shojokyuu | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/73329032/1e35fbd/BaixarTv.com_true.blood.307.rar.html | True Blood Season 3, Episode 7 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98248134/9634dd9/O.Bem.Amado.S01E01.HDTV.Jhou_.mvb.html | O Bem Amado | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98319067/6ea716/fKurtlarVadisiPusu109.part2.rar.html | Kurtlar Vadisi Pusu | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/54296851/eb6b69c/Winx_Club_02x10.part2.rar.html | Winx Club (Season 2 Episode 10) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/92881440/c004f2/fp5i322_Hardcore_In_House_Near_Seacoast.rar.html | Hardcore In House Near Seacoast | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98104755/23a9487/MB.part1.rar.html | Metal Ballads Vol. 1 & 2 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/47238707/8a75979/Cox_-_Christmas_Angel.zip.html | Cox Christmas Angel | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98532178/87d31a2/kissakara020.flv.html | Kiss Kara | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98042290/f745e75/John_Deere_1550_Pack.zip.html | John Deere 1550 Pack (Farming Simulator 2011) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/95319768/3bcbc28/Autoexec.rar.html | Back to Basics | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97924160/97557b6/Charlotta.wmv.html | Charlotta | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/27665916/77b38d5b/Karayip Korsanlari 2_www.film-indir.org_xxeskiyaxx.part4.rar.html | Pirates of the Caribbean 2 | Confirmed Infringing (Studio) |
| 1/21/2011 | http://hotfile.com/dl/98322768/ef6737d/miss_siva_smiths_dj_free_white_angel_up_the_club_2011_01_15.mp3.html | Live at White Angel Club (Budapest) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/30058097/939ea6a/multihack 6.1 and multihack 6.2.rar.html | Metin 2 Multi-hack 6.1 and multi-hack 6.2 | Illegal |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/21/2011 | http://hotfile.com/dl/98310396/88ce52a/Mass_Effect_Evolution_01_(of_04)_(2011)_(two_covers)_(Mintue men-DTs)_cbz.html | Mass Effect  Volume 2 Evolution | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98411647/4dcc749/StVector_Sale_Tags_1.rar.html | Shutterstock Image (Sale) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98214365/be3d28c/â°ãâå®ę¿âê_zip.html | Higurashi no Hibiku Koro ni | Noninfringing |
| 1/21/2011 | http://hotfile.com/dl/47045025/b502000/BaixandoFacil_com_10.Things.I.Hate.About.You.S01E11.zip.html | 10 Things I hate About You | Confirmed Infringing (Studio) |
| 1/21/2011 | http://hotfile.com/dl/91515424/080fe99/roxanna_flash back.www.xxxqueen.softarchive.net.zip.html | Roxanna | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/62286059/f53a0c2/Aston_2.0.3.rar.html | Aston 2.0.3 and skins | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97600289/7031fee/Prison-Bareback.rar.html | Prison Bareback | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/74754073/9169915/Onder_-_Sahin_-_Yeraltindan_-_Notlar_-_Vol1_-_EP_-_Hiphoplife.com.tr.zip.html | yeraltyndan notlar vol. 1 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/96515301/a513a2b/Twelve.2010.DvDrip-aXXo.part2.rar.html | Twelve (2010) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/69449671/2dc0ce5/Guns N' Roses - Best Ballads (FLAC).part1.rar.html | Guns N Roses Best Ballads. | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/96748399/8833d95/Ileghatad-tsg_avaxhome.ru.part05.rar.html | | Corrupt |
| 1/21/2011 | http://hotfile.com/dl/98181219/5fae847/RKCD-04.avi.003.html | Japanese | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/56566065/d0a7309/Six_Soft_Hands_-_Handjob.avi.html | Six Soft Hands | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98083161/5a0dc2d/012654_Cen.rmvb.html | Centurion (2010) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/88163515/7870de4/JB.S01E02.part2.rar.html | German Wanderlust, S01E02 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97786015/42219c0/shark110118 19180.part09.rar.html | DCS Black Shark | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98256431/a6d4999/Jenna.Presley_SM.wmv.html | Jenna Presley | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/96923660/c474205/THG Derek bj.wmv.html | Three Horny Guys - Derek | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/89037600/bd8c4a7/BloodyCall with crack.part14.rar.html | BloodyCall | Highly Likely Infringing |

57

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/21/2011 | http://hotfile.com/dl/56897153/ed78771/Covert.Affairs.S01E02.by.www.seriesfree.biz.rmvb.html | Covert Affairs (Season 1, Episode 2) | Confirmed Infringing (Studio) |
| 1/21/2011 | http://hotfile.com/dl/97793530/674af6/DareDorm_-On_Target_SeaPorn.org.part3.rar.html | Dare Dorm # 997 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97051305/e816a74/Metin2Mod_ml_15012011.exe.html | Metin 2 Mod Multi-Launcher | Noninfringing |
| 1/21/2011 | http://hotfile.com/dl/95924634/7cd8b15/tgw081-nan-1sp.part1.rar.html | Thai Girls Wild 081 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97984603/ed72157/HyperSnap_Portable_6.90.01_En-De-Fr-Hu-Pl-Ru.paf.rar.html | HyperSnap Portable 6.90.01 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97850662/736f49d/11.01.17.Tarra.White.Set.690789.rar.html | Tarra White | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/87056440/25c1035/Fuzz_.Vol_36.avi.010.html | Fuzz Vol. 36 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/94092551/6bb329d/Star.Trek.-.The.Motion.Picture.1979.720p.BluRay.AC3.x264-DMZ_part11.rar.html | Star Trek: The Motion Picture | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/26703938/b5bbb1a/asmiras_first_time_2.rar.html | Asmira's first time | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/86082923/4ee351f/hornyblog.org_tanatav72124-299.mpeg.part2.rar.html | Anal Teen Angels - Tanata | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/96721521/bc14666/KeionNODOKA.rar.html | K-On! (Nodoka) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98346202/1efe111/YS Web Vol.384 Aya Kiguchi AYA HAPPY NEW YEAR-N.part2.rar.html | Aya Kiguchi Aya Happy New Year | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/88493121/b8f3ab6/NOD32 50 YI.LLIK.rar.html | Eset Nod32 Antivirus System | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98187961/ce40648/megadzwonki.q124.rar.html | We live for the music | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/71083533/640270e/Kirara Asuka Spring Special.zip.html | Kirara Asuka | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/96675525/60f0b15/spcjan11.r49.html | Firework (Jump Smokers Radio Edit) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/93201611/db5a7e2/nympho-dfi2.cd1.part2.rar.html | Internal Injections 2 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/95951548/9d18012/tantumjav-IENE-034.part1.rar.html | Incest Super Big Tits Cutie Sister | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/72307965/cae73f7/EPORNER.COM - 89561 classic german porn josefine mutzenbacher.mp4.html | Josephine Mutzenbacher | Highly Likely Infringing |

58

| Date | URL | Title | Category |
|---|---|---|---|
| 1/21/2011 | http://hotfile.com/dl/32214134/2ea16c2/newjav.net-SENA_06.part14.rar.html | Gachi JK Cumshot VOL.14 | Unknowable |
| 1/21/2011 | http://hotfile.com/dl/55043690/23b6a3e/Ad_Illustrator_part5.rar.html | Adobe Illustrator | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97510585/9638bf3/falko.rar.html | El Gato Negro | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/79106034/744b904/KalteK_che.pdf.html | Die Kalte Küche. Mit Cd | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97924388/d02d040/BlizRybyIMorepr.rar.html | Fish and seafood Master-class best culinary magazine | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98291568/8af87ff/JH-TW.rar.html | Trophy Whores #3 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98025247/65a408c/tantumjav-CRPD-376.part07.rar.html | Ryo Sena & Riona Suzune- Fluffy Pussy Beautiful Women | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98350669/b778c54/oasemari.part4.rar.html | | Unknowable |
| 1/21/2011 | http://hotfile.com/dl/98218003/37f0131/Sun_MicroSystems_Java_Training.part06.rar.html | Sun MicrosoftSystems Java Training | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/25733864/0a81e60/X-City - 026 Rin Hayakawa - Camera Obscura.rar.html | Rin Hayakawa - Camera Cameo | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/67469845/23b957d/[www.jpfiles.info] French Kiss - Zutto Mae Kara(JacketA).rar.html | ZUTTO MAE KARA | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/93062282/b277106/CityVilleHackv1.1.exe.html | Cityville Hack Tool v1.1 | Unknowable |
| 1/21/2011 | http://hotfile.com/dl/98431138/ed27707/Gameprom.Pinball.HD.v1.2.MACOSX.GAME-Lz0.rar.html | Gameprom Pinball  HD v1.2 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/61913395/433a283/pb-greece-2010-08.pdf.html | Playboy - Greece (August 2010) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98429914/b0a1fed/melisa_s10_1.zip.html | Melisa Albo | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98327608/5f6395c/lvbl_sharegfx.rar.html | Vector Love Balloons | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/83203266/a5d3939/ACL120-2.0.0.1331 by darek504.rar.html | | Unknowable |
| 1/21/2011 | http://hotfile.com/dl/98128612/e2ef88f/SMTV-018-AVI-G.part3.rar.html | SMTV 018 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97610792/6b867ad/chuck.s04e11.hdtv.xvid-2hd.part2.rar.html | Chuck vs The Balcony | Confirmed Infringing (Studio) |
| 1/21/2011 | http://hotfile.com/dl/96733647/36e1f29/rebellion2.rar.html | Metin 2- Rebellion 2 (crack) | Highly Likely Infringing |

59

| Date | URL | Title | Category |
|---|---|---|---|
| 1/21/2011 | http://hotfile.com/dl/28907513/ee85ff2/DJ Gollum Vs. Basslovers United - Narcotic (Money G Video Edit).mp3.html | Narcotic | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/88194709/7a0e11c/jiggly-13thpdy.part6.rar.html | Official Friday the 13th parody | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/70604126/7c0c416/Zonda_Paga ni_R.zip.html | Pagani Zonda Farming Simulator Mod. | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/92999672/cbf6ff2/BBCL 4254 Cherkassky.rar.html | Cherkassky Performs Mendelssohn, Schubert, Schumann & Others | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/96789474/17dfcea/01VA_RockN RollEra1958.part3.rar.html | The Rock N' Roll Era: 1958 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97649528/edc16be/darklurk.part1 2.rar.html | The Dark Lurking | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98450935/e5ceffe/60millionsHS1 53.pdf.html | 60 millions de consommateurs magazine | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98358032/d05f47/jQuery.Pocket. rar.html | jQuery Pocket Reference | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97924654/3a6711b/Copy space Working Tool On.rar.html | Stock Photo: Copy space Working Tool | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/95323414/d2b3136/KAV e KIS 3700.rar.html | O que Voce Sonhou | Unknowable |
| 1/21/2011 | http://hotfile.com/dl/28246105/4ce37e3/[ç§ea¬æ³»] åã,åé£°x à°²a°eä¬àâe ³x â°e ç¬¬053â¬».zip.html | 53 Police Station in Katsushika Kameari | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/16095160/349e7777/GG.2x02.by. www.seriesfree.co.cc.rmvb.html | Gossip Girl S:2 E:02 | Confirmed Infringing (Studio) |
| 1/21/2011 | http://hotfile.com/dl/72989314/56bed86/1285924574_ Carnival.rar.html | Carnival | Noninfringing |
| 1/21/2011 | http://hotfile.com/dl/84005391/97a254e/Genesis - Live Box 1973-2007 (2009) [FLAC].part5.rar.html | Genesis Live 19732007 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/78507046/c78fa57/Star.Wars.Th e.Force.Unleashed.2-RELOADED.part07.rar.html | Star Wars: The Force Unleashed | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98026280/9006e3c/SW2011.SP2 0.Win32.part03.rar.html | SolidWorks 2010 & 2010 (Premium & Professional Ed) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97706869/de89005/Backup.Taah m.8x14.Lkn.fr.Jpns.Sbs.rar.html | Two and a Half Men | Confirmed Infringing (Studio) |
| 1/21/2011 | http://hotfile.com/dl/95490474/fc8b812/VA-Buddha_Grooves_6_Magical_Lounge_Music_With_ A_Touch_Of_Asia.rar.html | Budda Grooves 6 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/89385985/54c81cf/JD9630h.zip.h tml | Collection of Landwirtschafts Simulator Mods | Unknowable |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/21/2011 | http://hotfile.com/dl/98502683/460c60e/Toriko_126.r ar.html | Toriko, Vol 126 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/68515292/a6ecf6e/(Indie Pop) El Guincho - Pop Negro - 2010, MP3, 320 kbps [mikkisays.net].rar.html | Pop Negro (2010) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/25151769/7d79303/Human.Targe t.S01E02.by.www.seriesfree.co.cc.rar.html | Human Target (2010) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/89274483/7e10d63/[Evolution-Fansub] Anejiru 2 The Animation Vol. 01.mp4.html | Anejiru 2 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98067625/f5ef085/Amateur guys sex.mp4.html | | Noninfringing |
| 1/21/2011 | http://hotfile.com/dl/98117876/1663297/ii73.part2.rar. html | Kansai Compensated Dating Series - 73 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/57274203/32b52a2/Renee Pornero.part1.rar.html | Renee Pornero part 1 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97682296/dcbb51b/MY FAIR SON (2007) .pdf.html | My Fair Son (2007) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/78974451/fb3f98/Baixartv.com_CSI_LA717.zip.html | CSI | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/96976835/691d912/choradeira-dukaralho.sete.doze #TMD.mvb.html | Grey's Anatomy, S01E12 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98266505/6bb7139/21 Jan.rar.html | Gianne Albertoni Desktop Wallpaper | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98233809/f75656e/Treasure Seekers - The Time Has Come CE [Updated].rar.html | Treasure Seekers- The Time has Come | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/88164825/e549e6c/malodie_iz_sl ovakii.AVI.html | Malodie Iz Slovakii | Unknowable |
| 1/21/2011 | http://hotfile.com/dl/67394248/9b2c202/BKDV-267.avi.003.html | Take Off! (Natsuko Tatsumi) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/44197352/d837bbe/MC-V.part2.rar.html | Vignettes | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/94518124/9ad49e1/BB3F_07_kql .rar.html | | Unknowable |
| 1/21/2011 | http://hotfile.com/dl/61532769/2cc3e9c/Sun2.avi.014. html | Sun Muscle 2 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/93321384/1d8c654/KurokoNoBa sket_100.zip.html | Kuroko no Basuke | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/45134822/43e8d59/big cyce.mpeg.html | Big cyce | Highly Likely Infringing |

61

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/21/2011 | http://hotfile.com/dl/78534134/6abe28d/Supernatural.S04E14.baixatv.com.zip.html | Supernatural (Season 4, Episode 14) | Confirmed Infringing (Studio) |
| 1/21/2011 | http://hotfile.com/dl/67768675/9ba3e67/ThreesACrowd_s.rar.html | Three's a Crowd | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/33590765/c2ca20f/Leszek.a.feles egem.part1.rar.html | I Me Wed | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98418684/2a4b561/SRCL-7484.part1.rar.html | We Love Mackey - Noriyuki Makihara Tribute | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/54842913/858950f/590adjlg.rar.html | Modern African Sound | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/71238718/d43dd22/MGEEFEE7.9.part4.rar.html | Mentor Graphics: Expedition Enterprise Flow | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/4986168/058009c/Nenhum_ww w.BaixarMp3.net_.rar.html | A Ceu Aberto | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/9786083/65068e85/180111_Anth ology_Toushin Engi Vol.14.rar.html | Anthology of Toushin Engi Vol. 14 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/90689891/2108059/NLM 2.5.part2.rar.html | Maxwell Render Next Limit V2.5 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/62214475/2f15a37/[Arimaki Yoshio] Nikuyoku Rinkan Rensa (Complete) [Raw].rar.html | Gangbang Lust Chain | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/25360483/674d656/Zemsta (2002) PL_part1.rar.html | Zemsta (Revenge) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/91175990/4997b7a/Misaki Shimase 3D_part1.rar.html | Misaki Shimase 3D | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/89911296/90b0b2d/maca3.rar.ht ml | | Noninfringing |
| 1/21/2011 | http://hotfile.com/dl/67677618/a70bca5/Cok.Film.Har eketler.Bunlar.2010.part1.rar.html | Multi Release Movements (2010) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98504065/01855bf/CWK - Mine Is Yours 320.rar.html | Mine is Yours | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/10209918/cd20faf/%5BTVBT%5 DCHANGE_EP_08_ChineseSubbed.mvb.html | Change Episode 8 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98208052/27b7705/BRGUANDM P.rar.html | Andalucia | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98049880/38f2503/EMR.zip.007. html | | Unknowable |
| 1/21/2011 | http://hotfile.com/dl/84713050/9ac35c2/new_to_the_ game_2_scene_5_dvd.wmv.html | New To The Game #2 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/96485621/16cdded/Kiss.ogm.avi. 007.html | Kiss | Highly Likely Infringing |

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/21/2011 | http://hotfile.com/dl/91508567/5e6d627/Mons3V55.avi.html | European vs. American Porn Compilation | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97696689/d978373/The.Little.App.Factory.Tagalicious.v1.1.1.MacOSX.Incl.Keymaker-CORE.zip.html | Tagalicious | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/95993739/22badee/PB201101_A ndressa.Ribeiro.SCANS1(2).rar.html | Andressa Ribeiro | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98080285/bb05a42/Muhtesem.Y uzyil.BL.03.DVBRip.XviD.DivxUp.Net.part1.rar.html | Muhtesem Yuzyil (Magnificent Century) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97204874/834eacb/Bakuman_v1 _JP.rar.html | Bakuman | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/25570746/2078b08/Auscore_and _Drewz-Pokecore-_BFHC014_-WEB-2010-HEARTBEAT.rar.html | Pokecore (2010) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/78640371/dbf5a7e/Baixartv.com_TAHM219.zip.html | Two And A Half Men | Confirmed Infringing (Studio) |
| 1/21/2011 | http://hotfile.com/dl/65564346/dccf7c31/Wiley.ActionScript.3.0.Bible.Apr.2010.rar.html | Action Script 3.0 Bible | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/94176759/52439c4/happymol1Po ndo010411_001.part3.rar.html | 1 Pondo (Chihiro Nitta) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97337528/9432c4b/all_new_kis_ kav_keys.rar.html | Kaspersky Internet Security Antivirus Keys | Illegal |
| 1/21/2011 | http://hotfile.com/dl/98414167/674ca00/Life.Unexpect ed.S02E12.seriesfree.rmvb.html | Life Unexpected (Season 2, Episode 12) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/33174632/d41c31e/teen_porn_vi deo_clips_6.rar.html | Teen Porn Video Clips 6 | CP |
| 1/21/2011 | http://hotfile.com/dl/97769046/498cdb7/happymol1H46 10Original796.part08.rar.html | Hikaru Nakatani | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98268557/e4c4181/BiginParadies .zip.html | Landwirtschafts Simulator Mod (Big in Paradise Model) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/42574895/498c60e/dv-1137.avi.005.html | Singer Hiromi Matsuura Super High-Class Soap | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/92928321/a394083/SHOOT.THA T.BALL.1987.HQRip.HT.UPLOADED.BY.DENCIO.avi.007.html | Shoot That Ball (1987) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/58871862/0516cad/0844208337.r ar.html | NTC's Thematic Dictionary of American Slang (E-book Edition) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/89951357/f342fd1/TO-0098The_Heisei_Scatology_Fan_Club.wmv.001.html | The Heisei Scatology Fan Club | Noninfringing |

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/21/2011 | http://hotfile.com/dl/98021526/fa8bd02/31oct2010co wgirln.avi.html | Desi Riding Her Lovers Cock | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98474222/1e95643/14-21-01-Lord_of_Arcana.part3.rar.html | Lord of Arcana (for Play Station Portable) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/78785155/4a8e7c2/SYD-135.mp4.001.html | My father had been defiled by lover | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/89795781/a6c79aa/People_with_luggage.rar.html | 3D Citizens People Collection | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98204237/3e10da7/TA-s - AATS09A-E by nfyz5.part1.rar.html | Abnormally Attracted to Sin (Deluxe Edition) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/73162285/676373f/Sloneczny Pat rol_S01E22.PL_DVDRip.XviD_S&A.DeiX.avi.html | Sloneczny Patrol ( Baywatch)  S01 E22 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98398917/f953966/Lexion_460_P ack_open_me_mods.zip.html | Lexion 460 Pack (Farming Simulator Mods) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/71543653/d592092/Little Busters EX.part16.rar.html | Little Busters EX | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/50731534/0cbeaed/Mercedes_C omand_NTG1_v11_2010_2011.part14.rar.html | Mercedes Comand Navigation DVD | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/93686131/20d56ce/Disco 80-x Favorite Hits (2011).part1.rar.html | In the Army Now | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/27458269/badeb81/Naruco Hanaharu big full color hentai pack.rar.html | Big Full Color Hentai pack | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98503149/3d6db99/inye1.part1.ra r.html | Inyouchuu Etsu, Vol. 1 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98173005/2c67009/L.Drul.Perf.S c.par6.rar.html | Drupal Performance & Scalability | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97896541/eed9780/Il Tempio delle Clessidre-Il Tempio delle Clessidre.rar.html | Insolita parte di me | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97115074/bc00d8f/NLA16-DVD-U.part09.rar.html | Naughty Little Asians | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98488696/ce2e892/g.r.e.a.t....20 11..atr.rar.html | Absolute Trance Vol. 8 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/93357734/b8db874/jo-hol.rar.html | You Chose Mine | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98442539/060d976/AsianEU.net HT-20-DVD.mwb.html | Home Troopers | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98467411/ffde7c9/dd.bb2011_So o.rar.html | | Noninfringing |
| 1/21/2011 | http://hotfile.com/dl/97929643/177d7f9/Wayang Wordpress Theme.Warez-iL.Net.rar.html | Wayang Wordpress Theme | Noninfringing |

64

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/21/2011 | http://hotfile.com/dl/35459723/d1da3db/Baixarfv.com_hmym512.zip.html | How I Met Your Mother (tv) | Confirmed Infringing (Studio) |
| 1/21/2011 | http://hotfile.com/dl/20740132/74d1f7e/(1998)Chaosphere-320kbit.rar.html | Chaosphere | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/86646725/0e8a5d6/Hotfileav.com_DVDES362.avi.004.html | Sleeping Drug Gangbang Rape High School Cheerleaders | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98209105/e59c031/bb76795000k_by_XxTRUCOxX.part1.rar.html | There\\\\'s Something Special About You | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97916123/7ee31d5/TS171_Alexis_Taylor.mp3.html | TS171 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/40407028/a513420/KEMEKO_DX_Vol07_JP.zip.html | Kemeko Deluxe (Vol. 7) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/75233740/66133b6e/sn0wbreeze-V2.0.2.zip.html | Snowbreeze v2.0.2 | Noninfringing |
| 1/21/2011 | http://hotfile.com/dl/95292134/3471452d/3Dinteractive HumanAnatomy[9 Modules].part12.rar.html | 3D Interactive Human Anatomy | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/90566359/22c6153/sc1_Camille_Set169.rar.html | Camille | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98489422/0646597/UNUTULAN.rar.html | Unutulan | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98459848/9484ab7/Bibble 5.2.0.MacOSX.rar.html | Bibble 5.2.0 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98326884/6142b6b/happymolRHJ172.part03.rar.html | Red Hot Jam - Kaori Aikawa | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/23153416/96911b0/COOFHOIKO.FO.Max.Payne.part02.rar.html | Code of Honor: Conspiracy Island | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/69785407/dc34d5e/DV.ThSMim.1983-12-06.Derby.by.T.U.B.E.part01.rar.html | The Smiths Live in England | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97156836/aad52e0/Sweet_Alice_And_Her_Friends.rar.html | Sweet Alice and Her Friends | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98025255/d3f0246/trb.rar.html | Women Wearing Hijab | Noninfringing |
| 1/21/2011 | http://hotfile.com/dl/98427892/c972ff6/op-611.zip.html | One Piece | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98243724/def0178/Russian_Rape6/Russian_Rape12.avi.html | Russian Rape 6 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97784976/4524d0b/CttMngt.DVD3.part1.rar.html | Cotto e Mangiato | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/87152784/0aa3b51/DVDFab8056_Full.by.Ro_dri.rar.html | DVD Fab 8 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/63814883/64ab95b/Goodman.002.rar.html | Goodman & Gilman 10th edition | Highly Likely Infringing |

65

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/21/2011 | http://hotfile.com/dl/68718292/4d07c68/4c407dd0950 3a.flv.html | Angel Dark gets Pussy Hammered Hardcore | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/74825071/23bec95/Ronin (1998) 720P DUAL HDA.part10.rar.html | Ronin | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/3740031 2/9022bef/Avenging.Ang elo.German.2002.DVDRIP.XviD.iNTERNAL-CRISP_mov-world.net.part1.rar.html | Avenging Angelo (2002) | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/96307005/469f584/WinRAR_3.93 _Ed_Corp_-_x64-_esp_.exe.html | WinRAR v3.93 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98572971/39917dd/star.wars.the. clone.wars.s03e14.hdtv.xvid-2hd.avi.html | Star Wars The Clone Wars S:3 E:14 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/54836101/edc9148/ Patr.mpg.html | Swallow | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/70875817/0089635/Eros Ramazotti - Lo Mejor.rar.html | unofficial compilation | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/31312778/4c93b1e/mutementos. zip.html | 4 Elementos | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/94523441/9f351b8/Hirens_BootC D_13.0_9Down.COM.rar.html | BurnCDCC | Noninfringing |
| 1/21/2011 | http://hotfile.com/dl/29397 96/1d39218/Sabrina_Baby _2008 jpg.rar.html | Sabrina baby | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/92585303/f0a6f1c/B0NDNC0D3. part1.rar.html | The Boondock Saints II: All Saints Day | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97961219/c515d32/IslandTribeR us.rar.html | Island Tribe | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/27479678/e06e9b/simdi_yavrum .part1.rar.html | Simdi Yavrum Simdi | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/98471248/7029205/Burlesque_2 010_DVDRiP_XViD_DEiTY-blaire.avi.part2.rar.html | Burlesque | Unknowable |
| 1/21/2011 | http://hotfile.com/dl/98358106/6ee0f2f/cutebiture.rar .html | Vector retro ornament background | Unknowable |
| 1/21/2011 | http://hotfile.com/dl/71067422/436bfce/dmg_1hit_hac k.rar.html | Metin 2 One-Hit Kill Hack | Unknowable |
| 1/21/2011 | http://hotfile.com/dl/97929616/96f4aa1/v.2009.s02e0 3.hdtv.xvid-fqm.avi.html | V | Confirmed Infringing (Studio) |
| 1/21/2011 | http://hotfile.com/dl/97181799/e9e3422/kuroko-no-basket-101.zip.html | Kuroko no Basuke 101 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/97623665/eea7f74/Pantsing As Art.avi.html | Pantsing As Art | Unknowable |

66

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/21/2011 | http://hotfile.com/dl/51138312/da03e73/[1 on 1]Kagney Linn Karter - Naughty College School Girls 52.wmv.html | Naughty College School Girls #52 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/88986757/50efdf3/DevuwebTvVersionV4.2.rar.html | DevuwebTvVersionV4.2 | Highly Likely Infringing |
| 1/21/2011 | http://hotfile.com/dl/34121690/2ef0186/233_Younghardteens.wmv.html | NULL | CP |
| 1/24/2011 | http://hotfile.com/dl/38534728/af86866/Little_Bree_1_.avi.html | Little Bree video | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/34982515/7c01b2e/Baixartv.com_bigtheo113.zip.html | The Big Bang Theory | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/9247420/91a987/Barely.Legal.POV.9.XXX.DVDRip.XviD-Jiggly.CD2.part2.rar.html | Barely Legal # 9 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/68329827/b01cd5f/SharingZOne.VN_CameraTracker1.0v1.zip.html | CameraTracker 1.0v1 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/95376163/7a6e0dd/x-dvd-creator6-brothersoft.exe.html | Xilisoft DVD Creator 6.1 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/96103843/05cd751f/khikhicuoi.us-RHF.44SNatsukawa.part1.rar.html | Red Hot Fetish Collection vol. 44 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/97466032/9afb4c1/Jackie.Chan.Kung.Fu.Master.2009.DVDRIP.TRDUB.XviD-GANi.part3.rar.html | Jackie Chan Kung Fu Master | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/72989085/c142563/FS0110.wmv.html | Dripping Wet 3 (aka Topher DiMaggio fucks AJ Irons at Falcon Studios) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/79848411/3733ec7/3D_monitor.rar.html | i23D driver | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/28323899/3151d93/Various_-_Yoshitoshi_The_Classics_Vault_I-III.part4.rar.html | Yoshitosi The Classic Vault I - III | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/97251233/50f0468/gomplayer_21275039.exe.html | gom player | Noninfringing |
| 1/24/2011 | http://hotfile.com/dl/98880727/d5bb3ab/1PTTP.part1.rar.html | The Art of Photography | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99258999/c4c38f9/explosao.rar.html | Big Bang Theory | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98952863/f6b0dd0/Home.Improvement.XXX.A.Parody.XXX.DVDRip.XviD-Jiggly.CD1.part2.rar.html | Home Improvement XXX: A Parody | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99201238/a8c8d2f/rafas.rar.html | The Reef | Highly Likely Infringing |

67

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/24/2011 | http://hotfile.com/dl/54987902/53bd807/Mature_08-0208_Mature_with_pantyhose.rar.html | | Unknowable |
| 1/24/2011 | http://hotfile.com/dl/98532024/432bfbb/Panties.rar.html | Panties for Beauty | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/53479204/1133925/Baixartv.com_Ls222.zip.html | Lost | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98887232/f1604d/ellen.2011.01.21.pdtv.xvid-shotv.avi.html | Ellen (1/21/2011) | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/44427474/2fc7059/[UG] M2 MultiHack v8.0.rar.html | Metin 2 Multi-hack v8.0 | Illegal |
| 1/24/2011 | http://hotfile.com/dl/523494S/c12c8a4/Bajery_do_XP_rar.html | Rootkit Revealer | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/951990002/3b2c858/vii.dois.um#TMD.rmvb.html | V | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/17342286/48d3133/Assimil Hebreu sans peine Complet tome 1.pdf.html | L'hebreu sans peine (tome 1) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99128651/7a7810b/A6793-FB-AN-11.rar.html | Fotoblur - Artistic Nudes - Issue 1 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98945480/fd200f/Lockheed F-5G Lightning Walk Around.zip.html | Lockheed F-5G Lightning Walk Around | Unknowable |
| 1/24/2011 | http://hotfile.com/dl/94124309/e783733/Raven Alexis & Sasha Heart - Kissing Cousins.avi.html | Raven Alexis & Sasha Heart - Kissing Cousins | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/96133408/65bfea4/Share-Films.net.110112.s6.part1.rar.html | The Dungeon In Yarn - Daughters House | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/67920225/ffe6a5e/LOVEJAV.INFO.DOM-20.part1.rar.html | do whatever you want 6 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/96951771/6abb50e/Kesinlikle.Belki.2008.TR.BRRip.XviD.part1.rar.html | Definitely, Maybe | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/84233267/aee5303/Safadinha do Equipe.wmv.html | Safadinha do Equipe | Noninfringing |
| 1/24/2011 | http://hotfile.com/dl/98603950/85eec6a/Hiroko_Special_Edition.zip.html | Hiroko | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98607492/1afc75c/happymoiCarib012111-597_part02.rar.html | Super Wife Yuii - Yui Saejima (012111-597) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/53802472/9f62ec6/gu.hero3.hi.part5.rar.html | Guitar Hero 3 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/92222450/2963d13/[EC] Metin2 Adventure Public Hack V 1.2.rar.html | metin 2 hack | Unknowable |
| 1/24/2011 | http://hotfile.com/dl/93570935/e67da60/.Otomekibun Sanshoku Amido. Gakkou de Seishun~ 5 Doukyuusei to Issho.zip.html | Gakkou de Seishun! 5 | Highly Likely Infringing |

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/24/2011 | http://hotfile.com/dl/40288493/df5841c/YoungBoy1.mp4.html | Young Boy | CP |
| 1/24/2011 | http://hotfile.com/dl/85813121/446e74a/panaD3ro.rar.html | The Raj | Noninfringing |
| 1/24/2011 | http://hotfile.com/dl/75342702/4cba24a/the.sarah.jane.adventures.s04e01.ws.pdtv.xvid-bia.avi.html | The Sarah Jane Adventures S:4 E:1 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/81247223/a202f7f/Rubia tonta.rar.html | Rubia Tonta | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99076683/0088a0/Ana%20Jaqueline%20-%20Dando%20o%20rabo%20no%20Mato%20By%20WWW.XANDAODOWNLOAD.COM.avi.html | | Noninfringing |
| 1/24/2011 | http://hotfile.com/dl/74025582/377cfde/Montis.part02.rar.html | Montis Furniture 3D Models and Catalog | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/31311632/8572e6d3/Jennifer_C_S parks-Co-Ed_Confidential-Let_the_Games_Begin-01.avi.html | Co-Ed Confidential, Spring Break 12, Let the Games Begin | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/66309061/435eee2/[è•å‡‡åµ]è²ªè‰å®šˆ¯ç¯¬01ã•».zip.html | Rev! A Legend Of Ultimate Hot Rodder 14 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/84199005/ea8b567/TAHM124.mvb.html | Two and Half Men S:1 E:24 | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/13961427/4e4976b/elzeta083h.part6.rar.html | | Unknowable |
| 1/24/2011 | http://hotfile.com/dl/31183095/b024b40/Jav9.DBNG006.part09.rar.html | Demons Junction Vol. 6 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98431676/2b3d15/Orphonic_Orchestra_-_Orphonic_Orchestra_(2004)_[MP3]_HF_3381129.rar.html | Orphonic Orchestra | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98302375/bf5dd17/heredotmt2.rar.html | Metin 2 hack | Unknowable |
| 1/24/2011 | http://hotfile.com/dl/65708755/0cdfd72/ThB_2009_S_bymanu2500.rar.html | Strike | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/67844358/cc12d2c/avast! Internet Security 5.0.677 Final.rar.html | Avast AntiVirus 5.0.677 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98728453/b489540/Doctorate_of_Disipline_part_3.avi.html | Doctorate of Discipline | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/15933957/a4f6078/Greys.S04E06.by.www.seriesfree.co.cc.rmvb.html | Grey's Anatomy S:4 E:6 | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/65611187/12a56c2/sucking_and_fcking.mp4.html | Sucking and Fcking | Noninfringing |

69

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/24/2011 | http://hotfile.com/dl/97686659/4c4208c/C79_Doujins_Batch_58.rar.html | Essentia | Unknowable |
| 1/24/2011 | http://hotfile.com/dl/99076740/8489aef/-24-01-2011-piccolo.TS.GO.pdf.html | Il Piccolo (1/24/2011) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/95782094/66cfb74/hs_Sandra_R omain_clip50901_1200.wmv.html | Sandra Romian | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/86584270/0486d26/Onihei Hanka Chou_v057-059.zip.html | Onihei Hanka Chou | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98942925/08ef9eb/olEiUHD1.rar. html | Ariadna Photoshoot | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99062849/ccaf638/PAR2401201 1.zip.html | le Parisien | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/5780B713/763dd6c/jv16_PowerT ools_2010_2.0.0.963_Final.rar.html | jv16 PowerTools 2010 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99162275/991975c/Big.Brother.B rasil.11_Maria.Melllo_007_Oops_bydino.avi.html | Big Brother Brasil | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/34056583/fe92df1/DancingBear_LipService.mp4.html | Dancing Bear lip Service | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/26206410/54887fe/[â±±â£åänæ¿] â¶ã¥áã½â¬ã¼ã½ç¬¬14â¬» zip.html | Over Rev!: A Legend of Ulitmate Hot Rodder, Vol. 14 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98824232/a0ddbc8/gutro0121t.av i.004.html | Thrusted | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99041643/fbce7568/galuh mandian.wmv.html | Galuh Mandian | Noninfringing |
| 1/24/2011 | http://hotfile.com/dl/92936613/4a8b93a/Miss-Doertie Haha_dein Schwanz is sooo hAessllich!!!.rar.html | Miss Doertie | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99082549/8210c3d/WPCL-10854.part1.rar.html | Ryomaden Original Soundtrack Vol. 3 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98733599/8b83c66/WWW.GFXC OOL.COM-VHDesignlogo125374.part3.rar.html | After Effects Project Design Logo Intro | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/71902621/dc3799d/PP.S04E01.bo y.www.seriesfree.biz.mvb.html | Private Practice | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/66740730/ae0436c/PupaSecchio ne--2010-06-07--Miss_Zucca_Quiz-Balletto-Giochi--TheBeat.part2.rar.html | La Pupa E Il secchione | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/14659065/5b3e4f9/Video-Aulas_de_PCH.Parte-18.rar.html | Video Aulas Online | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/85106195/e8fb548/mad.men.s03 e01.dvdrip.xvid-reward.avi.html | Mad Men | Highly Likely Infringing |

70

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/24/2011 | http://hotfile.com/dl/9921334/30d7956/2cutebiture.rar.html | | Unknowable |
| 1/24/2011 | http://hotfile.com/dl/98691053/e60eacf/Eiki.2010.O.HDRip.part5.rar.html | Christmas Tree | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99061304/7575bf/OneClickMoviez.Com-Unstoppable-CM8.avi.html | Unstoppable (2010) | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/98303718/8842970/hs_Lorena_Sanchez_clip42001_1200.rar.html | Take it Black #6 (Lorena Sanchez) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99062312/d6e6875/kkcbnxmos1Oneujfmazisn.rar.html | Bomb Magazine | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/56714499/1096bc7/97804153948/57.rar.html | The Routledge Handbook of The Peoples and Places of Ancient Western Asia | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/23576916/2f3af51/ER.1x03.by.www.seriesfree.co.cc.rmvb.html | ER | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/59939993/2ad478a/SilhouettesPack.rar.html | Vector Silhouettes | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98451107/c1f2731/soudi.3gp.html | Soudi | Noninfringing |
| 1/24/2011 | http://hotfile.com/dl/76790913/5708b91/SYD-135.part1.rar.html | Risa Yoshiki  Sekirara Kanojo 2 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/96805638/b9ed819/xecuter_ck3pro_v1.3.0.zip.html | Blaster CK3 USB drivers | Noninfringing |
| 1/24/2011 | http://hotfile.com/dl/35458172/4b80072/Baixartv.com_hmym102.zip.html | How I Met Your Mother S:1 E:2 | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/89697483/84b540/_Kaputt_.zip.html | Destroyer | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/53822274/3195bdf/Baby Got Boobs - Date N Switch.rar.html | Baby Got Boobs - Date N Switch | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/53332940/eb09908/SDDL-434.part07.rar.html | Masterpiece of SOD | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/38550562/7ba7b06/Daphne.zip.html | Daphne (2007) | Corrupt |
| 1/24/2011 | http://hotfile.com/dl/53073166/1b0a24d/Evangeline_Lilly.rar.html | Evangeline Lilly | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98963656/2357552/Finge.Season3.EP10_S-Files.rmvb.html | Fringe | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/26699004/9397d77/Taylor_Swift_Taylor_Swift_Deluxe_Edition_.rar.html | Taylor Swift | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/94826274/6882b46/meg.rar.html | Dream Cam Team | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/57728845/793ef70/LCDLF1.Cap.06.de.26.1955.ViL.part2.rar.html | Formula One:The Racing Years: 1955 | Highly Likely Infringing |

71

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/24/2011 | http://hotfile.com/dl/95855921/34243a2/Millen.3x15.Series-BR.com.rmvb.html | | Corrupt |
| 1/24/2011 | http://hotfile.com/dl/97429018/da606a5/StepSisters.rar.html | Pack of Naughty Step Sisters and Friends | Noninfringing |
| 1/24/2011 | http://hotfile.com/dl/78877081/ee61b9c/VH_Viowerthirds.part3.rar.html | VECTOR lower thirds | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/26640181/a972a19/creamedtwice.flv.html | Creamed Twice | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/78054289/f9f78e5/b1u3eyes.Rainier.Mountain.part02.rar.html | Rainier the Mountain | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/97524607/2fd2682/FVFR_BRTGX_part08.rar.html | Bretagne VFR | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/94107477/afc0e3c/LAT-J4CUSS1-10.part2.rar.html | Hot Tub Time Machine | Corrupt |
| 1/24/2011 | http://hotfile.com/dl/33295017/0460464/Let's go to the event 2.rar.html | Let's Go to the Event 2 | Noninfringing |
| 1/24/2011 | http://hotfile.com/dl/96458564/bbbdb87/[VYJJNo.107_Mariko_Shinoda.rar.html | VYJ 107: Mariko Shinoda | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/29236701/1478da1/Net_Control_2_v8.1.1.505.rar.html | Net Control 2 v8.1.1.505 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99030868/8440e8d/DigitalArtTutorials.Collection.part02.rar.html | Digital Art Tutorials Collection - Anime Style Coloring | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/90453587/9802945/New.yorkta.Bes.Minare.HD.TELESYNC.rar.html | New York 'Ta Bes Minare | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99101881/a6602a4/LAW.DVDRip.part2.rar.html | Life As We Know It | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/53591959/6179d48/Codex_-_Tyranids.pdf.html | Warhammer 40,000 Tyranids | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98924154/3b2d0d0/SpartacusGOTA.01.ALL.rmvb.html | Spartacus: Gods of the Arena | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/80646731/3ee1114/TomTom-WestEurope-v1.5-ven000m.ipa.html | TomTom West Europe software v1.5 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/61257749/039277c/OrbitDownloaderSetup.exe.html | Orbit Downloader software | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/96920806/5339cfb/emi_icon_rubinstein_the_chopin_recordings03.rar.html | Arthur Rubinstein plays Chopin | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/54597237/004a0ec/4342-TheBestOfPoison20YearsOfRock-Rock-f11d7fef65cbe1bde9811272b884e13d.rar.html | The Best of Poison 20 years of rock | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/86367540/641734a/yok et 3-by krall.rar.html | Yoket 3 (2010) | Highly Likely Infringing |

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/24/2011 | http://hotfile.com/dl/98195143/81b149e/POV_Squirt_Alert_1_Scene_1_ih.mp4.html | Flower Tucci | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98996632/f29d8fc/I.Spit.On.Your.Grave.2010.UNRATED.DVDRip.XviD-AsA.part3.rar.html | I Spit On Your Grave | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/49882456/cc18739/154-Social-Engine-Addons-Nulled.part1.rar.html | Social Engine Plugins | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99151400/3300051/sXeInjectedSetup.11.5.exe.html | sXe Injected Setup 11.5 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99044273/395b232/megalo.mpam.arhk.part4.rar.html | magalo | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/97500898/fb0fde6/Sex_during_sleep.rar.html | Sex During Sleep [PC ] | Noninfringing |
| 1/24/2011 | http://hotfile.com/dl/44816980/3854671/2000_-_The_Best_Blues-CD-2.part2.rar.html | The Best Blues Album in the World...Ever | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/42427220/caa0aab/GANTZ_Vol10_JP.rar.html | Gantz, Vol. 10 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/49944945/2335550/e72v5i2010ou.part26.rar.html | ETKA 7.2 V5 International 2010 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98950538/c449e7f/SaSIMFGP3.rar.html | Sara Stone My Fantasy Girls POV3 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/97342060/b8aa439/DBX.rar.html | Milf Toon Comic | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99104091/2dfef95/Little Caprice - Seduce Me.avi.html | Little Caprice- Seduce Me | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/95047954/00d7bd4/ebrucundubeyoglu 5 feetvid.blogspot.com.avi.html | ebru | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/86060421/05bc3f7/Stock_Vector_-_Set_of_Business_Cards.rar.html | Stock Vector Business Cards | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/82398787/62dae5f/Merlin.S03E10.PDTv.XviD-Fov.CazForum.part1.rar.html | Merlin (Season 3 Episode 10) | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/98653189/3619f20/a-DASD132-a.avi.005.html | 500 Semen Bukkake Cumshots | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/78297747/6806064/_Nikol_Alex2.wmv.html | Nikol Alex | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/70206706/0e7218c/x-art_carlie_big_toy_orgasm-lrg.rar.html | Big Toy Orgasm - charlie | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99168895/b1d1b93/Fedai.BRRip.2006.TRDublaj.part2.rar.html | The Sentinel | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/75840814/1b1622f/Melty_Blood_v03_JP.rar.html | MELTY BLOOD 3 | Highly Likely Infringing |

73

| Date | URL | Title | Category |
|---|---|---|---|
| 1/24/2011 | http://hotfile.com/dl/50330888/c63c0cb/ScM.part01.rar.html | Schoolmate | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/43351215/1b682ab/051610.TUT.10033115.MTFJ.part3.rar.html | Fingerstyle Jazz Guitar on DVD Taught by Martin Taylor | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/66781202/47ac74a/SherilynFenn-2MoonJunc.zip.html | Two Moon Junction (1988) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/92857718/0a88878/megacasting100-hq.part1.rar.html | United Mega Casting Barbara (2509) | Unknowable |
| 1/24/2011 | http://hotfile.com/dl/50222874/bc45483/W.Back_.Range.Rider.DVDRip_by_gerson.avi.001.html | A Team | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/76037204/6d7164e/Reconstitution de viols 1.part2.rar.html | Reconstitutions De Viols 1 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/9742420/5ce3270/N8aplicaciones.rar.html | Best Profiles | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/90319262/1e631e0/Muse Live at Glastonbury Festival (2010) 720p AlZLIT.part06.rar.html | Muse Live at Glastonbury Festival | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/68289130/d5a2601/mfhmjuliaseth_2k.rar.html | Julia Ann/Seth Gamble | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/53395848/2f2e16a/PLK.10.07.08-007.rar.html | | Noninfringing |
| 1/24/2011 | http://hotfile.com/dl/99003665/3728d87/UNP.72P.ARNT.part1.rar.html | Unstoppable | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/97386602/d935361/I_AM_A_HERO_Vol05_JP_Edit_Re1600.part2.rar.html | I am a Hero, Vol 5 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/88764168/3aaf2fa/AVAngel.Sky.Angel.Vol.120.Yui.Igawa.SHX-005.part08.rar.html | Sky Angel Vol. 120 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99213048/58003dd/Solarstone_-_Solaris_International_Ep._243_2011.01.24-HF_14971.rar.html | Solaris International (episode 243) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/47882306/9eee708/CWP-21-DVD.part26.rar.html | Catwalk Poison 21 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99240447/ac4e30a/khkhicuoi.us-k0486YTanaka.part1.rar.html | Tokyo Hot- Yumiko Tanaka | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99152738/632b2ef/Magazine 4 All-Over40_03_2011.rar.html | Over 40 (Magazine) March 2011 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99260602/804ee8e/sgota1.rar.html | Spartacus: Gods of the Arena - S01E01 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/88395051/650222a/MMF.part17.rar.html | Millionaire Marketing Formula | Corrupt |

74

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/24/2011 | http://hotfile.com/dl/84085841/3261942/Tatjana.weed.rar.html | Tatjana Gsell in Pool | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/70692490/73e6d3e/Anatomia%20de%20Grey%202x21.avi.html | Grey's Anatomy | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/88756092/d4ba4ff/eyvah_eyvah_2.part3.rar.html | Eyvah Eyvah | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/88359478/4cf5546/Homens-Tubarao-A.Impotancia.do.Tamanho.HDTV.XviD-spinky.rar.html | Shark Men: Size Matters | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/51158477/2f51297/The_Godfather_By_Mario_Puzo_www.ebook3000.com.pdf.html | The Godfather | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/79241897/3625035/Zatanna_06_(2010)_(2_covers)_(Minutemen-XxxX_ThosTew).cbz.html | Zatanna | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/92190578/9b92310/Hasenat4.zip.html | Hasenat 4 | Unknowable |
| 1/24/2011 | http://hotfile.com/dl/99065624/64cbefe/PS3.zip.html | how to jailbreak PS3 | Illegal |
| 1/24/2011 | http://hotfile.com/dl/47131737/8b3ca3d/TS3-kar-2k10_200.part10.rar.html | The Sims | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/53553695/9ea5547/PSIM-40004.rar.html | Precious | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/97763074/b8391eb/pink_background_und.zip.html | Pink Background | Unknowable |
| 1/24/2011 | http://hotfile.com/dl/91046910/70014d3/trocas.rar.html | The Switch (Spanish subtitles) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/65304476/63b4c1e/Bakuman98.zip.html | Weekly Jump Magazine | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/89368050/c8d946/SkypeSetupFull.exe.html | Skype | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98952179/babfa4c/RoPlays.mp4.html | RoPlays | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/79181662/f8d8e30/happymolTHn0584.part4.rar.html | Anna Sakai | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/58632656/dca040d/Despicable Me OST.7z.html | Despicable Me | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99259752/07737ac/DeathWAT V3.2.1 BETA.rar.html | DeathWAT (V3.2.1) BETA | Noninfringing |
| 1/24/2011 | http://hotfile.com/dl/98573600/66e8e11/Lie109.rmvb.html | Lie to me | Confirmed Infringing (Studio) |

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/24/2011 | http://hotfile.com/dl/94229994/ee97d1f/F.J110101.rar.html | Femjoy Photos: January 1, 2011 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98935527/485d4f/T.C.I.H.U.D.X.LKRG.WwW.SceneDowns.Com.part4.rar.html | The Cat in the Hat Knows a lot about That! Up and Away | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/59808201/c0a4435/MILF and Daughter.rar.html | MILF and Daughter | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99054905/9944330/-24-01-2011-s.tampa.pdf.html | La Stampa (1/24/2011) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98878679/5f7351a/fernanda_fernandez_amador.flv.html | Fernanda Fernandez Amateur Video | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/52727718/aa02155/Malaysian Actress Zarina An Julie Leaked Cell Phone Sex Tape Scandal.wmv.html | Malaysian Actress Zarina An Julie Leaked Cell Phone Sex Tape Scandal | Noninfringing |
| 1/24/2011 | http://hotfile.com/dl/98605735/bcf3d6c/happymol1Pondo012111_013.part3.rar.html | 1Pondo Drama Collection - Mariru Amamiya | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98203253/7504a20/BaixandoFacil.com_V.2009.S02E03.LEGENDADO.InSUBs.rmvb.html | V (2009 TV series) | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/54804698/cb7c5f3/Zloto.Dezerterow.1998.PL.DVDRip.XviD-KiCZ.part3.rar.html | Zloto dezerterow | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/18977690/6d55b53/Valery.part3.rar.html | Beauty Queen | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/85148591/839decc/hornyblog.org_i.pav101126c.wmv.part1.rar.html | Connie HD | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98267092/39c9e61/10musume080725_01.r07.html | Musume Mao | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/48930924/e2bd79a/happymolPT08.part1.rar.html | Bimbo Vol 2_Yuko Ota, Myuu | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98648626/67374e8/die.2010.720p.bluray.x264-hd4u.part04.rar.html | Die (2010) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/48583681/5872ee7/BaixandoFacil.com_Felicity.S01E16.zip.html | Felicity | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/97950227/695fea9/MarianoGoninnovativeCardMagic.part2.rar.html | Innovative Card Magic | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/78436554/7a27abc/woman_fucked.flv.html | Woman Fucked | Noninfringing |
| 1/24/2011 | http://hotfile.com/dl/98919608/60449c1/UCCJ-2084.part2.rar.html | Trisonique | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/89852943/046925e/10. VA - Christmas All Around Us.rar.html | Christmas All Around Us | Highly Likely Infringing |

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/24/2011 | http://hotfile.com/dl/9878783 6/dd647fc/asileFX-Getting_Started_with_Vue 9-Forest_Creation.part1.rar.html | Getting Started with Vue 9, Vol 1: Forest Creation | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/9869074 6/657c11b/indir.rar.html | Jackie Chan Kung Fu Master | Corrupt |
| 1/24/2011 | http://hotfile.com/dl/1960687 4/09b47bf/VA-Chillin in Greece-2CD.rar.html | Anihti Pligi | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/3222237 2/0f2d9a3/LCDV40410.part09.rar.html | Honey Days | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/9875277 8/e637576/CV-DIAW.rar.html | Chloe Veria | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/3997439 2/4258aff/Stabler.11x10.ALL.zip.html | Law and Order Special Victims Unit S:11 E:10 | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/9057615 5/83ec3a4/M13.JPN.FLV.PokemonTurkiye.Com.rar.html | Phantom Champion Zoroark | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/8893336 5/e4adf5e/Stock_Vector_Business_Cards.rar.html | Business Cards | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/9863893 3/c0a6c84/Met Art - 2011-01-21 - NELLY C - PRESENTING NELLY.zip.html | Nelly | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/4485711 6/ef25d8a/RLUBIKIBINON_FO.part19.rar.html | Blur | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/9722143 0/f7ce733/hornyblog.org_sexo-fp-priya-110116.wmv.html | Priya | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/9440632 1/16bc019/Twin Sisters - Sisters Unchained (love twins and milton twins) (pt2).avi.html | Sisters Unchained (love twins and milton twins) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/9795775 3/2fb4bc3/PFWIP.part6.rar.html | Work in Progress | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/9894292 5/08ef9eb/olEIUHD1.rar.html | Ariadna Thalia da Silva Arantes | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/3706550 3/6e63aee/latex-lovers-2-scene3_pornfortotal.com.avi.001.html | Latex Lovers 2 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/9124818 3/f8d7f38/sugimotoyumika.zip.html | Japanese | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/6295017 5/ed821de/Budo the art of killing.part3.rar.html | Budo: The Art of Killing | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/2852799 0/f3d2db0/Buttman's Evil Live DISC1.CD1_Seaporn.org.part1.rar.html | Buttman Evil Live Disc 1 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/9782766 0/d3292cd/REAL_WER BAL_-_SKAPALI_(prod-gary scratch-lamyrez_beatbox-tibiks)_(2011).mp3.html | Skapali | Highly Likely Infringing |

77

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/24/2011 | http://hotfile.com/dl/44174049/8e1b256/Jumelles.avi.html | Porn Twins #12 - Sasha & Pasha Cheerleaders | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/29026284/4fd786f/SCE.part18.rar.html | Strip Club Exposed | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99006063/0db4614/top_gear.16x01.real.hdtv_xvid-fov.avi.rar.html | Top Gear (TV) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/73914270/ba4375a/Easy GIF Animator Pro 5.1.rar.html | Easy GIF Animator Pro 5.1 Software | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/95678364/3c62f6e/bf_Jade6_p.rar.html | Jade | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/13725054/10e9884/037_bydestrip.avi.html | Dragon Ball GT (Old Kai's Last Stand) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98808291/1ebdc61/Sirvienta-Argenta-A-Domicilio.rar.html | Sirvienta Argenta A Domicilio (dirty latina maids) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99217840/6529e46/fj-2011_Eufrat-Rehearsal_by_Andrej_Lupin-video.zip.html | Eufrat Rehearsal | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/73638446/fcd0385/BeatsGo21ld.part22.rar.html | Various Beatles Songs | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/96970643/2e96692/home_25.rar.html | | Unknowable |
| 1/24/2011 | http://hotfile.com/dl/98978455/7a6128f/Hardware Magazine NÂ°50 - decembre 2010 - janvier 2011.pdf.html | Hardware Magazine (December/January 2010) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/11427750/c50c377/Sonic Reality Sonik Synth 2 VSTi DXi RTAS AU ISO (PC - MAC).rar.html | Sonic Synth 2 (pictures with links for DL) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/35199405/4253b39/Zrodlo Wszelkiego Zla_Odc1.part1.rar.html | The Root of All Evil (Zrodlo Wszelkiego Zla) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/72563554/8c01079/dachinko.rar.html | Dachinko | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/73486769/a6920a3/WaveMachine.Labs.Drumagog.5.OSX.AU.RTAS.VST.Unpaced-XVX.rar.html | Drumagog 5 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/54824204/2c75ca0/ja480thdare.part1.rar.html | Joanna Angel Truth Or Dare Threesome Anal DP | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/84778144/30e8d96/LBCE.2Discs JPN_FeR-HmX.Team.part5.rar.html | Little Busters! Converted Edition | Corrupt |
| 1/24/2011 | http://hotfile.com/dl/91961028/6f77cea/AF_SPORTS71AIAF16.part1.rar.html | Waves Version 7 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/95040094/253c6c2/MIgKnyh.part2.rar.html | Chef\'s Special | Corrupt |

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/24/2011 | http://hotfile.com/dl/78427920/76d149b/NAKED-ART_NO.0316_Emi_Yamanaka.part4.rar.html | Naked Art - Emi Yamanaka | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98972267/107758bf/00586 Up by breku.part04.rar.html | Tron: Evolution | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/78214583/1cd0e75/awek-tudung-tunjuk-telek.flv.html | | Noninfringing |
| 1/24/2011 | http://hotfile.com/dl/99069211/aa3eb11/Let.Me.In.20 10.BRRip.720p-NPW.part07.rar.html | Let Me In (2010) | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/61452217/ed0a232/WRapit For 3DsMax 2011, 2010, 2009.rar.html | WRapit For 3DsMax | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99067760/8b754eb/SQEX-10205.part2.rar.html | Distant Worlds II: more music from FINAL FANTASY | Corrupt |
| 1/24/2011 | http://hotfile.com/dl/16947279/292e7c2/Gta.Vice.City.FO.Max.Payne.part1.rar.html | Grand Theft Auto: Vice City | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/95913263/7b6bc25/tantumjav-SINO-251.part07.rar.html | Reality Voyeur Lovely School Girls Mansion | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98143926/30d80c4/190111Comic MUJIN 2010-03.part2.rar.html | Comic Mujin | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/90986483/44ab296/BaixarTv.co m_The Vampire Diaries 115.zip.html | The Vampire Diaries S: 1 E:15 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/82142073/dae9a8f/Kazusa - Kimito Deatta Sonohikara[2010.11.03].rar.html | Kazusa | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/33390417/912dce8/Gmore.G.6x1 6_by.www.seriesfree.co.cc.rmvb.html | Gilmore Girls | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/97790671/904caa0/AM_6.7b_PL_ CRACKED.rar.html | AutoMapa 6.7.0b Poland. Installation Version CRACKED | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/78604125/b8efica/Teibolera.rar.h tml | Teibolera grabada por un cliente | Noninfringing |
| 1/24/2011 | http://hotfile.com/dl/42268176/765bd06/BaixarTv.co m_VMa212.zip.html | Veronica Mars (2004) | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/98878455/582ec5f/You.Will.Meet .A.Tall.Dark.Stranger.2010.720p.BluRay.x264-Japhson.part06.rar.html | You Will Meet A Tall Dark Stranger | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/86725981/5ba5e1d/EDW 2005.part1.rar.html | Elektronika dla Wszystkich magazine | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/43078332/61354a1/aspen1.avi.ht ml | Aspen 1 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/58463496/a147fb3/[æ¬äã ã²ãã]ä»ã¥ã»ã¢ã»ã»ã¾ã§ãã·ç~01ë.zip.html | Nozokiana 1 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98392784/44c402b/Isometric_Ka rate_Exercise_Wii_de_Kotsuban_Fitness_JAP_WII-TMD_part13.rar.html | Isometric Karate Excercise for Wii | Highly Likely Infringing |

79

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/24/2011 | http://hotfile.com/dl/77912009/96cf8b8/Akasya_Duragi.BL.92.DVB.XviD.www.divxup.net.kingphin.part1.rar.html | Akasya Duragi | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99001782/0212f10/Torten-zauber.pdf.html | Torten Zauber | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99205284/1690914/daniel coelho.rar.html | Daniel Coelho | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/40440517/e3e6a6a/sprint_layout_5.0.rar.html | Sprint Layout 5.0 | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/98756681/ef3ed5a/www-minitech-ws_JNK002.rar.html | Funk I Am EP | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/65283498/9c35ca0/Kate_Beckins ale-Haunted-3.avi.html | Haunted | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/74306237/97df934/Malcolm in the Middle - 315 - Hall's Birthday.avi.html | Malcolm in the Middle | Confirmed Infringing (Studio) |
| 1/24/2011 | http://hotfile.com/dl/88825203/58e9ae4/m444/isabella I1 _- Home_For_Sex.rar.html | Isabella in Her First Time Video | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/29581931/4ae22a9/Pulp.Fiction.1994.ITALIAN.720p.BluRay.x264-TRL_r05.html | Pulp Fiction | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/99184101/6bfecff/www.NewAlbumReleases.net_Sonic_Youth - Simon Werner a Disparu (2011).rar.html | Simon Werner a Disparu | Highly Likely Infringing |
| 1/24/2011 | http://hotfile.com/dl/63943209/1b19aeeB/BS.Player Pro 2.56.rar.html | BS Player Pro 2.56 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/93769976/73bdd2a/GLALL25US.rmvb.html | Glee (TV) | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/94881279/7498a93/gm25_(v1.0_os31)-tokyo%x4f0hot.ipa.html | iPhone Game Collection | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/66217748/de63042/dc-us-iceland_tvrip.xvid.hun-mgn.avi.html | Man vs. Wild | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/10067759/e02138f/[ZKnF] One Piece - 485 Ligero By FarStar.mkv.html | funimation video | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/10044835/afcd125/Vampires.Suck.2010.TR.BDRip.XviD.part4.rar.html | Vampires Suck (2010) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/25017990/17fb6fe/Inoj-Ready_For_The_World-1999.zip.html | Ready For the World | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/57266999/1c2dbba/Os%20Bunkers%20secretos%20de%20Churchill.avi.html | Churchill's Secret Bunkers | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/91887426/f8e1e38/krk124978.rar.html | Clip 228 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/10018280/3/05b9fe6/p-Ba_part4.rar.html | Baaria (2009) | Highly Likely Infringing |

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/30/2011 | http://hotfile.com/dl/99532414/2250cc12/House.S07E10.HDTV.RMVB.LPark.rmvb.html | House (Season 7, Episode 10) | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/91146572/1229e58/201012_CHINBOTSU_JP_frozenflame.part2.rar.html | Nihon Chinbotsu (Japan Sinks) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/37921412/5b92a42/WinZip.14.5.B.9095.rar.html | WinZip 14.5 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100556132/9b93cc1/MET-ART_MRS_18_hires.zip.html | Tunes | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100421458/16238f5/2.Feet & Inches.part6.rar.html | Feet and Inches | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100097674/2d2f218/My.New.Black.Stepdaddy.6.XXX.DVDRip.XviD-Jiggly.CD2.part1.rar.html | My New Black Stepdaddy 6 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/97953077/7f3ef9/Prova do Protetor Solar e Tatuagem 3.x264.aac.SD-hdclipsbr.mkv.html | Prova do Protetor Solar e Tatuagem 3 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/3556485/d306834/Ð ÑÑÑÐºÐ Ð¯ Ð¯ÐÐ°Ð°Ð¯Ð¯ÐÑÑÐ½ Ð¯Ð_ÑÑÑ, ÑÐ¾ ÑÑÑÑ ÐºÑÑ, Ð¾ÑÑÑÐ¼ÐµÑÑ¾ÐµÑ.rar.html | Russian Folk Ornament: Sewing, Fabric, Lace (1871) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/33614078/1054fd3/Avechuche.part4.rar.html | Windows XP update | Corrupt |
| 1/30/2011 | http://hotfile.com/dl/32278904/5306103/Antichrist.French.DVDRIP.part1.rar.html | Antichrist (2009) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100318810/049c6f/Dead_Space_2-FLT.rapid4all.org.part03.rar.html | Dead Space 2 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/91299462/471b2a0/Rons_Collection_-_Brushes_Bird.rar.html | Ron's Bird | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99163644/77441cd/Big.Brother.Brasil_11_Maria.Mello_008_Oops_bydino.wmv.html | Big Brother Brasil | Noninfringing |
| 1/30/2011 | http://hotfile.com/dl/97513615/76366e7/MST_Fire_Patch_v.1.4.part3.rar.html | Pro Evolution Soccer Fire Patch v.1.4 | Noninfringing |
| 1/30/2011 | http://hotfile.com/dl/95275368/0a044c4/[LoCamel][EGMJ[00319].part1.rar.html | | Unknowable |
| 1/30/2011 | http://hotfile.com/dl/90347335/6d4987a/m-takers-720p.part07.rar.html | Takers | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/95154769/15c1c94/PRONKLi[P.2011-009-Killergram.10.12.16.Tessa.Thrills.Pink.Bikini.Party.XXX.WMV-YAPG.rar.html | Tessa Thrills Pink Bikini Party | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/66439611/f1501e/[æ©Êæ]æâ,âÊ⺸⻠ç¯¬04⻠».zip.html | Saijo no Meii (The Best Skilled Surgeon), Vol 4 | Highly Likely Infringing |

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/30/2011 | http://hotfile.com/dl/100481541/8l95711/PUNCH_Freezing_-_04.mp4.html | Freezing | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/46501177/742bdca/Scorpions-ThePlatinumCollection.part3.rar.html | The Platinum Collections | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/98924372/e185ae0/bakuman-117.zip.html | Bakuman | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/14815523/3675b6b9/National.Geographic.Megastructures.Ultimate.Oil.Rigs.720p.HDTV.x264-DiCH.part2.rar.html | Megastructures: Ultimate Oil Rigs | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/70494716/4f3ecbe/La Contessa Svergognata.part2.rar.html | La Contessa Svergognata (aka Don Juan) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100526705/b19cfa5/1arena.rar.html | Vector Retro Ornament Background | Unknowable |
| 1/30/2011 | http://hotfile.com/dl/34785514/0a71065/Baixartv.com_gtk304.zip.html | Greek S:3 E:4 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/84620291/1da632a/Coat Kuratatsu - Naked Complete.part1.rar.html | Coat Kuratatsu - Naked Complete | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/1184106/e626f4c/MT.part16.rar.html | Back for Good | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100248533/960f323/BaixarTv.com_Bones_S06E11.rmvb.html | Bones S:6 E:11 | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/54419476/7b27cab/IBZ.-SKY-166-DVD-ISO-.part05.rar.html | Sky Angel vol. 112 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/76102881/b988b0e/Watercolor_Frames.rar.html | Frames for Photoshop - Watercolor | Noninfringing |
| 1/30/2011 | http://hotfile.com/dl/89148277/968ffa6/SPZ-426.AVI.002.html | Amateur Relaxation Spa Massage | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/76292215/fb09fc3/Fring3.S03E04.omelhordatelona.rmvb.html | Fringe S:3 E:04 | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/85997155/ef9a374/VGCD-208.part1.rar.html | Cinderella and Romeo | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/97941184/cbb7da6/[rapidgen.net]TheCoachAndTheSoccerBoys.avi.html | Fanatics | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/8053328/d7d1801/FirstSexVideo 07 17 Liza Harper (2009).rar.html | Liza Harper | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/78640953/0eb7fc6/The_Farm.zip.html | The Farm (video game) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99959276/019d737/COYC2.1.avi.html | palermo gay | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/97947205/1a97d3f/Backuprtmx64.part3.rar.html | Windows 7 Service Pack 1 | Highly Likely Infringing |

82

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/30/2011 | http://hotfile.com/dl/99703212/071af4f/The.Tourist.T RUEFRENCH.R5.MD.XviD.avi.html | The Tourist | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/100359271/2446c9f/aa_whitney. wmv.html | Whitney | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/79292738/e6b92a8a/R3RCD-97_part2.rar.html | Punk Eats JPop | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/63765815/0aed385/z-552.DDK-045.part12.rar.html | [DDK-045] Yui Ikawa - Little Tits Lady 80cm B cup | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/88206643/6e964d8/IVS.part09.ra r.html | | Corrupt |
| 1/30/2011 | http://hotfile.com/dl/88422497/4193eca/WinAVI.Vide o.Converter.v11.0.0.3995.Incl.Serial-iND.zip.html | WinAVI Video Converter v11 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/74309329/f219b66/Ai_Kora_v04_ JP.rar.html | Ai Kora or Love & Collage | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100213422/275b4fe/28_01_11.ra r.html | Firework | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100325875/c8e970f/CG1_01291 1.part2.rar.html | Mokusa Painting | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100357454/96001a4/SashaBlond eHBOBed.wmv.html | Hot Blojob on Bed | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/94449926/f9b5891/BaixandoFacil .com_Primeval.S04E02.rmvb.html | Primeval | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/90822955/2fd02cf/3D_Furniture_ Magnoly.rar.html | 3D models of Magnoly Furniture | Unknowable |
| 1/30/2011 | http://hotfile.com/dl/47579749/6020d68/Baixartv.com _O_C.3x01.zip.html | The OC | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/99306346/f437fe5/AZCS-1011_part4.rar.html | Fantasia The Life of Stripe | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/70080464/d54db2a/mkha01.rar.h tml | Mercedes Khani - Booty Pool | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/98490897/6145190/Icarus_2010_ Lektor_PL_.part3.rar.html | Icarus | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100462881/a31573a/lingerie 1.zip.html | Collection of Photos | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100381931/e527f4e/Two_slipper y_holes.wmv.html | Two Slippery Holes | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/41428741/bfa5837/ACS5MC.part 21.rar.html | Adobe CS5 Master Collection | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99816323/9b0ca8f/bs.720p-timpe.part6.rar.html | Black Swan | Confirmed Infringing (Studio) |

83

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/30/2011 | http://hotfile.com/dl/84941262/50d6fab/BDG-02_www.baixardownloadgratis.com.br.rar.html | Music Collection | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/24824741/0e22bac/AsileFXMPACS.part5.rar.html | AsileFX Matte Painting & Compositing Series | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99283824/d5b7360/Howard Hewett (Forever & Ever (1988).rar.html | Forever and Ever | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/9146859/66ab496/audbitxmasparty2.wmv.html | Xmas Party 2 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/96919908/624bfee/Premium.Model-Maki.Hojo.part2.rar.html | Premium Model #58 - Maki Hojo | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/71529927/33c9311/TO-548-IV.part07.rar.html | Tatort: Batic-Leitmayr | Corrupt |
| 1/30/2011 | http://hotfile.com/dl/26521759/e4f7177/MMTF1.part16.rar.html | Mastering Maya The Fundamentals | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99996041/3f6420/Cradle_of_Filth-Darkly_Darkly_Venus_Aversa-2CD-Ltd.Ed._Digipak-2010-AMRC.rar.html | Darkly Darkly Venus Aversa | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100532578/0b7bbba/The.Kings.Speech.2010.xBlackEdge.part2.rar.html | The King's Speech | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/94830058/51c5334/Fine33.avi.005.html | Super Kirei Fine 33 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/43553857/9fd0a4c/72001-01-Catalina.part1.rar.html | Down the Hatch 7 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/90495123/7ca8287/Altap Salamander 2.52 Patch CZ.rar.html | Bob Marley | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/58013247/fe0d38c/gns-a2oa_part01.rar.html | Arma 2 Operation Arrowhead | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/81315168/653ce37/JDownloader.zip.html | JDownloader | Noninfringing |
| 1/30/2011 | http://hotfile.com/dl/99579641/07ee371/Graf1_6_part2.rar.html | Encyclopedia of Electronic Circuits | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/10043737/9a4004 6e/MUKETI-Chiharu.Komatsu.MTSP-001.part1.rar.html | Confession | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/70699957/ad43c35/CMES.zip.002.html | British Cum Eaters | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100572925/158004a/ilms_margaret_kendricks.mp4.html | Horny Babes in Miniskirts Ready for Big Cock | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/29237896/a2d97fc/RS_part09.rar.html | Red Steel (Wii) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100386538/976a2a1/Mokless.rar.html | le poids des mots | Highly Likely Infringing |

| Date | URL | Title | Category |
|---|---|---|---|
| 1/30/2011 | http://hotfile.com/dl/89226814/626fdce/DevuwebTvVersionV4.2.rar.html | Microsoft Silverlight | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99188480/1b82a47/javyo.com_GAR-207_part2.rar.html | Erotic JK Super | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/78425239/0afcb10/Alix_Perez-1984_SHACD003_2009_320.rar.html | 1984 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/16744590/7cb7994/æóãéæº»èvíæóãéæº»è«çº¾é 359 ãâãããéæç¬06èª».zip.html | Midnight 359 Vol. 6 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100558917/3ffbe12/d.r.s.v4.2.rar.html | ICare Data Recovery Software (PCs) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/88905003/7ab743e/Clubland_X-Treme_Hardcore_Vol_2.zip.html | Clubland X Treme Hardcore Vol. 2 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100411815/28e4473/Cuc.ina Mod.erna Gen.2011.pdf.html | Cucina Moderna (January 2011) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/19414979/cc6015b/KamaSutra_para_la_mujer_by_krugeryo.rar.html | Kama Sutra Para La Mujer | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/89710788/5cdb956/redeso.rar.html | The Social Network (2010) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100199128/ffa6c0e/ISpit.part2.part1.html | I Spit on Your Grave | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/48209181/cc17776d/LittleV2.part13.rar.html | Little Big Planet 2 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99564789/6b7ad4b/Kenka_Banchou_5_JPN_PSP-Caravan.part2.rar.html | Kenka Banchou 5: Otoko no Housoku (PSP) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/82726637/96850c6/HeCOU11-15konata.part1.rar.html | Konata Showergasm | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99728380/a35e585/deses.rar.html | Anos 80: A Decada Ouro | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100023560/ca2a350/Dream_Club_Zero_JAP_XBOX360-KFC_part05.rar.html | Dream Club Zero | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100440901/9d5f213/The.Photoshop.Elements.9.Book.for.Digital.Photographers.rar.html | The Photoshop Elements 9 Book for Photographers | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/84802933/28e7a26/Torero.divx.003.html | Torero (1996) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100669278/2290412/google-daily-trends.zip.html | Facebook Goldmine (Ebook) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/89930757/57a0ceb/Haluk.Levent..Karagoz.Ve.Hacivat.2010.320.Kbps.rar.html | Karagöz Ve Hacivat | Highly Likely Infringing |

85

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/30/2011 | http://hotfile.com/dl/91096004/5dd02c6/ namie amuro PAST _ FUTURE tour 2010-JPN.part1.rar.html | Namie Amuro PAST<FUTURE Tour 2010 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100363807/a43f61a/aydan_&_miss_siva_coro_cafe_2011_01_28.mp3.html | Coro Cafe | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/98750392/db6c9b6/ayucuk.part3.rar.html | Open Season 3 (2010) | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/60459761/85cce33/PP215.rmvb.html | Private Practice | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/100470968/053ebf3/FIH-2010-FR Camp-Notre-Arianrhod_Sparhawk.rar.html | Notre Camp | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/93430014/2f32ef0/Your.Uninstaller.Pro.v7.3.2010.33 by li0nh3art.rar.html | Your Uninstaller Pro v7.3.2010.33 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/82663956/c652674/Paula Melo and Cora Fucking.zip.html | Paula Melo and Cora Fucking | Unknowable |
| 1/30/2011 | http://hotfile.com/dl/96674880/0dc237d/Tatra Ternno 6x6+Trailer.rar.html | Farming Simulator Mod (6x6 Trailer) | Noninfringing |
| 1/30/2011 | http://hotfile.com/dl/72063102/cb68720/TOP6 - Marvin Gaye - What\'s Going On (Rarities Edition).rar.html | What's Goin On | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/46521998/827352a/skok02_by_w itusm.part1.rar.html | Voodoo3 Windows 9x Driver Kit | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/45446409/73a5777/Fullmetal Alchemist 2 - 10 - AnimesPerfect.mp4.html | Fullmetal Alchemist (2003) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/39157383/aa8504a/Mackenzee Pierce - Hot N Sexy.avi.html | Mackensee Pierce (Hot N Sexy) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100540051/06c2f2d/_30-01-2011_u.nita.pdf.html | L\WUnita (Domenica 30 Gennaio 2011) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/9059870/35b482a/Plyta_Livebox TP.part2.rar.html | Livebox Router Installation CD | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/85045771/c947e70/Simian Mobile Disco - Delicacies. Pt1 - Unmixed.rar.html | Delicacies | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100334197/46db919/Despicable.Me.2010.TRDUB.BRRip.XviD-OpeD.part3.rar.html | Despicable Me (2010) | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/100435476/f124d81/formation.cs 5.part2.rar.html | | Corrupt |
| 1/30/2011 | http://hotfile.com/dl/72455111/e8d32bd/LT-01x18_www.IRRESTRITO.com_.rmvb.html | Lost | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/99839592/55a187a/Intro.to.Photo graphy.part2.rar.html | Introduction to Photography | Highly Likely Infringing |

86

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/30/2011 | http://hotfile.com/dl/32114360/214c4e/Imperia1.Gl0ry.part14.rar.html | Imperial Glory | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/4535961/55ef597/Boom Boom Satellites - To The Loveless [320].rar.html | To The Loveless | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/38423904/39e7326/[êœ´é£åÝ¼]â¹â£Ã¼áÕ¥áÃ¥á×â¥áꚢ³ ç¯¬16â¬».zip.html | STEEL BALL RUN vol.16-Part7 JoJo's Bizarre Adventure (16) (Jump Comics) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100345094/05440b8/Revolver.part1.rar.html | Revolver | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/9748529/2eddc2e/SpidermanHD_N8_100.sis.html | Spiderman HD | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/7862125/e01672c/Timida_se_filma_para_chico_que_le_gusta.rar.html | Timida Se Filma Para Chico Que le Gusta | Noninfringing |
| 1/30/2011 | http://hotfile.com/dl/97521043/578429cV_--_A-·-_--_N0.V-_A-_3-_r.4-_--_-C1._ub_-_-2011-_-CD1.rar.html | Nova Era Club Mix | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100698091/738ce96/Peitos_Michelly.wmv.html | Breasts of busted Michelly | Noninfringing |
| 1/30/2011 | http://hotfile.com/dl/42117960/3645fb1/Midnight Sleazy Train 1-3.part5.rar.html | Midnight sleazy train | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/43561461/e198aba/Lost.01x12.rmvb.html | Lost | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/100519072/e8e6721/Lock_Folder_XP_v3.7.8.rar.html | Lock Folder XP | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/43925185/66c6b28/87F_EveA-FirstTime.part4.rar.html | Eve Angel: First Time Hardcore | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/61616362/9f936f2/MPV_Kaylee.mp4.html | MPV Kaylee | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/9274343436/efbf6f1/RIN-04.part5.rar.html | Immoral Incest Father & Daughter Play | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/98281903/c19914f/UpNath_BMD_WAH.rar.html | Doo-Wops and Hooligans | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99239539/32fa229/JC_Playboy_Jan2011.rar.html | Playboy magazine | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99899317/97c0954/INE-CCIE-RnS-Latest-VoD MODULE 3.part3.rar.html | BGP | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/36081404/5dea787/TUNING-FILES-DVD-200.part03.rar.html | Tuning Files DVD 200 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/55066731/de84461/Car Fun.zip.html | Car Fun | Noninfringing |
| 1/30/2011 | http://hotfile.com/dl/76751615/7c25d31/MyEgy.CoM.Xp.Linux.2011.By.Doctor007.zip.html | Microsoft Windows | Highly Likely Infringing |

87

| Date | URL | Title | Category |
|---|---|---|---|
| 1/30/2011 | http://hotfile.com/dl/100517044/286994e/Share-Films.net.110130.s2.part3.rar.html | Heroine Round Soapland | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99925209/3230df2/Insomnia enero Alfredo Pareja.mp3.html | | Unknowable |
| 1/30/2011 | http://hotfile.com/dl/91603295/e44a7fa/Hot group lesbians.part4.rar.html | Hot Group Lesbians | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99371087/3e2dee3/45.part4.rar.html | 0.45 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/43897848/0746b2b/de102.mvb.html | Dexter | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99293691/e1a1049/VintageCafe BlackPearlsCD3.rar.html | Vintage Cafe: Black Pearls Edition Five (CD 3) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/33568557/855333/SMSNDSNFP 552SCRNWBEAN.part2.rar.html | SmartSound SonicFire Pro v5.5.2 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/80668937/69bad9d/Windows 8 Wallpapers 1920x1200 HD.rar.html | Uzun Ýnce Bir Yoldayým | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/91996520/7e85678/Xpadder.v20 10.11.17.Multilingual.Retail.MERRY.X-MAS-WaLMaRT.rar.html | Xpadder V2010.11.17 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99796136/0c62411/gfxsky.com_PC_Rina.Akiyama.rar.html | Rina Akiyama Photos | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/97108293/cbbeaac/FAD-1670.part7.rar.html | Secret Fuck Sleeping Girl | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/41859814/58c4ff3/WMsc.part02.rar.html | Wii Music | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/14170669/23a2600/[ç¼å·çéé]ãã¥¼å·ãã¼ã·ãã¥¥å·ã¥å·ã¼ã ç°¤03å·».zip.html | New York, New York | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/10064142/0e55b1b/D2.300.soft archive.net.part2.rar.html | Due Date (2010) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100562289/72b8d64/CK_OIP_20 11.rar.html | Il Ou Pleuvra | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/53546116/27a6dc8/Liquid_Ryouj oku_Guerilla_Kari_3.part1.rar.html | Liquid Ryoujoku Guerilla Kari 3 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/98768666/4b806cc/Blood (One Unit Whole Blood) (July 15, 1998)(5.99).rar.html | Blood (One Unit Whole Blood) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100216306/0e7f787/p-uns803.part3.rar.html | Unstoppable | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/67944948/3465116/Revolverheld -_In_Farbe.rar.html | In Farbe | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/75366997/e49e335/Frek Sho - Mocean (1997).rar.html | Mocean (1997) | Highly Likely Infringing |

88

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/30/2011 | http://hotfile.com/dl/89982449/b045565/BDEDonBell.avi.html | Back Door Entry | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100242124/df62382/Takers.2010.Hungarian.DVDRip.XviD-MWT.part1.rar.html | Takers (2010) | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/100075601/e35e249/wife-229-Aki_Takahashi.7z.html | Aki Takahashi | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100704287/c0281bc/Tori Black with Manuel Ferrara.flv.html | Tori Black with Manuel Ferrara | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/84199128/88976a7/TAHM101.rmvb.html | Two and a Half Men | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/95237889/97e3673/[â¼â¼¡â¤¡â°â°â°«] ISââ-â°âaÈâáâa»â1â⧧âʿâ ã̧âⁿ06â¬».zip.html | Infinite Stratos | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100607343/f6f144b/femano.rar.html | The Man From Nowhere | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/90541350/9003363/MobR4345Exp.part17.rar.html | | Unknowable |
| 1/30/2011 | http://hotfile.com/dl/94830665/a218be7/Candle Boxxx - Virtual Sex_YottaPorn.com_wmv.html | Candle Boxxx | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/97559541/2e92f11/GTA%204%20-%20BLES00229%20-%20BY%20FZK.rar.html | Grand Theft Auto IV | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/78686080/fbc3c20/S01xEp(2).mvb.html | Being Human | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/68761253/8a465e9/Adobe.Flash.Media.Server.v4.0.part1.rar.html | Adobe Flash Media Server v4.0 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/34982676/89bc99d/Baixartv.com_bigtheo21T.zip.html | The Big Bang Theory | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/95894503/d82881e/magicatk.com_CB-OP_part6.rar.html | Curveball by Oz Pearlman | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100605367/a0e8ad6/pdv.leg.rar.html | Just the way you are | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/76339751/5620ed2/M7arem_S3odi_2010 Exclusive_.wmv.html | | Noninfringing |
| 1/30/2011 | http://hotfile.com/dl/100535311/724c673/Big.Tits.Round.Asses.-.Charley.Chase.video1.rar.html | Bouncing Tits | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/54688235/7c90c71/PRNCFPRSTHFRGTSNDS.FO.part23.rar.html | Prince of Perisa | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/93587001/68522a4c/M4U-b0otyc4LLh0tbuddy.wmv.html | Booty Call Hot Buddy | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100466277/b760e5d/V00P0S00Frstlen.part1.rar.html | Retusche und Montage Photoshop-PowerWorkshops 1 | Highly Likely Infringing |

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/30/2011 | http://hotfile.com/dl/82891691/3657a06/Need.for.Speed.Hot.Pursuit.rar.html | Relax ( Take it easy) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/79012783/3fde706/Baixartv.com_Ck220.zip.html | Chuck S:2 E:20 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/35988424/769eedd/Butterfly_Man.Vostfr.part1.rar.html | Butterfly Man (2002) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/98656030/758886d2/Havoc (2005) [ www.FilmeAtese.com ].rar.html | Havoc | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/11013173/a659e9c/Obsluga_i_programowanie_obrabiarek_CNC_-_W_Habrat.rar.html | Operating and Programming of CNC machine tools | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/34982760/015fca1/Baixartv.com_TBBT101.zip.html | The Big Bang Theory S:1 E:1 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/44300171/d391f0b/heathervandeven-twistys090701.wmv.html | Heather Vandeven | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/10037195109a6dbc/Turkiye Osmanli Theme.rar.html | Shell 32.vll, zip.fldr.vll | Unknowable |
| 1/30/2011 | http://hotfile.com/dl/97486615/e094aea/sonedo.rar.html | The Social Network | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/60598508/6aae77/Deluxe_Ski_Jump_2.1.rar.html | Deluxe Ski Jump | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/96214357/ea12384/Cashback.mkv.005.html | Cashback | Corrupt |
| 1/30/2011 | http://hotfile.com/dl/10054402909c032c/[My01-29-No.331.rar.html | Shoko Sakiguchi | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/71328496/6474d5d/Fix-It.Utilities.v10.3.3.4.Professional.Incl.Serials-TP.zip.html | Fix It Utilities 10 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/43656361/b3a4eb9/[âⒸàᵥçˆãâↄ] áàáàà-áâ_çˆ07â-».zip.html | Drop Six Rabbits | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100524676/dd964ed/_Nukiyama_Gaisei_-_Iro_Hime_Yakairo.rar.html | Nuyiyama Gaisei - Iro Hime Yakairo | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100536328/e901cb4/Motorcycles.rar.html | Wallpaper Motorcycles | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/95512670/0805fe1/Castle [1x01] Flowers for Your Grave (XviD asd).avi.html | Castle | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/93877185/e74b4ad/MPL_-_2010-12-14 - Maria - First Snow.rar.html | Maria- First Snow | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/32827587/d438324/Stephy_Tang_Celebrity_Sex_Tape.part2.rar.html | Stephy Tang - Leaked Sex Tape | Noninfringing |
| 1/30/2011 | http://hotfile.com/dl/88898866/f53ca3/BallsBustedFaceSlappedtrail.wmv.html | Balls Busted Face Slapped trailer | Noninfringing |

90

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/30/2011 | http://hotfile.com/dl/86631647/fd6f6fa/Sly Trilogy-ABSTRAKT_part01.rar.html | Where Stories End | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/75443317/d42c2c3/b8b33.part06.rar.html | 2010 Samsung 3D TV Demonstration 3D Blu-Ray Disc | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/97012883/56770ea/The War Illustrated October 13, 1944-April 12, 1946_part5.rar.html | The War Illustrated (vol. 191-230) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/91584598/b1e0b5a/BurNo417.rmvb.html | Burn Notice | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/70163210/695730c/22.Bullets.2010.DVDRip.part1.rar.html | 22 Bullets (2010) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/89536159/fe0819d/Solar Fields - Full Discography (2001-2010)_part14.rar.html | anthology | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99748246/fe7b5aa/www-minitechws_BRISE016.rar.html | Tour de Carpathia | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/71813468/c146913/boris-angel.zip.html | Angel Boris | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99575467/ffc339f/LK Khong Bao Gio Quen Anh_Dung Noi Xa Nhau-2.rar.html | Khong Bao Gio Quen Anh | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/96837984/e77d8dc/MayaL-pic.zip.html | Maya L pics | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/11844219/11e9904/Center_Fever_81_avi.007.html | Centerfold Fever (1981) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/10053081/f183ae9/gazzetta_20110130.pdf.html | La Gazzetta dello Sport | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/97983569/d4ad806/Seungri-VVIP.rar.html | VVIP | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/10016849/5017000/Club.Members.Sujitsu.Daughter.No.11.Aya.Sugiura.HD.part11.rar.html | Club Members Sujitsu Daughter No. 11 Aya Sugiura | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/93951317/0ed72d0/ppt-heroes.s01e17.avi.html | Heroes (Season1, Episode 17) | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/70708723/420563/ROXCSDE11.zip.html | Charm School (Deluxe Edition) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/80375299/7900a7f/Baixartv.com_90210.307.rmvb.html | 90210 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/94684320/939932a/AMND_-anime-off-the-wall.blogspot.com.part26.rar.html | | Corrupt |
| 1/30/2011 | http://hotfile.com/dl/10023455/1424f2c3/GREEK.S04E04.rmvb.html | Greek (2007) | Highly Likely Infringing |

91

| Date | URL | Title | Category |
|---|---|---|---|
| 1/30/2011 | http://hotfile.com/dl/63431697/90d1324/A%20Inveja.avi.html | Seven Deadly Sins | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/95545745/874dadf/khikhicuoi.us-bf-118.avi.004.html | Khikhicuoi Blog | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/84233267/aee5303/Safadinha do Equipe.wmv.html | Safadinha do Equipe | Noninfringing |
| 1/30/2011 | http://hotfile.com/dl/50155546/b83fea4/DRH-02x10_www.irrestrito.com_.rmvb.html | House | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/99758122/529c3c0/Energy.Leo.2 9007.Sense2.5.Cookie.2.0.Jan.26.7z.html | EnergyROM HD2 Build Sense 2.5 Cookie v2.0 | Noninfringing |
| 1/30/2011 | http://hotfile.com/dl/50433399/f90165/Alien.Resurrection-UpByExiles.part1.rar.html | Alien: Resurrection | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/66213852/c23c205/lis.r07.html | Prince of Persia - The Sands of Time | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/40906245/56e7184/MS_IGLOO_2_The_Gravity_Front_02.mkv.html | Ms Igloo 2 : The Gravity Front | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/23484963/0652d89/Caug_Behin_13.part07.rar.html | Caught from Behind 13 | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/90285470/430678/God%20Of% 20War%20Ghost%20Of%20Sparta%20PSP%20-%20P2P.part01.rar.html | God of War Ghost of Sparta | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/76224342/cc1ba13/hornyblog.org_ohrly-rh1015abasgb2.wmv.html | Hornyblog.org | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/75246600/fc3f78c/Jewel_Quest_Sleepless_Star_[UPDATED]_ASG.rar.html | Jewel Quest: The Sleepless Star | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100596425/89280f/arrow-dd-bdrip.avi.html | Due Date | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/53261951/956e782/zui mare chijoku no natsu.part2.rar.html | Student body president, school life of shame Mizuki Takato | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/94227794/3ea8488/winrar.winzip.nfo.viewer.zip.html | Winrar | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/50702520/2904119/packaging-cofanetto.rar.html | Vector Packs | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99848792/010272d/ShadowWolf MysteriesCurseFullMoonCE.exe.html | Shadow Wolf Mysteries- Curse of the full Moon | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99263886/ea023fa/The.Big.Bang.Theory.S04E05.HDTV.XviD.rar.html | The Big Bang Theory | Confirmed Infringing (Studio) |
| 1/30/2011 | http://hotfile.com/dl/100165192/4e1a247/Jettie Palletlie Presenteert Feest In De Tent - Deel 2 (2CD) (2011).part2.rar.html | Feest in de Tent | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/13633222/6081fcb/VM_uploaded_by_Borowa.rar.html | Vector Magic software | Highly Likely Infringing |

| Date | URL | Title | Category |
|------|-----|-------|----------|
| 1/30/2011 | http://hotfile.com/dl/3535911/1f7c163/Dragonball_Z_255_-_Buu_Against_Buu_dbzanimeseries.blogspot.com.mkv.html | Dragon Ball Z (Buu against Buu) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/88023483/115e416/QuickTime.Pro.v7.6.9.Incl.Keymaker-DI.zip.html | QuickTime Pro v.7.69.80.9  (Includes Keymaker) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100527776/634575a/2eltis.rar.html | Retro Ornament Background | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/17254111/42b8e55/Mos Def - Black On Both Sides 1999.www.etalonhiphopblog.com.rar.html | Black on Both Sides | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99698564/0f0a91/[â ¿ãâã] SEX PISTOLS ç¬05â »zip.html | Sex Pistols (Manga) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/24895539/168ba8d/PBS.Special.Visions.of.Ireland.2007.720p.HDTV.XviD.AC3-SoS_part16.rar.html | Special Visions of Ireland (2007- PBS) | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/78447411/742e04c/Drawn.Together.S01E01.DVDRip.XviD.Dual-FGM.avi.html | Drawn Together | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/9782121/810a6fd/Zorlu Gorev Get Him to the Greek 2010 DVDRip Turkce Dublaj.part2.rar.html | Get Him to the Greek | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/100580749/652e13c/30.01.2011_keys.By.Optiqpasqa N.rar.html | Star Wars: The Force Unleashed | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/95707847/5eb3d8f/City Navigator North America 2011.30+MapSource 6.16.3_part12.rar.html | GARMIN City Navigator North America 2011.30 + MapSource 6.16.3 | 2.02 GB | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99769296/609bc31/hustler-2011-04-aprA.rar.html | Hustler magazine/video | Highly Likely Infringing |
| 1/30/2011 | http://hotfile.com/dl/99433235/1ca821c/hornyblog.org_ca111mccftvb.wmv.html | Merry Christmas from Anita Dark | Highly Likely Infringing |

# APPENDIX D

**Appendix D**
**Summary of Infringement Determinations by Day**

| Date | Classification | Number of Files |
|------|----------------|-----------------|
| 2011/01/01 | Infringing | 226 |
| 2011/01/01 | Noninfringing | 11 |
| 2011/01/01 | Unknowable | 12 |
| 2011/01/01 | Illegal | 1 |
| 2011/01/05 | Infringing | 228 |
| 2011/01/05 | Noninfringing | 8 |
| 2011/01/05 | Unknowable | 11 |
| 2011/01/05 | Illegal | 3 |
| 2011/01/11 | Infringing | 230 |
| 2011/01/11 | Noninfringing | 12 |
| 2011/01/11 | Unknowable | 7 |
| 2011/01/11 | Illegal | 1 |
| 2011/01/20 | Infringing | 225 |
| 2011/01/20 | Noninfringing | 12 |
| 2011/01/20 | Unknowable | 13 |
| 2011/01/21 | Infringing | 220 |
| 2011/01/21 | Noninfringing | 14 |
| 2011/01/21 | Unknowable | 14 |
| 2011/01/21 | Illegal | 2 |
| 2011/01/24 | Infringing | 220 |
| 2011/01/24 | Noninfringing | 17 |
| 2011/01/24 | Unknowable | 11 |
| 2011/01/24 | Illegal | 2 |
| 2011/01/30 | Infringing | 230 |
| 2011/01/30 | Noninfringing | 13 |
| 2011/01/30 | Unknowable | 7 |