# EXHIBIT 10

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | B | http://hotfile.com/dl/69378859/dedd790/PES2011_Demo.part1.rar.html | 2/7/2011 16:30 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | Yes | Yes | Yes | | 40 | 454 | 0 | Yes | |
| 2 | B | http://hotfile.com/dl/69378861/4ea667c/PES2011_Demo.part4.rar.html | 2/7/2011 16:30 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | Yes | Yes | Yes | | 40 | 454 | 0 | Yes | |
| 3 | B | http://hotfile.com/dl/69378862/7d6ad39/PES2011_Demo.part3.rar.html | 2/7/2011 16:30 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | Yes | Yes | Yes | | 40 | 454 | 0 | Yes | |
| 4 | B | http://hotfile.com/dl/69378863/4952a8f/PES2011_Demo.part5.rar.html | 2/7/2011 16:30 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | Yes | Yes | Yes | | 40 | 454 | 0 | Yes | |
| 5 | B | http://hotfile.com/dl/69562819/c92921a/fifa11_pc_demo_EU.part2.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | Yes | Yes | Yes | | 40 | 454 | 0 | Yes | |
| 6 | B | http://hotfile.com/dl/69562821/5c8af33/fifa11_pc_demo_EU.part3.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | Yes | Yes | Yes | | 40 | 454 | 0 | Yes | |
| 7 | B | http://hotfile.com/dl/69562822/0caadde/fifa11_pc_demo_EU.part4.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | Yes | Yes | Yes | | 40 | 454 | 0 | Yes | |
| 8 | B | http://hotfile.com/dl/69562824/75c2f32/fifa11_pc_demo_EU.part1.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | Yes | Yes | Yes | | 40 | 454 | 0 | Yes | |
| 9 | B | http://hotfile.com/dl/72229113/c0448bd/FIFA2011_Demo_SponneR.part1.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | Yes | Yes | Yes | | 3 | 30 | 0 | Yes | |
| 10 | B | http://hotfile.com/dl/72229151/bf019ac/FIFA2011_Demo_SponneR.part2.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | Yes | Yes | Yes | | 3 | 30 | 0 | Yes | |
| 11 | B | http://hotfile.com/dl/72229158/43ef393/FIFA2011_Demo_SponneR.part5.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | Yes | Yes | Yes | | 3 | 30 | 0 | Yes | |
| 12 | B | http://hotfile.com/dl/72229219/ba044f9/FIFA2011_Demo_SponneR.part3.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | Yes | Yes | Yes | | 3 | 30 | 0 | Yes | |
| 13 | B | http://hotfile.com/dl/72229313/6ffcd88/FIFA2011_Demo_SponneR.part4.rar.html | 2/7/2011 16:30 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | Yes | Yes | Yes | | 3 | 30 | 0 | Yes | |
| 14 | D | http://hotfile.com/dl/101393724/75e187f/Tose_Proeski-The_Best_Of_2-HR-2011-IMT.rar.html | 2/7/11 14 07 | Tose Proeski - Best of 2 | Highly Likely Infringing | City Records | Yes | | | | 19 | 344 | 0 | RU | |
| 15 | D | http://hotfile.com/dl/101394180/71152b7/tp-thebestof2.rar.html | 2/7/11 14:12 | Tose Proeski - Best of 2 | Highly Likely Infringing | City Records | Yes | | | | 9 | 231 | 0 | Yes | |
| 16 | D | http://hotfile.com/dl/19538005/79b569d/Cuerpo_Humano_Al_Lmite_-_01_La_Vista.avi.html | 6/29/11 6:18 | El Cuerpo Humano Al Limite | Highly Likely Infringing | Discovery Channel | Yes | | | | 3 | 10 | 1 | Yes | |
| 17 | D | http://hotfile.com/dl/27072994/712a8d8/ARomper_caras.part1.rar.html | 2/8/11 10:39 | Tehra Dark Warrior V1.1.1 | Highly Likely Infringing | StormBASIC S.L. | Yes | | | | 4 | 57 | 0 | Yes | |
| 18 | D | http://hotfile.com/dl/27073645/b15addc/ARomper_caras.part2.rar.html | 2/8/11 10:39 | Tehra Dark Warrior V1.1.1 | Highly Likely Infringing | StormBASIC S.L. | Yes | | | | 4 | 57 | 0 | Yes | |
| 19 | D | http://hotfile.com/dl/27586305/38213f5/CarritosMegaChulitos.UnLink.zip.html | 2/8/11 10:39 | GT Racing | Highly Likely Infringing | Gameloft S.A. | | | Yes | | 4 | 57 | 0 | Yes | |
| 20 | D | http://hotfile.com/dl/94896735/569f515/VA-Push_My_Button_Vol_1.part1.rar.html | 2/7/11 16:29 | Push My Button Vol.1 | Highly Likely Infringing | Milligrid Records | Yes | | | | 4 | 47 | 0 | Yes | |
| 21 | D | http://hotfile.com/dl/94896738/393d27f/VA-Push_My_Button_Vol_1.part2.rar.html | 2/7/11 16:29 | Push My Button Vol.1 | Highly Likely Infringing | Milligrid Records | Yes | | | | 4 | 47 | 0 | Yes | |
| 22 | D | http://hotfile.com/dl/94896742/b263e51/VA-Push_My_Button_Vol_1.part3.rar.html | 2/7/11 16:29 | Push My Button Vol.1 | Highly Likely Infringing | Milligrid Records | Yes | | | | 4 | 47 | 0 | Yes | |
| 23 | D | http://hotfile.com/dl/115758000/e3eb37a/WebInstaller.exe.html | 4/26/11 17:23 | JDownloader | | | | | Yes | | 3 | 3 | 1 | Yes | |
| 24 | D | http://hotfile.com/dl/115757975/de46943/Mipony-Installer.exe.html | 4/26/11 17:22 | Mipony Installer | | | | | | | 3 | 3 | 1 | Yes | |
| 25 | D | http://hotfile.com/dl/108254668/bdfa419/downsexDVD2.part02.rar.html | 3/11/11 11 00 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | Yes | Yes | | | 3 | 5 | 2 | Yes | |
| 26 | D | http://hotfile.com/dl/108254921/a703d18/downsexDVD2.part06.rar.html | 3/11/11 12:39 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | Yes | Yes | | | 3 | 5 | 2 | Yes | |
| 27 | D | http://hotfile.com/dl/108254939/bbd5112/downsexDVD2.part05.rar.html | 3/13/11 9 09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | Yes | Yes | | | 3 | 5 | 2 | Yes | |
| 28 | D | http://hotfile.com/dl/108580914/1851473/downsexDVD2.part09.rar.html | 3/11/11 11 04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | Yes | Yes | | | 3 | 3 | 1 | Yes | |
| 29 | D | http://hotfile.com/dl/108581117/73d6642/downsexDVD2.part10.rar.html | 3/11/11 11:04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | Yes | Yes | | | 3 | 3 | 1 | Yes | |
| 30 | D | http://hotfile.com/dl/108252876/ff3828b/downsexDVD3.part02.rar.html | 3/11/11 11:04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | Yes | Yes | | | 3 | 5 | 2 | Yes | |
| 31 | D | http://hotfile.com/dl/108252889/3546133/downsexDVD3.part01.rar.html | 3/11/11 11:04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | Yes | Yes | | | 3 | 5 | 2 | Yes | |
| 32 | D | http://hotfile.com/dl/108252973/9e1742e/downsexDVD3.part03.rar.html | 3/13/11 9 09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | Yes | Yes | | | 3 | 5 | 2 | Yes | |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | D | http://hotfile.com/dl/108514627/beb0966/downsexDVD2.part18.rar.html | 3/11/11 11 04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | | 3 | 5 | 2 | Yes | |
| 34 | D | http://hotfile.com/dl/108514633/5049d1f/downsexDVD2.part20.rar.html | 3/11/11 11 04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | | 3 | 5 | 2 | Yes | |
| 35 | D | http://hotfile.com/dl/108514647/1f6d5aa/downsexDVD2.part17.rar.html | 3/11/11 11:40 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | | 3 | 5 | 2 | Yes | |
| 36 | D | http://hotfile.com/dl/108253031/1a02d4e/downsexDVD3.part04.rar.html | 3/11/11 10 57 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | | 3 | 5 | 2 | Yes | |
| 37 | D | http://hotfile.com/dl/108253195/0b6cf2b/downsexDVD3.part06.rar.html | 3/11/11 11:04 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | | 3 | 5 | 2 | Yes | |
| 38 | D | http://hotfile.com/dl/108253207/c86a5bd/downsexDVD3.part07.rar.html | 3/13/11 9 09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | | 3 | 5 | 2 | Yes | |
| 39 | D | http://hotfile.com/dl/108253209/ef38220/downsexDVD3.part05.rar.html | 3/13/11 9 09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | | 3 | 5 | 2 | Yes | |
| 40 | D | http://hotfile.com/dl/108253367/4eea4ed/downsexDVD3.part08.rar.html | 3/13/11 9 09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | | 3 | 5 | 2 | Yes | |
| 41 | D | http://hotfile.com/dl/108253473/5316756/downsexDVD3.part09.rar.html | 3/13/11 9 09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | | 3 | 5 | 2 | Yes | |
| 42 | D | http://hotfile.com/dl/108254306/c3a08d6/downsexDVD3.part17.rar.html | 3/11/11 11:40 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | | 3 | 5 | 2 | Yes | |
| 43 | D | http://hotfile.com/dl/108254315/2a3a243/downsexDVD3.part18.rar.html | 3/13/11 9 09 | F.E.A.R. 2 Project Origin | Highly Likely Infringing | Warner Bros. Interactive Entertainment | | Yes | Yes | | 3 | 5 | 2 | Yes | |
| 44 | A | http://hotfile.com/dl/25734118/7527d82/MESIMOAD.part1.rar.html | 2/7/2011 10:31 | Mass Effect 2 Addons Dlc Xbox360 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 3 | 9 | 0 | Yes | |
| 45 | A | http://hotfile.com/dl/25734352/c15663c/MESIMOAD.part2.rar.html | 2/7/2011 10:31 | Mass Effect 2 Addons Dlc Xbox360 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 3 | 9 | 0 | Yes | |
| 46 | A | http://hotfile.com/dl/25734353/a04fae2/MESIMOAD.sfv.html | 2/7/2011 10:31 | Mass Effect 2 Addons Dlc Xbox360 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 3 | 9 | 0 | Yes | |
| 47 | A | http://hotfile.com/dl/87413614/f3f3448/The_Sims_3_v1.18.9-FLTDOX.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 4 | 69 | 0 | Yes | |
| 48 | A | http://hotfile.com/dl/90497694/a2ce769/The.Sims.3-RELOADED.part01.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 1 | 4 | 0 | | |
| 49 | A | http://hotfile.com/dl/90540191/0459bb2/The.Sims.3-RELOADED.part02.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 1 | 4 | 0 | | |
| 50 | A | http://hotfile.com/dl/90628025/831e4e4/The.Sims.3-RELOADED.part03.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 1 | 4 | 0 | | |
| 51 | A | http://hotfile.com/dl/90638374/f721108/The.Sims.3-RELOADED.part04.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 1 | 4 | 0 | | |
| 52 | A | http://hotfile.com/dl/90647653/db9022f/The.Sims.3-RELOADED.part05.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 1 | 4 | 0 | | |
| 53 | A | http://hotfile.com/dl/90656665/5f39363/The.Sims.3-RELOADED.part06.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 1 | 4 | 0 | | |
| 54 | A | http://hotfile.com/dl/90664896/1fccf13/The.Sims.3-RELOADED.part07.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 1 | 4 | 0 | | |
| 55 | A | http://hotfile.com/dl/90673179/d11ad74/The.Sims.3-RELOADED.part08.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 1 | 4 | 0 | | |
| 56 | A | http://hotfile.com/dl/90681671/9348e1c/The.Sims.3-RELOADED.part09.rar.html | 2/7/2011 10:31 | The Sims 3 - Reloaded | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 1 | 4 | 0 | | |
| 57 | A | http://hotfile.com/dl/44216576/c292986/Sims_3_PC_Full_DVD9_Pipilon.part01.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 3 | 53 | 0 | Yes | |
| 58 | A | http://hotfile.com/dl/44217201/24456ae/Sims_3_PC_Full_DVD9_Pipilon.part02.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 3 | 53 | 0 | Yes | |
| 59 | A | http://hotfile.com/dl/44217245/ce3b0af/Sims_3_PC_Full_DVD9_Pipilon.part04.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 3 | 53 | 0 | Yes | |
| 60 | A | http://hotfile.com/dl/44217256/1abbe0d/Sims_3_PC_Full_DVD9_Pipilon.part05.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 3 | 53 | 0 | Yes | |
| 61 | A | http://hotfile.com/dl/44217270/9b32437/Sims_3_PC_Full_DVD9_Pipilon.part03.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 3 | 53 | 0 | Yes | |
| 62 | A | http://hotfile.com/dl/44217283/7ac395c/Sims_3_PC_Full_DVD9_Pipilon.part06.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 3 | 53 | 0 | Yes | |
| 63 | A | http://hotfile.com/dl/44224465/494c1d1/Sims_3_PC_Full_DVD9_Pipilon.part08.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 3 | 53 | 0 | Yes | |
| 64 | A | http://hotfile.com/dl/44224478/76f32e6/Sims_3_PC_Full_DVD9_Pipilon.part09.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 3 | 53 | 0 | Yes | |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | A | http://hotfile.com/dl/44224556/483ad57/Sims_3_PC_Full_DVD9_Pipilon.part13.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 66 | A | http://hotfile.com/dl/44224581/14e678a/Sims_3_PC_Full_DVD9_Pipilon.art14.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 67 | A | http://hotfile.com/dl/44224642/7e12741/Sims_3_PC_Full_DVD9_Pipilon.art18.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 68 | A | http://hotfile.com/dl/44224645/9bc7d14/Sims_3_PC_Full_DVD9_Pipilon.art16.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 69 | A | http://hotfile.com/dl/44224710/c49edb0/Sims_3_PC_Full_DVD9_Pipilon.art20.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 70 | A | http://hotfile.com/dl/44224719/37346db/Sims_3_PC_Full_DVD9_Pipilon.part15.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 71 | A | http://hotfile.com/dl/44224723/162f313/Sims_3_PC_Full_DVD9_Pipilon.art10.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 72 | A | http://hotfile.com/dl/44224726/a49066b/Sims_3_PC_Full_DVD9_Pipilon.part19.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 73 | A | http://hotfile.com/dl/44224736/abfeaaf/Sims_3_PC_Full_DVD9_Pipilon.art07.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 74 | A | http://hotfile.com/dl/44224763/ff493ea/Sims_3_PC_Full_DVD9_Pipilon.art21.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 75 | A | http://hotfile.com/dl/44224803/3940f17/Sims_3_PC_Full_DVD9_Pipilon.art22.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 76 | A | http://hotfile.com/dl/44224881/9266e06/Sims_3_PC_Full_DVD9_Pipilon.art27.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 77 | A | http://hotfile.com/dl/44224912/89263bc/Sims_3_PC_Full_DVD9_Pipilon.art23.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 78 | A | http://hotfile.com/dl/44224926/382da21/Sims_3_PC_Full_DVD9_Pipilon.part25.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 79 | A | http://hotfile.com/dl/44224942/aa1d684/Sims_3_PC_Full_DVD9_Pipilon.art28.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 80 | A | http://hotfile.com/dl/44224953/5c10506/Sims_3_PC_Full_DVD9_Pipilon.art32.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 81 | A | http://hotfile.com/dl/44225203/e2ca6ca/Sims_3_PC_Full_DVD9_Pipilon.art42.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 82 | A | http://hotfile.com/dl/44225225/e3cc957/Sims_3_PC_Full_DVD9_Pipilon.art33.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 83 | A | http://hotfile.com/dl/44225323/f6f7acb/Sims_3_PC_Full_DVD9_Pipilon.part46.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 84 | A | http://hotfile.com/dl/44225333/4bec033/Sims_3_PC_Full_DVD9_Pipilon.art45.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 85 | A | http://hotfile.com/dl/44225398/0f583b6/Sims_3_PC_Full_DVD9_Pipilon.art43.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 86 | A | http://hotfile.com/dl/44225414/1d962b7/Sims_3_PC_Full_DVD9_Pipilon.part51.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 87 | A | http://hotfile.com/dl/44225425/528dc21/Sims_3_PC_Full_DVD9_Pipilon.art47.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 88 | A | http://hotfile.com/dl/44225429/85f4a77/Sims_3_PC_Full_DVD9_Pipilon.art54.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 89 | A | http://hotfile.com/dl/44225443/0d3f393/Sims_3_PC_Full_DVD9_Pipilon.art49.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 90 | A | http://hotfile.com/dl/44225450/a672170/Sims_3_PC_Full_DVD9_Pipilon.art53.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 91 | A | http://hotfile.com/dl/44225463/da14c68/Sims_3_PC_Full_DVD9_Pipilon.art56.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 92 | A | http://hotfile.com/dl/44225488/dea5f15/Sims_3_PC_Full_DVD9_Pipilon.art57.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 93 | A | http://hotfile.com/dl/44225510/a00458d/Sims_3_PC_Full_DVD9_Pipilon.part52.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 94 | A | http://hotfile.com/dl/44225552/c115d2c/Sims_3_PC_Full_DVD9_Pipilon.art62.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 95 | A | http://hotfile.com/dl/44225583/4e6d4b1/Sims_3_PC_Full_DVD9_Pipilon.part48.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 96 | A | http://hotfile.com/dl/44225590/2b01877/Sims_3_PC_Full_DVD9_Pipilon.part55.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | A | http://hotfile.com/dl/44225605/2ce9eec/Sims_3_PC_Full_DVD9_Pipilon.part61.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 98 | A | http://hotfile.com/dl/44225645/3a0c2e9/Sims_3_PC_Full_DVD9_Pipilon.part60.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 99 | A | http://hotfile.com/dl/69449076/7c52e77/Sim_3_multi_Full_Crack.part11.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 100 | A | http://hotfile.com/dl/69449391/ae4f67b/Sim_3_multi_Full_Crack.part14.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 101 | A | http://hotfile.com/dl/69449400/43c9c6c/Sim_3_multi_Full_Crack.part12.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 102 | A | http://hotfile.com/dl/69449785/d6e79bb/Sim_3_multi_Full_Crack.part13.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 103 | A | http://hotfile.com/dl/69523663/01f3092/Sim_3_multi_Full_Crack.part15.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 104 | A | http://hotfile.com/dl/69532411/ca29861/Sim_3_multi_Full_Crack.part16.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 105 | A | http://hotfile.com/dl/69532543/375ad84/Sim_3_multi_Full_Crack.part01.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 106 | A | http://hotfile.com/dl/69533047/52e2405/Sim_3_multi_Full_Crack.part02.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 107 | A | http://hotfile.com/dl/69544706/b903019/Sim_3_multi_Full_Crack.part03.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 108 | A | http://hotfile.com/dl/69549402/6d21851/Sim_3_multi_Full_Crack.part04.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 109 | A | http://hotfile.com/dl/69553514/fe1d2d4/Sim_3_multi_Full_Crack.part05.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 110 | A | http://hotfile.com/dl/69554653/3928200/Sim_3_multi_Full_Crack.part06.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 111 | A | http://hotfile.com/dl/69562819/c92921a/fifa11_pc_demo_EU.part2.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 40 | 454 | 0 | Yes | |
| 112 | A | http://hotfile.com/dl/69562821/5c8af33/fifa11_pc_demo_EU.part3.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 40 | 454 | 0 | Yes | |
| 113 | A | http://hotfile.com/dl/69562822/0caadde/fifa11_pc_demo_EU.part4.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 40 | 454 | 0 | Yes | |
| 114 | A | http://hotfile.com/dl/69562824/75c2f32/fifa11_pc_demo_EU.part1.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 40 | 454 | 0 | Yes | |
| 115 | A | http://hotfile.com/dl/69565897/b888726/Sim_3_multi_Full_Crack.part07.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 116 | A | http://hotfile.com/dl/69570098/9c7ef41/Sim_3_multi_Full_Crack.part08.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 117 | A | http://hotfile.com/dl/69574546/8181ead/Sim_3_multi_Full_Crack.part09.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 118 | A | http://hotfile.com/dl/69575052/9fe0d73/Sim_3_multi_Full_Crack.part10.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 119 | A | http://hotfile.com/dl/69577942/e437fbd/FIFA.2011.DEMO.scenetube.net.part6.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 18 | 252 | 0 | RU | |
| 120 | A | http://hotfile.com/dl/69577960/d655296/FIFA.2011.DEMO.scenetube.net.part3.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 18 | 252 | 0 | RU | |
| 121 | A | http://hotfile.com/dl/69577972/6745945/FIFA.2011.DEMO.scenetube.net.part1.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 18 | 252 | 0 | RU | |
| 122 | A | http://hotfile.com/dl/69577979/88989f3/FIFA.2011.DEMO.scenetube.net.part4.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 18 | 252 | 0 | RU | |
| 123 | A | http://hotfile.com/dl/69577980/6098e37/FIFA.2011.DEMO.scenetube.net.part2.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 18 | 252 | 0 | RU | |
| 124 | A | http://hotfile.com/dl/72227329/c7c470e/Keygen_Fifa2011_SponneR.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 125 | A | http://hotfile.com/dl/72229113/c0448bd/FIFA2011_Demo_SponneR.part1.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 126 | A | http://hotfile.com/dl/72229151/bf019ac/FIFA2011_Demo_SponneR.part2.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 127 | A | http://hotfile.com/dl/72229158/43ef393/FIFA2011_Demo_SponneR.part5.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 128 | A | http://hotfile.com/dl/72229219/ba044f9/FIFA2011_Demo_SponneR.part3.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | A | http://hotfile.com/dl/72229313/6ffcd88/FIFA2011_Demo_SponneR.part9.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 130 | A | http://hotfile.com/dl/72233371/38664ed/FIFA2011_SponneR.iso.part01.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 131 | A | http://hotfile.com/dl/72233381/e95f0f6/FIFA2011_SponneR.iso.part02.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 132 | A | http://hotfile.com/dl/72233584/8b02ad3/FIFA2011_SponneR.iso.part03.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 133 | A | http://hotfile.com/dl/72233969/fc3f15f/FIFA2011_SponneR.iso.part04.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 134 | A | http://hotfile.com/dl/72234016/7f07c79/FIFA2011_SponneR.iso.part05.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 135 | A | http://hotfile.com/dl/72234232/7895a61/FIFA2011_SponneR.iso.part06.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 136 | A | http://hotfile.com/dl/72234660/b7c17a1/FIFA2011_SponneR.iso.part07.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 137 | A | http://hotfile.com/dl/72234680/c2e3ca1/FIFA2011_SponneR.iso.part08.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 138 | A | http://hotfile.com/dl/72234746/4d9e69b/FIFA2011_SponneR.iso.part09.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 139 | A | http://hotfile.com/dl/72235064/688bd14/FIFA2011_SponneR.iso.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 140 | A | http://hotfile.com/dl/72235065/caf1f5f/FIFA2011_SponneR.iso.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 141 | A | http://hotfile.com/dl/72235096/612680f/FIFA2011_SponneR.iso.part12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 142 | A | http://hotfile.com/dl/72235288/46eaf38/FIFA2011_SponneR.iso.part13.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 143 | A | http://hotfile.com/dl/72235296/3004f21/FIFA2011_SponneR.iso.part14.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 144 | A | http://hotfile.com/dl/72235303/8de0ad6/FIFA2011_SponneR.iso.part15.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 145 | A | http://hotfile.com/dl/72235307/73d2dec/FIFA2011_SponneR.iso.part17.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 146 | A | http://hotfile.com/dl/72235447/6ec765b/FIFA2011_SponneR.iso.part16.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 30 | 0 | Yes | |
| 147 | A | http://hotfile.com/dl/72330321/4b420fe/FIFA11RELO.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 10 | 251 | 0 | RU | Yes |
| 148 | A | http://hotfile.com/dl/72334281/ebb5155/fi11.part01.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 8 | 89 | 0 | Yes | |
| 149 | A | http://hotfile.com/dl/72334350/401f098/fi11.part09.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 8 | 89 | 0 | Yes | |
| 150 | A | http://hotfile.com/dl/72335478/df7f3fb/fi11.part02.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 8 | 89 | 0 | Yes | |
| 151 | A | http://hotfile.com/dl/72336377/d4cfeb2/fi11.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 8 | 89 | 0 | Yes | |
| 152 | A | http://hotfile.com/dl/72336764/2b2ab2d/fi11.part03.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 8 | 89 | 0 | Yes | |
| 153 | A | http://hotfile.com/dl/72336961/7cf7012/rld-fi11.part01.rar.html | 2/1/2011 10:15 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 7 | 25 | 0 | Yes | |
| 154 | A | http://hotfile.com/dl/72337662/5bb55ab/fi11.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 8 | 89 | 0 | Yes | |
| 155 | A | http://hotfile.com/dl/72338129/2d553be/fi11.part04.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 8 | 89 | 0 | Yes | |
| 156 | A | http://hotfile.com/dl/72338299/784ca48/fi11.part12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 8 | 89 | 0 | Yes | |
| 157 | A | http://hotfile.com/dl/72338585/3a0c57d/rld-fi11.part02.rar.html | 2/1/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 4 | 25 | 0 | Yes | |
| 158 | A | http://hotfile.com/dl/72338788/f413f96/fi11.part05.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 8 | 89 | 0 | Yes | |
| 159 | A | http://hotfile.com/dl/72339232/38036da/fi11.part13.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 8 | 89 | 0 | Yes | |
| 160 | A | http://hotfile.com/dl/72339408/4a02766/fi11.part06.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 8 | 89 | 0 | Yes | |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | A | http://hotfile.com/dl/72353876/5b884e7/FIFA.11-RELOADED-400.part06.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 4 | 53 | 0 | Yes | |
| 162 | A | http://hotfile.com/dl/72355588/03b171c/FIFA.11-RELOADED-400.part07.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 4 | 53 | 0 | Yes | |
| 163 | A | http://hotfile.com/dl/72357711/69e1fd3/FIFA.11-RELOADED-400.part08.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 4 | 53 | 0 | Yes | |
| 164 | A | http://hotfile.com/dl/72358700/2e52557/FIFA.11-RELOADED-400.part09.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 4 | 53 | 0 | Yes | |
| 165 | A | http://hotfile.com/dl/72360206/cdad08e/FIFA.11-RELOADED-400.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 4 | 53 | 0 | Yes | |
| 166 | A | http://hotfile.com/dl/72361802/af40066/FIFA.11-RELOADED-400.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 4 | 53 | 0 | Yes | |
| 167 | A | http://hotfile.com/dl/72363176/26c63d0/FIFA.11-RELOADED-400.part12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 4 | 53 | 0 | Yes | |
| 168 | A | http://hotfile.com/dl/72364724/23fe52a/FIFA.11-RELOADED-400.part13.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 4 | 53 | 0 | Yes | |
| 169 | A | http://hotfile.com/dl/72367042/e8385a5/FIFA.11-RELOADED-400.part14.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 4 | 53 | 0 | Yes | |
| 170 | A | http://hotfile.com/dl/72367780/4541c15/FIFA.11-RELOADED-400.part15.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 4 | 53 | 0 | Yes | |
| 171 | A | http://hotfile.com/dl/72369701/f3bbb2d/FIFA.11-RELOADED-400.part16.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 4 | 53 | 0 | Yes | |
| 172 | A | http://hotfile.com/dl/72378588/3ae2c62/FIFA.11-RELOADED-400.part17.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 4 | 53 | 0 | Yes | |
| 173 | A | http://hotfile.com/dl/72465453/7b2f6ce/F_1_P_S_P_EU_Pipilon.part3.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 174 | A | http://hotfile.com/dl/72465454/c936e8f/F_1_P_S_P_EU_Pipilon.part4.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 175 | A | http://hotfile.com/dl/72465455/836675c/F_1_P_S_P_EU_Pipilon.part1.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 176 | A | http://hotfile.com/dl/72466378/334a7a7/F_1_P_S_P_EU_Pipilon.part2.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 53 | 0 | Yes | |
| 177 | A | http://hotfile.com/dl/72793492/08bbabf/f11.Latino.PSP.Gasolutionkornel david.part06.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 1 | 19 | 0 | | |
| 178 | A | http://hotfile.com/dl/74476213/17dd546/FF11footballBYspedy93.part02.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 179 | A | http://hotfile.com/dl/74476796/2fe8b17/FF11footballBYspedy93.part05.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 180 | A | http://hotfile.com/dl/74478270/0727c3f/FF11footballBYspedy93.part06.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 181 | A | http://hotfile.com/dl/74478837/0e53b13/FF11footballBYspedy93.part07.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 182 | A | http://hotfile.com/dl/74479330/dd59352/FF11footballBYspedy93.part09.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 183 | A | http://hotfile.com/dl/74480505/58fe6b7/FF11footballBYspedy93.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 184 | A | http://hotfile.com/dl/74481571/674e9ec/FF11footballBYspedy93.part15.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 185 | A | http://hotfile.com/dl/74483018/0eb7f09/FF11footballBYspedy93.part16.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 186 | A | http://hotfile.com/dl/74484162/bb5b5e8/FF11footballBYspedy93.part18.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 187 | A | http://hotfile.com/dl/74485814/4ff9d3b/FF11footballBYspedy93.part20.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 188 | A | http://hotfile.com/dl/74486660/7bb3119/FF11footballBYspedy93.part26.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 189 | A | http://hotfile.com/dl/74487236/9ea7136/FF11footballBYspedy93.part27.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 190 | A | http://hotfile.com/dl/74487800/2662037/FF11footballBYspedy93.part29.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 191 | A | http://hotfile.com/dl/74488320/ffb9efc/FF11footballBYspedy93.part31.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 192 | A | http://hotfile.com/dl/74493041/3cf4a31/FF11footballBYspedy93.part01.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | A | http://hotfile.com/dl/74494130/0303b58/FF11footballBYspedy93.part08.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 194 | A | http://hotfile.com/dl/74495093/6a9f7cd/FF11footballBYspedy93.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 195 | A | http://hotfile.com/dl/74496007/099a6cd/FF11footballBYspedy93.part14.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 196 | A | http://hotfile.com/dl/74527768/8ef2723/FF11footballBYspedy93.part04.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 197 | A | http://hotfile.com/dl/74535235/519addb/FF11footballBYspedy93.part03.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 198 | A | http://hotfile.com/dl/74714482/797aad2/FF11footballBYspedy93.part13.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 199 | A | http://hotfile.com/dl/74715387/f116602/FF11footballBYspedy93.part19.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 200 | A | http://hotfile.com/dl/74716826/9aeae34/FF11footballBYspedy93.part17.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 201 | A | http://hotfile.com/dl/74721165/dbfcf48/FF11footballBYspedy93.part12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 202 | A | http://hotfile.com/dl/74722562/f44256d/FF11footballBYspedy93.part22.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 203 | A | http://hotfile.com/dl/74723058/7127d97/FF11footballBYspedy93.part24.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 204 | A | http://hotfile.com/dl/74723579/10bf9f2/FF11footballBYspedy93.part25.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 205 | A | http://hotfile.com/dl/74724650/2cbb917/FF11footballBYspedy93.part23.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 206 | A | http://hotfile.com/dl/74726163/32e4299/FF11footballBYspedy93.part21.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 207 | A | http://hotfile.com/dl/74727572/d8b519b/FF11footballBYspedy93.part28.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 208 | A | http://hotfile.com/dl/74727796/2a43cfd/FF11footballBYspedy93.part32.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 209 | A | http://hotfile.com/dl/74730138/e3e0497/FF11footballBYspedy93.part30.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 0 | | |
| 210 | A | http://hotfile.com/dl/75006283/48133fa/11F_www.alee12.com.part03.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2 | 11 | 0 | | |
| 211 | A | http://hotfile.com/dl/75006444/5d7b012/11F_www.alee12.com.part07.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2 | 11 | 0 | | |
| 212 | A | http://hotfile.com/dl/75006452/be2d84c/11F_www.alee12.com.part08.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2 | 11 | 0 | | |
| 213 | A | http://hotfile.com/dl/75006584/b9f6e26/11F_www.alee12.com.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2 | 11 | 0 | | |
| 214 | A | http://hotfile.com/dl/75006601/75c1cef/11F_www.alee12.com.part12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2 | 11 | 0 | | |
| 215 | A | http://hotfile.com/dl/75006750/739ba61/11F_www.alee12.com.part14.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2 | 11 | 0 | | |
| 216 | A | http://hotfile.com/dl/75006752/4752d77/11F_www.alee12.com.part15.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2 | 11 | 0 | | |
| 217 | A | http://hotfile.com/dl/75006777/87b4b4f/11F_www.alee12.com.part16.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2 | 11 | 0 | | |
| 218 | A | http://hotfile.com/dl/75007093/46d7378/11F_www.alee12.com.part23.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2 | 11 | 0 | | |
| 219 | A | http://hotfile.com/dl/75007100/d4f2de3/11F_www.alee12.com.part24.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 2 | 11 | 0 | | |
| 220 | A | http://hotfile.com/dl/76381471/8a4d947/Crack_Keygen_f11l.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 6 | 39 | 0 | Yes | |
| 221 | A | http://hotfile.com/dl/76589099/7275595/fifa2011_www.elconclave.clt03.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 222 | A | http://hotfile.com/dl/76589104/4e36059/fifa2011_www.elconclave.clt05.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 223 | A | http://hotfile.com/dl/76589478/1b8e3c5/fifa2011_www.elconclave.clt04.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 224 | A | http://hotfile.com/dl/76589730/9d0a44d/fifa2011_www.elconclave.clt38.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | A | http://hotfile.com/dl/76590188/36ab73f/fifa2011_www.elconclave.cl.part02.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 226 | A | http://hotfile.com/dl/76590204/3a6d4a7/fifa2011_www.elconclave.cl.part13.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 227 | A | http://hotfile.com/dl/76590437/27a9449/fifa2011_www.elconclave.cl.part01.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 228 | A | http://hotfile.com/dl/76590521/28845e4/fifa2011_www.elconclave.cl.part59.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 229 | A | http://hotfile.com/dl/76590532/9ae9b6e/fifa2011_www.elconclave.cl.part58.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 230 | A | http://hotfile.com/dl/76590728/369ce8e/fifa2011_www.elconclave.cl.part36.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 231 | A | http://hotfile.com/dl/76590741/1da6311/fifa2011_www.elconclave.cl.part17.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 232 | A | http://hotfile.com/dl/76590744/96834f0/fifa2011_www.elconclave.cl.part09.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 233 | A | http://hotfile.com/dl/76590780/9cdcab3/fifa2011_www.elconclave.cl.part31.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 234 | A | http://hotfile.com/dl/76590801/a70ed8a/fifa2011_www.elconclave.cl.part62.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 235 | A | http://hotfile.com/dl/76590957/f4bdabb/fifa2011_www.elconclave.cl.part57.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 236 | A | http://hotfile.com/dl/76591017/51cf787/fifa2011_www.elconclave.cl.part53.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 237 | A | http://hotfile.com/dl/76591277/257b8de/fifa2011_www.elconclave.cl.part43.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 238 | A | http://hotfile.com/dl/76591408/9e656da/fifa2011_www.elconclave.cl.part39.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 239 | A | http://hotfile.com/dl/76591575/4a96193/fifa2011_www.elconclave.cl.part14.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 240 | A | http://hotfile.com/dl/76591582/535661d/fifa2011_www.elconclave.cl.part46.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 241 | A | http://hotfile.com/dl/76591772/77db935/fifa2011_www.elconclave.cl.part48.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 242 | A | http://hotfile.com/dl/76591801/7756414/fifa2011_www.elconclave.cl.part16.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 243 | A | http://hotfile.com/dl/76591814/58e4636/fifa2011_www.elconclave.cl.part49.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 244 | A | http://hotfile.com/dl/76591956/f32dffe/fifa2011_www.elconclave.cl.part51.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 245 | A | http://hotfile.com/dl/76592013/1bd8746/fifa2011_www.elconclave.cl.part37.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 246 | A | http://hotfile.com/dl/76592137/88d3db7/fifa2011_www.elconclave.cl.part41.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 247 | A | http://hotfile.com/dl/76592283/a67713b/fifa2011_www.elconclave.cl.part60.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 248 | A | http://hotfile.com/dl/76592334/f6ef00b/fifa2011_www.elconclave.cl.part33.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 249 | A | http://hotfile.com/dl/76592373/08a5758/fifa2011_www.elconclave.cl.part07.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 250 | A | http://hotfile.com/dl/76592402/c636440/fifa2011_www.elconclave.cl.part50.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 251 | A | http://hotfile.com/dl/76592533/a1385c5/fifa2011_www.elconclave.cl.part23.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 252 | A | http://hotfile.com/dl/76592555/c941382/fifa2011_www.elconclave.cl.part29.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 253 | A | http://hotfile.com/dl/76592679/cae32a3/fifa2011_www.elconclave.cl.part30.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 254 | A | http://hotfile.com/dl/76592721/f92ffbc/fifa2011_www.elconclave.cl.part12.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 255 | A | http://hotfile.com/dl/76592809/5046733/fifa2011_www.elconclave.cl.part19.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 256 | A | http://hotfile.com/dl/76592809/5046733/fifa2011_www.elconclave.cl.part27.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | A | http://hotfile.com/dl/76593093/614f154/fifa2011_www.elconclave.cl.part22.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 258 | A | http://hotfile.com/dl/76593125/1be268a/fifa2011_www.elconclave.cl.part61.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 259 | A | http://hotfile.com/dl/76593194/4f80516/fifa2011_www.elconclave.cl.part45.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 260 | A | http://hotfile.com/dl/76593273/860f964/fifa2011_www.elconclave.cl.part42.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 261 | A | http://hotfile.com/dl/76593278/f2b374b/fifa2011_www.elconclave.cl.part34.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 262 | A | http://hotfile.com/dl/76593448/007a217/fifa2011_www.elconclave.cl.part10.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 263 | A | http://hotfile.com/dl/76593525/fcedcc5/fifa2011_www.elconclave.cl.part18.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 264 | A | http://hotfile.com/dl/76593618/5a9f2e5/fifa2011_www.elconclave.cl.part55.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 265 | A | http://hotfile.com/dl/76593781/e29725b/fifa2011_www.elconclave.cl.part40.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 266 | A | http://hotfile.com/dl/76593857/c44050f/fifa2011_www.elconclave.cl.part15.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 267 | A | http://hotfile.com/dl/76593952/3bb9040/fifa2011_www.elconclave.cl.part56.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 268 | A | http://hotfile.com/dl/76594114/3b6ee85/fifa2011_www.elconclave.cl.part54.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 269 | A | http://hotfile.com/dl/76594142/1fe6199/fifa2011_www.elconclave.cl.part20.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 270 | A | http://hotfile.com/dl/76594166/e85959b/fifa2011_www.elconclave.cl.part52.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 271 | A | http://hotfile.com/dl/76594357/29be527/fifa2011_www.elconclave.cl.part08.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 272 | A | http://hotfile.com/dl/76594386/c70b427/fifa2011_www.elconclave.cl.part11.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 273 | A | http://hotfile.com/dl/76594633/ae86578/fifa2011_www.elconclave.cl.part32.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 274 | A | http://hotfile.com/dl/76594719/c6223cd/fifa2011_www.elconclave.cl.part28.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 275 | A | http://hotfile.com/dl/76594719/c6223cd/fifa2011_www.elconclave.cl.part21.rar.html | 2/7/2011 10:31 | FIFA 2011 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 10 | 0 | Yes | |
| 276 | A | http://hotfile.com/dl/78299868/512a327/The.Sims.3.XBOX360-GLoBAL.part01.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 33 | 0 | Yes | Yes |
| 277 | A | http://hotfile.com/dl/78299886/e57cd21/The.Sims.3.XBOX360-GLoBAL.part02.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 33 | 0 | Yes | Yes |
| 278 | A | http://hotfile.com/dl/78300387/ee3714b/The.Sims.3.XBOX360-GLoBAL.part03.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 33 | 0 | Yes | Yes |
| 279 | A | http://hotfile.com/dl/78300862/11b83d7/The.Sims.3.XBOX360-GLoBAL.part04.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 33 | 0 | Yes | Yes |
| 280 | A | http://hotfile.com/dl/78302099/0d9212a/The.Sims.3.XBOX360-GLoBAL.part05.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 33 | 0 | Yes | Yes |
| 281 | A | http://hotfile.com/dl/78302112/5907c37/The.Sims.3.XBOX360-GLoBAL.part06.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 33 | 0 | Yes | Yes |
| 282 | A | http://hotfile.com/dl/78302816/fd340b4/The.Sims.3.XBOX360-GLoBAL.part07.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 33 | 0 | Yes | Yes |
| 283 | A | http://hotfile.com/dl/78303200/c434945/The.Sims.3.XBOX360-GLoBAL.part08.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 33 | 0 | Yes | Yes |
| 284 | A | http://hotfile.com/dl/78305165/7fc87ce/The.Sims.3.XBOX360-GLoBAL.part09.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 33 | 0 | Yes | Yes |
| 285 | A | http://hotfile.com/dl/78305476/bf74f1b/The.Sims.3.XBOX360-GLoBAL.part10.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 33 | 0 | Yes | Yes |
| 286 | A | http://hotfile.com/dl/78306055/5fa549d/The.Sims.3.XBOX360-GLoBAL.part11.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 33 | 0 | Yes | Yes |
| 287 | A | http://hotfile.com/dl/78306305/5929d0d/The.Sims.3.XBOX360-GLoBAL.part12.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 33 | 0 | Yes | Yes |
| 288 | A | http://hotfile.com/dl/78308317/ef8a827/The.Sims.3.XBOX360-GLoBAL.part13.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | 3 | 33 | 0 | Yes | Yes |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | A | http://hotfile.com/dl/78308382/56f46cd/The.Sims.3.XBOX360-GLoBAL.part14.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 3 | 33 | 0 | Yes | Yes |
| 290 | A | http://hotfile.com/dl/78309166/39320ac/The.Sims.3.XBOX360-GLoBAL.part15.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 3 | 33 | 0 | Yes | Yes |
| 291 | A | http://hotfile.com/dl/78309305/452df46/The.Sims.3.XBOX360-GLoBAL.part16.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 3 | 33 | 0 | Yes | Yes |
| 292 | A | http://hotfile.com/dl/78310727/83b380e/The.Sims.3.XBOX360-GLoBAL.part17.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 3 | 33 | 0 | Yes | Yes |
| 293 | A | http://hotfile.com/dl/78311303/066cfac/The.Sims.3.XBOX360-GLoBAL.part19.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 3 | 33 | 0 | Yes | Yes |
| 294 | A | http://hotfile.com/dl/90691231/5a65d3f/The.Sims.3-RELOADED.part10.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 1 | 4 | 0 | | |
| 295 | A | http://hotfile.com/dl/90701835/2f21091/The.Sims.3-RELOADED.part11.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 1 | 4 | 0 | | |
| 296 | A | http://hotfile.com/dl/90712392/2a6b8cb/The.Sims.3-RELOADED.part12.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 1 | 4 | 0 | | |
| 297 | A | http://hotfile.com/dl/90722815/ea784e8/The.Sims.3-RELOADED.part13.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 1 | 4 | 0 | | |
| 298 | A | http://hotfile.com/dl/90733970/666e68f/The.Sims.3-RELOADED.part14.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 1 | 4 | 0 | | |
| 299 | A | http://hotfile.com/dl/90745372/8fa441f/The.Sims.3-RELOADED.part15.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 1 | 4 | 0 | | |
| 300 | A | http://hotfile.com/dl/99566521/1d99ed7/The_Sims_3-Razor1911.part01.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 119 | 0 | Yes | |
| 301 | A | http://hotfile.com/dl/99566546/198e8fb/The_Sims_3-Razor1911.part02.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 119 | 0 | Yes | |
| 302 | A | http://hotfile.com/dl/99566600/3ceb58e/The_Sims_3-Razor1911.part03.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 119 | 0 | Yes | |
| 303 | A | http://hotfile.com/dl/99566621/2b72985/The_Sims_3-Razor1911.part04.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 119 | 0 | Yes | |
| 304 | A | http://hotfile.com/dl/99566646/fa67eb5/The_Sims_3-Razor1911.part05.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 119 | 0 | Yes | |
| 305 | A | http://hotfile.com/dl/99566673/cfc91bf/The_Sims_3-Razor1911.part06.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 119 | 0 | Yes | |
| 306 | A | http://hotfile.com/dl/99566695/bc3f674/The_Sims_3-Razor1911.part07.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 119 | 0 | Yes | |
| 307 | A | http://hotfile.com/dl/99566761/315d4ce/The_Sims_3-Razor1911.part08.rar.html | 2/7/2011 10:31 | The Sims 3 | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 7 | 119 | 0 | Yes | |
| 308 | A | http://hotfile.com/dl/99940066/f6b8260/zzzSims3.LN.part1.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 4 | 21 | 0 | Yes | |
| 309 | A | http://hotfile.com/dl/99940672/07e5853/zzzSims3.LN.part6.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 4 | 21 | 0 | Yes | |
| 310 | A | http://hotfile.com/dl/99959972/0b531c3/zzzSims3.LN.part2.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 4 | 21 | 0 | Yes | |
| 311 | A | http://hotfile.com/dl/99963639/51aea0a/zzzSims3.LN.part3.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 4 | 21 | 0 | Yes | |
| 312 | A | http://hotfile.com/dl/99976889/ae94326/zzzSims3.LN.part5.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 4 | 21 | 0 | Yes | |
| 313 | A | http://hotfile.com/dl/99982329/af09947/zzzSims3.LN.part4.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 4 | 21 | 0 | Yes | |
| 314 | A | http://hotfile.com/dl/99997018/b13c764/zzzSims3.LN.part7.rar.html | 2/7/2011 10:31 | The Sims 3 - Late Night | Highly Likely Infringing | Electronic Arts | | Yes | Yes | | 4 | 21 | 0 | Yes | |
| 315 | A | http://hotfile.com/dl/27072994/712a8d8/ARomper_caras.part1.rar.html | 2/8/2011 4:39 | Tehra Dark Warrior V1.1.1 | Highly Likely Infringing | StormBASIC S.L. | | Yes | | | 4 | 57 | 0 | Yes | |
| 316 | A | http://hotfile.com/dl/27073645/b15addc/ARomper_caras.part2.rar.html | 2/8/2011 4:39 | Tehra Dark Warrior V1.1.1 | Highly Likely Infringing | StormBASIC S.L. | | Yes | | | 4 | 57 | 0 | Yes | |
| 317 | A | http://hotfile.com/dl/27586305/38213f5/CarritosMegaChulitos.UnLink.zip.html | 2/8/2011 4:39 | GT Racing | Highly Likely Infringing | Gameloft S.A. | | | Yes | | 4 | 57 | 0 | Yes | |
| 318 | A | http://hotfile.com/dl/28076248/197cb0b/Babel.zip.html | 2/8/2011 4:39 | Babel Rising 1.0 | Highly Likely Infringing | Bulky Pix | | Yes | | | 4 | 57 | 0 | Yes | |
| 319 | A | http://hotfile.com/dl/28278989/25ca9bc/PajaritosEncbaritados.zip.html | 2/8/2011 4:39 | Angry Birds 1.2 | Highly Likely Infringing | Rovio Entertainment Ltd. | | Yes | | | 4 | 57 | 0 | Yes | |
| 320 | A | http://hotfile.com/dl/29164643/09a0761/NoSeNiQueEs.zip.html | 2/8/2011 4:39 | Plants vs. Zombies 1.0 | Highly Likely Infringing | PopCap Games Inc. | | Yes | | | 4 | 57 | 0 | Yes | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | A | http://hotfile.com/dl/32147934/d80bd08/SFICGuia.zip.html | 2/8/2011 4:39 | Street Fighter IV Cheats | Highly Likely Infringing | BlueBayMob LLC. | | Yes | | 4 | 57 | 0 | Yes | |
| 322 | A | http://hotfile.com/dl/81490775/21aba39/GUIDE_THSIIII.rar | 2/7/2011 10:31 | The Sims 3: Prima Official Game Guide | Highly Likely Infringing | Prima Games | | Yes | | 31 | 399 | 0 | RU | |
| 323 | A | http://hotfile.com/dl/81508519/3a10573/GUIDE_SIIIILANI.rar | 2/7/2011 10:31 | The Sims 3, Late Night: Prima Official Game Guide | Highly Likely Infringing | Prima Games | | Yes | | 31 | 399 | 0 | RU | |
| 324 | A | http://hotfile.com/dl/94896735/569f515/VA-Push_My_Button_Vol_1.part1.rar.html | 2/7/2011 10:31 | Push My Button Vol.1 | Highly Likely Infringing | Milligrid Records | | Yes | | 4 | 47 | 0 | Yes | |
| 325 | A | http://hotfile.com/dl/94896738/393d27f/VA-Push_My_Button_Vol_1.part2.rar.html | 2/7/2011 10:31 | Push My Button Vol.1 | Highly Likely Infringing | Milligrid Records | | Yes | | 4 | 47 | 0 | Yes | |
| 326 | A | http://hotfile.com/dl/94896742/b263e51/VA-Push_My_Button_Vol_1.part3.rar.html | 2/7/2011 10:31 | Push My Button Vol.1 | Highly Likely Infringing | Milligrid Records | | Yes | | 4 | 47 | 0 | Yes | |
| 327 | A | http://hotfile.com/dl/101393724/75e187f/Tose_Proeski-The_Best_Of_2-HR-2011-IMT.rar.html | 2/7/2011 5:48 | Tose Proeski - Best of 2 | Highly Likely Infringing | City Records | | Yes | | 19 | 344 | 0 | RU | |
| 328 | A | http://hotfile.com/dl/101394180/71152b7/tp-thebestof2.rar.html | 2/7/2011 5:48 | Tose Proeski - Best of 2 | Highly Likely Infringing | City Records | | Yes | | 9 | 231 | 0 | Yes | |
| 329 | A | http://hotfile.com/dl/69378859/dedd790/PES2011_Demo.part1.rar.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 40 | 454 | 0 | Yes | |
| 330 | A | http://hotfile.com/dl/69378861/4ea667c/PES2011_Demo.part4.rar.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 40 | 454 | 0 | Yes | |
| 331 | A | http://hotfile.com/dl/69378862/7d6ad39/PES2011_Demo.part3.rar.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 40 | 454 | 0 | Yes | |
| 332 | A | http://hotfile.com/dl/69378863/4952a8f/PES2011_Demo.part5.rar.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 40 | 454 | 0 | Yes | |
| 333 | A | http://hotfile.com/dl/71480435/df93dff/BLES01022.r12.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 334 | A | http://hotfile.com/dl/71481691/cbf6bc0/BLES01022.r09.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 335 | A | http://hotfile.com/dl/71482817/f6a0640/BLES01022.r08.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 336 | A | http://hotfile.com/dl/71483924/6a0ece2/BLES01022.r07.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 337 | A | http://hotfile.com/dl/71485062/42c7e2e/BLES01022.r06.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 338 | A | http://hotfile.com/dl/71486437/86700b5/BLES01022.r05.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 339 | A | http://hotfile.com/dl/71487537/a5e2533/BLES01022.r04.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 340 | A | http://hotfile.com/dl/71488547/1a20f99/BLES01022.r03.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 341 | A | http://hotfile.com/dl/71489667/e8f5a42/BLES01022.r02.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 342 | A | http://hotfile.com/dl/71490939/c94ee8f/BLES01022.r01.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 343 | A | http://hotfile.com/dl/71492219/2feb170/BLES01022.r00.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 344 | A | http://hotfile.com/dl/71514937/b463413/BLES01022.r19.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 345 | A | http://hotfile.com/dl/71515897/662cb37/BLES01022.r18.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 346 | A | http://hotfile.com/dl/71516825/c1a26ca/BLES01022.r11.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 347 | A | http://hotfile.com/dl/71625081/9048200/BLES01022.r10.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 348 | A | http://hotfile.com/dl/71626194/32e6196/BLES01022.r24.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 349 | A | http://hotfile.com/dl/71626408/c7e01c/BLES01022.r21.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 350 | A | http://hotfile.com/dl/71627385/573cc71/BLES01022.r20.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 351 | A | http://hotfile.com/dl/71628473/1081930/BLES01022.r17.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |
| 352 | A | http://hotfile.com/dl/71629506/4cd1977/BLES01022.r16.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | 3 | 39 | 0 | Yes | |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | A | http://hotfile.com/dl/71630711/0e211e7/BLES01022.r15.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | Yes | Yes | Yes | | 3 | 39 | 0 | Yes | |
| 354 | A | http://hotfile.com/dl/71631789/484c9ab/BLES01022.r14.html | 2/7/2011 10:31 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | | 3 | 39 | 0 | Yes | |
| 355 | B | http://hotfile.com/dl/69378860/e270593/PES2011_Demo.part2.rar.html | 2/8/2011 10:34 | Pro Evolution Soccer (PES) 2011 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | Yes | Yes | | 40 | 454 | 0 | Yes | |
| 356 | C | http://hotfile.com/dl/102013668/80301a0/VPPthe_box_that_changed_brit | 2/9/11 11:40 AM | The Box That Changed Britain | Highly Likely Infringing | BBC | Yes | Yes | | | 4 | 32 | 0 | Yes | |
| 357 | C | http://hotfile.com/dl/101908268/c31f518/The_Box_That Changed Britain | 2/7/11 12:14 PM | The Box That Changed Britain | Highly Likely Infringing | BBC | | Yes | | | | | | | |
| 358 | C | http://hotfile.com/dl/102435545/fac288d/ | 2/12/11 9:49 PM | Nothing Safe: Best of the Box | Highly Likely Infringing | Alice in Chains/ Sony Music | | | Yes | | 4 | 36 | 0 | Yes | |
| 359 | C | http://hotfile.com/dl/98724475/a2e1c6c/A.4-1.-1_.c.3-._-.1_.n_.-.Ch.4-1_.n.5-._-.-_-.N.0-th1_.n-9-.5-._-..1998_.-._-.rar.html | 2/15/11 12:59 AM | Nothing Safe: Best of the Box | Highly Likely Infringing | Alice in Chains/ Sony Music | | | Yes | | 31 | 465 | 0 | RU | |
| 360 | C | http://hotfile.com/dl/50758465/dc11532/OOTB.rar.html | 2/15/11 1:44 AM | Out Of The Box by Jack Prybylski | Highly Likely Infringing | Innervision Records | | Yes | | | | 8 | 0 | | |
| 361 | C | http://hotfile.com/dl/42445752/a4793a7/The.Box.That.Changed.Britain.WS.PDTV.XviD-FTP.part1.rar.html | 2/15/11 1:44 AM | The Box That Changed Britain | Highly Likely Infringing | BBC | | Yes | | | 31 | 249 | 0 | RU | |
| 362 | C | http://hotfile.com/dl/42445753/b3847da/The.Box.That.Changed.Britain.WS.PDTV.XviD-FTP.part2.rar.html | 2/15/11 1:44 AM | The Box That Changed Britain | Highly Likely Infringing | BBC | | Yes | | | 31 | 249 | 0 | RU | |
| 363 | C | http://hotfile.com/dl/42445766/c527258/The.Box.That.Changed.Britain.WS.PDTV.XviD-FTP.part3.rar.html | 2/15/11 1:44 AM | The Box That Changed Britain | Highly Likely Infringing | BBC | | Yes | | | 31 | 249 | 0 | RU | |
| 364 | C | http://hotfile.com/dl/39880645/2832803/Cancer_-_Step_Outside_the_Box_part1.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | | 14 | 231 | 0 | RU | |
| 365 | C | http://hotfile.com/dl/39880671/4850e22/Cancer_-_Step_Outside_the_Box_part2.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | | 14 | 231 | 0 | RU | |
| 366 | C | http://hotfile.com/dl/39880704/aa5d803/Cancer_-_Step_Outside_the_Box_part3.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | | 14 | 231 | 0 | RU | |
| 367 | C | http://hotfile.com/dl/39880749/b2a7680/Cancer_-_Step_Outside_the_Box_part4.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | | 14 | 231 | 0 | RU | |
| 368 | C | http://hotfile.com/dl/39881011/f5e0359/Cancer_-_Step_Outside_the_Box_part5.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | | 14 | 231 | 0 | RU | |
| 369 | C | http://hotfile.com/dl/39880864/505ec38/Cancer_-_Step_Outside_the_Box_part6.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | | 14 | 231 | 0 | RU | |
| 370 | C | http://hotfile.com/dl/39881016/3e485dd/Cancer_-_Step_Outside_the_Box_part7.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | | 14 | 231 | 0 | RU | |
| 371 | C | http://hotfile.com/dl/39881101/7bf8a1e/Cancer_-_Step_Outside_the_Box_part8.rar.html | 2/15/11 1:44 AM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | | 14 | 231 | 0 | RU | |
| 372 | C | http://hotfile.com/dl/41744057/abea031/C_Step_Outside_the_Box.rar.html | 2/18/11 8:24 PM | Cancer: Step Outside of the Box | Highly Likely Infringing | Ty Bollinger | | | | | 5 | 303 | 1 | Yes | |
| 373 | C | http://hotfile.com/dl/100809973/2389f59/30_Seconds_to_Mars_-_Closer_to_the_Edge.mp3.html | 2/1/11 5:32 AM | Closer to the Edge by 30 Seconds to Mars | Highly Likely Infringing | EMI | | Yes | | | 5 | 7 | 0 | Yes | |
| 374 | C | http://hotfile.com/dl/90940589/cfac2c2/brandy.and.ray.j.a.family.affair.s02e03.dsr.xvid-omicron.avi.html | 2/2/11 9:13 PM | Brandy & Ray J: A Family Affair | Highly Likely Infringing | VH1 | | Yes | | | 10 | 135 | 0 | Yes | |
| 375 | C | http://hotfile.com/dl/99074880/9db375d/P.C.14.49Linkin_Park_-_One_Step_Closer.avi.html | 2/3/11 3:41 AM | One Step Closer (Music Video) | Highly Likely Infringing | Warner Bros Records | | Yes | | | 4 | 23 | 0 | Yes | |
| 376 | C | http://hotfile.com/dl/9630782/e2f1b88/Robbie_Rivera_-_Closer_To_The_Sun-_BH280-0_-WEB-2009-HB.rar.html | 2/2/11 10:40 PM | Closer to the Sun by Robbie Rivera | Highly Likely Infringing | Ultra Records | | Yes | | | 9 | 188 | 0 | Yes | |
| 377 | C | http://hotfile.com/dl/81292142/9942477/Linkin_Park-Official_Tour_Bootle | 2/9/11 4:06 AM | Linkin Park songs | Highly Likely Infringing | Warner Bros Records | Yes | Yes | | | 5 | 62 | 0 | Yes | |
| 378 | C | http://hotfile.com/dl/101628886/a633a4e/VA_-_Radio_1_Classics_Vol.2-2CD-2010-MnD.rar.html | 2/7/11 11 57 AM | Radio 1 Classics Vol.2 | Highly Likely Infringing | Universal Music (Belgium) | | Yes | | | 3 | 21 | 0 | Yes | |
| 379 | C | http://hotfile.com/dl/53200760/54193be/2984-CloserToTheEdge-c2dc09b7e472dc36c6251533ab4608e7.rar.html | 2/9/11 5:43 PM | Closer to the Edge by 30 Seconds to Mars | Highly Likely Infringing | EMI | | Yes | | | 4 | 187 | 0 | RU | |
| 380 | C | http://hotfile.com/dl/100600369/498a0c0/OutlandishCVeins.rar.html | 2/4/11 8 06 PM | Closer Than Veins by Outlandish | Highly Likely Infringing | Sony Music Entertainment | | | Yes | | 11 | 160 | 0 | Yes | |
| 381 | C | http://hotfile.com/dl/10018703/28c24c7/Raising.the.Bar.S02E10.HDTV.XviD-FQM.avi.html | 2/5/11 9:14 PM | Raising the Bar | Highly Likely Infringing | TNT | | Yes | | | 4 | 142 | 0 | Yes | |
| 382 | C | http://hotfile.com/dl/101686910/746c117/Big_Fat_Snake-Come_Closer-2011-pLAN9.rar.html | 2/7/11 12:05 PM | Come Closer by Big Fat Snake | Highly Likely Infringing | RecArt Music | | Yes | | | 15 | 374 | 0 | RU | |
| 383 | C | http://hotfile.com/dl/102327131/96fc6cc/Dulha_Mil_Gaya.2010.720p.BluRay.nHD.x264.By.TuHiN.Come_A_little_Closer.mkv.html | 2/8/11 10:29 AM | Dulha Mil Gaya | Highly Likely Infringing | Saini Enterprises | | Yes | | | 4 | 46 | 0 | Yes | |
| 384 | C | http://hotfile.com/dl/45258623/6138aa6/Global_DJ_Broadcast_Top_15_June.rar.html | 2/9/11 2:44 AM | Global DJ Broadcast Top 15 | Highly Likely Infringing | Armada Music | | Yes | Yes | | 5 | 44 | 0 | Yes | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | C | http://hotfile.com/dl/102038278/904ec82/BRIAW.zip.html | 2/9/11 10:44 PM | Brit Awards 2011 (3CD) | Highly Likely Infringing | Rhino Records | Yes | Yes | Yes | | 8 | 193 | 0 | Yes | |
| 386 | C | http://hotfile.com/dl/67356430/0926681/Susana_Closer__The_Extended_Versions__ARDI1736__WEB_2010.rar.html | 2/10/11 9 59 AM | Susana Closer- The Extended Versions (Susana) | Highly Likely Infringing | Armada Music | | Yes | Yes | | 7 | 134 | 0 | Yes | |
| 387 | C | http://hotfile.com/dl/97282839/97508f5/Lick.Library.Learn.To.Play.Foo.Fighters.DVD.TSG.part1.rar.html | 2/10/11 9 59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | | Yes | | 8 | 103 | 0 | Yes | Yes |
| 388 | C | http://hotfile.com/dl/97282963/bc6e0d8/Lick.Library.Learn.To.Play.Foo.Fighters.DVD.TSG.part2.rar.html | 2/10/11 9 59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | | Yes | | 8 | 103 | 0 | Yes | Yes |
| 389 | C | http://hotfile.com/dl/97287964/8e0db6e/Lick.Library.Learn.To.Play.Foo.Fighters.DVD.TSG.part1.rar.html | 2/10/11 9 59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | | Yes | | 8 | 103 | 0 | Yes | Yes |
| 390 | C | http://hotfile.com/dl/97282959/dfe4337/Lick.Library.Learn.To.Play.Foo.Fighters.DVD.TSG.part5.rar.html | 2/10/11 9 59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | | Yes | | 8 | 103 | 0 | Yes | Yes |
| 391 | C | http://hotfile.com/dl/97283226/4a5e1eb/Lick.Library.Learn.To.Play.Foo.Fighters.DVD.TSG.part4.rar.html | 2/10/11 9 59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | | Yes | | 8 | 103 | 0 | Yes | Yes |
| 392 | C | http://hotfile.com/dl/97289568/d2c3e22/Lick.Library.Learn.To.Play.Foo.Fighters.DVD.TSG.part6.rar.html | 2/10/11 9 59 AM | Learn to Play (Foo Fighters) | Highly Likely Infringing | Lick Library | | | Yes | | 8 | 103 | 0 | Yes | Yes |
| 393 | C | http://hotfile.com/dl/73549056/f6fc70b/VA__Electro_Assemblage_[01.10.2010]_part2.rar.html | 2/11/11 5 54 AM | Kick The Nation (Fire Dance) , Others | Highly Likely Infringing | Aardvark Records, others | | | Yes | | 3 | 139 | 0 | Yes | |
| 394 | C | http://hotfile.com/dl/77340505/553cb03/VA__Beatbox_10-15_(2010-10-20).rar.html | 2/11/11 5 54 AM | Beatbox 10-15 (Beautiful Monster- Ne Yo) | Highly Likely Infringing | The Island Def Jam Music Group, others | | | Yes | | 3 | 139 | 0 | Yes | |
| 395 | C | http://hotfile.com/dl/103843981/c767397/Myron-One.Step.Closer.2009.rar.html | 2/12/11 3:34 AM | One Step Closer (Myron) | Highly Likely Infringing | Columbia | | Yes | Yes | | 6 | 109 | 0 | Yes | |
| 396 | C | http://hotfile.com/dl/104256133/b44d3ae/Kings_of_Leon_-_Reading_Festival_(2009)_DVD5.txt.html | 2/13/11 1:59 PM | Reading Festival (Kings of Leon) | Highly Likely Infringing | Sony Music Entertainment | | | Yes | | 6 | 34 | 0 | Yes | |
| 397 | C | http://hotfile.com/dl/47565798/3bec9a2/Abakus_-_That_Much_Closer_To_The_Sun_2004.rar.html | 3/21/11 1:09 PM | That Much Closer to the Sun (Abakus) | Highly Likely Infringing | Liquid Sound Design | | Yes | | | 5 | 90 | 1 | Yes | |
| 398 | C | http://hotfile.com/dl/41932945/8b7197f/7.Wonders.Treasures.Of.Seven.MULTi8-FASiSO.part1.rar.html | 3/21/11 12:04 PM | 7 Wonders: Treasures of Seven | Highly Likely Infringing | MumboJumbo LLC | | Yes | | | 3 | 72 | 1 | Yes | Yes |
| 399 | C | http://hotfile.com/dl/57492946/a0c70b4/Seven_Days_2010_720p_BRRip_XviD-NOVA.part1.rar.html | 4/1/11 1 04 PM | Seven Days in Heaven | Highly Likely Infringing | MPI Home Video | | Yes | Yes | | 3 | 53 | 1 | Yes | |
| 400 | C | http://hotfile.com/dl/110754984/f8629d6/The_Seven_Gates_320k.rar.html | 4/15/11 3:17 PM | Angel of Suffering by The Seven Gates | Highly Likely Infringing | The Seven Gates; Heavy Artillery Records Distribution | | | | | | | | | |
| 401 | C | http://hotfile.com/dl/97904403/135243f/720p.Seven.Days.in.Heaven.2010.part02.rar.html | 5/9/11 7:19 PM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | | | 3 | 53 | 2 | Yes | |
| 402 | C | http://hotfile.com/dl/97904577/e25dc80/720p.Seven.Days.in.Heaven.2010.part01.rar.html | 5/9/11 7:19 PM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | | | 3 | 53 | 2 | Yes | |
| 403 | C | http://hotfile.com/dl/97904797/204a330/720p.Seven.Days.in.Heaven.2010.part03.rar.html | 5/9/11 9:19 PM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | | | 3 | 53 | 2 | Yes | |
| 404 | C | http://hotfile.com/dl/97904717/e93cf7e/720p.Seven.Days.in.Heaven.2010.part05.rar.html | 5/10/11 1 00 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | | | 3 | 53 | 2 | Yes | |
| 405 | C | http://hotfile.com/dl/97904775/2e43497/720p.Seven.Days.in.Heaven.2010.part04.rar.html | 5/10/11 1 01 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | | | 3 | 53 | 2 | Yes | |
| 406 | C | http://hotfile.com/dl/97904933/10ff786/720p.Seven.Days.in.Heaven.2010.part06.rar.html | 5/9/11 10:19 PM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | | | 3 | 53 | 2 | Yes | |
| 407 | C | http://hotfile.com/dl/97905181/86dae31/720p.Seven.Days.in.Heaven.2010.part08.rar.html | 5/10/11 1 02 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | | | 3 | 53 | 2 | Yes | |
| 408 | C | http://hotfile.com/dl/97905259/cfe4c35/720p.Seven.Days.in.Heaven.2010.part10.rar.html | 5/9/11 5:28 PM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | | | 3 | 53 | 2 | Yes | |
| 409 | C | http://hotfile.com/dl/97902562/7d6a164/720p.Seven.Days.in.Heaven.2010.part12.rar.html | 5/10/11 12:59 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | | | 3 | 53 | 2 | Yes | |
| 410 | C | http://hotfile.com/dl/97905093/186ccd1/720p.Seven.Days.in.Heaven.2010.part11.rar.html | 5/10/11 1 02 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | | | 3 | 53 | 2 | Yes | |
| 411 | C | http://hotfile.com/dl/97905237/0f1453a/720p.Seven.Days.in.Heaven.2010.part09.rar.html | 5/10/11 1 03 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | | | 3 | 53 | 2 | Yes | |
| 412 | C | http://hotfile.com/dl/97912627/903d82d/720p.Seven.Days.in.Heaven.2010.part07.rar.html | 5/10/11 1 04 AM | Seven Days in Heaven | Highly Likely Infringing | Swallow Wings | | Yes | | | 3 | 53 | 2 | Yes | |
| 413 | C | http://hotfile.com/dl/86789804/517be68/2211bckp.BDrip.LSD.part1.rar.html | 7/5/11 7:21 PM | The Last Seven | Highly Likely Infringing | Metrodome Group,PLC | | | Yes | | 3 | 5 | 1 | Yes | |
| 414 | C | http://hotfile.com/dl/86790170/9462c71/2211bckp.BDrip.LSD.part2.rar.html | 7/5/11 7:21 PM | The Last Seven | Highly Likely Infringing | Metrodome Group,PLC | | | Yes | | 3 | 5 | 1 | Yes | |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 415 | C | http://hotfile.com/dl/86790537/c3b3e77/2211bckp.BDrip.LSD.part3.rar.html | 7/5/11 7:21 PM | The Last Seven | Highly Likely Infringing | Metrodome Group,PLC | | | Yes | 3 | 5 | 1 | Yes | |
| 416 | C | http://hotfile.com/dl/86790675/ef5e819/2211bckp.BDrip.LSD.part4.rar.html | 7/5/11 7:21 PM | The Last Seven | Highly Likely Infringing | Metrodome Group,PLC | | | Yes | 3 | 5 | 1 | Yes | |
| 417 | C | http://hotfile.com/dl/51518320/661ed6d/Seven_Remix_XP_2_0_by_farid.exe.html | 7/5/11 7:19 PM | Seven Remix XP 2.0 | Highly Likely Infringing | Niwradsoft (Microsoft) | | | Yes | 1 | 1 | 1 | | |
| 418 | C | http://hotfile.com/dl/43953900/1ec1736/ArabSeeD.CoM.Ghost.Xp.By.Doctor007.part1.rar.html | 8/4/11 9:17 AM | Windows XP | Highly Likely Infringing | Microsoft | | Yes | Yes | 2 | 20 | 1 | | |
| 419 | C | http://hotfile.com/dl/43953953/620914f/ArabSeeD.CoM.Ghost.Xp.By.Doctor007.part2.rar.html | 8/4/11 9:17 AM | Windows XP | Highly Likely Infringing | Microsoft | | Yes | Yes | 2 | 20 | 1 | | |
| 420 | C | http://hotfile.com/dl/43954063/55536fb/ArabSeeD.CoM.Ghost.Xp.By.Doctor007.part3.rar.html | 8/4/11 9:17 AM | Windows XP | Highly Likely Infringing | Microsoft | | Yes | Yes | 2 | 20 | 1 | | |
| 421 | C | http://hotfile.com/dl/43954187/508d766/ArabSeeD.CoM.Ghost.Xp.By.Doctor007.part4.rar.html | 8/4/11 9:17 AM | Windows XP | Highly Likely Infringing | Microsoft | | Yes | Yes | 2 | 20 | 1 | | |
| 422 | C | http://hotfile.com/dl/43954219/09700dd/ArabSeeD.CoM.Ghost.Xp.By.Doctor007.part5.rar.html | 8/4/11 9:17 AM | Windows XP | Highly Likely Infringing | Microsoft | | Yes | Yes | 2 | 20 | 1 | | |
| 423 | C | http://hotfile.com/dl/119064920/1774041/Marnewport.pdf.html | 7/12/11 3:10 PM | Newport Beach Magazine (Home and Design Issue) | Highly Likely Infringing | Firebrand Media LLC | | | | 3 | 6 | 2 | Yes | |
| 424 | C | http://hotfile.com/dl/119053289/325f46c/Apnewport.pdf.html | 7/15/11 3:22 PM | Newport Beach Magazine (Health and Beauty Issue) | Highly Likely Infringing | Firebrand Media LLC | | | | 3 | 6 | 2 | Yes | |
| 425 | C | http://hotfile.com/dl/113132882/c6051d7/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.001.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | Yes | | 3 | 2 | 1 | Yes | |
| 426 | C | http://hotfile.com/dl/113132937/03de14d/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.002.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | Yes | | 3 | 2 | 1 | Yes | |
| 427 | C | http://hotfile.com/dl/113132979/2b680ec/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.003.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | Yes | | 3 | 2 | 1 | Yes | |
| 428 | C | http://hotfile.com/dl/113133026/96c6004/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.004.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | Yes | | 3 | 2 | 1 | Yes | |
| 429 | C | http://hotfile.com/dl/113133100/a8d7a7c/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.005.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | Yes | | 3 | 2 | 1 | Yes | |
| 430 | C | http://hotfile.com/dl/113133172/9fa7660/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.006.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | Yes | | 3 | 2 | 1 | Yes | |
| 431 | C | http://hotfile.com/dl/113133221/c86299a/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.007.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | Yes | | 3 | 2 | 1 | Yes | |
| 432 | C | http://hotfile.com/dl/113133377/165eb96/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.008.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | Yes | | 3 | 2 | 1 | Yes | |
| 433 | C | http://hotfile.com/dl/113133482/6c6a786/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.009.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | Yes | | 3 | 2 | 1 | Yes | |
| 434 | C | http://hotfile.com/dl/113133536/c2047d3/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.010.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | Yes | | 3 | 2 | 1 | Yes | |
| 435 | C | http://hotfile.com/dl/113133589/1370074/JAPAN_PICTURES_GLOSSMEN_NM48_no_mask.avi.011.html | 4/15/11 3:17 PM | Glossmen NM 48 | Highly Likely Infringing | Japan Pictures | | Yes | | 3 | 2 | 1 | Yes | |
| 436 | C | http://hotfile.com/dl/83888026/bae1ded/java-windows-i586-s.exe.html | 1/31/11 2 55 PM | Java SE Runtime Environment 6.0 | Highly Likely Infringing | Oracle Corporation | | Yes | | 3 | 7 | 0 | Yes | |
| 437 | C | http://hotfile.com/dl/97739207/cf48cb3/Ball_Park_Music-Conquer_The_Town_Easy_As_Cake-EP-2010-OZM.rar.html | 2/3/11 2:02 AM | Conquer The Town, Easy as Cake (Ball Park Music) | Highly Likely Infringing | Ball Park Music | | Yes | | 15 | 374 | 0 | RU | |
| 438 | C | http://hotfile.com/dl/100794785/4a0dd6d/Punisher_-_in_The_Blood_03_2011_GreenGiant-DCP.cbr.html | 2/1/11 5:23 PM | Punisher in the Blood #3 | Highly Likely Infringing | Marvel Publishing | | Yes | | 130 | 85 | 0 | Yes | |
| 439 | C | http://hotfile.com/dl/101261546/5824512/Married.In.A.Year.2011.DVDRip.XviD-FiCO.avi.html | 2/7/11 3:28 PM | Married in a Year | Highly Likely Infringing | Grindstone Entertainment Group (Lions Gate) | | Yes | Yes | 8 | 69 | 0 | Yes | |
| 440 | C | http://hotfile.com/dl/101233251/5cfaf8c/detroit.1-8-7.s01e13.720p.hdtv.x264-orenji.mkv.html | 2/8/11 4:44 PM | Detroit 1-8-7 | Highly Likely Infringing | ABC | | Yes | | 16 | 272 | 0 | RU | |
| 441 | C | http://hotfile.com/dl/96148720/37f1c61/detroit.1-8-7.s01e12.720p.hdtv.x264-immerse.mkv.html | 2/8/11 4:44 PM | Detroit 1-8-7 | Highly Likely Infringing | ABC | | Yes | | 2 | 13 | 0 | Yes | |
| 442 | C | http://hotfile.com/dl/104057172/010b7e3/O.Signo.da.Cidade.nacional.baixeturbo.org.AVI.html | 2/12/11 6:19 PM | O Signo da Cidade | Highly Likely Infringing | Europa Filmes | | Yes | | 8 | 55 | 0 | Yes | |
| 443 | C | http://hotfile.com/dl/64452864/a350c4c/Little_Big_Town-The_Reason_Why-2010-2NZ.rar.html | 2/14/11 5:29 PM | The Reason Why (Little Big town) | Highly Likely Infringing | Capitol Records | | Yes | Yes | 8 | 104 | 0 | Yes | |
| 444 | C | http://hotfile.com/dl/88836486/0514216/William_Kanengiser_-_Effortless_Classical_Guitar.part04.rar.html | 2/14/11 5:29 PM | William Kanengiser Effortless Classical Guitar | Highly Likely Infringing | Hot Licks | | Yes | | 9 | 139 | 0 | RU | |
| 445 | C | http://hotfile.com/dl/84991988/e7cbc93/Rod_Stewart_-_1976_-_A_Night_on_The_Town.rar.html | 2/21/11 6 06 PM | A Night on the Town (Rod Stewart) | Highly Likely Infringing | Warner Bros Records | | Yes | Yes | 4 | 70 | 1 | Yes | |

14

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446 | C | http://hotfile.com/dl/97914519/50ced80/colo_sal_stik.rar.html | 2/21/11 5 54 PM | Stickers and Sales Tags | Highly Likely Infringing | Shutterstock Images LLP | | | Yes | 5 | 111 | 1 | Yes | |
| 447 | C | http://hotfile.com/dl/97659187/0eadd30/CIBER_GIRL.part01.rar.html | 2/21/11 5 54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 4 | 67 | 1 | Yes | |
| 448 | C | http://hotfile.com/dl/97659192/92dc794/CIBER_GIRL.part02.rar.html | 2/21/11 5 54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 4 | 67 | 1 | Yes | |
| 449 | C | http://hotfile.com/dl/97659197/fb956c9/CIBER_GIRL.part04.rar.html | 2/21/11 5 54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 4 | 67 | 1 | Yes | |
| 450 | C | http://hotfile.com/dl/97659199/e6539a8/CIBER_GIRL.part05.rar.html | 2/21/11 5 54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 4 | 67 | 1 | Yes | |
| 451 | C | http://hotfile.com/dl/97659278/9d9070f/CIBER_GIRL.part03.rar.html | 2/21/11 5 54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 4 | 67 | 1 | Yes | |
| 452 | C | http://hotfile.com/dl/97659350/15c2fa8/CIBER_GIRL.part06.rar.html | 2/21/11 5 54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 4 | 67 | 1 | Yes | |
| 453 | C | http://hotfile.com/dl/97659367/1c9fd70/CIBER_GIRL.part07.rar.html | 2/21/11 5 54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 4 | 67 | 1 | Yes | |
| 454 | C | http://hotfile.com/dl/97659378/91b8fc4/CIBER_GIRL.part09.rar.html | 2/21/11 5 54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 4 | 67 | 1 | Yes | |
| 455 | C | http://hotfile.com/dl/97659394/59af6d6/CIBER_GIRL.part10.rar.html | 2/21/11 5 54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 4 | 67 | 1 | Yes | |
| 456 | C | http://hotfile.com/dl/97659407/9549046/CIBER_GIRL.part11.rar.html | 2/21/11 5 54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 4 | 67 | 1 | Yes | |
| 457 | C | http://hotfile.com/dl/97667679/844fd9e/CIBER_GIRL.part08.rar.html | 2/21/11 5 54 PM | Cyber Girl with Javier Soto | Highly Likely Infringing | Airbrush Action Magazine | | | Yes | 4 | 67 | 1 | Yes | |
| 458 | C | http://hotfile.com/dl/65282633/9e1b79a/Ricky_Gervais_Politics.part1.rar.html | 2/25/11 3 55 PM | Politics (Ricky Gervais) | Highly Likely Infringing | Universal Studios | | | Yes | 4 | 42 | 1 | Yes | |
| 459 | C | http://hotfile.com/dl/65282820/1541ab1/Ricky_Gervais_Politics.part4.rar.html | 2/25/11 3 55 PM | Politics (Ricky Gervais) | Highly Likely Infringing | Universal Studios | | | Yes | 4 | 42 | 1 | Yes | |
| 460 | C | http://hotfile.com/dl/65282889/7291f13/Ricky_Gervais_Politics.part5.rar.html | 2/25/11 3 56 PM | Politics (Ricky Gervais) | Highly Likely Infringing | Universal Studios | | | Yes | 4 | 42 | 1 | Yes | |
| 461 | C | http://hotfile.com/dl/65282917/1501ec1/Ricky_Gervais_Politics.part6.rar.html | 2/25/11 3:56 PM | Politics (Ricky Gervais) | Highly Likely Infringing | Universal Studios | | | Yes | 4 | 42 | 1 | Yes | |
| 462 | C | http://hotfile.com/dl/65283021/4a57e2e/Ricky_Gervais_Politics.part7.rar.html | 2/25/11 3:56 PM | Politics (Ricky Gervais) | Highly Likely Infringing | Universal Studios | | | Yes | 4 | 42 | 1 | Yes | |
| 463 | C | http://hotfile.com/dl/107360654/32a6ef1/Team.America.part1.rar.html | 2/26/11 2:22 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 3 | 2 | 1 | Yes | |
| 464 | C | http://hotfile.com/dl/107360655/3e87460/Team.America.part2.rar.html | 2/26/11 2:22 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 3 | 2 | 1 | Yes | |
| 465 | C | http://hotfile.com/dl/107360662/432f28d/Team.America.part3.rar.html | 2/26/11 2:22 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 3 | 2 | 1 | Yes | |
| 466 | C | http://hotfile.com/dl/107360697/6b76e17/Team.America.part4.rar.html | 2/26/11 2:23 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 3 | 2 | 1 | Yes | |
| 467 | C | http://hotfile.com/dl/107360710/492131c/Team.America.part5.rar.html | 2/26/11 2:23 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 3 | 2 | 1 | Yes | |
| 468 | C | http://hotfile.com/dl/107360716/2e68f14/Team.America.part6.rar.html | 2/26/11 2:23 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 3 | 2 | 1 | Yes | |
| 469 | C | http://hotfile.com/dl/107360722/d6e8e90/Team.America.part7.rar.html | 2/26/11 2:23 PM | Team America | Highly Likely Infringing | Paramount Pictures | | Yes | Yes | 3 | 2 | 1 | Yes | |
| 470 | C | http://hotfile.com/dl/85448808/3e4af67/NewinTwn.Br_urgrove.com.mkv.001.html | 3/24/11 4:09 PM | New In Town | Highly Likely Infringing | Lionsgate | | | Yes | 5 | 44 | 1 | Yes | |
| 471 | C | http://hotfile.com/dl/112107192/331f602/HC.sgrt.dl.cb.fritto.part1.rar.html | 4/3/11 2:50 AM | Secrets of Food- Fried Misto | Highly Likely Infringing | History Channel Italy (Disney) | | | Yes | 3 | 2 | 1 | Yes | |
| 472 | C | http://hotfile.com/dl/112107206/04382b2/HC.sgrt.dl.cb.fritto.part2.rar.html | 4/3/11 2:50 AM | Secrets of Food- Fried Misto | Highly Likely Infringing | History Channel Italy (Disney) | | | Yes | 3 | 2 | 1 | Yes | |
| 473 | C | http://hotfile.com/dl/112107189/01c6119/HC.sgrt.dl.cb.fritto.part3.rar.html | 4/3/11 2:50 AM | Secrets of Food- Fried Misto | Highly Likely Infringing | History Channel Italy (Disney) | | | Yes | 3 | 2 | 1 | Yes | |
| 474 | C | http://hotfile.com/dl/16602107/6738598/AudioLibro.La.Ley.de.la.Atraccion.part1.rar.html | 5/16/11 2:27 AM | La Ley de la Atraccion | Highly Likely Infringing | Hay House, Inc. | | Yes | | 1 | 11 | 1 | | |
| 475 | C | http://hotfile.com/dl/16602118/73d7b34/AudioLibro.La.Ley.de.la.Atraccion.part2.rar.html | 5/16/11 2:33 AM | La Ley de la Atraccion | Highly Likely Infringing | Hay House, Inc. | | Yes | | 1 | 11 | 1 | | |
| 476 | C | http://hotfile.com/dl/122275773/741f84c/Jamestown-CPY.rar.html | 8/3/11 4:17 AM | Jamestown | Highly Likely Infringing | Final Form Games, LLC | | | | 1 | 1 | 1 | | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477 | C | http://hotfile.com/dl/29267196/405b3de/Bible.Stories.For.Children.Moses.The.Exodus.2009.DVDRip.XviD.part1.rar.html | 4/19/11 11:47 PM | The Old Testament Bible Stories for Children: Moses - The Exodus (2009) | Highly Likely Infringing | Under God's Rainbow(Allegro Media Group) | | Yes | | 3 | 36 | 1 | Yes | |
| 478 | C | http://hotfile.com/dl/29269096/da0075d/Bible.Stories.For.Children.Moses.The.Exodus.2009.DVDRip.XviD.part2.rar.html | 4/19/11 11:47 PM | The Old Testament Bible Stories for Children: Moses - The Exodus (2009) | Highly Likely Infringing | Under God's Rainbow | | Yes | | 3 | 36 | 1 | Yes | |
| 479 | C | http://hotfile.com/dl/29272122/585a41c/Bible.Stories.For.Children.Moses.The.Exodus.2009.DVDRip.XviD.part3.rar.html | 4/19/11 11:47 PM | The Old Testament Bible Stories for Children: Moses - The Exodus (2009) | Highly Likely Infringing | | | Yes | | 3 | 36 | 1 | Yes | |
| 480 | C | http://hotfile.com/dl/29273320/399545e/Bible.Stories.For.Children.Moses.The.Exodus.2009.DVDRip.XviD.part4.rar.html | 4/19/11 11:47 PM | The Old Testament Bible Stories for Children: Moses - The Exodus (2009) | Highly Likely Infringing | | | Yes | | 3 | 36 | 1 | Yes | |
| 481 | C | http://hotfile.com/dl/41526034/9255d99/Candice-StuffMyShortsHere.zip.html | 6/8/11 5:17 PM | Candice Images | Highly Likely Infringing | www.foxes.com | | | | 3 | 10 | 1 | | |
| 482 | C | http://hotfile.com/dl/11447972/0112075/SharpPlus.Sqlite.Developer.v3.8.4.500-BEAN.rar.html | 4/15/11 11:49 AM | SharpPlus Sqlite Developer | Highly Likely Infringing | SharpPlus Software Corp. | | Yes | | 3 | 3 | 1 | Yes | |
| 483 | C | http://hotfile.com/dl/118554870/686e466/Zombitech_Encyclopedia_Of_History_of_World_Volume_1_To_7.rar.html | 5/24/11 4:17 PM | Encyclopedia of World History | Highly Likely Infringing | Marsha Ackerman, et al. | | Yes | | 3 | 4 | 1 | Yes | |
| 484 | C | http://hotfile.com/dl/98834461/9f9a7da/Prima.zip.html | 2/11/11 4:34 PM | Video Entre Primos Calientes (+18) | Highly Likely Infringing | Foreign | | | | 3 | 52 | 0 | Yes | |
| 485 | C | http://hotfile.com/dl/104508693/b3fe3f7/Primos.Mastering.part1.rar.html | 2/22/11 3:44 AM | Mastering the Art: Guide to Calling Waterfowl | Highly Likely Infringing | Primos Hunting | | | | 3 | 5 | 1 | Yes | |
| 486 | C | http://hotfile.com/dl/104508520/177065c/Primos.Mastering.part2.rar.html | 2/22/11 3:44 AM | Mastering the Art: Guide to Calling Waterfowl | Highly Likely Infringing | Primos Hunting | | | | 3 | 5 | 1 | Yes | |
| 487 | C | http://hotfile.com/dl/104509761/d48d342/Primos.Mastering.part4.rar.html | 2/22/11 3:44 AM | Mastering the Art: Guide to Calling Waterfowl | Highly Likely Infringing | Primos Hunting | | | | 3 | 5 | 1 | Yes | |
| 488 | C | http://hotfile.com/dl/104510221/df72160/Primos.Mastering.part3.rar.html | 2/22/11 3:44 AM | Mastering the Art: Guide to Calling Waterfowl | Highly Likely Infringing | Primos Hunting | | | | 3 | 5 | 1 | Yes | |
| 489 | C | http://hotfile.com/dl/104508643/066a1af/Primos.Mastering.part6.rar.html | 2/22/11 3:44 AM | Mastering the Art: Guide to Calling Waterfowl | Highly Likely Infringing | Primos Hunting | | | | 3 | 5 | 1 | Yes | |
| 490 | C | http://hotfile.com/dl/104508726/d8360c5/Primos.Mastering.part5.rar.html | 2/22/11 3:44 AM | Mastering the Art: Guide to Calling Waterfowl | Highly Likely Infringing | Primos Hunting | | | | 3 | 5 | 1 | Yes | |
| 491 | C | http://hotfile.com/dl/104509776/d137567/Primos.Mastering.part8.rar.html | 2/22/11 3:44 AM | Mastering the Art: Guide to Calling Waterfowl | Highly Likely Infringing | Primos Hunting | | | | 3 | 5 | 1 | Yes | |
| 492 | C | http://hotfile.com/dl/104510354/5a16094/Primos.Mastering.part7.rar.html | 2/22/11 3:44 AM | Mastering the Art: Guide to Calling Waterfowl | Highly Likely Infringing | Primos Hunting | | | | 3 | 5 | 1 | Yes | |
| 493 | C | http://hotfile.com/dl/15963281/96a0627/XT_Env09_ESP.part01.rar.html | 3/17/11 10:03 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 2 | 9 | 1 | | |
| 494 | C | http://hotfile.com/dl/15963648/71ea3ff/XT_Env09_ESP.part02.rar.html | 3/17/11 10:03 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 2 | 9 | 1 | | |
| 495 | C | http://hotfile.com/dl/15964140/32918f8/XT_Env09_ESP.part03.rar.html | 3/17/11 10:03 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 2 | 9 | 1 | | |
| 496 | C | http://hotfile.com/dl/15964759/0a93d91/XT_Env09_ESP.part04.rar.html | 3/17/11 10:04 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 2 | 9 | 1 | | |
| 497 | C | http://hotfile.com/dl/15965380/1dd5ae6/XT_Env09_ESP.part05.rar.html | 3/17/11 10:04 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 2 | 9 | 1 | | |
| 498 | C | http://hotfile.com/dl/15965599/ec2588b/XT_Env09_ESP.part06.rar.html | 3/17/11 10:04 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 2 | 9 | 1 | | |
| 499 | C | http://hotfile.com/dl/15966036/07bdd8d/XT_Env09_ESP.part07.rar.html | 3/17/11 10:04 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 2 | 9 | 1 | | |
| 500 | C | http://hotfile.com/dl/15966545/25bb0b4/XT_Env09_ESP.part08.rar.html | 3/17/11 10:05 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 2 | 9 | 1 | | |
| 501 | C | http://hotfile.com/dl/15966949/88a30be/XT_Env09_ESP.part09.rar.html | 3/17/11 10:05 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 2 | 9 | 1 | | |
| 502 | C | http://hotfile.com/dl/15967435/373ad38/XT_Env09_ESP.part10.rar.html | 3/17/11 10:05 PM | Encarta Premium 2009 | Highly Likely Infringing | Microsoft | | Yes | Yes | 2 | 9 | 1 | | |
| 503 | C | http://hotfile.com/dl/103805447/9f95257/Incesto---Primos.rar.html | 3/20/11 10:30 AM | Incesto Primos | Highly Likely Infringing | Bigincestfamily.com (Blue Apple Media Ltd) | | | | 3 | 3 | 1 | Yes | |
| 504 | C | http://hotfile.com/dl/115604313/a27d531/Life.After.People.S01.04of10.Heavy.Metal.XviD.AC3.MVGroup.part1.rar.html | 6/3/11 10:18 AM | Life After People: Heavy Metal | Highly Likely Infringing | History Channel (Disney) | | Yes | Yes | 3 | 2 | 1 | Yes | |
| 505 | C | http://hotfile.com/dl/115604325/e9176bc/Life.After.People.S01.04of10.Heavy.Metal.XviD.AC3.MVGroup.part2.rar.html | 6/3/11 10:18 AM | Life After People: Heavy Metal | Highly Likely Infringing | History Channel (Disney) | | Yes | Yes | 3 | 2 | 1 | Yes | |
| 506 | C | http://hotfile.com/dl/115604338/71e89b3/Life.After.People.S01.04of10.Heavy.Metal.XviD.AC3.MVGroup.part3.rar.html | 6/3/11 10:18 AM | Life After People: Heavy Metal | Highly Likely Infringing | History Channel (Disney) | | Yes | Yes | 3 | 2 | 1 | Yes | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 507 | C | http://hotfile.com/dl/115604293/ae88a8a/Life.After.People.S01.03of10.The.Capital.Threat.XviD.AC3.MVGroup.part1.rar.html | 6/3/11 10:18 AM | Life After People: The Capital Threat | Highly Likely Infringing | History Channel (Disney) | Yes | Yes | | | 3 | 2 | 1 | Yes | |
| 508 | C | http://hotfile.com/dl/115604296/270394a/Life.After.People.S01.03of10.The.Capital.Threat.XviD.AC3.MVGroup.part2.rar.html | 6/3/11 10:18 AM | Life After People: The Capital Threat | Highly Likely Infringing | History Channel (Disney) | Yes | Yes | | | 3 | 2 | 1 | Yes | |
| 509 | C | http://hotfile.com/dl/115604303/dc6c952/Life.After.People.S01.03of10.The.Capital.Threat.XviD.AC3.MVGroup.part3.rar.html | 6/3/11 10:18 AM | Life After People: The Capital Threat | Highly Likely Infringing | History Channel (Disney) | Yes | Yes | | | 3 | 2 | 1 | Yes | |
| 510 | C | http://hotfile.com/dl/115604201/32e0b77/Life.After.People.S01.02of10.Outbreak.XviD.AC3.MVGroup.part1.rar.html | 6/3/11 10:18 AM | Life After People: Outbreak | Highly Likely Infringing | History Channel (Disney) | Yes | Yes | | | 3 | 2 | 1 | Yes | |
| 511 | C | http://hotfile.com/dl/115604278/d6a20f6/Life.After.People.S01.02of10.Outbreak.XviD.AC3.MVGroup.part3.rar.html | 6/3/11 10:18 AM | Life After People: Outbreak | Highly Likely Infringing | History Channel (Disney) | Yes | Yes | | | 3 | 2 | 1 | Yes | |
| 512 | C | http://hotfile.com/dl/115604200/fbdecf8/Life.After.People.S01.02of10.Outbreak.XviD.AC3.MVGroup.part2.rar.html | 6/3/11 10:18 AM | Life After People: Outbreak | Highly Likely Infringing | History Channel (Disney) | Yes | Yes | | | 3 | 2 | 1 | Yes | |
| 513 | C | http://hotfile.com/dl/115405900/e9112a2/Britains.Best.Drives.S01E05.part1.rar.html | 6/3/11 10:34 PM | Britain's Best Drives | Highly Likely Infringing | BBC | | | | | 3 | 2 | 1 | Yes | |
| 514 | C | http://hotfile.com/dl/115405905/f48b639/Britains.Best.Drives.S01E05.part2.rar.html | 6/3/11 10:37 AM | Britain's Best Drives | Highly Likely Infringing | BBC | | | | | 3 | 2 | 1 | Yes | |
| 515 | C | http://hotfile.com/dl/115405915/cb50e08/Britains.Best.Drives.S01E05.part3.rar.html | 6/3/11 10:39 AM | Britain's Best Drives | Highly Likely Infringing | BBC | | | | | 3 | 2 | 1 | Yes | |
| 516 | C | http://hotfile.com/dl/115405878/39581dc/Britains.Best.Drives.S01E04.part1.rar.html | 6/3/11 10:28 AM | Britain's Best Drives | Highly Likely Infringing | BBC | | | | | 3 | 2 | 1 | Yes | |
| 517 | C | http://hotfile.com/dl/115405887/8d24867/Britains.Best.Drives.S01E04.part2.rar.html | 6/3/11 10:30 AM | Britain's Best Drives | Highly Likely Infringing | BBC | | | | | 3 | 2 | 1 | Yes | |
| 518 | C | http://hotfile.com/dl/115405890/79f3b6c/Britains.Best.Drives.S01E04.part3.rar.html | 6/3/11 10:32 AM | Britain's Best Drives | Highly Likely Infringing | BBC | | | | | 3 | 2 | 1 | Yes | |
| 519 | C | http://hotfile.com/dl/115131477/c2eb38e/The.Trials.of.Robert.Oppenheimer.part1.rar.html | 6/3/11 10 04 AM | The Trials of Robert Oppenheimer | Highly Likely Infringing | PBS | | | | | 3 | 2 | 1 | Yes | |
| 520 | C | http://hotfile.com/dl/115131489/41a340a/The.Trials.of.Robert.Oppenheimer.part2.rar.html | 6/3/11 10 06 AM | The Trials of Robert Oppenheimer | Highly Likely Infringing | PBS | | | | | 3 | 2 | 1 | Yes | |
| 521 | C | http://hotfile.com/dl/115131505/521f5aa/The.Trials.of.Robert.Oppenheimer.part3.rar.html | 6/3/11 10 09 AM | The Trials of Robert Oppenheimer | Highly Likely Infringing | PBS | | | | | 3 | 2 | 1 | Yes | |
| 522 | C | http://hotfile.com/dl/115131536/62794ad/The.Trials.of.Robert.Oppenheimer.part4.rar.html | 6/3/11 10:11 AM | The Trials of Robert Oppenheimer | Highly Likely Infringing | PBS | | | | | 3 | 2 | 1 | Yes | |
| 523 | C | http://hotfile.com/dl/115131539/735d5d2/The.Trials.of.Robert.Oppenheimer.part5.rar.html | 6/3/11 10:13 AM | The Trials of Robert Oppenheimer | Highly Likely Infringing | PBS | | | | | 3 | 2 | 1 | Yes | |
| 524 | C | http://hotfile.com/dl/115131543/168dc01/The.Trials.of.Robert.Oppenheimer.part6.rar.html | 6/3/11 10:15 AM | The Trials of Robert Oppenheimer | Highly Likely Infringing | PBS | | | | | 3 | 2 | 1 | Yes | |
| 525 | C | http://hotfile.com/dl/115131555/f7e599e/The.Trials.of.Robert.Oppenheimer.part7.rar.html | 6/3/11 10:17 AM | The Trials of Robert Oppenheimer | Highly Likely Infringing | PBS | | | | | 3 | 2 | 1 | Yes | |
| 526 | C | http://hotfile.com/dl/115131573/cec8bd4/Time.Life.The.lost.civilisations.01.Mesopotamia.part1.rar.html | 6/3/11 10:19 AM | Time Life: The Lost Civilisations | Highly Likely Infringing | Time Life Records | | | | | 3 | 2 | 1 | Yes | |
| 527 | C | http://hotfile.com/dl/115131595/a7b8589/Time.Life.The.lost.civilisations.01.Mesopotamia.part2.rar.html | 6/3/11 10:22 AM | Time Life: The Lost Civilisations | Highly Likely Infringing | Time Life Records | | | | | 3 | 2 | 1 | Yes | |
| 528 | C | http://hotfile.com/dl/115131599/7c95d58/Time.Life.The.lost.civilisations.01.Mesopotamia.part3.rar.html | 6/3/11 10:23 AM | Time Life: The Lost Civilisations | Highly Likely Infringing | Time Life Records | | | | | 3 | 2 | 1 | Yes | |
| 529 | C | http://hotfile.com/dl/115131603/8fedc79/Time.Life.The.lost.civilisations.01.Mesopotamia.part4.rar.html | 6/3/11 10:26 AM | Time Life: The Lost Civilisations | Highly Likely Infringing | Time Life Records | | | | | 3 | 2 | 1 | Yes | |
| 530 | C | http://hotfile.com/dl/115131305/15e7ed4/south.pacific.s01e06.part1.rar.html | 6/3/11 9 50 AM | South Pacific: Fragile Paradise | Highly Likely Infringing | BBC | | Yes | | | 3 | 2 | 1 | Yes | |
| 531 | C | http://hotfile.com/dl/115131330/b36dea0/south.pacific.s01e06.part2.rar.html | 6/3/11 9:52 AM | South Pacific: Fragile Paradise | Highly Likely Infringing | BBC | | Yes | | | 3 | 2 | 1 | Yes | |
| 532 | C | http://hotfile.com/dl/115131338/4333946/south.pacific.s01e06.part3.rar.html | 6/3/11 9:55 AM | South Pacific: Fragile Paradise | Highly Likely Infringing | BBC | | Yes | | | 3 | 2 | 1 | Yes | |
| 533 | C | http://hotfile.com/dl/115131370/627fe2b/south.pacific.s01e06.part4.rar.html | 6/3/11 9:57 AM | South Pacific: Fragile Paradise | Highly Likely Infringing | BBC | | Yes | | | 3 | 2 | 1 | Yes | |
| 534 | C | http://hotfile.com/dl/115131375/1038c0e/south.pacific.s01e06.part5.rar.html | 6/3/11 9:59 AM | South Pacific: Fragile Paradise | Highly Likely Infringing | BBC | | Yes | | | 3 | 2 | 1 | Yes | |
| 535 | C | http://hotfile.com/dl/115131382/4b9f9bc/south.pacific.s01e06.part6.rar.html | 6/3/11 10 02 AM | South Pacific: Fragile Paradise | Highly Likely Infringing | BBC | | Yes | | | 3 | 2 | 1 | Yes | |
| 536 | C | http://hotfile.com/dl/119230125/c84774b/Known.Universe.2of3.WS-PDTV.XviD.Ekolb.part1.rar.html | 6/3/11 10:49 AM | The Known Universe | Highly Likely Infringing | National Geographic Channel | | | Yes | | 3 | 1 | 1 | Yes | |
| 537 | C | http://hotfile.com/dl/119230191/259c17f/Known.Universe.2of3.WS-PDTV.XviD.Ekolb.part2.rar.html | 6/3/11 10 51 AM | The Known Universe | Highly Likely Infringing | National Geographic Channel | | | Yes | | 3 | 1 | 1 | Yes | |
| 538 | C | http://hotfile.com/dl/119230209/29c6520/Known.Universe.2of3.WS-PDTV.XviD.Ekolb.part3.rar.html | 6/3/11 10 53 AM | The Known Universe | Highly Likely Infringing | National Geographic Channel | | | Yes | | 3 | 1 | 1 | Yes | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | C | http://hotfile.com/dl/119230218/62ffcde/Known.Universe.2of3.WS-PDTV.XviD.Ekolb.part4.rar.html | 6/3/11 10 55 AM | The Known Universe | Highly Likely Infringing | National Geographic Channel | | | Yes | 3 | 1 | 1 | Yes | |
| 540 | C | http://hotfile.com/dl/119230221/676d47b/Known.Universe.2of3.WS-PDTV.XviD.Ekolb.part5.rar.html | 6/3/11 10 57 AM | The Known Universe | Highly Likely Infringing | National Geographic Channel | | | Yes | 3 | 1 | 1 | Yes | |
| 541 | C | http://hotfile.com/dl/119230058/91da67c/Known.Universe.1of3.Ekolb.part1.rar.html | 6/3/11 10:45 AM | The Known Universe | Highly Likely Infringing | National Geographic Channel | | | Yes | 3 | 1 | 1 | Yes | |
| 542 | C | http://hotfile.com/dl/119230076/3c64de8/Known.Universe.1of3.Ekolb.part2.rar.html | 6/3/11 10:47 AM | The Known Universe | Highly Likely Infringing | National Geographic Channel | | | Yes | 3 | 1 | 1 | Yes | |
| 543 | C | http://hotfile.com/dl/99557692/a96dccd/SweetJamaicaMr.Vegas.Shaggy.Josey_Walesdjcreator.net.mp3.html | 2/19/11 7:29 AM | Sweet Jamaica- Mr. Vegas, Shaggy, Josey Wales | Highly Likely Infringing | Clifford Ray Music | | Yes | | 5 | 33 | 1 | Yes | |
| 544 | C | http://hotfile.com/dl/9409049/fcfdd29/Way_Back_Into_Love_-_Music_And_Lyrics.mp3.html | 4/17/11 8:31 AM | Way Back Into Love | Highly Likely Infringing | Atlantic Recording Corp | | | Yes | 3 | 16 | 1 | Yes | |
| 545 | C | http://hotfile.com/dl/149786559/2d7add5/Empire_Of_The_Sun___We_Are_The_People_-Wawa_Remix-.mp3.html | 5/20/11 9:17 PM | Empire of the Sun- We are the People (WaWa Remix) | Highly Likely Infringing | The Sleepy Jackson Pty Ltd (EMI Music) | | Yes | Yes | 3 | 3 | 1 | Yes | |
| 546 | C | http://hotfile.com/dl/86512852/c343332/2_Best_UFOs_ETs_Evidence_Dr_Roger_Leir_Bud_Hopkins_Art_Bell.mp3.html | 8/7/11 4:17 AM | 2 Best UFOs: Coast to Coast AM with Art Bell | Highly Likely Infringing | Premiere Networks | | | Yes | 3 | 7 | 1 | Yes | |
| 547 | D | http://hotfile.com/dl/101810250/e0a2b09/TZOULIA.2.MAUROI.KAVALARIDES.AVI.part1.rar.html | 2/7/11 11:27 | I am not Krazy (2 minds) , others | Highly Likely Infringing | Spinnin Records, others | | | Yes | 3 | 14 | 0 | Yes | |
| 548 | D | http://hotfile.com/dl/101792870/1bf39dd/TZOULIA.2.MAUROI.KAVALARIDES.AVI.part2.rar.html | 2/7/11 11:28 | Loca (Shakira), others | Highly Likely Infringing | Sony Music Entertainment, others | | | Yes | 3 | 14 | 0 | Yes | |
| 549 | D | http://hotfile.com/dl/101899020/488af61/forbidjuly.rar.html | 2/7/11 11:33 | Julia Alexandratou | Highly Likely Infringing | Sirina | | | Yes | 3 | 27 | 0 | Yes | |
| 550 | D | http://hotfile.com/dl/101922486/8975571/Julia-Mavroi_2oDVD.avi.html | 2/7/11 11:33 | Julia Black 2 | Highly Likely Infringing | Sirina | | Yes | Yes | 1 | 4 | 0 | | |
| 551 | D | http://hotfile.com/dl/101494577/ea5e3b7/Tose_Proeski-The_Best_Of_2-HR-2011-iMT.rar.html | 2/7/11 12:14 | Tose Proeski - Best of 2 | Highly Likely Infringing | City Records | | Yes | | 3 | 19 | 0 | Yes | |
| 552 | D | http://hotfile.com/dl/101880948/9c871b3/iouliadyomayroi.part1.rar.html | 2/7/11 12:14 | Julia | Highly Likely Infringing | Sirina | | | Yes | 1 | 2 | 0 | | Yes |
| 553 | D | http://hotfile.com/dl/101888419/c8d9a09/iouliadyomayroi.part2.rar.html | 2/7/11 12:14 | Julia | Highly Likely Infringing | Sirina | | | Yes | 1 | 2 | 0 | | Yes |
| 554 | D | http://hotfile.com/dl/101895389/4d2c423/iouliadyomayroi.part3.rar.html | 2/7/11 12:14 | Julia | Highly Likely Infringing | Sirina | | | Yes | 1 | 2 | 0 | | Yes |
| 555 | D | http://hotfile.com/dl/101903986/6c70258/iouliadyomayroi.part4.rar.html | 2/7/11 12:14 | Julia | Highly Likely Infringing | Sirina | | | Yes | 1 | 2 | 0 | | Yes |
| 556 | D | http://hotfile.com/dl/101398700/8968820/Tose_Proeski-The_Best_Of_2-H | 2/7/11 14:22 | Tose Proeski - Best of 2 | Highly Likely Infringing | City Records | | Yes | | 21 | 286 | 0 | RU | |
| 557 | D | http://hotfile.com/dl/101398821/3903e54/Tose.Proeski-TBO.2.crostuff.net.rar.html | 2/7/11 14:22 | Tose Proeski - Best of 2 | Highly Likely Infringing | City Records | | Yes | | 3 | 50 | 0 | Yes | |
| 558 | D | http://hotfile.com/dl/101412208/8134469/Tose_Proeski-The_Best_Of_2-HR-2011-iMT.rar.html | 2/7/11 15:16 | Tose Proeski - Best of 2 | Highly Likely Infringing | City Records | | Yes | | 3 | 21 | 0 | Yes | |
| 559 | D | http://hotfile.com/dl/34163551/267e64d/Playboy.html | 8/4/11 18:17 | Playboy Lingerie | Highly Likely Infringing | Playboy | | Yes | Yes | 1 | 12 | 1 | | |
| 560 | D | http://hotfile.com/dl/34162846/c0c0de2/PBV202010-02_03.rar.html | 8/4/11 18:17 | Playboy Lingerie | Highly Likely Infringing | Playboy | | Yes | Yes | 1 | 12 | 1 | | |
| 561 | D | http://hotfile.com/dl/34163864/cadc66b/PBV.html | 8/4/11 18:17 | Playboy Lingerie | Highly Likely Infringing | Playboy | | Yes | Yes | 1 | 12 | 1 | | |
| 562 | D | http://hotfile.com/dl/34514655/1fe0503/Martyrs.2008.dvdrip.part1.rar.html | 8/4/11 18:17 | Martyrs | Highly Likely Infringing | The Weinstein Company | | | Yes | 1 | 12 | 1 | | |
| 563 | D | http://hotfile.com/dl/34754125/569eead/The.Sweet.S.And.Love.part1.rar.html | 8/4/11 19:36 | The Sweet Sex and Love | Highly Likely Infringing | Korea Pictures | | Yes | | 1 | 12 | 1 | | |
| 564 | D | http://hotfile.com/dl/34754164/9985e44/The.Sweet.S.And.Love.part2.rar.html | 8/4/11 18:17 | The Sweet Sex and Love | Highly Likely Infringing | | | Yes | | 1 | 12 | 1 | | |
| 565 | D | http://hotfile.com/dl/34754233/1cc09d4/The.Sweet.S.And.Love.part3.rar.html | 8/4/11 18:17 | The Sweet Sex and Love | Highly Likely Infringing | Korea Pictures | | Yes | | 1 | 12 | 1 | | |
| 566 | D | http://hotfile.com/dl/34754233/c01ee3a/The.Sweet.S.And.Love.part4.rar.html | 8/4/11 18:17 | The Sweet Sex and Love | Highly Likely Infringing | Korea Pictures | | Yes | | 1 | 12 | 1 | | |
| 567 | D | http://hotfile.com/dl/34163199/5f2c795/PBL-2010-04-05.pdf.html | 8/4/11 19:36 | Playboy Lingerie | Highly Likely Infringing | Playboy | | Yes | Yes | 1 | 12 | 1 | | |
| 568 | D | http://hotfile.com/dl/89618609/0beb3a4/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 3 | 8 | 1 | Yes | Yes |
| 569 | D | http://hotfile.com/dl/89618572/4a952f2/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 3 | 8 | 1 | Yes | Yes |
| 570 | D | http://hotfile.com/dl/89618926/54dfa06/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 3 | 8 | 1 | Yes | Yes |

Zebrak Decl. - Exhibit B

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 571 | D | http://hotfile.com/dl/89619880/ac6b0da/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 3 | 8 | 1 | Yes | Yes |
| 572 | D | http://hotfile.com/dl/89620519/231b49e/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 3 | 8 | 1 | Yes | Yes |
| 573 | D | http://hotfile.com/dl/89621102/be01fee/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 3 | 8 | 1 | Yes | Yes |
| 574 | D | http://hotfile.com/dl/89622222/d345763/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 3 | 8 | 1 | Yes | Yes |
| 575 | D | http://hotfile.com/dl/89621729/82412ab/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 3 | 8 | 1 | Yes | Yes |
| 576 | D | http://hotfile.com/dl/46082760/240347c/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 3 | 8 | 1 | Yes | Yes |
| 577 | D | http://hotfile.com/dl/89621952/9608236/ | 8/2/11 16:17 | Sinful Nights | Highly Likely Infringing | Greenlight Entertainment | | | | 3 | 8 | 1 | Yes | Yes |
| 578 | D | http://hotfile.com/dl/46082841/fcb2bf7/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 3 | 8 | 1 | Yes | Yes |
| 579 | D | http://hotfile.com/dl/46082952/a649c86/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 3 | 8 | 1 | Yes | Yes |
| 580 | D | http://hotfile.com/dl/46083061/c5b81e5/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 3 | 8 | 1 | Yes | Yes |
| 581 | D | http://hotfile.com/dl/46083172/74b2b1c/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 3 | 8 | 1 | Yes | Yes |
| 582 | D | http://hotfile.com/dl/46083295/3741cef/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 3 | 8 | 1 | Yes | Yes |
| 583 | D | http://hotfile.com/dl/46083382/544b6da/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 3 | 8 | 1 | Yes | Yes |
| 584 | D | http://hotfile.com/dl/46083490/d3df05c/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 3 | 8 | 1 | Yes | Yes |
| 585 | D | http://hotfile.com/dl/46083588/b5cccd8/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 3 | 8 | 1 | Yes | Yes |
| 586 | D | http://hotfile.com/dl/46083658/efe5799/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 3 | 8 | 1 | Yes | Yes |
| 587 | D | http://hotfile.com/dl/46083678/842415e/ | 8/2/11 16:17 | Kraseur (Thai Film) | Highly Likely Infringing | Foreign | | | | 3 | 8 | 1 | Yes | Yes |
| 588 | D | http://hotfile.com/dl/90483300/0d9b7f0/ | 8/2/11 16:17 | Blind Side | Highly Likely Infringing | Yellow Media Productions | | Yes | | 3 | 8 | 1 | Yes | Yes |
| 589 | D | http://hotfile.com/dl/90483616/4f448f5/ | 8/2/11 16:17 | Blind Side | Highly Likely Infringing | Yellow Media Productions | | Yes | | 3 | 8 | 1 | Yes | Yes |
| 590 | D | http://hotfile.com/dl/90483954/c275102/ | 8/2/11 16:17 | Blind Side | Highly Likely Infringing | Yellow Media Productions | | Yes | | 3 | 8 | 1 | Yes | Yes |
| 591 | D | http://hotfile.com/dl/90517507/b5bae3d/ | 8/2/11 16:17 | Miss Taken | Highly Likely Infringing | Yellow Media Productions | | | | 3 | 8 | 1 | Yes | Yes |
| 592 | D | http://hotfile.com/dl/90517807/a3bb11f/ | 8/2/11 16:17 | Miss Taken | Highly Likely Infringing | Yellow Media Productions | | | | 3 | 8 | 1 | Yes | Yes |
| 593 | D | http://hotfile.com/dl/90518221/d8ff97b7/ | 8/2/11 16:17 | Miss Taken | Highly Likely Infringing | Yellow Media Productions | | | | 3 | 8 | 1 | Yes | Yes |
| 594 | D | http://hotfile.com/dl/90518429/5ec01e5/ | 8/2/11 16:17 | Miss Taken | Highly Likely Infringing | Yellow Media Productions | | | | 3 | 8 | 1 | Yes | Yes |
| 595 | D | http://hotfile.com/dl/90518778/f345220/ | 8/2/11 16:17 | Miss Taken | Highly Likely Infringing | Yellow Media Productions | | | | 3 | 8 | 1 | Yes | Yes |
| 596 | D | http://hotfile.com/dl/90519197/6e3b009/ | 8/2/11 16:17 | Miss Taken | Highly Likely Infringing | Yellow Media Productions | | | | 3 | 8 | 1 | Yes | Yes |
| 597 | D | http://hotfile.com/dl/90519381/3ec16ff/ | 8/2/11 16:17 | Miss Taken | Highly Likely Infringing | Yellow Media Productions | | | | 3 | 8 | 1 | Yes | Yes |
| 598 | D | http://hotfile.com/dl/97118127/eef155f/STOP_smoking.rar.html | 7/25/11 7:17 | No Smoking Vector Images | Highly Likely Infringing | Shutterstock Images LLP | | | Yes | 1 | 1 | 1 | | |
| 599 | D | http://hotfile.com/dl/118547640/f0e8fb1/ZR_RO_159.rar.html | 7/14/11 21:18 | Open (Magazine) | Highly Likely Infringing | Revista Open | | | | 3 | 2 | 1 | Yes | |
| 600 | D | http://hotfile.com/dl/5837023/e17e170/mslug.zip.html | 7/11/11 1:18 | Metal Slug | Highly Likely Infringing | SNK Playmore | | Yes | | 2 | 1 | 1 | | |
| 601 | D | http://hotfile.com/dl/5837331/d9430ee/mslug5.zip.html | 7/11/11 1:18 | Metal Slug | Highly Likely Infringing | SNK Playmore | | Yes | | 2 | 1 | 1 | | |
| 602 | D | http://hotfile.com/dl/5837338/31667ae/winkawaks159.rar.html | 7/11/11 4:18 | Emulator WinKawaks | Highly Likely Infringing | Kawaks | | Yes | | 2 | 1 | 1 | | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 603 | D | http://hotfile.com/dl/37638025/906aec8/meslcoll.rar.html | 7/11/11 1:18 | Metal Slug Collection | Highly Likely Infringing | SNK Playmore | Yes | | | 2 | 25 | 1 | | |
| 604 | D | http://hotfile.com/dl/123108133/9802344/HorribleSubs_One_Piece_-_505_360p.mkv.html | 7/5/11 18:18 | Horrible Subs (One Piece) | Highly Likely Infringing | Toei Animation Ltd/Funimation Entertainment | | | Yes | 3 | 3 | 1 | Yes | |
| 605 | D | http://hotfile.com/dl/122601183/7d65a8a/Planete_des_Arbres_Mameya.avi.html | 7/1/11 13:11 | Planet of the Trees | Highly Likely Infringing | RFO Beta Production | | | | 1 | 4 | 1 | | |
| 606 | D | http://hotfile.com/dl/122505141/f68d66c/Planeta_Derevev._Orexovoe_derevo.avi.html | 7/1/11 13 03 | Planet of the Trees | Highly Likely Infringing | RFO Beta Production | | | | 1 | 4 | 1 | | |
| 607 | D | http://hotfile.com/dl/19538005/79b569d/Cuerpo_Humano_Al_Lmite_-_01_La_Vista.avi.html | 6/29/11 6:18 | El Cuerpo Humano Al Limite | Highly Likely Infringing | Discovery Channel | Yes | | | 3 | 10 | 1 | Yes | |
| 608 | D | http://hotfile.com/dl/19537227/019a5b9/Cuerpo_Humano_Al_Lmite_-_04_El_Cerebro.avi.html | 6/29/11 6:18 | El Cuerpo Humano Al Limite | Highly Likely Infringing | Discovery Channel | Yes | | | 3 | 10 | 1 | Yes | |
| 609 | D | http://hotfile.com/dl/19538067/8d260ca/Cuerpo_Humano_Al_Lmite_-_03_El_Sistema_Nervioso.avi.html | 6/29/11 6:18 | El Cuerpo Humano Al Limite | Highly Likely Infringing | Discovery Channel | Yes | | | 3 | 10 | 1 | Yes | |
| 610 | D | http://hotfile.com/dl/122067970/020d8bd/Fruit.html | 6/28/11 8:17 | Fruit Ninja | Highly Likely Infringing | Halfbrick Studios | Yes | | | 2 | 1 | 1 | | |
| 611 | D | http://hotfile.com/dl/122069458/a6bdc82/Dont.html | 6/28/11 8:17 | Don't Fall Off | Highly Likely Infringing | InLogic Software | | | Yes | 2 | 1 | 1 | | |
| 612 | D | http://hotfile.com/dl/122069292/5742b1e/Gravity.html | 6/28/11 8:17 | Gravity Stick | Highly Likely Infringing | Wizmad Games | | | | 2 | 1 | 1 | | |
| 613 | D | http://hotfile.com/dl/122069104/9fafde0/BOMBERMAN.html | 6/28/11 8:17 | Bomberman Thouch 2 | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | | Yes | 2 | 1 | 1 | | |
| 614 | D | http://hotfile.com/dl/122069530/231704a/Powerslide.html | 6/28/11 8:17 | Powerslide Penguin HD | Highly Likely Infringing | Cobra Mobile | | | | 2 | 1 | 1 | | |
| 615 | D | http://hotfile.com/dl/122069714/fdd05fa/ZW-v1.2.ipa.html | 6/28/11 8:17 | Zombie Wonderland | Highly Likely Infringing | Xoobis | | | | 2 | 1 | 1 | | |
| 616 | D | http://hotfile.com/dl/64764337/f920e21/26_August_BangbrosPornprosRK. | 6/23/11 17:18 | A Nice Ride | Highly Likely Infringing | Brazzers.com, RealityKings.com | Yes | | | 3 | 13 | 1 | Yes | |
| 617 | D | http://hotfile.com/dl/47583866/301599a/TF1_HD_Le_Monde_dAvatar_en_Vrai.avi.html | 6/8/11 11:35 | Le monde d'Avatar en vrai | Highly Likely Infringing | TF1 | | | | 2 | 1 | 1 | | |
| 618 | D | http://hotfile.com/dl/66563616/40d9a92/Lonely.Planet.New.York.City.Guide.part1.rar.html | 6/3/11 15:42 | Lonely Planet: New York City Guide | Highly Likely Infringing | Lonely Planet | | Yes | Yes | 2 | 2 | 1 | | |
| 619 | D | http://hotfile.com/dl/66563617/9335a03/Lonely.Planet.New.York.City.Guide.part2.rar.html | 6/3/11 15:42 | Lonely Planet: New York City Guide | Highly Likely Infringing | Lonely Planet | | Yes | Yes | 2 | 2 | 1 | | |
| 620 | D | http://hotfile.com/dl/66563739/11e4302/Lonely.Planet.New.York.City.Guide.part3.rar.html | 6/3/11 15:43 | Lonely Planet: New York City Guide | Highly Likely Infringing | Lonely Planet | | Yes | Yes | 2 | 2 | 1 | | |
| 621 | D | http://hotfile.com/dl/66563741/b8645de/Lonely.Planet.New.York.City.Guide.part4.rar.html | 6/3/11 15:43 | Lonely Planet: New York City Guide | Highly Likely Infringing | Lonely Planet | | Yes | Yes | 2 | 2 | 1 | | |
| 622 | D | http://hotfile.com/dl/66563816/e969067/Lonely.Planet.New.York.City.Guide.part5.rar.html | 6/3/11 15:43 | Lonely Planet: New York City Guide | Highly Likely Infringing | Lonely Planet | | Yes | Yes | 2 | 2 | 1 | | |
| 623 | D | http://hotfile.com/dl/66563832/f06b76e/Lonely.Planet.New.York.City.Guide.part6.rar.html | 6/3/11 15:44 | Lonely Planet: New York City Guide | Highly Likely Infringing | Lonely Planet | | Yes | Yes | 2 | 2 | 1 | | |
| 624 | D | http://hotfile.com/dl/66563923/493c67d/Lonely.Planet.New.York.City.Guide.part7.rar.html | 6/3/11 15:44 | Lonely Planet: New York City Guide | Highly Likely Infringing | Lonely Planet | | Yes | Yes | 2 | 2 | 1 | | |
| 625 | D | http://hotfile.com/dl/113848843/51c0387/National.Geographic.TV.Megacities.2of8.NewYork.DivX.mp3..part1.rar.html | 6/3/11 15:23 | Megacities: Neworld | Highly Likely Infringing | National Geographic TV | | Yes | Yes | 3 | 2 | 1 | Yes | |
| 626 | D | http://hotfile.com/dl/113848854/78fdcb3/National.Geographic.TV.Megacities.2of8.NewYork.DivX.mp3..part2.rar.html | 6/3/11 15:24 | Megacities: Neworld | Highly Likely Infringing | National Geographic TV | | Yes | Yes | 3 | 2 | 1 | Yes | |
| 627 | D | http://hotfile.com/dl/113848859/bd784f9/National.Geographic.TV.Megacities.2of8.NewYork.DivX.mp3..part3.rar.html | 6/3/11 15:24 | Megacities: Neworld | Highly Likely Infringing | National Geographic TV | | Yes | Yes | 3 | 2 | 1 | Yes | |
| 628 | D | http://hotfile.com/dl/113848865/431bc3c/National.Geographic.TV.Megacities.2of8.NewYork.DivX.mp3..part4.rar.html | 6/3/11 15:24 | Megacities: Neworld | Highly Likely Infringing | National Geographic TV | | Yes | Yes | 3 | 2 | 1 | Yes | |
| 629 | D | http://hotfile.com/dl/113849086/b97800d/National.Geographic.TV.Megacities.2of8.NewYork.DivX.mp3..part5.rar.html | 6/3/11 15:25 | Megacities: Neworld | Highly Likely Infringing | National Geographic TV | | Yes | Yes | 3 | 2 | 1 | Yes | |
| 630 | D | http://hotfile.com/dl/113849055/758d05f/National.Geographic.TV.Megacities.2of8.NewYork.DivX.mp3..part6.rar.html | 6/3/11 15:25 | Megacities: Neworld | Highly Likely Infringing | National Geographic TV | | Yes | Yes | 3 | 2 | 1 | Yes | |
| 631 | D | http://hotfile.com/dl/113849136/4d709a8/National.Geographic.TV.Megacities.2of8.NewYork.DivX.mp3..part7.rar.html | 6/3/11 15:25 | Megacities: Neworld | Highly Likely Infringing | National Geographic TV | | Yes | Yes | 3 | 2 | 1 | Yes | |
| 632 | D | http://hotfile.com/dl/117249861/6f0d23a/RegCure.v3.0.0.0.Incl.Crk_LnDL.rar.html | 5/23/11 18:17 | RegCure 3.0 | Highly Likely Infringing | ParetoLogic Inc. | | Yes | | 2 | 2 | 1 | | |
| 633 | D | http://hotfile.com/dl/61348074/8d5b5a7/028-Amateur_Videos_-_SEXO_CON_DESCONOCIDOS_EN_LA_PLAYA.avi.html | 4/15/11 12 01 | SEXO CON DESCONOCIDOS EN LA PLAYA | Highly Likely Infringing | Yuvuto | | | | 4 | 21 | 1 | Yes | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 634 | D | http://hotfile.com/dl/114391841/0e1b51f/ddddthanks_noncopyright_materials_inside.rar.html | 4/15/11 5:17 | Songs by The Posies, and others | Highly Likely Infringing | RykoDisc | | | Yes | | 3 | 2 | 2 | Yes | |
| 635 | D | http://hotfile.com/dl/113653482/561722a/ddddthanks.rar.html | 4/11/11 9:17 | Duos II (Luciana Souza) | Highly Likely Infringing | Sunny Side Records | | | | | 5 | 4 | 1 | Yes | |
| 636 | D | http://hotfile.com/dl/111748268/d709153/LeMon110325.zip.html | 4/5/11 17 02 | Le Monde (3/25/2011) | Highly Likely Infringing | La Vie-Le Monde | | Yes | | | 5 | 22 | 1 | Yes | Yes |
| 637 | D | http://hotfile.com/dl/110811053/9b37ba5/New_Scientist_March_19_201 1.pdf.html | 3/21/11 14:24 | New Scientist Magazine | Highly Likely Infringing | Tribune Media Services | | Yes | | | 3 | 4 | 1 | Yes | |
| 638 | D | http://hotfile.com/dl/84745962/80947f4/Canadian.Living2009-2010part1.rar.html | 3/21/11 14:24 | Canadian Living Magazine | Highly Likely Infringing | Transcontinental Media Group | | Yes | | | 3 | 14 | 1 | Yes | |
| 639 | D | http://hotfile.com/dl/84746071/6787821/Canadian.Living2009-2010.part2.rar.html | 3/21/11 14:24 | Canadian Living Magazine | Highly Likely Infringing | Transcontinental Media Group | | Yes | | | 3 | 14 | 1 | Yes | |
| 640 | D | http://hotfile.com/dl/84746446/6edbf9e/Canadian.Living2009-2010.part3.rar.html | 3/21/11 14:24 | Canadian Living Magazine | Highly Likely Infringing | Transcontinental Media Group | | Yes | | | 3 | 14 | 1 | Yes | |
| 641 | D | http://hotfile.com/dl/84746585/a56b8d7/Canadian.Living2009-2010.part4.rar.html | 3/21/11 14:24 | Canadian Living Magazine | Highly Likely Infringing | Transcontinental Media Group | | Yes | | | 3 | 14 | 1 | Yes | |
| 642 | D | http://hotfile.com/dl/96259093/e6b6208/Lucie.html | 3/13/11 9:35 | Lucie Theodorova | Highly Likely Infringing | HungarianHonies.com | | Yes | | | 3 | 11 | 3 | Yes | |
| 643 | D | http://hotfile.com/dl/96977872/817e2ef/Lucie.html | 3/14/11 8:48 | Lucie Theodorova | Highly Likely Infringing | HungarianHonies.com | | Yes | | | 3 | 11 | 3 | Yes | |
| 644 | D | http://hotfile.com/dl/97480325/26c970c/Lacie_Heart_-_Boogie_Burger_Waitress.wmv.html | 3/12/11 0:34 | Lacie Heart (Boogie Burgers Waitress) | Highly Likely Infringing | Suze Randall | | | Yes | | 3 | 11 | 3 | Yes | |
| 645 | D | http://hotfile.com/dl/93808733/8aa6c37/BustingTheBabysitter_CD1.avi.001.html | 3/12/11 0:34 | Busting the Babysitter | Highly Likely Infringing | Vivid Entertainment | | Yes | Yes | | 3 | 11 | 3 | Yes | |
| 646 | D | http://hotfile.com/dl/93808824/5953240/BustingTheBabysitter_CD1.avi.002.html | 3/13/11 9:30 | Busting the Babysitter | Highly Likely Infringing | Vivid Entertainment | | Yes | Yes | | 3 | 11 | 3 | Yes | |
| 647 | D | http://hotfile.com/dl/93808880/57c07d6/BustingTheBabysitter_CD1.avi.003.html | 3/13/11 9:30 | Busting the Babysitter | Highly Likely Infringing | Vivid Entertainment | | Yes | Yes | | 3 | 11 | 3 | Yes | |
| 648 | D | http://hotfile.com/dl/93808932/15896f0/BustingTheBabysitter_CD1.avi.004.html | 3/13/11 9:30 | Busting the Babysitter | Highly Likely Infringing | Vivid Entertainment | | Yes | Yes | | 3 | 11 | 3 | Yes | |
| 649 | D | http://hotfile.com/dl/93809010/600c42f/BustingTheBabysitter_CD2.avi.001.html | 3/13/11 9:30 | Busting the Babysitter | Highly Likely Infringing | Vivid Entertainment | | Yes | Yes | | 3 | 11 | 3 | Yes | |
| 650 | D | http://hotfile.com/dl/93809053/0f16a32/BustingTheBabysitter_CD2.avi.002.html | 3/13/11 9:30 | Busting the Babysitter | Highly Likely Infringing | Vivid Entertainment | | Yes | Yes | | 3 | 11 | 3 | Yes | |
| 651 | D | http://hotfile.com/dl/93809121/40ab515/BustingTheBabysitter_CD2.avi.003.html | 3/13/11 9:30 | Busting the Babysitter | Highly Likely Infringing | Vivid Entertainment | | Yes | Yes | | 3 | 11 | 3 | Yes | |
| 652 | D | http://hotfile.com/dl/94105832/0c95217/Cleopatra.html | 3/13/11 9:33 | Cleopatra | Highly Likely Infringing | Private Media Group | | | Yes | | 3 | 11 | 3 | Yes | |
| 653 | D | http://hotfile.com/dl/94105972/902a19e/Cleopatra.html | 3/13/11 9:33 | Cleopatra | Highly Likely Infringing | Private Media Group | | | Yes | | 3 | 11 | 3 | Yes | |
| 654 | D | http://hotfile.com/dl/94106112/19a38bf/Cleopatra.html | 3/13/11 9:33 | Cleopatra | Highly Likely Infringing | Private Media Group | | | Yes | | 3 | 11 | 3 | Yes | |
| 655 | D | http://hotfile.com/dl/94106259/001a21c/Cleopatra.html | 3/13/11 9:33 | Cleopatra | Highly Likely Infringing | Private Media Group | | | Yes | | 3 | 11 | 3 | Yes | |
| 656 | D | http://hotfile.com/dl/93809202/21a99f9/BustingTheBabysitter_CD2.avi.0 04. html | 3/13/11 9:31 | Busting the Babysitter | Highly Likely Infringing | Vivid Entertainment | | Yes | Yes | | 3 | 11 | 3 | Yes | |
| 657 | D | http://hotfile.com/dl/94053592/0885a2f/This.html | 3/14/11 8:46 | This Ain't Avatar XXX | Highly Likely Infringing | Hustler Video | | | Yes | | 3 | 11 | 3 | Yes | |
| 658 | D | http://hotfile.com/dl/94187160/a97ec13/tzx.en.avi.001.html | 3/13/11 9:33 | Tarzan X (Jungle Heat) | Highly Likely Infringing | Video Search of Miami | | | | | 3 | 11 | 3 | Yes | |
| 659 | D | http://hotfile.com/dl/94187277/1ec0ee2/tzx.en.avi.002.html | 3/14/11 8:46 | Tarzan X (Jungle Heat) | Highly Likely Infringing | Video Search of Miami | | | | | 3 | 11 | 3 | Yes | |
| 660 | D | http://hotfile.com/dl/94187582/e00938f/tzx.en.avi.003.html | 3/14/11 8:46 | Tarzan X (Jungle Heat) | Highly Likely Infringing | Video Search of Miami | | | | | 3 | 11 | 3 | Yes | |
| 661 | D | http://hotfile.com/dl/94187702/59f8660/tzx.en.avi.004.html | 3/13/11 9:33 | Tarzan X (Jungle Heat) | Highly Likely Infringing | Video Search of Miami | | | | | 3 | 11 | 3 | Yes | |
| 662 | D | http://hotfile.com/dl/94187816/35f72fd/tzx.en.avi.005.html | 3/14/11 8:46 | Tarzan X (Jungle Heat) | Highly Likely Infringing | Video Search of Miami | | | | | 3 | 11 | 3 | Yes | |
| 663 | D | http://hotfile.com/dl/94187927/5d5fb8f/tzx.en.avi.006.html | 3/13/11 9:34 | Tarzan X (Jungle Heat) | Highly Likely Infringing | Video Search of Miami | | | | | 3 | 11 | 3 | Yes | |
| 664 | D | http://hotfile.com/dl/94188015/d0f0ddd/tzx.en.avi.007.html | 3/14/11 8:46 | Tarzan X (Jungle Heat) | Highly Likely Infringing | Video Search of Miami | | | | | 3 | 11 | 3 | Yes | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | D | http://hotfile.com/dl/94188101/d00b0f0/tzx.en.avi.008.html | 3/13/11 9:34 | Tarzan X (Jungle Heat) | Highly Likely Infringing | Video Search of Miami | | | | 3 | 11 | 3 | Yes | |
| 666 | D | http://hotfile.com/dl/94331677/84b625a/Teachers.CD1.avi.001.html | 3/13/11 9:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 3 | 11 | 3 | Yes | |
| 667 | D | http://hotfile.com/dl/94331734/3632099/Teachers.CD1.avi.002.html | 3/13/11 9:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 3 | 11 | 3 | Yes | |
| 668 | D | http://hotfile.com/dl/94331768/309a577/Teachers.CD1.avi.003.html | 3/12/11 0:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 3 | 11 | 3 | Yes | |
| 669 | D | http://hotfile.com/dl/94331817/7d78368/Teachers.CD1.avi.004.html | 3/12/11 0:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 3 | 11 | 3 | Yes | |
| 670 | D | http://hotfile.com/dl/94331838/324773d/Teachers.CD1.avi.005.html | 3/14/11 8:47 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 3 | 11 | 3 | Yes | |
| 671 | D | http://hotfile.com/dl/94331867/75f1593/Teachers.CD1.avi.006.html | 3/13/11 9:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 3 | 11 | 3 | Yes | |
| 672 | D | http://hotfile.com/dl/94331900/609a232/Teachers.CD1.avi.007.html | 3/13/11 9:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 3 | 11 | 3 | Yes | |
| 673 | D | http://hotfile.com/dl/94331901/8f2e3ea/Teachers.CD1.avi.008.html | 3/14/11 8:47 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 3 | 11 | 3 | Yes | |
| 674 | D | http://hotfile.com/dl/94331933/5fd3507/Teachers.CD2.avi.001.html | 3/14/11 8:48 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 3 | 11 | 3 | Yes | |
| 675 | D | http://hotfile.com/dl/94331975/2bad763/Teachers.CD2.avi.002.html | 3/13/11 9:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 3 | 11 | 3 | Yes | |
| 676 | D | http://hotfile.com/dl/94332011/257418b/Teachers.CD2.avi.003.html | 3/13/11 9:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 3 | 11 | 3 | Yes | |
| 677 | D | http://hotfile.com/dl/94332056/b98c723/Teachers.CD2.avi.004.html | 3/13/11 9:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 3 | 11 | 3 | Yes | |
| 678 | D | http://hotfile.com/dl/94332105/61d7bd8/Teachers.CD2.avi.005.html | 3/14/11 8:48 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 3 | 11 | 3 | Yes | |
| 679 | D | http://hotfile.com/dl/94332148/8b8f3a9/Teachers.CD2.avi.006.html | 3/13/11 9:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 3 | 11 | 3 | Yes | |
| 680 | D | http://hotfile.com/dl/94332207/a843218/Teachers.CD2.avi.007.html | 3/12/11 0:34 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 3 | 11 | 3 | Yes | |
| 681 | D | http://hotfile.com/dl/94332209/ca0f688/Teachers.CD2.avi.008.html | 3/13/11 9:35 | Teachers | Highly Likely Infringing | Digital Playground | | Yes | Yes | 3 | 11 | 3 | Yes | |
| 682 | D | http://hotfile.com/dl/93805131/280abb3/After.Party.avi.001.html | 3/12/11 0:00 | After Party | Highly Likely Infringing | Vivid Entertainment | Yes | | Yes | 3 | 11 | 3 | Yes | |
| 683 | D | http://hotfile.com/dl/93805203/3695302/After.Party.avi.002.html | 3/13/11 9:28 | After Party | Highly Likely Infringing | Vivid Entertainment | Yes | | Yes | 3 | 11 | 3 | Yes | |
| 684 | D | http://hotfile.com/dl/93805260/8bb4396/After.Party.avi.003.html | 3/13/11 9:28 | After Party | Highly Likely Infringing | Vivid Entertainment | Yes | | Yes | 3 | 11 | 3 | Yes | |
| 685 | D | http://hotfile.com/dl/93805313/9d8f10b/After.Party.avi.004.html | 3/13/11 9:28 | After Party | Highly Likely Infringing | Vivid Entertainment | Yes | | Yes | 3 | 11 | 3 | Yes | |
| 686 | D | http://hotfile.com/dl/99536853/517b1dc/Naughty20Bookworms20E2809 320Alexa20Jordan.wmv.html | 3/11/11 9:59 | Naughty America (Bookworms) | Highly Likely Infringing | La Touraine, Inc. | | Yes | | 4 | 7 | 1 | Yes | |
| 687 | D | http://hotfile.com/dl/99516851/7e4c28b/PRI_025_AngiePink.wmv.part1.rar.html | 3/11/11 9:59 | Mi Primera Vez | Highly Likely Infringing | Putalocurax.com | | | | 4 | 7 | 1 | Yes | |
| 688 | D | http://hotfile.com/dl/99517051/a449e23/PRI_025_AngiePink.wmv.part2.rar.html | 3/11/11 9:59 | Mi Primera Vez | Highly Likely Infringing | Putalocurax.com | | | | 4 | 7 | 1 | Yes | |
| 689 | D | http://hotfile.com/dl/99517121/b9abc16/PRI_025_AngiePink.wmv.part3.rar.html | 3/11/11 9:59 | Mi Primera Vez | Highly Likely Infringing | Putalocurax.com | | | | 4 | 7 | 1 | Yes | |
| 690 | D | http://hotfile.com/dl/99517172/4d28a97/PRI_025_AngiePink.wmv.part4.rar.html | 3/11/11 11:04 | Mi Primera Vez | Highly Likely Infringing | Putalocurax.com | | | | 4 | 7 | 1 | Yes | |
| 691 | D | http://hotfile.com/dl/99517201/e79f512/PRI_025_AngiePink.wmv.part5.rar.html | 3/11/11 11:40 | Mi Primera Vez | Highly Likely Infringing | Putalocurax.com | | | | 4 | 7 | 1 | Yes | |
| 692 | D | http://hotfile.com/dl/59004023/6a4d54d/Sports_vector.rar.html | 3/7/11 17:44 | Sports Vector | Highly Likely Infringing | Tim Dante | | | | 3 | 19 | 1 | Yes | |
| 693 | D | http://hotfile.com/dl/108898189/82f0126/Amateur_couple_motel_fuck.rar.html | 3/7/11 17:41 | Amateur Couple Motel Fuck | Highly Likely Infringing | wifebucket.com/youporn | | | Yes | 3 | 2 | 1 | Yes | |
| 694 | D | http://hotfile.com/dl/33225046/3b7793e/SP.People.Eating.rar.html | 3/7/11 17:39 | People Eating Stock Photos | Highly Likely Infringing | 123RF, Ltd., others | | Yes | Yes | 3 | 19 | 1 | Yes | |
| 695 | D | http://hotfile.com/dl/98082101/5192419/pw_virusscan_Fun_App_Dis_Mat.rar.html | 3/7/11 17:24 | Fundamental Approach to Discrete Mathematics | Highly Likely Infringing | New Age International Ltd. Publishers | | Yes | | 3 | 54 | 1 | Yes | |
| 696 | D | http://hotfile.com/dl/67341557/ffaf743/XTM.JingWeiTianDi.JswSky.us.01.mkv.html | 3/7/11 17:24 | Jing Wei Tian Di | Highly Likely Infringing | China International Television Corp. | | | | 4 | 49 | 1 | Yes | Yes |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 697 | D | http://hotfile.com/dl/108163693/ac638dc/Computer.rar.html | 3/1/11 20 54 | Collection of Images | Highly Likely Infringing | stuckincustoms.com, and others, including National Geographic | | | | 3 | 22 | 1 | Yes | |
| 698 | D | http://hotfile.com/dl/108161003/ffff699/Tuning_Cars_01.03.2011.rar.htm l | 3/1/11 20 54 | Tuning Cars (Images) | Highly Likely Infringing | Anima Publishers, sro. Others | | | | 3 | 22 | 1 | Yes | |
| 699 | D | http://hotfile.com/dl/108132525/54e689f/sexy_face.rar.html | 3/1/11 20 54 | Sexy Face (Images) | Highly Likely Infringing | Earlyman, inc. (Digital Desire), others | | | Yes | 3 | 22 | 1 | Yes | |
| 700 | D | http://hotfile.com/dl/98124331/4020dad/Analyticssxx.720P.part03.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 701 | D | http://hotfile.com/dl/98124350/0101b51/Analyticssxx.720P.part02.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 702 | D | http://hotfile.com/dl/98124379/1b82e6a/Analyticssxx.720P.part01.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 703 | D | http://hotfile.com/dl/98124360/70b3c1d/Analyticssxx.720P.part05.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 704 | D | http://hotfile.com/dl/98124362/6bbdd58/Analyticssxx.720P.part06.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 705 | D | http://hotfile.com/dl/98124378/e3d97a2/Analyticssxx.720P.part04.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 706 | D | http://hotfile.com/dl/98124381/36de1f9/Analyticssxx.720P.part07.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 707 | D | http://hotfile.com/dl/98124345/90e1539/Analyticssxx.720P.part09.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 708 | D | http://hotfile.com/dl/98124361/cbfb1e4/Analyticssxx.720P.part08.rar.ht l | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 709 | D | http://hotfile.com/dl/98124384/f9d22d6/Analyticssxx.720P.part10.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 710 | D | http://hotfile.com/dl/98125292/ec80848/Analyticssxx.720P.part11.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 711 | D | http://hotfile.com/dl/98125329/ccec21b/Analyticssxx.720P.part12.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 712 | D | http://hotfile.com/dl/98125350/61de93e/Analyticssxx.720P.part13.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 713 | D | http://hotfile.com/dl/98125372/d0c3f32/Analyticssxx.720P.part14.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 714 | D | http://hotfile.com/dl/98125399/0f8176c/Analyticssxx.720P.part15.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 715 | D | http://hotfile.com/dl/98125458/38c186a/Analyticssxx.720P.part16.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 716 | D | http://hotfile.com/dl/98125494/665ea24/Analyticssxx.720P.part17.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 717 | D | http://hotfile.com/dl/98125357/f3b7f2b/Analyticssxx.720P.part18.rar.htm l | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 718 | D | http://hotfile.com/dl/98125559/71ec962/Analyticssxx.720P.part19.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 719 | D | http://hotfile.com/dl/98125642/2dac5bb/Analyticssxx.720P.part20.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 720 | D | http://hotfile.com/dl/98125950/58be3e7/Analyticssxx.720P.part21.rar.ht ml | 2/20/11 14:39 | Analyze This | Highly Likely Infringing | Third Degree Films | | Yes | | 7 | 103 | 1 | Yes | |
| 721 | D | http://hotfile.com/dl/99793887/6dfa46b/Red.Dirt.Rising.720p.BluRa y.x264-SEMTEX.part01.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 722 | D | http://hotfile.com/dl/99793892/dd35d73/Red.Dirt.Rising.720p.BluR ay.x264-SEMTEX.part02.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 723 | D | http://hotfile.com/dl/99793893/aba1a2d/Red.Dirt.Rising.2011.720p.BluRa y.x264-SEMTEX.part03.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 724 | D | http://hotfile.com/dl/99793900/0ca32a3/Red.Dirt.Rising.2011.720p.BluR ay.x264-SEMTEX.part04.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 725 | D | http://hotfile.com/dl/99793901/8d67d8b/Red.Dirt.Rising.2011.720p.BluR ay.x264-SEMTEX.part05.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 726 | D | http://hotfile.com/dl/99793902/3062e0e/Red.Dirt.Rising.2011.720p.BluRa y.x264-SEMTEX.part06.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 727 | D | http://hotfile.com/dl/99793918/dd520b2/Red.Dirt.Rising.720p.BluR ay.x264-SEMTEX.part07.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 728 | D | http://hotfile.com/dl/99794153/c4182c9/Red.Dirt.Rising.2011.720p.BluRay.x264-SEMTEX.part08.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 729 | D | http://hotfile.com/dl/99794159/ce6cc70/Red.Dirt.Rising.2011.720p.BluRay.x264-SEMTEX.part09.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 730 | D | http://hotfile.com/dl/99794174/522bb47/Red.Dirt.Rising.2011.720p.BluRay.x264-SEMTEX.part10.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 731 | D | http://hotfile.com/dl/99794228/003f531/Red.Dirt.Rising.2011.720p.BluRay.x264-SEMTEX.part11.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 732 | D | http://hotfile.com/dl/99794229/a9c7713/Red.Dirt.Rising.2011.720p.BluRay.x264-SEMTEX.part12.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 733 | D | http://hotfile.com/dl/99794231/e699e78/Red.Dirt.Rising.2011.720p.BluRay.x264-SEMTEX.part13.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 734 | D | http://hotfile.com/dl/101253369/ce2536e/Optical_Flares_v1.2.123_Pro.part1.rar.html | 2/18/11 16:14 | Optical Flares Pro V1.2.123 | Highly Likely Infringing | Video Copilot and Final Image, Inc. | | Yes | Yes | 7 | 309 | 1 | Yes | |
| 735 | D | http://hotfile.com/dl/99794235/d9f75af/Red.Dirt.Rising.2011.720p.BluRay.x264-SEMTEX.part14.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 736 | D | http://hotfile.com/dl/99794250/7bbd3fb/Red.Dirt.Rising.2011.720p.BluRay.x264-SEMTEX.part15.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 737 | D | http://hotfile.com/dl/99794253/139bd0c/Red.Dirt.Rising.2011.720p.BluRay.x264-SEMTEX.part16.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 738 | D | http://hotfile.com/dl/99794257/09c9ec0/Red.Dirt.Rising.2011.720p.BluRay.x264-SEMTEX.part17.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 739 | D | http://hotfile.com/dl/99794482/4a8045f/Red.Dirt.Rising.2011.720p.BluRay.x264-SEMTEX.part18.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 740 | D | http://hotfile.com/dl/99794489/38ba0b1/Red.Dirt.Rising.2011.720p.BluRay.x264-SEMTEX.part19.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 741 | D | http://hotfile.com/dl/99794504/3d88c43/Red.Dirt.Rising.2011.720p.BluRay.x264-SEMTEX.part20.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 742 | D | http://hotfile.com/dl/99794594/d468a88/Red.Dirt.Rising.2011.720p.BluRay.x264-SEMTEX.part21.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 743 | D | http://hotfile.com/dl/99794602/856085d/Red.Dirt.Rising.2011.720p.BluRay.x264-SEMTEX.part22.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 744 | D | http://hotfile.com/dl/99794603/b336457/Red.Dirt.Rising.2011.720p.BluRay.x264-SEMTEX.part23.rar.html | 2/18/11 16:14 | Red Dirt Rising | Highly Likely Infringing | Native Intelligence | | Yes | | 3 | 18 | 1 | Yes | |
| 745 | D | http://hotfile.com/dl/101253388/4316ee9/Optical_Flares_v1.2.123_Pro.part2.rar.html | 2/18/11 16:14 | Optical Flares Pro V1.2.123 | Highly Likely Infringing | Video Copilot and Final Image, Inc. | | Yes | Yes | 7 | 309 | 1 | Yes | |
| 746 | D | http://hotfile.com/dl/101253413/25942f8/Optical_Flares_v1.2.123_Pro.part3.rar.html | 2/18/11 16:14 | Optical Flares Pro V1.2.123 | Highly Likely Infringing | Video Copilot and Final Image, Inc. | | Yes | Yes | 7 | 309 | 1 | Yes | |
| 747 | D | http://hotfile.com/dl/101253446/f165f56/Optical_Flares_v1.2.123_Pro.part4.rar.html | 2/18/11 16:14 | Optical Flares Pro V1.2.123 | Highly Likely Infringing | Video Copilot and Final Image, Inc. | | Yes | Yes | 7 | 309 | 1 | Yes | |
| 748 | D | http://hotfile.com/dl/101253449/41f676b/Optical_Flares_v1.2.123_Pro.part5.rar.html | 2/18/11 16:14 | Optical Flares Pro V1.2.123 | Highly Likely Infringing | Video Copilot and Final Image, Inc. | | Yes | Yes | 7 | 309 | 1 | Yes | |
| 749 | D | http://hotfile.com/dl/88540445/e68405d/Recycling_Project.rar.html | 2/18/11 16:14 | Recycling Projects for the Evil Genius | Highly Likely Infringing | McGraw-Hill Companies, Inc. | | Yes | | 10 | 161 | 1 | Yes | |
| 750 | D | http://hotfile.com/dl/67051375/46623df/VA.Amazing.Dancefloor.(2010).rar.html | 2/17/11 20:19 | Amazing Dancefloor (2010) | Highly Likely Infringing | Clubsound / Believe Digital | | Yes | | 7 | 82 | 0 | Yes | |
| 751 | D | http://hotfile.com/dl/62827364/da7413c/AoneZiarm.Ex.S.9.3.014.000.rar_shytex.com.html | 2/17/11 18:34 | Zone Alarm Extreme Security | Highly Likely Infringing | Checkpoint Software Technologies, Inc. | | Yes | | 10 | 91 | 0 | Yes | |
| 752 | D | http://hotfile.com/dl/46912760/beb4a1d/TechSmith_Camtasia_Studio_7.0.0.rar.html | 2/17/11 18:29 | Camtasia Studio | Highly Likely Infringing | Tech Smith | | Yes | | 3 | 120 | 0 | Yes | |
| 753 | D | http://hotfile.com/dl/83299439/9427154/HDRI_image_04.rar.html | 2/17/11 15:29 | Dosch Design Metal Sphere Sample | Highly Likely Infringing | Dosch Design | | Yes | Yes | 11 | 206 | 0 | Yes | |
| 754 | D | http://hotfile.com/dl/17298907/636e500/This_Is_Funk.part1.rar.html | 2/7/11 6:39 | This is Funk | Highly Likely Infringing | Metro Triples | | | | 4 | 75 | 0 | Yes | |
| 755 | D | http://hotfile.com/dl/17299179/291376e/This_Is_Funk.part2.rar.html | 2/7/11 6:39 | This is Funk | Highly Likely Infringing | Metro Triples | | | | 4 | 75 | 0 | Yes | |
| 756 | D | http://hotfile.com/dl/17299336/c91cc5f/This_Is_Funk.part3.rar.html | 2/7/11 6:39 | This is Funk | Highly Likely Infringing | Metro Triples | | | | 4 | 75 | 0 | Yes | |
| 757 | D | http://hotfile.com/dl/105134816/c83e5de/Kumbierou.rar.html | 2/17/11 1 55 | Tumbador Explosivamente vo. 2 | Highly Likely Infringing | Discos Fuentes, others | | | | 8 | 22 | 0 | Yes | |
| 758 | D | http://hotfile.com/dl/103113937/4fcdc05/Insider_Tales_BETA.7z.html | 2/15/11 18 04 | Insider Tales: the Stolen Venus | Highly Likely Infringing | Big Fish Games, Inc. | | Yes | Yes | 2 | 19 | 0 | | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 759 | D | http://hotfile.com/dl/43140794/3bad36b/Computer_Networks_-_Andrew_S_1_._Tanenbaum_RzW.rar.html | 2/16/11 8:43 | Computer Networks, 4th Edition (Andrew Tanenbaum) | Highly Likely Infringing | Prentice Hall | | Yes | Yes | | | 3 | 0 | | |
| 760 | D | http://hotfile.com/dl/4376233/05b51b2/VA_-_The_Best_Love_Songs...Ever_part1.rar.html | 2/13/11 14:39 | Best Love Songs Ever | Highly Likely Infringing | EMI Import | | | | | 4 | 75 | 0 | Yes | |
| 761 | D | http://hotfile.com/dl/4376275/fc3d005/VA_-_The_Best_Love_Songs...Ever_part2.rar.html | 2/13/11 14:39 | Best Love Songs Ever | Highly Likely Infringing | EMI Import | | | | | 4 | 75 | 0 | Yes | |
| 762 | D | http://hotfile.com/dl/4376296/444621c/VA_-_The_Best_Love_Songs...Ever_part3.rar.html | 2/13/11 14:39 | Best Love Songs Ever | Highly Likely Infringing | EMI Import | | | | | 4 | 75 | 0 | Yes | |
| 763 | D | http://hotfile.com/dl/4376308/d266ce2/VA_-_The_Best_Love_Songs...Ever_part4.rar.html | 2/13/11 14:39 | Best Love Songs Ever | Highly Likely Infringing | EMI Import | | | | | 4 | 75 | 0 | Yes | |
| 764 | D | http://hotfile.com/dl/103585272/0581bb7/ExplosivamenteKumbiambero.rar.html | 2/11/11 20:29 | Tumbador Explosivamente vo. 2 | Highly Likely Infringing | Discos Fuentes, others | | | | | 8 | 22 | 0 | Yes | |
| 765 | D | http://hotfile.com/dl/94409144/ccceeec/Color_Schemer_v3.1.rar.html | 2/9/11 16:49 | Color Schemer 3 | Highly Likely Infringing | Colorschemer | | Yes | | | 3 | 5 | 0 | Yes | |
| 766 | D | http://hotfile.com/dl/102316399/74d1b45/G_dSync8.6.1.1.rar.html | 2/10/11 0:15 | GoodSync | Highly Likely Infringing | Siber Systems | | Yes | | | 3 | 9 | 0 | Yes | |
| 767 | D | http://hotfile.com/dl/102810888/b38b122/eewwqer4.rar.html | 2/11/11 17:09 | Women Desktop Images | Highly Likely Infringing | Desktopgirls.com, Aleksey & Marina, and others | | | | | 1 | 4 | 0 | | |
| 768 | D | http://hotfile.com/dl/102804903/be91eab/Boris_Vallejo.rar.html | 2/11/11 17:09 | Boris Vallejo Prints | Highly Likely Infringing | Boris Vallejo | | Yes | | | 1 | 4 | 0 | | |
| 769 | D | http://hotfile.com/dl/102801715/f0dd50f/2qerqwr.rar.html | 2/11/11 17:09 | Sexy Girls Wallpapers | Highly Likely Infringing | JP Online Ltd. (Pier999.com), others | | | | | 1 | 4 | 0 | | |
| 770 | D | http://hotfile.com/dl/102766654/fd464af/Very_Best_Collection_Of_Wallpapers.rar.html | 2/11/11 17:09 | Very Best Collection of Erotic Wallpapers | Highly Likely Infringing | Deswal | | | | | 3 | 22 | 0 | Yes | |
| 771 | D | http://hotfile.com/dl/29177719/94c921a/100-CD3.rar.html | 2/9/11 16:39 | 100 Essential Love Songs | Highly Likely Infringing | Universal Music | | Yes | Yes | | 15 | 401 | 0 | Yes | |
| 772 | D | http://hotfile.com/dl/76728913/1c87e52/ImTOO_MP3_Encoder_6.1.2.0827.rar.html | 2/9/11 16:39 | Im Too MP3 Encoder | Highly Likely Infringing | Im Too Software Studio | | Yes | | | 11 | 232 | 0 | Yes | |
| 773 | D | http://hotfile.com/dl/89584287/fc19bd2/snowflakes_and_stars_descending_on_background.rar.html | 2/9/11 16:39 | Snowflakes and stars desecending Background | Highly Likely Infringing | Shutterstock Images LLP | | | Yes | | 3 | 28 | 0 | Yes | |
| 774 | D | http://hotfile.com/dl/102716031/90cb752/I_Love_HotFile.com.rar.html | 2/8/11 18 04 | Puddle PC Game | Highly Likely Infringing | Konami Digital Entertainment, Inc. | | | Yes | | 2 | 12 | 0 | | |
| 775 | D | http://hotfile.com/dl/102360959/988d3a5/WebSite-Watcher.11.0.rar.html | 2/7/11 17:49 | Website Watcher 2011 | Highly Likely Infringing | Aignesberger Software | | Yes | Yes | | 10 | 140 | 0 | RU | |
| 776 | D | http://hotfile.com/dl/30214563/79ebcb9/SP.Shopping.Carts.rar.html | 2/7/11 17:49 | Shopping Carts Stock Photos | Highly Likely Infringing | Shutterstock Images LLP | | | Yes | | 1 | 24 | 0 | | |
| 777 | D | http://hotfile.com/dl/86549102/45b6371/Flash.Creator.Pro.1.37.rar.html | 2/7/11 17:49 | Flash Creator Pro | Highly Likely Infringing | SocuSoft Co. Ltd. | | Yes | | | 4 | 46 | 0 | Yes | |
| 778 | D | http://hotfile.com/dl/101762510/a6e4194/Cargo_Delivery_theta_vivo9002.rar.html | 2/7/11 12:11 | Cargo Delivery | Highly Likely Infringing | Cats in the Sky, Ltd. | | Yes | | | 2 | 12 | 0 | | |
| 779 | D | http://hotfile.com/dl/101832277/f869655/Crazy_Chicken_-_Sky_Botz_vivo9002.rar.html | 2/7/11 12:12 | Crazy Chicken Sky Bots | Highly Likely Infringing | Mumbo Jumbo | | Yes | | | 2 | 12 | 0 | | |
| 780 | D | http://hotfile.com/dl/100879580/ea04606/euflor_portable_vivo9002.rar.html | 2/6/11 18:36 | Eufloria | Highly Likely Infringing | Omni Systems | | Yes | | | 2 | 12 | 0 | | |
| 781 | D | http://hotfile.com/dl/86933942/81a37c7/Eufloria.v2.06.multi8.full-THETA_dia_EXSite.rar.html | 2/7/11 16:30 | Eufloria | Highly Likely Infringing | | | Yes | | | 2 | 12 | 0 | | |
| 782 | D | http://hotfile.com/dl/101048759/f331272/Excruciating.Guitar.Voyage_outlaws_vivo9002.part1.rar.html | 2/6/11 18:47 | Excruciating Guitar Voyage | Highly Likely Infringing | Wickedworx | | Yes | | | 2 | 12 | 0 | | |
| 783 | D | http://hotfile.com/dl/101058868/b98fb68/Excruciating.Guitar.Voyage_outlaws_vivo9002.part2.rar.html | 2/6/11 18:48 | Excruciating Guitar Voyage | Highly Likely Infringing | Wickedworx | | Yes | | | 2 | 12 | 0 | | |
| 784 | D | http://hotfile.com/dl/89440014/eea4c72/Space_Hack.part2.rar.html | 2/9/11 20:29 | Space Hack (pc game) | Highly Likely Infringing | Meridian 4 Inc. | | Yes | | | 3 | 55 | 0 | Yes | |
| 785 | D | http://hotfile.com/dl/89440016/3aa4d4f/Space_Hack.part1.rar.html | 2/9/11 20:30 | Space Hack (pc game) | Highly Likely Infringing | Meridian 4 Inc. | | Yes | | | 3 | 55 | 0 | Yes | |
| 786 | D | http://hotfile.com/dl/100963657/aef5eaf/Emma_Mae_-_Foot_Fetish_Daily_4.avi.html | | Emma Mae Hardcore | Highly Likely Infringing | Kick Ass Pictures, Inc. | Yes | | Yes | | 40 | 324 | 0 | RU | |
| 787 | D | http://hotfile.com/dl/101504757/9bb2b05/teklinkindir.rar.html | | Looking For Jackie | Highly Likely Infringing | Phase 4 Films | | Yes | | | 8 | 24 | 0 | Yes | |
| 788 | D | http://hotfile.com/dl/115445125/62f22b9/indir.rar.html | 5/10/11 15 02 | So Fine (Sean Paul) | Highly Likely Infringing | Atlantic Recording Corp, others | | Yes | Yes | | 2 | 2 | 1 | | |
| 789 | D | http://hotfile.com/dl/48577479/10ee578/FuchoNoMuertos.zip.html | 2/8/11 10:39 | Pro Zombie Soccer | Highly Likely Infringing | Chillingo Ltd. | | Yes | | | 4 | 57 | 0 | Yes | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 790 | D | http://hotfile.com/dl/43674006/f82178f/NinjaMataFruta.zip.html | 2/8/11 10:39 | Fruit Ninja 1.2 | Highly Likely Infringing | Halfbrick Studios | | Yes | | 4 | 57 | 0 | Yes | |
| 791 | D | http://hotfile.com/dl/43517595/910be13/CarreritasMatonas.zip.html | 2/8/11 10:39 | Split Second | Highly Likely Infringing | Walt Disney | | | Yes | 4 | 57 | 0 | Yes | |
| 792 | A | http://hotfile.com/dl/100147474/494cae8/ork.Carski_Izvor_-_Cok_Yalnizim.DVDRip.XviD.ForumBG.Org.avi.html | 2/7/2011 6:41 | Ork.Carski Izvor – Kuchek sen delisin | | | | | | 3 | 7 | 0 | Yes | |
| 793 | A | http://hotfile.com/dl/80050688/6383bfd/The_Si_ms_3_Po_Zmroku_CRACK__KEY_GEN_REL_OAD_ED.rar.html | 2/7/2011 10:31 | The Sims 3 Circumvention Tool | | | | | | 5 | 42 | 0 | Yes | |
| 794 | A | http://hotfile.com/dl/80560577/83f2882/THE_SIMS_3_-_Poznaj_nowych_bohaterow.rar.html | 2/7/2011 10:31 | The Sims 3 | | | | Yes | Yes | 3 | 17 | 0 | Yes | |
| 795 | C | http://hotfile.com/dl/25171979/53844fa/JDownloader.exe.ompare23.rar.html | 2/5/10 4:48 PM | JDownloader | | | | | Yes | 3 | 58 | 0 | Yes | |
| 796 | C | http://hotfile.com/dl/26980528/bda3d1f/Tutorial_del_JDownloader.avi.html | 2/5/10 4:48 PM | JDownloader | | | | | Yes | 3 | 58 | 0 | Yes | |
| 797 | C | http://hotfile.com/dl/25231712/b99b376/JDownloaderSetup.exe.html] | 1/31/10 2:24 PM | JDownloader | | | | | Yes | | 18 | 0 | | |
| 798 | C | http://hotfile.com/dl/11436117/89f3fd3/JDownloader_0.8.zip.html | 10/6/09 6:30 PM | JDownloader | | | | | Yes | | | 0 | | |
| 799 | C | http://hotfile.com/dl/42624810/5bb5e4f/JDownloader.rar.html | 5/16/10 2:10 AM | JDownloader | | | | | Yes | 7 | 103 | 0 | Yes | |
| 800 | C | http://hotfile.com/dl/100255176/14b0829/Jdownloader_TUT.doc.html | 1/29/11 1 05 AM | JDownloader | | | | | Yes | 3 | 8 | 0 | Yes | |
| 801 | C | http://hotfile.com/dl/92784457/2e20b1a/Incidente_entre_primos.rar.html | 2/11/11 4:34 PM | Incidente Entre Primos | | | | | | 3 | 8 | 0 | Yes | |
| 802 | D | http://hotfile.com/dl/47309241/7ac5e5a/Ultra_Video_Splitter_5.01___DVD___VCD_Cutter____Key.rar.html | 2/17/11 18:34 | Ultra Video Splitter | | | | | | 3 | 120 | 0 | Yes | |
| 803 | D | http://hotfile.com/dl/58899839/ba5822e/Blender_Basics_New_Version.rar.html | 2/15/11 17:59 | Blender Basics Classroom Tutorial | | | | | | 6 | 32 | 0 | Yes | |
| 804 | D | http://hotfile.com/dl/84812825/cecad26/CitroenConcept.rar.html | 2/14/11 17:29 | Concept Electric Images | | | | | | 4 | 86 | 0 | Yes | |
| 805 | D | http://hotfile.com/dl/103741461/ad78545/Alternative.exe.html | 2/11/11 19:55 | Real Alternative | | | | | | 3 | 3 | 0 | Yes | |
| 806 | D | http://hotfile.com/dl/102804149/dccc159/333gggs.rar.html | 2/11/11 17:09 | Girls Wallpapers | | | | | | 1 | 4 | 0 | | |
| 807 | D | http://hotfile.com/dl/102767245/5a1ecd6/Collection_Of_Erotic_Wallpapers_Girls.html | 2/11/11 17:09 | Collection of Erotic Wallpapers | | | | | | 3 | 22 | 0 | Yes | |
| 808 | D | http://hotfile.com/dl/102726136/7cfcb61/Mix_Wallpapers_1920x1080.html | 2/11/11 17 09 | | | | | | | 3 | 22 | 0 | Yes | |
| 809 | D | http://hotfile.com/dl/102736519/ab306ce/Krasivyje_oboi_na_rabochij_stol__19.rar.html | 2/11/11 17 09 | Women Wallpapers | | | | | | 3 | 22 | 0 | Yes | |
| 810 | D | http://hotfile.com/dl/102767577/5cedd3b/Beautiful_Wallpaper_Collection_Of_High_Quality.html | 2/11/11 17 09 | | | | | | | 3 | 22 | 0 | Yes | |
| 811 | D | http://hotfile.com/dl/86470818/c9f787f/wedding_couple.rar.html | 2/9/11 16:39 | Stock Photo: Magnificent Wedding | | | | | | 3 | 28 | 0 | Yes | |
| 812 | D | http://hotfile.com/dl/90035564/e96427c/Beautiful_snow-capped.rar.html | 2/9/11 16:39 | Snow-Capped Photos | | | | | | 3 | 28 | 0 | Yes | |
| 813 | D | http://hotfile.com/dl/87968397/4ffdd46/christmas_background_with.rar.html | 2/9/11 16:39 | Christmas Backgrounds | | | | | | 3 | 28 | 0 | Yes | |
| 814 | D | http://hotfile.com/dl/86419795/4a069b2/Christmas_cakes_collection.rar.html | 2/9/11 16:39 | Christmas Cookies Backgrounds | | | | | | 3 | 28 | 0 | Yes | |
| 815 | D | http://hotfile.com/dl/91378375/83180e1/beautiful_girl_in_the_suit_of_snow.rar.html | 2/9/11 16:39 | Beautiful Girl in the Suit of Snow | | | | | | 3 | 28 | 0 | Yes | |
| 816 | D | http://hotfile.com/dl/87727457/a408134/Christmas_background_with_snowflakes.rar.html | 2/9/11 16:39 | Christmas Background with Snowflakes | | | | | | 3 | 28 | 0 | Yes | |
| 817 | D | http://hotfile.com/dl/90956137/0461467/romantic_floral_card_with_vintage_flowers.rar.html | 2/9/11 16:39 | Romantic Floral Card | | | | | | 3 | 28 | 0 | Yes | |
| 818 | D | http://hotfile.com/dl/86673351/8b7f4e0/Chocolates_and_cherry_in_a_vector.rar.html | 2/9/11 16:39 | Chocolates and Cherry | | | | | | 3 | 28 | 0 | Yes | |
| 819 | D | http://hotfile.com/dl/89584512/23ffeab/Spheres_and_snowflakes_backgr ound.rar.html | 2/9/11 16:39 | Spheres and Snowflakes Background | | | | | | 3 | 28 | 0 | Yes | |
| 820 | C | http://hotfile.com/dl/118854893/2a39a91/TK_JDownloader09581.rar.html | 6/28/11 4:19 PM | JDownloader | | | | | | 2 | 2 | 1 | | |
| 821 | D | http://hotfile.com/dl/39215539/a391679/guyfawkesmask.zip.html | 6/30/11 7:17 | Guy Fawkes Mask | | | | | | 1 | 1 | 1 | | |
| 822 | D | http://hotfile.com/dl/110810004/83f759a/quiero_otra_vez_mass.3gp.html | 5/14/11 7:17 | Quiero Otro Vez Mas | | | | | | 2 | 3 | 1 | | |
| 823 | D | http://hotfile.com/list/1708083/56ab4f7 | 5/10/11 22:19 | 506 Extreme Voyeur - Car Sex Couples | | | | | | 2 | 1 | 1 | | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | D | http://hotfile.com/list/1675594/a802506 | 5/10/11 22:18 | 230 Extreme Voyeur - Car Sex Couples | | | | | | 2 | 1 | 1 | | |
| 825 | D | http://hotfile.com/list/1675568/a03d64f | 5/13/11 16:31 | Midnight Sexual Intercourse | | | | | | 2 | 1 | 1 | | |
| 826 | D | http://hotfile.com/dl/117735500/9086917/Direct_Link_maker.exe.html | 5/16/11 13:17 | Direct Link Maker | | | | | | 1 | 1 | 1 | | |
| 827 | D | http://hotfile.com/dl/107667413/bbc4cb4/Blank_File.rar | 2/27/11 1:19 | | | | | | | 1 | 1 | 1 | | |
| 828 | D | http://hotfile.com/dl/10340311/0bb2476/FreeRapid-0.82_By_EL_YUCA.rar.html | 2/18/11 10:19 | Yuka's DL Manager (Appears on 4 separate video game DLs and directs to his own DL manger where pirated games can be found.) | | | | | | 1 | 1 | 1 | | |
| 829 | C | http://hotfile.com/dl/108986436/9cd33ca/Alexander_Varyhanov.rar.html | 3/13/11 10:13 AM | Erotic Photos | | | | | | 3 | 4 | 1 | Yes | |
| 830 | C | http://hotfile.com/dl/113651451/1bd8d1f/dLBoX.orG__-___Hot_Girls_In_Shorts_HD_Wallpapers_Widescreen.rar.html | 5/14/11 8:18 PM | | | | | | | 3 | 4 | 1 | Yes | |
| 831 | C | http://hotfile.com/dl/65318516/34e2bf0/LaPrima.rar.html | 3/17/11 9:05 PM | Mi Prima Sofia de a Perrito en su Casa | | | | | | 4 | 16 | 1 | Yes | |
| 832 | C | http://hotfile.com/dl/78150639/67b392b/Mi_Prima_De_Tezontepec.rar.html | 3/17/11 9:30 PM | Mi Prima de Tezontepec | | | | | | 3 | 5 | 1 | Yes | |
| 833 | C | http://hotfile.com/dl/63234906/ba80f93/Don_Omar_Ft_Lucenzo_-_Danza_Kuduro_(Meet_The_Orphans).mp3.html | 4/15/11 5:18 PM | Danza Kuduro (Meet the Orphans) | | | | | | 3 | 9 | 1 | Yes | |
| 834 | D | http://hotfile.com/dl/124544873/69640f9/Toukou-Ura-king_No.0004_kana.part1.rar.html | 7/21/11 11:18 | Toukou Ura King (Kana) | | | | | | 3 | 5 | 1 | Yes | |
| 835 | D | http://hotfile.com/dl/124544899/d2d7eec/Toukou-Ura-king_No.0004_kana.part2.rar.html | 7/21/11 11:18 | Toukou Ura King (Kana) | | | | | | 3 | 5 | 1 | Yes | |
| 836 | D | http://hotfile.com/dl/124544901/f4d095c/Toukou-Ura-king_No.0004_kana.part3.rar.html | 7/21/11 11:18 | Toukou Ura King (Kana) | | | | | | 3 | 5 | 1 | Yes | |
| 837 | D | http://hotfile.com/dl/98227912/f01e6ce/Dark.rar.html | 3/7/11 17:44 | Dark Wallpapers (Play Station 3, others) | | | | | | 4 | 22 | 1 | Yes | |
| 838 | D | http://hotfile.com/dl/82417407/c913130/Anti_capcha.rar.html | 3/4/11 22 50 | Anti Captcha (Program that breaks captchas and allows spamming) | | | | | | 5 | 6 | 1 | Yes | |
| 839 | D | http://hotfile.com/dl/106223984/d829295/Premium_Link_Generator.rar.html | 3/2/11 15:23 | Premium Link Generator v1.2 (Freeware to bypass hotfile wait time) | | | | | | 3 | 5 | 1 | Yes | |
| 840 | D | http://hotfile.com/dl/94752446/130bd3c/TheProfessionalTheme.zip.html | 2/25/11 17:44 | The Professional Theme | | | | | | 4 | 8 | 1 | Yes | |
| 841 | D | http://hotfile.com/links/10501969/b876234/JDownloader_0.6.rar.html | 2/20/11 17:34 | JDownloader | | | | | Yes | 3 | 4 | 1 | Yes | |
| 842 | D | http://hotfile.com/dl/89925519/2fc2d32/shareislove_PHPVideoTuts.part01.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 843 | D | http://hotfile.com/dl/89925687/feb778c/shareislove_PHPVideoTuts.part02.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 844 | D | http://hotfile.com/dl/89925890/dd97271/shareislove_PHPVideoTuts.part03.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 845 | D | http://hotfile.com/dl/89926197/4c0c048/shareislove_PHPVideoTuts.part04.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 846 | D | http://hotfile.com/dl/89926409/7dfcc96/shareislove_PHPVideoTuts.part05.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 847 | D | http://hotfile.com/dl/89926624/a9d46c6/shareislove_PHPVideoTuts.part06.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 848 | D | http://hotfile.com/dl/89926897/5225810/shareislove_PHPVideoTuts.part07.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 849 | D | http://hotfile.com/dl/89927184/5f26b82/shareislove_PHPVideoTuts.part08.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 850 | D | http://hotfile.com/dl/89927407/c843dd5/shareislove_PHPVideoTuts.part09.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 851 | D | http://hotfile.com/dl/89927593/d7e2837/shareislove_PHPVideoTuts.part10.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 852 | D | http://hotfile.com/dl/89929914/384be23/shareislove_PHPVideoTuts.part11.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 853 | D | http://hotfile.com/dl/89930036/75c4515/shareislove_PHPVideoTuts.part19.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 854 | D | http://hotfile.com/dl/89930212/a6a309f/shareislove_PHPVideoTuts.part12.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 855 | D | http://hotfile.com/dl/89930297/c67c57e/shareislove_PHPVideoTuts.part20.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 856 | D | http://hotfile.com/dl/89930526/9cca7a6/shareislove_PHPVideoTuts.part13.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 857 | D | http://hotfile.com/dl/89930672/ed9f563/shareislove_PHPVideoTuts.part21.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 858 | D | http://hotfile.com/dl/89930725/379fe5a/shareislove_PHPVideoTuts.part14.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 859 | D | http://hotfile.com/dl/89930949/8e16ece/shareislove_PHPVideoTuts.part22.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 860 | D | http://hotfile.com/dl/89930967/b4865cf/shareislove_PHPVideoTuts.part23.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 861 | D | http://hotfile.com/dl/89931266/8f8120a/shareislove_PHPVideoTuts.part15.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 862 | D | http://hotfile.com/dl/89931272/c32c810/shareislove_PHPVideoTuts.part14.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 863 | D | http://hotfile.com/dl/89931534/152a132/shareislove_PHPVideoTuts.part16.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 864 | D | http://hotfile.com/dl/89931568/013439f/shareislove_PHPVideoTuts.part17.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 865 | D | http://hotfile.com/dl/89931759/c1b398c/shareislove_PHPVideoTuts.part25.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 866 | D | http://hotfile.com/dl/89931804/8f0f571/shareislove_PHPVideoTuts.part26.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 867 | D | http://hotfile.com/dl/89931972/f1f928a/shareislove_PHPVideoTuts.part18.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 868 | D | http://hotfile.com/dl/89932147/2e75ae6/shareislove_PHPVideoTuts.part27.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 869 | D | http://hotfile.com/dl/89933266/cab9a30/shareislove_PHPVideoTuts.part28.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 870 | D | http://hotfile.com/dl/89933283/1a251f0/shareislove_PHPVideoTuts.part29.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 871 | D | http://hotfile.com/dl/89933428/c46a53c/shareislove_PHPVideoTuts.part36.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 872 | D | http://hotfile.com/dl/89933519/5625b35/shareislove_PHPVideoTuts.part37.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 873 | D | http://hotfile.com/dl/89933594/012140a/shareislove_PHPVideoTuts.part30.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 874 | D | http://hotfile.com/dl/89933608/73c8c66/shareislove_PHPVideoTuts.part38.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 875 | D | http://hotfile.com/dl/89933700/f52ef1e/shareislove_PHPVideoTuts.part39.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 876 | D | http://hotfile.com/dl/89933933/1cc18e7/shareislove_PHPVideoTuts.part31.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 877 | D | http://hotfile.com/dl/89934185/13ecl79/shareislove_PHPVideoTuts.part32.rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 878 | D | http://hotfile.com/dl/89934185/13ecl79/shareislove_PHPVideoTuts.part33. rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 879 | D | http://hotfile.com/dl/89934432/a82472c/shareislove_PHPVideoTuts.part34. rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 880 | D | http://hotfile.com/dl/89934600/60fb7b3/shareislove_PHPVideoTuts.part35. rar.html | 2/18/11 16:14 | PHP Video Tutorials | | PHP Video Tutorials | | Yes | | 4 | 86 | 1 | Yes | |
| 881 | D | http://hotfile.com/dl/88425633/57bdb2e/Moroznyj_risunok.rar.html | 2/18/11 16:14 | Brushes Frosty Pattern | | | | | | 4 | 62 | 1 | Yes | |
| 882 | C | http://hotfile.com/dl/91611946/0a98352/GettingCloser.pdf.html | 7/26/11 9:17 AM | 130 Ways of Getting Closer (Jasper Krabbe) | | | | | | 3 | 2 | 1 | Yes | |
| 883 | C | http://hotfile.com/dl/118867663/89a1309/Calzada.avi.html | 8/5/11 10:17 AM | Calzada | | | | | | 3 | 1 | 1 | Yes | |
| 884 | C | http://hotfile.com/dl/96883976/75a30a2/CamelToe.mp4.html | 8/5/11 11:17 AM | CamelToe | | | | | | 3 | 1 | 1 | Yes | |
| 885 | C | http://hotfile.com/dl/87486171/e439049/LaCalza.mpg.html | 8/5/11 10:17 AM | LaCalza | | | | | | 3 | 1 | 1 | Yes | |

| Number | Ex | URL | Notice Date/Time | Title | Category | Company | Hash Noticed | Title Noticed | Company Notice | | Strikes | Notice Days | CC Notice Days After 2.18.11 | Copyright Suspension | Premium |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 886 | C | http://hotfile.com/dl/91611720/6c6a3b5/mex10333.wmv.html | 8/5/11 10:17 AM | Busty Mexican in Shorts Fucked by her boyfriend | | | | | | | 3 | 1 | 1 | Yes | |
| 887 | D | http://hotfile.com/dl/115758000/e3eb37a/WebInstaller.exe.html | 4/26/11 17:23 | JDownloader | | | | | Yes | | 3 | 3 | 1 | Yes | |
| 888 | D | http://hotfile.com/dl/115757975/de46943/Mipony-Installer.exe.html | 4/26/11 17:22 | Mipony Installer | | | | | | | 3 | 3 | 1 | Yes | |
| 889 | D | http://hotfile.com/dl/115340021/01b34a1/Internet_Download_Manager_6.05_Build_12_Final.rar.html | 4/26/11 11:17 | Internet Download Manager | | | | | | | 3 | 2 | 1 | Yes | |
| 890 | D | http://hotfile.com/dl/114668326/e2413df/wiitools.rar.html | 4/20/11 23:17 | Wii Tools | | | | | | | 3 | 2 | 2 | Yes | |