# EXHIBIT A

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | A Clockwork Orange | RE0000810505 |
| Warner Bros. Entertainment Inc. | Animatrix | PA0001223192 |
| Warner Bros. Entertainment Inc. | Assassination of Jesse James by the Coward Robert Ford | PA0001590837 |
| Warner Bros. Entertainment Inc. | Assassins | PA0000762637 |
| Warner Bros. Entertainment Inc. | August Rush | PA0001593195 |
| Warner Bros. Entertainment Inc. | Batman | PA0000417162 |
| Warner Bros. Entertainment Inc. | Batman Begins | PA0001271539 |
| Warner Bros. Entertainment Inc. | Batman Forever | PA0000720192 |
| Warner Bros. Entertainment Inc. | Batman Returns | PA0000569651 |
| Warner Bros. Entertainment Inc. | Beerfest | PA0001342690 |
| Warner Bros. Entertainment Inc. | Beetlejuice | PA0000371966 |
| Warner Bros. Entertainment Inc. | Big Bang Theory - Season 2, Episode 3 | PA0001696734 |
| Warner Bros. Entertainment Inc. | Big Bang Theory - Season 2, Episode 8 | PA0001696755 |
| Warner Bros. Entertainment Inc. | Big Bang Theory - Season 2, Episode 19 | PA0001696751 |
| Warner Bros. Entertainment Inc. | Big Bang Theory - Season 2, Episode 22 | PA0001696746 |
| Warner Bros. Entertainment Inc. | Body of Lies | PA0001614795 |
| Warner Bros. Entertainment Inc. | Bodyguard | PA0000599029 |
| Warner Bros. Entertainment Inc. | Book of Eli | PA0001659118 |
| Warner Bros. Entertainment Inc. | Brave One | PA0001589879 |
| Warner Bros. Entertainment Inc. | Bucket List | PA0001594788 |
| Warner Bros. Entertainment Inc. | Casablanca | R479239 |
| Warner Bros. Entertainment Inc. | Catwoman | PA0001220570 |
| Warner Bros. Entertainment Inc. | Charlie and the Chocolate Factory | PA0001283982 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 1 | PA0001653786 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 2 | PA0001653784 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 3 | PA0001653794 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 4 | PA0001653782 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 5 | PA0001653792 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 6 | PA0001653790 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 7 | PA0001653801 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 8 | PA0001653798 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 9 | PA0001653789 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 10 | PA0001653797 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 11 | PA0001653788 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 12 | PA0001653795 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 13 | PA0001653787 |
| Warner Bros. Entertainment Inc. | City Heat | PA0000241500 |
| Warner Bros. Entertainment Inc. | Clash of the Titans | PA0001698015 |
| Warner Bros. Entertainment Inc. | Cobra | PA0000291702 |
| Warner Bros. Entertainment Inc. | Cold Case - Season 6, Episode 20 | PA0001682407 |
| Warner Bros. Entertainment Inc. | Conspiracy Theory | PA0000862513 |
| Warner Bros. Entertainment Inc. | Constantine | PA0001250719 |
| Warner Bros. Entertainment Inc. | Contact | PA0000876480 |
| Warner Bros. Entertainment Inc. | Cradle 2 the Grave | PA0001127414 |
| Warner Bros. Entertainment Inc. | Dead Calm | PA0000418618 |
| Warner Bros. Entertainment Inc. | Dead Pool | PA0000377512 |
| Warner Bros. Entertainment Inc. | Deep Blue Sea | PA0001014909 |
| Warner Bros. Entertainment Inc. | Departed | PA0001341312 |
| Warner Bros. Entertainment Inc. | Dog Day Afternoon | RE0000891622 |
| Warner Bros. Entertainment Inc. | Due Date | PA0001723450 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 1 | PA0001193075 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 2 | PA0001193123 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 3 | PA0001193124 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 4 | PA0001193125 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 5 | PA0001193126 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 6 | PA0001193127 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 7 | PA0001193128 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 8 | PA0001193129 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 9 | PA0001193130 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 10 | PA0001193131 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 11 | PA0001193132 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 12 | PA0001193133 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 13 | PA0001193134 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 14 | PA0001193135 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 15 | PA0001193136 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 16 | PA0001193137 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 17 | PA0001193138 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 18 | PA0001193139 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 19 | PA0001193140 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 20 | PA0001193141 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 22 | PA0001193143 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 1 | PA0001280275 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 2 | PA0001280277 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 3 | PA0001280278 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 4 | PA0001280276 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 5 | PA0001280279 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 6 | PA0001280274 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 7 | PA0001280297 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 8 | PA0001280290 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 9 | PA0001280294 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 10 | PA0001280293 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 11 | PA0001280292 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 12 | PA0001280298 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 13 | PA0001280296 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 14 | PA0001280300 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 15 | PA0001280301 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 16 | PA0001280291 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 17 | PA0001280295 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 18 | PA0001280299 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 19 | PA0001280280 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 20 | PA0001280302 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 21 | PA0001280303 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 22 | PA0001280304 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 1 | PA0001694082 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 2 | PA0001694090 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 3 | PA0001694085 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 4 | PA0001694088 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 5 | PA0001687922 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 6 | PA0001692634 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 7 | PA0001692621 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 8 | PA0001692618 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 9 | PA0001692617 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 10 | PA0001692622 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 11 | PA0001760596 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 12 | PA0001694404 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 13 | PA0001692626 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 14 | PA0001692635 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 15 | PA0001692619 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 16 | PA0001692620 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 17 | PA0001692629 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 18 | PA0001692646 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 19 | PA0001692647 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 20 | PA0001692640 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 21 | PA0001692638 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 22 | PA0001692644 |
| Warner Bros. Entertainment Inc. | Excalibur | PA0000106607 |
| Warner Bros. Entertainment Inc. | Exorcist | PA0001003762 |
| Warner Bros. Entertainment Inc. | Flipped | PA0001739549 |
| Warner Bros. Entertainment Inc. | Frantic | PA0000360068 |
| Warner Bros. Entertainment Inc. | Fred Claus | PA0001592290 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 1 | PA0000741695 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 2 | PA0000741697 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 3 | PA0000741696 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 5 | PA0000741698 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 6 | PA0000741700 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 7 | PA0000741701 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 8 | PA0000741702 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 9 | PA0000741704 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 10 | PA0000741706 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 11 | PA0000741705 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 12 | PA0000741703 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 13 | PA0000741709 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 14 | PA0000741712 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 15 | PA0000741708 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 18 | PA0000741707 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 19 | PA0000741713 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 20 | PA0000741714 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 21 | PA0000750485 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 22 | PA0000750486 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 23 | PA0000750484 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 24 | PA0000750483 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 1 | PA0000789111 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 2 | PA0000775415 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 3 | PA0000775416 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 4 | PA0000775418 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 5 | PA0000775417 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 6 | PA0000775419 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 7 | PA0000775420 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 8 | PA0000775421 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 9 | PA0000775422 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 10 | PA0000775424 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 11 | PA0000775425 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 12 | PA0000775432 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 14 | PA0000775423 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 15 | PA0000775426 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 16 | PA0000775427 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 17 | PA0000775428 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 18 | PA0000775429 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 19 | PA0000775430 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 20 | PA0000775431 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 21 | PA0000775836 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 22 | PA0000775837 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 23 | PA0000775839 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 24 | PA0000775838 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 1 | PA0000805681 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 2 | PA0000805680 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 3 | PA0000805679 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 4 | PA0000805678 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 5 | PA0000806033 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 6 | PA0000806034 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 7 | PA0000806035 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 8 | PA0000806036 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 9 | PA0000806037 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 10 | PA0000823904 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 11 | PA0000824339 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 12 | PA0000824338 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 13 | PA0000824340 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 14 | PA0000824354 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 15 | PA0000824353 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 16 | PA0000824355 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 17 | PA0000824357 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 18 | PA0000824356 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 19 | PA0000824621 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 21 | PA0000824623 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 22 | PA0000838151 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 23 | PA0000838153 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 24 | PA0000838152 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 25 | PA0000838154 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 1 | PA0000853984 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 2 | PA0000853985 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 3 | PA0000853986 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 4 | PA0000853987 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 5 | PA0000854172 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 6 | PA0000854173 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 7 | PA0000854174 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 8 | PA0000854175 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 9 | PA0000854250 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 10 | PA0000854249 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 11 | PA0000872595 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 12 | PA0000872596 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 13 | PA0000872597 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 14 | PA0000872647 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 15 | PA0000872648 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 16 | PA0000873051 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 17 | PA0000873052 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 18 | PA0000873119 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 19 | PA0000873118 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 20 | PA0000873120 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 21 | PA0000886940 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 22 | PA0000886941 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 23 | PA0000886942 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 24 | PA0000906712 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 1 | PA0000903501 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 2 | PA0000903502 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 3 | PA0000903503 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 4 | PA0000903504 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 5 | PA0000903929 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 6 | PA0000903932 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 7 | PA0000903931 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 8 | PA0000903930 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 9 | PA0000918650 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 10 | PA0000918651 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 11 | PA0000918340 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 12 | PA0000918341 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 13 | PA0000918547 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 14 | PA0000918548 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 16 | PA0000918550 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 17 | PA0000929814 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 18 | PA0000929884 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 19 | PA0000929885 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 20 | PA0000929886 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 21 | PA0000936661 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 22 | PA0000936662 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 23 | PA0000936663 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 24 | PA0000936663 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 1 | PA0000947241 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 2 | PA0000947240 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 3 | PA0000947239 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 4 | PA0000958084 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 5 | PA0000977638 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 6 | PA0000958087 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 7 | PA0000958086 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 8 | PA0000958085 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 9 | PA0000971093 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 10 | PA0000971094 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 11 | PA0000981598 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 12 | PA0000971095 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 13 | PA0000982983 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 14 | PA0000982985 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 15 | PA0000982984 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 16 | PA0000982984 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 17 | PA0000971096 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 18 | PA0000971097 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 19 | PA0000971427 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 20 | PA0000982601 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 21 | PA0000982988 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 22 | PA0000982987 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 23 | PA0000982986 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 24 | PA0000983070 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 25 | PA0000983070 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 1 | PA0000999614 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 2 | PA0000999615 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 3 | PA0000999617 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 4 | PA0000999616 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 5 | PA0001033420 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 6 | PA0001033419 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 7 | PA0001033418 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 8 | PA0001033421 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 9 | PA0001048077 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 10 | PA0001048078 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 11 | PA0001021721 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 12 | PA0001021722 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 13 | PA0001021723 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 14 | PA0001021724 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 15 | PA0001021726 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 16 | PA0001021727 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 17 | PA0001021728 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 18 | PA0001021729 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 19 | PA0001041435 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 20 | PA0001041436 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 21 | PA0001036645 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 22 | PA0001036646 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 1 | PA0001048079 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 2 | PA0001048195 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 3 | PA0001048196 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 4 | PA0001048198 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 5 | PA0001048197 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 6 | PA0001064551 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 7 | PA0001064552 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 8 | PA0001064572 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 9 | PA0001064573 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 10 | PA0001068676 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 11 | PA0001068677 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 12 | PA0001068613 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 13 | PA0001068614 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 14 | PA0001068942 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 15 | PA0001068943 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 16 | PA0001079280 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 17 | PA0001079423 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 18 | PA0001078820 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 19 | PA0001092616 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 20 | PA0001078890 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 21 | PA0001078891 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 22 | PA0001078889 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 23 | PA0001096096 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 24 | PA0001096093 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 1 | PA0001097335 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 2 | PA0001097336 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 3 | PA0001097338 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 4 | PA0001097337 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 5 | PA0001097339 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 6 | PA0001097340 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 7 | PA0001110496 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 8 | PA0001110495 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 10 | PA0001110494 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 11 | PA0001127950 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 13 | PA0001127951 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 14 | PA0001127954 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 15 | PA0001127953 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 16 | PA0001127952 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 17 | PA0001198853 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 18 | PA0001198849 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 19 | PA0001198852 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 20 | PA0001198863 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 21 | PA0001198862 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 22 | PA0001197156 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 23 | PA0001148756 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 24 | PA0001148756 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 1 | PA0001193101 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 2 | PA0001193099 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 3 | PA0001193100 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 4 | PA0001206395 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 5 | PA0001206396 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 6 | PA0001206397 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 7 | PA0001206398 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 8 | PA0001206399 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 9 | PA0001206440 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 10 | PA0001206441 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 11 | PA0001214056 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 12 | PA0001214053 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 14 | PA0001213061 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 15 | PA0001210936 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 16 | PA0001210937 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 17 | PA0001221640 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 18 | PA0001221640 |
| Warner Bros. Entertainment Inc. | Fringe - Season 1, Episode 1 | PA0001704792 |
| Warner Bros. Entertainment Inc. | Fringe - Season 1, Episode 6 | PA0001704718 |
| Warner Bros. Entertainment Inc. | Fringe - Season 1, Episode 8 | PA0001704716 |
| Warner Bros. Entertainment Inc. | Fringe - Season 1, Episode 9 | PA0001704712 |
| Warner Bros. Entertainment Inc. | Fringe - Season 1, Episode 10 | PA0001704709 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Fringe - Season 1, Episode 11 | PA0001704727 |
| Warner Bros. Entertainment Inc. | Fringe - Season 1, Episode 14 | PA0001704698 |
| Warner Bros. Entertainment Inc. | Fringe - Season 1, Episode 16 | PA0001704688 |
| Warner Bros. Entertainment Inc. | Fugitive | PA0000659535 |
| Warner Bros. Entertainment Inc. | Full Metal Jacket | PA0000333647 |
| Warner Bros. Entertainment Inc. | Funny Farm | PA0000392722 |
| Warner Bros. Entertainment Inc. | Gone with the Wind | R 399-224 |
| Warner Bros. Entertainment Inc. | Good Night and Good Luck | PA0001276500 |
| Warner Bros. Entertainment Inc. | Goonies | PA0000262378 |
| Warner Bros. Entertainment Inc. | Gran Torino | PA0001620936 |
| Warner Bros. Entertainment Inc. | Hangover | PA0001643119 |
| Warner Bros. Entertainment Inc. | Harry Potter and the Deathly Hallows Part I | PA0001721904 |
| Warner Bros. Entertainment Inc. | Harry Potter and the Goblet of Fire | PA0001279121 |
| Warner Bros. Entertainment Inc. | Harry Potter and the Half-Blood Prince | PA0001647906 |
| Warner Bros. Entertainment Inc. | Harry Potter and the Order of the Phoenix | PA0001355547 |
| Warner Bros. Entertainment Inc. | Harry Potter and the Prisoner of Azkaban | PA0001222542 |
| Warner Bros. Entertainment Inc. | I am Legend | PA0001590883 |
| Warner Bros. Entertainment Inc. | IN THE LAND OF WOMEN | PA0001333917 |
| Warner Bros. Entertainment Inc. | Inception | PA0001715030 |
| Warner Bros. Entertainment Inc. | Informant | PA0001661444 |
| Warner Bros. Entertainment Inc. | Insomnia | PA0001089516 |
| Warner Bros. Entertainment Inc. | Jamie Foxx Show - Season 4, Episode 23 | PA0001036505 |
| Warner Bros. Entertainment Inc. | Jamie Foxx Show - Season 4, Episode 24 | PA0001036506 |
| Warner Bros. Entertainment Inc. | Joe Versus The Volcano | PA0000465748 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 1 | PA0001294621 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 2 | PA0001294630 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 3 | PA0001294622 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 4 | PA0001294626 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 5 | PA0001294625 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 6 | PA0001294623 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 7 | PA0001294631 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 8 | PA0001294627 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 9 | PA0001294628 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 10 | PA0001294653 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 11 | PA0001294654 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 12 | PA0001294634 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 13 | PA0001294632 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 14 | PA0001294648 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 15 | PA0001294624 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 16 | PA0001294652 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 17 | PA0001294633 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 19 | PA0001294629 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 20 | PA0001294635 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 22 | PA0001294637 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 23 | PA0001294639 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 24 | PA0001294638 |
| Warner Bros. Entertainment Inc. | Jonah Hex | PA0001735016 |
| Warner Bros. Entertainment Inc. | Kiss Kiss Bang Bang | PA0001267436 |
| Warner Bros. Entertainment Inc. | Lady in the Water | PA0001337655 |
| Warner Bros. Entertainment Inc. | Lake House | PA0001327436 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Last Samurai | PA0001195970 |
| Warner Bros. Entertainment Inc. | Legend Of The Guardians: The Owls of Ga'Hoole | PA0001709858 |
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 | PA0000568254 |
| Warner Bros. Entertainment Inc. | Letters from Iwo Jima | PA0001366631 |
| Warner Bros. Entertainment Inc. | Life As We Know It | PA0001709859 |
| Warner Bros. Entertainment Inc. | Little Shop Of Horrors (1986) | PA0000353065 |
| Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman - Season 2, Episode 22 | PA0000775236 |
| Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman - Season 4, Episode 22 | PA0000854435 |
| Warner Bros. Entertainment Inc. | Lost Boys | PA0000368567 |
| Warner Bros. Entertainment Inc. | Lucky You | PA0001383167 |
| Warner Bros. Entertainment Inc. | March of the Penguins | PA0001267180 |
| Warner Bros. Entertainment Inc. | Mars Attacks! | PA0000834109 |
| Warner Bros. Entertainment Inc. | Matrix | PA0000949615 |
| Warner Bros. Entertainment Inc. | Matrix Reloaded | PA0001121348 |
| Warner Bros. Entertainment Inc. | Maverick | PA0000713300 |
| Warner Bros. Entertainment Inc. | MICHAEL CLAYTON | PA0001590848 |
| Warner Bros. Entertainment Inc. | Midnight In The Garden Of Good And Evil | PA0000875562 |
| Warner Bros. Entertainment Inc. | Million Dollar Baby | PA0001250671 |
| Warner Bros. Entertainment Inc. | Miss Congeniality | PA0001033447 |
| Warner Bros. Entertainment Inc. | Moonlight - Season 1, Episode 10 | PA0001685100 |
| Warner Bros. Entertainment Inc. | National Lampoon's Vacation | PA0000192966 |
| Warner Bros. Entertainment Inc. | New York Minute | PA0001227927 |
| Warner Bros. Entertainment Inc. | O.C., The - Season 1, Episode 1 | PA0001231664 |
| Warner Bros. Entertainment Inc. | Ocean's Eleven | PA0001067333 |
| Warner Bros. Entertainment Inc. | One Tree Hill - Season 1, Episode 6 | PA0001301178 |
| Warner Bros. Entertainment Inc. | Out For Justice | PA0000526653 |
| Warner Bros. Entertainment Inc. | Outsiders | PA0000175734 |
| Warner Bros. Entertainment Inc. | P.S. I Love You | PA0001594097 |
| Warner Bros. Entertainment Inc. | Pale Rider | PA0000276858 |
| Warner Bros. Entertainment Inc. | Pee Wee's Big Adventure | PA0000270030 |
| Warner Bros. Entertainment Inc. | Pelican Brief | PA0000688626 |
| Warner Bros. Entertainment Inc. | Perfect Strangers - Season 2, Episode 21 | PA0000320293 |
| Warner Bros. Entertainment Inc. | Perfect Strangers - Season 2, Episode 22 | PA0000330155 |
| Warner Bros. Entertainment Inc. | Player | PA0000581584 |
| Warner Bros. Entertainment Inc. | Point Of No Return | PA0000618004 |
| Warner Bros. Entertainment Inc. | Polar Express | PA0001250537 |
| Warner Bros. Entertainment Inc. | Police Academy VI-City Under Siege | PA0000416543 |
| Warner Bros. Entertainment Inc. | Practical Magic | PA0000922932 |
| Warner Bros. Entertainment Inc. | Pretty Little Liars - Season 1, Episode 19 | PA0001749560 |
| Warner Bros. Entertainment Inc. | Pretty Little Liars - Season 1, Episode 21 | PA0001744415 |
| Warner Bros. Entertainment Inc. | Pretty Little Liars - Season 1, Episode 22 | PA0001744563 |
| Warner Bros. Entertainment Inc. | Pushing Daisies - Season 1, Episode 9 | PA0001659300 |
| Warner Bros. Entertainment Inc. | Pushing Daisies - Season 2, Episode 1 | PA0001708972 |
| Warner Bros. Entertainment Inc. | Queen Of The Damned | PA0001075853 |
| Warner Bros. Entertainment Inc. | Rebel without a Cause | RE0000163869 |
| Warner Bros. Entertainment Inc. | Red Planet | PA0001011078 |
| Warner Bros. Entertainment Inc. | Red Riding Hood | PRE000004370 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Right Stuff | PA0000201452 |
| Warner Bros. Entertainment Inc. | RocknRolla | PA0001649065 |
| Warner Bros. Entertainment Inc. | Scooby-Doo | PA0001086943 |
| Warner Bros. Entertainment Inc. | Shining | PA0000077409 |
| Warner Bros. Entertainment Inc. | Sleepers | PA0000834921 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 1 | PA0001110422 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 3 | PA0001110433 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 4 | PA0001110437 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 5 | PA0001110436 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 6 | PA0001110423 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 8 | PA0001110431 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 10 | PA0001110432 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 11 | PA0001110428 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 14 | PA0001110438 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 15 | PA0001110425 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 16 | PA0001110426 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 17 | PA0001110439 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 18 | PA0001110440 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 19 | PA0001110441 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 1 | PA0001193076 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 2 | PA0001193077 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 3 | PA0001193078 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 4 | PA0001193079 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 5 | PA0001193080 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 6 | PA0001193098 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 7 | PA0001193081 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 8 | PA0001193082 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 9 | PA0001193083 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 10 | PA0001193084 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 11 | PA0001193085 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 12 | PA0001193087 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 13 | PA0001193086 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 14 | PA0001193088 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 15 | PA0001193089 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 16 | PA0001193090 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 17 | PA0001193091 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 18 | PA0001193092 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 19 | PA0001193093 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 20 | PA0001193094 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 21 | PA0001193095 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 22 | PA0001193096 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 23 | PA0001193097 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 1 | PA0001267611 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 2 | PA0001267610 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 3 | PA0001267613 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 5 | PA0001267616 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 7 | PA0001267614 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 8 | PA0001267609 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 9 | PA0001267608 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 13 | PA0001267598 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 15 | PA0001267599 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 16 | PA0001267600 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 17 | PA0001267601 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 18 | PA0001267602 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 19 | PA0001267603 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 20 | PA0001267604 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 21 | PA0001267605 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 22 | PA0001267606 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 1 | PA0001324964 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 2 | PA0001325010 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 3 | PA0001325012 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 4 | PA0001325011 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 5 | PA0001325013 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 6 | PA0001325014 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 7 | PA0001325015 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 8 | PA0001325016 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 9 | PA0001346766 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 10 | PA0001325018 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 12 | PA0001325020 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 13 | PA0001325021 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 14 | PA0001325022 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 15 | PA0001325023 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 16 | PA0001325024 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 18 | PA0001325026 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 19 | PA0001267455 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 20 | PA0001325027 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 21 | PA0001325028 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 22 | PA0001325029 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 1 | PA0001651857 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 2 | PA0001651860 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 3 | PA0001651861 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 4 | PA0001651872 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 5 | PA0001651863 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 6 | PA0001651864 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 7 | PA0001651867 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 8 | PA0001651870 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 9 | PA0001651868 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 10 | PA0001651865 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 11 | PA0001651858 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 12 | PA0001651847 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 13 | PA0001651849 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 14 | PA0001651852 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 15 | PA0001651844 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 16 | PA0001651855 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 17 | PA0001651842 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 18 | PA0001651848 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 19 | PA0001651853 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 20 | PA0001651845 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 21 | PA0001651856 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 22 | PA0001651871 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 5 | PA0001634164 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 6 | PA0001634163 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 7 | PA0001634162 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 8 | PA0001634161 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 9 | PA0001634166 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 10 | PA0001634160 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 11 | PA0001634159 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 12 | PA0001634158 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 13 | PA0001634157 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 14 | PA0001634156 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 15 | PA0001634155 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 16 | PA0001634154 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 17 | PA0001634153 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 18 | PA0001634152 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 19 | PA0001634151 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 20 | PA0001634149 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 21 | PA0001634150 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 22 | PA0001634174 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 1 | PA0001653321 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 2 | PA0001653322 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 3 | PA0001653323 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 4 | PA0001653320 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 5 | PA0001653326 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 6 | PA0001653324 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 7 | PA0001653318 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 8 | PA0001653296 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 9 | PA0001653293 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 10 | PA0001653287 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 11 | PA0001653314 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 12 | PA0001653313 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 13 | PA0001653308 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 15 | PA0001653304 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 16 | PA0001653303 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 17 | PA0001611553 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 18 | PA0001653300 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 19 | PA0001653327 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 20 | PA0001653316 |
| Warner Bros. Entertainment Inc. | Space Cowboys | PA0001000110 |
| Warner Bros. Entertainment Inc. | Specialist | PA0000735980 |
| Warner Bros. Entertainment Inc. | Speed Racer | PA0001600216 |
| Warner Bros. Entertainment Inc. | Sphere | PA0000879775 |
| Warner Bros. Entertainment Inc. | Sucker Punch | PA0001735984 |
| Warner Bros. Entertainment Inc. | Swordfish | PA0001039064 |
| Warner Bros. Entertainment Inc. | Syriana | PA0001279010 |
| Warner Bros. Entertainment Inc. | Taking Lives | PA0001222771 |
| Warner Bros. Entertainment Inc. | Tequila Sunrise | PA0000409355 |
| Warner Bros. Entertainment Inc. | Terminator: The Sarah Connor Chronicles - Season 1, Episode 8 | PA0001653359 |
| Warner Bros. Entertainment Inc. | Terminator: The Sarah Connor Chronicles - Season 1, Episode 9 | PA0001653361 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Warner Bros. Entertainment Inc. | Third Watch - Season 2, Episode 5 | PA0001063892 |
| Warner Bros. Entertainment Inc. | Third Watch - Season 2, Episode 22 | PA0001063908 |
| Warner Bros. Entertainment Inc. | Three Kings | PA0000970356 |
| Warner Bros. Entertainment Inc. | Time Machine | PA0001075793; PA0001147581 |
| Warner Bros. Entertainment Inc. | Town, The | PA0001722187 |
| Warner Bros. Entertainment Inc. | Training Day | PA0001061353 |
| Warner Bros. Entertainment Inc. | Troy | PA0001220571 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 2 | PA0001612145 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 5 | PA0001612131 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 7 | PA0001612133 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 8 | PA0001612124 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 12 | PA0001612157 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 13 | PA0001612149 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 14 | PA0001612150 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 15 | PA0001612153 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 20 | PA0001612127 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 23 | PA0001612160 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 3, Episode 4 | PA0001621847 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 3, Episode 6 | PA0001621853 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 3, Episode 10 | PA0001621848 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 3, Episode 12 | PA0001621800 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 3, Episode 18 | PA0001621809 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 3, Episode 19 | PA0001621811 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 3, Episode 20 | PA0001621790 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 3, Episode 23 | PA0001621854 |
| Warner Bros. Entertainment Inc. | Two Weeks Notice | PA0001129484 |
| Warner Bros. Entertainment Inc. | U.S. Marshals | PA0000879253 |
| Warner Bros. Entertainment Inc. | Under The Sea 3D | PA0001627628 |
| Warner Bros. Entertainment Inc. | Unforgiven | PA0000588504 |
| Warner Bros. Entertainment Inc. | Watchmen | PA0001630904 |
| Warner Bros. Entertainment Inc. | Welcome To Collinwood | PA0001127413 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 1, Episode 15 | PA0001008121 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 1, Episode 16 | PA0000999318 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 1, Episode 17 | PA0000999317 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 1, Episode 18 | PA0000999325 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 1, Episode 19 | PA0000999326 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 4, Episode 1 | PA0001148943 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 4, Episode 2 | PA0001148944 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 4, Episode 6 | PA0001148948 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 4, Episode 11 | PA0001148953 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 5, Episode 20 | PA0001291091 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 5, Episode 21 | PA0001291089 |
| Warner Bros. Entertainment Inc. | Whole Ten Yards | PA0001242530 |
| Warner Bros. Entertainment Inc. | Wild Wild West | PA0000956286 |
| Warner Bros. Entertainment Inc. | Witches Of Eastwick | PA0000334850 |
| Warner Bros. Entertainment Inc. | Wyatt Earp | PA0000769262 |
| Warner Bros. Entertainment Inc. | Yogi Bear | PRE000004120 |
| Warner Bros. Entertainment Inc. | You've Got Mail | PA0000922937 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Disney Enterprises Inc. | 25th Hour | PA0001095957 |
| Disney Enterprises Inc. | According to Jim - Season 4, Episode 13 | PA0001265702 |
| Disney Enterprises Inc. | According to Jim - Season 4, Episode 21 | PA0001268274 |
| Disney Enterprises Inc. | Aladdin | PA0000583905 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 1 | PA0001048335 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 3 | PA0001048337 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 5 | PA0001068685 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 8 | PA0001068579 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 9 | PA0001068504 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 10 | PA0001068505 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 11 | PA0001068506 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 12 | PA0001068812 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 13 | PA0001068813 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 15 | PA0001078172 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 16 | PA0001078173 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 17 | PA0001078184 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 18 | PA0001078185 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 19 | PA0001078855 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 21 | PA0001078856 |
| Disney Enterprises Inc. | Alias - Season 2, Episode 1 | PA0001110915 |
| Disney Enterprises Inc. | Alias - Season 2, Episode 12 | PA0001122606 |
| Disney Enterprises Inc. | Alias - Season 3, Episode 1 | PA0001197142 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 12 | PA0001265857 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 14 | PA0001268267 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 15 | PA0001271882 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 16 | PA0001271883 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 17 | PA0001275113 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 19 | PA0001218625 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 20 | PA0001218624 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 22 | PA0001218622 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 1 | PA0001291113 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 7 | PA0001289815 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 8 | PA0001291272 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 13 | PA0001325847 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 14 | PA0001325851 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 15 | PA0001316976 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 16 | PA0001316977 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 17 | PA0001316978 |
| Disney Enterprises Inc. | Alice in Wonderland (2010) | PA0001675924 |
| Disney Enterprises Inc. | Annapolis | PA0001366376 |
| Disney Enterprises Inc. | Aristocats | LP 38283 |
| Disney Enterprises Inc. | Armageddon | PA0000868454 |
| Disney Enterprises Inc. | Army Wives - Season 1, Episode 1 | PA0001598551 |
| Disney Enterprises Inc. | Army Wives - Season 1, Episode 9 | PA0001590029 |
| Disney Enterprises Inc. | Army Wives - Season 1, Episode 10 | PA0001590024 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 1 | PA0001641395 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 2 | PA0001641390 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 3 | PA0001641271 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 4 | PA0001641270 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 5 | PA0001641264 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 6 | PA0001641266 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 7 | PA0001641307 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 8 | PA0001641301 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 9 | PA0001641422 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 11 | PA0001641394 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 12 | PA0001652597 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 13 | PA0001652593 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 14 | PA0001652625 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 15 | PA0001652604 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 16 | PA0001652622 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 17 | PA0001652618 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 19 | PA0001652615 |
| Disney Enterprises Inc. | Army Wives - Season 3, Episode 1 | PA0001665632 |
| Disney Enterprises Inc. | Army Wives - Season 3, Episode 2 | PA0001665633 |
| Disney Enterprises Inc. | Army Wives - Season 3, Episode 10 | PA0001665645 |
| Disney Enterprises Inc. | Army Wives - Season 3, Episode 15 | PA0001697224 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 1 | PA0001693807 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 3 | PA0001693809 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 4 | PA0001693808 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 5 | PA0001693810 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 6 | PA0001693805 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 7 | PA0001693812 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 8 | PA0001693811 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 9 | PA0001693813 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 10 | PA0001693814 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 11 | PA0001695197 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 12 | PA0001690336 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 13 | PA0001690335 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 14 | PA0001690340 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 15 | PA0001690339 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 16 | PA0001697222 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 17 | PA0001702561 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 18 | PA0001697220 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 1 | PA0001737943 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 2 | PA0001738289 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 3 | PA0001738292 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 4 | PA0001738293 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 5 | PA0001737925 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 6 | PA0001737885 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 7 | PA0001737865 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 8 | PA0001737863 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 9 | PA0001737875 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 10 | PA0001737874 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 11 | PA0001737883 |

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Bambi | LP12270 |
| Disney Enterprises Inc. | Beauty and the Beast | PA0000542647 |
| Disney Enterprises Inc. | Beverly Hills Chihuahua | PA0001611956 |
| Disney Enterprises Inc. | Beverly Hills Chihuahua 2 | PAu003523301 (screenplay) |
| Disney Enterprises Inc. | Bolt | PA0001617950 |
| Disney Enterprises Inc. | Boy Meets World - Season 1, Episode 2 | PAU001824612 |
| Disney Enterprises Inc. | Boy Meets World - Season 1, Episode 20 | PAu001824669 |
| Disney Enterprises Inc. | Boy Meets World - Season 2, Episode 23 | PAu001972904 |
| Disney Enterprises Inc. | Boy Meets World - Season 3, Episode 1 | PAu002134100 |
| Disney Enterprises Inc. | Boy Meets World - Season 3, Episode 2 | PAu002142013 |
| Disney Enterprises Inc. | Boy Meets World - Season 3, Episode 22 | PAu002078933 |
| Disney Enterprises Inc. | Boy Meets World - Season 4, Episode 6 | PAu002146001 |
| Disney Enterprises Inc. | Boy Meets World - Season 4, Episode 7 | PAu002146020 |
| Disney Enterprises Inc. | Boy Meets World - Season 5, Episode 2 | PAu002226019 |
| Disney Enterprises Inc. | Boy Meets World - Season 6, Episode 10 | PAu002358468 |
| Disney Enterprises Inc. | Boy Meets World - Season 7, Episode 6 | PAu002445459 |
| Disney Enterprises Inc. | Boy Meets World - Season 7, Episode 23 | PAu002470075 |
| Disney Enterprises Inc. | Brother Bear | PA0001188459 |
| Disney Enterprises Inc. | Brothers & Sisters - Season 1, Episode 1 | PA0001353669 |
| Disney Enterprises Inc. | Brothers & Sisters - Season 1, Episode 7 | PA0001325128 |
| Disney Enterprises Inc. | Bubble Boy | PA0001038177 |
| Disney Enterprises Inc. | Camp Rock | PA0001645052 |
| Disney Enterprises Inc. | Cars | PA0001322908 |
| Disney Enterprises Inc. | Cars 2 | PA0001742101 |
| Disney Enterprises Inc. | Casanova | PA0001316974 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 1 | PA0001657692 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 2 | PA0001657743 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 3 | PA0001657726 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 4 | PA0001657739 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 5 | PA0001654895 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 6 | PA0001666333 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 7 | PA0001666332 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 8 | PA0001666334 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 9 | PA0001666576 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 10 | PA0001666604 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 1 | PA0001657581 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 2 | PA0001711732 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 3 | PA0001661039 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 4 | PA0001657580 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 5 | PA0001662353 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 6 | PA0001662358 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 7 | PA0001662357 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 8 | PA0001662355 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 12 | PA0001685708 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 13 | PA0001685719 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 14 | PA0001685702 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Disney Enterprises Inc. | Castle - Season 2, Episode 15 | PA0001685741 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 16 | PA0001685740 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 17 | PA0001685715 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 18 | PA0001685742 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 19 | PA0001684108 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 20 | PA0001684074 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 21 | PA0001684069 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 22 | PA0001684075 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 23 | PA0001684064 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 1 | PA0001702351 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 2 | PA0001702357 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 3 | PA0001702368 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 5 | PA0001711741 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 6 | PA0001711739 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 7 | PA0001711742 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 8 | PA0001711740 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 9 | PA0001711738 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 10 | PA0001720458 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 11 | PA0001730553 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 13 | PA0001729234 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 15 | PA0001729213 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 16 | PA0001729209 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 17 | PA0001729217 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 18 | PA0001731158 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 19 | PA0001737965 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 20 | PA0001737969 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 21 | PA0001737972 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 22 | PA0001737974 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 24 | PA0001737977 |
| Disney Enterprises Inc. | Cheetah Girls | PA0001227701 |
| Disney Enterprises Inc. | College Road Trip | PA0001597791 |
| Disney Enterprises Inc. | Confessions of a Shopaholic | PA0001622679 |
| Disney Enterprises Inc. | Cory in the House - Season 1, Episode 2 | PA0001369543 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 4 | PA0001663951 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 6 | PA0001665171 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 7 | PA0001698880 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 8 | PA0001709635 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 9 | PA0001665172 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 10 | PA0001665169 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 11 | PA0001698882 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 12 | PA0001698867 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 13 | PA0001698787 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 14 | PA0001698785 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 15 | PA0001698726 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 16 | PA0001698737 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 17 | PA0001698736 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 18 | PA0001711068 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 19 | PA0001698808 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 20 | PA0001698731 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 21 | PA0001698733 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 22 | PA0001698790 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 23 | PA0001698362 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 24 | PA0001698784 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 1 | PA0001702483 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 2 | PA0001698794 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 3 | PA0001702481 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 4 | PA0001711071 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 5 | PA0001711066 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 6 | PA0001710991 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 7 | PA0001710986 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 8 | PA0001710982 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 9 | PA0001711930 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 10 | PA0001720424 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 11 | PA0001730559 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 12 | PA0001730563 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 13 | PA0001730562 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 14 | PA0001730560 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 15 | PA0001737760 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 16 | PA0001737861 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 17 | PA0001737764 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 18 | PA0001737769 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 19 | PA0001737774 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 20 | PA0001737781 |
| Disney Enterprises Inc. | Coyote Ugly | PA0000997751 |
| Disney Enterprises Inc. | Dark Water | PA0001267503 |
| Disney Enterprises Inc. | Déjà Vu | PA0001341309 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 1 | PA0001231834 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 2 | PA0001231835 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 3 | PA0001249065 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 4 | PA0001249066 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 7 | PA0001249064 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 8 | PA0001249063 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 16 | PA0001265858 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 21 | PA0001218628 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 22 | PA0001218629 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 23 | PA0001218630 |
| Disney Enterprises Inc. | Desperate Housewives - Season 2, Episode 1 | PA0001291042 |
| Disney Enterprises Inc. | Desperate Housewives - Season 2, Episode 6 | PA0001289818 |
| Disney Enterprises Inc. | Desperate Housewives - Season 2, Episode 7 | PA0001314133 |
| Disney Enterprises Inc. | Desperate Housewives - Season 2, Episode 12 | PA0001291245 |
| Disney Enterprises Inc. | Desperate Housewives - Season 2, Episode 13 | PA0001308386 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 1 | PA0001261683 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 2 | PA0001261687 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 7 | PA0001325112 |

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 8 | PA0001325113 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 11 | PA0001352119 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 13 | PA0001289138 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 14 | PA0001365661 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 15 | PA0001365654 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 18 | PA0001365808 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 22 | PA0001365812 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 23 | PA0001365813 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 1 | PA0001598309 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 2 | PA0001598311 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 4 | PA0001607129 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 7 | PA0001598543 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 9 | PA0001598528 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 10 | PA0001598602 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 12 | PA0001639387 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 13 | PA0001639386 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 17 | PA0001639377 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 1 | PA0001652265 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 3 | PA0001651393 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 4 | PA0001651390 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 5 | PA0001651395 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 7 | PA0001654350 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 9 | PA0001654339 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 10 | PA0001654345 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 11 | PA0001654334 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 18 | PA0001657748 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 19 | PA0001643765 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 20 | PA0001643766 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 21 | PA0001643764 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 22 | PA0001643760 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 23 | PA0001644434 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 24 | PA0001644434 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 5 | PA0001663950 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 6 | PA0001663949 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 12 | PA0001684117 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 13 | PA0001684112 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 15 | PA0001684114 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 22 | PA0001685748 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 23 | PA0001686574 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 1 | PA0001702340 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 2 | PA0001702356 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 3 | PA0001711729 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 4 | PA0001711730 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 5 | PA0001711731 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 6 | PA0001711735 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 7 | PA0001711736 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 8 | PA0001711737 |

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 9 | PA0001720428 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 10 | PA0001723280 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 11 | PA0001730557 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 12 | PA0001730555 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 13 | PA0001730540 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 14 | PA0001730558 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 15 | PA0001730544 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 16 | PA0001730542 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 17 | PA0001737981 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 18 | PA0001737984 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 19 | PA0001737986 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 20 | PA0001738295 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 21 | PA0001738296 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 22 | PA0001737941 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 23 | PA0001737941 |
| Disney Enterprises Inc. | Dinosaur | PA0000974011 |
| Disney Enterprises Inc. | Dumbo | LP11124 |
| Disney Enterprises Inc. | Eli Stone - Season 1, Episode 1 | PAu003348031 |
| Disney Enterprises Inc. | Eli Stone - Season 1, Episode 2 | PA0001639352 |
| Disney Enterprises Inc. | Eli Stone - Season 1, Episode 3 | PA0001639350 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 1 | PA0001652312 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 3 | PA0001652314 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 4 | PA0001654284 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 5 | PA0001654282 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 6 | PA0001654288 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 7 | PA0001654290 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 8 | PA0001654287 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 9 | PA0001654286 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 10 | PA0001654285 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 11 | PA0001654289 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 13 | PA0001658444 |
| Disney Enterprises Inc. | Enchanted | PA0001595126 |
| Disney Enterprises Inc. | Enemy of the State | PA0000901888 |
| Disney Enterprises Inc. | Even Stevens - Season 1, Episode 8 | PA0001029862 |
| Disney Enterprises Inc. | Even Stevens - Season 1, Episode 16 | PA0001029866 |
| Disney Enterprises Inc. | Even Stevens - Season 1, Episode 20 | PA0001031819 |
| Disney Enterprises Inc. | Even Stevens - Season 3, Episode 1 | PA0001102944 |
| Disney Enterprises Inc. | Fantasia | M10761 |
| Disney Enterprises Inc. | Finding Nemo | PA0001146502 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 1 | PA0001657549 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 2 | PA0001657534 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 3 | PA0001657536 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 6 | PA0001664924 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 12 | PA0001684044 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 15 | PA0001684049 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 16 | PA0001698910 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 17 | PA0001684052 |

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 18 | PA0001684041 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 19 | PA0001684047 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 20 | PA0001684186 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 21 | PA0001684170 |
| Disney Enterprises Inc. | Flightplan | PA0001267242 |
| Disney Enterprises Inc. | Flubber | PA0000856775 |
| Disney Enterprises Inc. | Fox and the Hound | PA0000118008 |
| Disney Enterprises Inc. | Freaky Friday 2003 | PA0001146574 |
| Disney Enterprises Inc. | G-Force | PA0001641991 |
| Disney Enterprises Inc. | Gone in 60 Seconds | PA0000933893 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 8 | PA0001615840 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 10 | PA0001615846 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 12 | PA0001615857 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 13 | PA0001615848 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 15 | PA0001615852 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 18 | PA0001615851 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 21 | PA0001659742 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 22 | PA0001631765 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 1 | PA0001652336 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 2 | PA0001652339 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 3 | PA0001652340 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 4 | PA0001652344 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 5 | PA0001652341 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 6 | PA0001631759 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 7 | PA0001652342 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 8 | PA0001631768 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 9 | PA0001631761 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 10 | PA0001631763 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 11 | PA0001631771 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 12 | PA0001665744 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 13 | PA0001665751 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 14 | PA0001667573 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 15 | PA0001643770 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 16 | PA0001666083 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 17 | PA0001665746 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 18 | PA0001643768 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 19 | PA0001665745 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 20 | PA0001643756 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 22 | PA0001643758 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 2 | PA0001699051 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 6 | PA0001691592 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 8 | PA0001691586 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 17 | PA0001695214 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 18 | PA0001695219 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 19 | PA0001695218 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 20 | PA0001695217 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 1 | PA0001730783 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Disney Enterprises Inc. | Greek - Season 4, Episode 2 | PA0001730785 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 3 | PA0001730805 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 4 | PA0001730807 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 5 | PA0001730809 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 6 | PA0001730812 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 7 | PA0001730814 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 8 | PA0001730816 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 9 | PA0001730817 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 10 | PA0001738103 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 1, Episode 1 | PA0001268281 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 2, Episode 7 | PA0001289816 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 2, Episode 9 | PA0001278759 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 2, Episode 24 | PA0001316979 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 3, Episode 3 | PA0001261689 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 3, Episode 4 | PA0001261691 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 3, Episode 8 | PA0001325117 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 3, Episode 16 | PA0001365670 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 4, Episode 6 | PA0001598285 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 4, Episode 10 | PA0001598426 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 4, Episode 12 | PA0001640578 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 4, Episode 17 | PA0001640582 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 5, Episode 1 | PA0001651222 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 5, Episode 10 | PA0001654158 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 5, Episode 16 | PA0001654160 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 5, Episode 22 | PA0001661724 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 2 | PA0001661038 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 8 | PA0001667245 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 15 | PA0001684057 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 19 | PA0001684039 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 21 | PA0001684040 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 24 | PA0001684035 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 1 | PA0001702497 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 2 | PA0001698567 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 3 | PA0001702490 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 4 | PA0001711938 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 5 | PA0001711939 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 6 | PA0001711942 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 7 | PA0001712409 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 8 | PA0001712216 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 9 | PA0001712218 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 10 | PA0001720450 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 12 | PA0001729228 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 13 | PA0001729226 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 14 | PA0001726725 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 16 | PA0001726728 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 17 | PA0001726721 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 18 | PA0001737610 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Disney Enterprises Inc. | High School Musical 2 | PA0001598561 |
| Disney Enterprises Inc. | Hot Chick | PA0001107915 |
| Disney Enterprises Inc. | Insider | PA0000955753 |
| Disney Enterprises Inc. | Jungle Book 2 | PA0001095956 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 1 | PA0001334847 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 2 | PA0001379555 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 3 | PA0001363959 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 4 | PA0001363868 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 5 | PA0001363862 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 6 | PA0001261845 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 8 | PA0001261843 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 9 | PA0001261844 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 10 | PA0001261841 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 2 | PA0001590038 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 3 | PA0001590034 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 4 | PA0001590035 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 5 | PA0001590036 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 6 | PA0001590037 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 7 | PA0001590042 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 8 | PA0001590040 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 9 | PA0001590039 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 10 | PA0001590031 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 11 | PA0001590032 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 12 | PA0001590041 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episdoe 13 | PA0001590033 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 14 | PA0001601414 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 15 | PA0001610686 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 16 | PA0001610685 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 17 | PA0001610684 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 18 | PA0001642933 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 19 | PA0001642925 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 20 | PA0001642930 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 21 | PA0001642928 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 22 | PA0001642921 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 23 | PA0001642936 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 1 | PA0001658031 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 2 | PA0001658035 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 3 | PA0001658032 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 4 | PA0001658644 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 5 | PA0001658692 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 6 | PA0001658642 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 9 | PA0001658673 |
| Disney Enterprises Inc. | Lilo and Stitch | PA0001082244 |
| Disney Enterprises Inc. | Lion King | PA0000659979 |
| Disney Enterprises Inc. | Little Mermaid | PA0000431543 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 1 | PA0001246176 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 2 | PA0001231836 |

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Lost - Season 1, Episode 3 | PA0001231837 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 4 | PA0001249070 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 5 | PA0001249069 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 6 | PA0001250897 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 7 | PA0001250898 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 8 | PA0001250899 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 9 | PA0001257795 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 10 | PA0001250055 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 11 | PA0001249068 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 12 | PA0001251093 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 13 | PA0001247403 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 14 | PA0001257012 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 15 | PA0001251094 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 16 | PA0001251095 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 17 | PA0001271872 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 18 | PA0001271873 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 19 | PA0001268273 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 20 | PA0001268272 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 21 | PA0001275115 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 22 | PA0001318667 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 23 | PA0001218626 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 24 | PA0001218627 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 1 | PA0001291044 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 2 | PA0001291103 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 3 | PA0001291102 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 4 | PA0001259269 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 5 | PA0001288460 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 6 | PA0001259978 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 7 | PA0001289757 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 8 | PA0001259434 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 9 | PA0001259276 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 10 | PA0001291219 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 11 | PA0001308387 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 12 | PA0001308514 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 13 | PA0001308515 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 14 | PA0001308516 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 15 | PA0001260241 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 16 | PA0001319421 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 17 | PA0001318162 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 18 | PA0001318163 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 19 | PA0001324220 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 20 | PA0001318668 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 21 | PA0001318669 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 22 | PA0001316973 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 1 | PA0001261860 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 2 | PA0001261856 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 3 | PA0001261858 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Disney Enterprises Inc. | Lost - Season 3, Episode 4 | PA0001261859 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 5 | PA0001261857 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 6 | PA0001325121 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 7 | PA0001365660 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 8 | PA0001365662 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 9 | PA0001365659 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 10 | PA0001386722 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 11 | PA0001388974 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 12 | PA0001388973 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 13 | PA0001386703 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 14 | PA0001386694 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 15 | PA0001386695 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 16 | PA0001386723 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 17 | PA0001386696 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 18 | PA0001386721 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 19 | PA0001388888 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 20 | PA0001386725 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 21 | PA0001388967 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 22 | PA0001388894 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 23 | PA0001388894 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 1 | PA0001601416 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 2 | PA0001640487 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 3 | PA0001669662 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 4 | PA0001640485 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 5 | PA0001653648 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 6 | PA0001669663 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 7 | PA0001653654 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 8 | PA0001640495 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 9 | PA0001640497 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 10 | PA0001641742 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 11 | PA0001641020 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 12 | PA0001641747 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 13 | PA0001641737 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 14 | PA0001641737 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 2 | PA0001659899 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 3 | PA0001657696 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 4 | PA0001659898 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 5 | PA0001660643 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 6 | PA0001659903 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 7 | PA0001660597 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 8 | PA0001659896 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 9 | PA0001660615 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 10 | PA0001660604 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 11 | PA0001654405 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 12 | PA0001660160 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 13 | PA0001660161 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 14 | PA0001660166 |

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Lost - Season 5, Episode 15 | PA0001660162 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 16 | PA0001660163 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 17 | PA0001660163 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 1 | PA0001698878 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 2 | PA0001698845 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 3 | PA0001684182 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 4 | PA0001684086 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 5 | PA0001684180 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 6 | PA0001684172 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 7 | PA0001684087 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 8 | PA0001684081 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 9 | PA0001684079 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 10 | PA0001684080 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 11 | PA0001684078 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 12 | PA0001684105 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 13 | PA0001684071 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 14 | PA0001684073 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 15 | PA0001698881 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 16 | PA0001698390 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 17 | PA0001698390 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 18 | PA0001698390 |
| Disney Enterprises Inc. | Meet the Robinsons | PA0001332118 |
| Disney Enterprises Inc. | Mulan | PA0000799025 |
| Disney Enterprises Inc. | My Wife And Kids - Season 1, Episode 3 | PA0001032076 |
| Disney Enterprises Inc. | My Wife And Kids - Season 3, Episode 15 | PA0001120101 |
| Disney Enterprises Inc. | My Wife And Kids - Season 4, Episode 1 | PA0001193521 |
| Disney Enterprises Inc. | National Treasure | PA0001250540 |
| Disney Enterprises Inc. | Nothing to Lose | PA0000671090 |
| Disney Enterprises Inc. | Old Dogs | PA0001663176 |
| Disney Enterprises Inc. | Peter Pan | LP 3193 |
| Disney Enterprises Inc. | Prince of Persia: The Sands of Time | PA0001689164 |
| Disney Enterprises Inc. | Princess and The Frog | PA0001656826 |
| Disney Enterprises Inc. | Princess Protection Program | PA0001664898 |
| Disney Enterprises Inc. | Private Practice - Season 3, Episode 18 | PA0001686390 |
| Disney Enterprises Inc. | Private Practice - Season 4, Episode 13 | PA0001725854 |
| Disney Enterprises Inc. | Private Practice - Season 4, Episode 16 | PA0001725860 |
| Disney Enterprises Inc. | Race to Witch Mountain | PA0001627574 |
| Disney Enterprises Inc. | Remember the Titans | PA0000955468 |
| Disney Enterprises Inc. | Return to Neverland | PA0001624947 |
| Disney Enterprises Inc. | Robin Hood | LP 42905 |
| Disney Enterprises Inc. | Rocketeer | PA0000524978 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 1 | PAu002593015 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 2 | PA0001048322 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 3 | PA0001048323 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 4 | PA0001048324 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 5 | PA0001048325 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 6 | PA0001048326 |

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 7 | PA0001068490 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 8 | PA0001068581 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 10 | PA0001068582 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 13 | PA0001068493 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 16 | PA0001078811 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 17 | PA0001078810 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 18 | PA0001078812 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 1 | PA0001110925 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 8 | PA0001110932 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 9 | PA0001110933 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 10 | PA0001110934 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 11 | PA0001110935 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 13 | PA0001120124 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 14 | PA0001120097 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 15 | PA0001121047 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 16 | PA0001124098 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 17 | PA0001217501 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 18 | PA0001214986 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 19 | PA0001214981 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 20 | PA0001219653 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 21 | PA0001214979 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 1 | PA0001197148 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 2 | PA0001197149 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 3 | PA0001197366 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 4 | PA0001197367 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 5 | PA0001197362 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 6 | PA0001197365 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 7 | PA0001197363 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 8 | PA0001197364 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 9 | PA0001197361 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 10 | PA0001210791 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 11 | PA0001210878 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 12 | PA0001210880 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 13 | PA0001210881 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 14 | PA0001210879 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 15 | PA0001221557 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 16 | PA0001221556 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 17 | PA0001233041 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 18 | PA0001226063 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 19 | PA0001226064 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 20 | PA0001226065 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 21 | PA0001226066 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 22 | PA0001226067 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 2 | PA0001239603 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 3 | PA0001246689 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 4 | PA0001239649 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 5 | PA0001239650 |

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 6 | PA0001231828 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 7 | PA0001231924 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 9 | PA0001257793 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 10 | PA0001257792 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 14 | PA0001257006 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 15 | PA0001251085 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 16 | PA0001251086 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 17 | PA0001251087 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 20 | PA0001268264 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 21 | PA0001268265 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 22 | PA0001275047 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 23 | PA0001271887 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 24 | PA0001275116 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 25 | PA0001275117 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 1 | PA0001291257 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 2 | PA0001291258 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 3 | PA0001303798 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 5 | PA0001303799 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 6 | PA0001303796 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 8 | PA0001313304 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 9 | PA0001313301 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 10 | PA0001313303 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 11 | PA0001260234 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 12 | PA0001260235 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 13 | PA0001260232 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 14 | PA0001260233 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 15 | PA0001319422 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 16 | PA0001322069 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 17 | PA0001321125 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 18 | PA0001320992 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 19 | PA0001319394 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 20 | PA0001325839 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 21 | PA0001325690 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 22 | PA0001316972 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 23 | PA0001316971 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 24 | PA0001316970 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 1 | PA0001289089 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 2 | PA0001289090 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 3 | PA0001289092 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 4 | PA0001289091 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 5 | PA0001289144 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 6 | PA0001289143 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 7 | PA0001369168 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 8 | PA0001369195 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 9 | PA0001369197 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 10 | PA0001369198 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 11 | PA0001365832 |

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 12 | PA0001365829 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 13 | PA0001365830 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 14 | PA0001365831 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 15 | PA0001365833 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 16 | PA0001365834 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 17 | PA0001365835 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 18 | PA0001593926 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 19 | PA0001386795 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 20 | PA0001365836 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 21 | PA0001365837 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 22 | PA0001365837 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 1 | PA0001612847 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 2 | PA0001612805 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 3 | PA0001612816 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 4 | PA0001612840 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 6 | PA0001612845 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 7 | PA0001639800 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 8 | PA0001639797 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 9 | PA0001639799 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 11 | PA0001639796 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 1 | PA0001654378 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 2 | PA0001654376 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 3 | PA0001654384 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 4 | PA0001654380 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 5 | PA0001629301 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 6 | PA0001654392 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 7 | PA0001629295 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 8 | PA0001629294 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 9 | PA0001629298 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 10 | PA0001629300 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 11 | PA0001629296 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 12 | PA0001654374 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 13 | PA0001654382 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 14 | PA0001646386 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 15 | PA0001646385 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 16 | PA0001646390 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 17 | PA0001646388 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 2 | PA0001665154 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 3 | PA0001665161 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 4 | PA0001665160 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 5 | PA0001665165 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 7 | PA0001698735 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 9 | PA0001704297 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 10 | PA0001698853 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 11 | PA0001698868 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 12 | PA0001698859 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 2, Episode 7 | PA0001665795 |

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 2, Episode 9 | PA0001698860 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 2, Episode 23 | PA0001694373 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 2, Episode 24 | PA0001694372 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 2 | PA0001694391 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 3 | PA0001694382 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 4 | PA0001694379 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 6 | PA0001694365 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 7 | PA0001694369 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 8 | PA0001699052 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 9 | PA0001699055 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 10 | PA0001712360 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 11 | PA0001699162 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 12 | PA0001699061 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 13 | PA0001699059 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 14 | PA0001702571 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 15 | PA0001730682 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 17 | PA0001736879 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 18 | PA0001736880 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 20 | PA0001736877 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 4, Episode 2 | PA0001753336 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 4, Episode 4 | PA0001753303 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 4, Episode 6 | PA0001753307 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 4, Episode 9 | PA0001753314 |
| Disney Enterprises Inc. | Secretariat | PA0001706963 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 1 | PA0001729372 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 2 | PA0001729379 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 3 | PA0001729378 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 4 | PA0001729369 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 5 | PA0001729377 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 6 | PA0001729370 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 9 | PA0001729371 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 12 | PA0001729363 |
| Disney Enterprises Inc. | Signs | PA0000847049 |
| Disney Enterprises Inc. | Sky High | PA0001267119 |
| Disney Enterprises Inc. | Sleeping Beauty | LP 13782 |
| Disney Enterprises Inc. | Snow White and the Seven Dwarfs | LP 7689 |
| Disney Enterprises Inc. | Sorcerer's Apprentice | PA0001691405 |
| Disney Enterprises Inc. | Space Buddies | PA0001695807 |
| Disney Enterprises Inc. | Stakeout | PA0000333701 |
| Disney Enterprises Inc. | Suite Life of Zack & Cody, The - Season 2, Episode 1 | PA0001315991 |
| Disney Enterprises Inc. | Suite Life of Zack & Cody, The - Season 2, Episode 22 | PA0001350305 |
| Disney Enterprises Inc. | Surrogates | PA0001660807 |
| Disney Enterprises Inc. | Toy Story | PA0000765713 |
| Disney Enterprises Inc. | Toy Story 2 | PA0000959870 |
| Disney Enterprises Inc. | Toy Story 3 | PA0001688323 |
| Disney Enterprises Inc. | Tron | PA0000141442 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 1 | PA0001261846 |

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 3 | PA0001261847 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 4 | PA0001261849 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 5 | PA0001261850 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 6 | PA0001325123 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 7 | PA0001325124 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 8 | PA0001325125 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 9 | PA0001350455 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 10 | PA0001350451 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 11 | PA0001352121 |
| Disney Enterprises Inc. | Ugly Betty - Season 2, Episode 3 | PA0001607119 |
| Disney Enterprises Inc. | Ugly Betty - Season 2, Episode 6 | PA0001598360 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 1 | PA0001651358 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 2 | PA0001651359 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 7 | PA0001628978 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 8 | PA0001628955 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 11 | PA0001628984 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 12 | PA0001628930 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 13 | PA0001628993 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 15 | PA0001628936 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 17 | PA0001628934 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 18 | PA0001628971 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 19 | PA0001657807 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 22 | PA0001660168 |
| Disney Enterprises Inc. | Ugly Betty - Season 4, Episode 12 | PA0001698170 |
| Disney Enterprises Inc. | Ugly Betty - Season 4, Episode 17 | PA0001697792 |
| Disney Enterprises Inc. | Unbreakable | PA0001004607 |
| Disney Enterprises Inc. | Under the Tuscan Sun | PA0001188388 |
| Disney Enterprises Inc. | Up | PA0001635067 |
| Disney Enterprises Inc. | WALL-E | PA0001606305 |
| Disney Enterprises Inc. | Waterboy | PA0000901827 |
| Disney Enterprises Inc. | What About Brian - Season 1, Episode 1 | PA0001324221 |
| Disney Enterprises Inc. | What About Brian - Season 2, Episode 9 | PA0001350450 |
| Disney Enterprises Inc. | WILD HOGS | PA0001332117 |
| Disney Enterprises Inc. | Winnie the Pooh | PA0001743045 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 1 | PA0001665043 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 2 | PA0001665030 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 4 | PA0001665090 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 8 | PA0001665058 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 9 | PA0001665068 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 11 | PA0001665097 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 18 | PA0001665515 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 20 | PA0001664707 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 21 | PA0001664698 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 23 | PA0001664703 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 24 | PA0001664705 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 26 | PA0001667715 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 27 | PA0001664699 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 2 | PA0001697918 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 3 | PA0001697922 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 4 | PA0001705931 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 5 | PA0001706155 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 6 | PA0001706146 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 7 | PA0001770802 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 8 | PA0001704384 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 9 | PA0001698272 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 11 | PA0001697949 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 12 | PA0001697933 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 26 | PA0001770805 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 27 | PA0001770808; PA0001770794 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 28 | PA0001770788 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | 21 Grams | PA0001205915 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 1 | PA0001354360 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 2 | PA0001346901 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 3 | PA0001346777 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 4 | PA0001346900 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 5 | PA0001350549 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 6 | PA0001354359 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 7 | PA0001350552 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 8 | PA0001353316 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 9 | PA0001353317 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 10 | PA0001353314 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 11 | PA0001353309 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 12 | PA0001368217 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 13 | PA0001368206 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 14 | PA0001368204 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 15 | PA0001369104 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 16 | PA0001369105 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 17 | PA0001369101 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 18 | PA0001370043 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 19 | PA0001375287 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 20 | PA0001374891 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 21 | PA0001375359 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 1 | PA0001593645 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 2 | PA0001593644 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 3 | PA0001600994 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 4 | PA0001603312 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 5 | PA0001603311 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 6 | PA0001604063 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 7 | PA0001604986 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 8 | PA0001606447 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 9 | PA0001611969 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 10 | PA0001607724 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 11 | PA0001627262 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 12 | PA0001627266 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 13 | PA0001627265 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 14 | PA0001635605 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 15 | PA0001635604 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 1 | PA0001617691 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 2 | PA0001617575 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 3 | PA0001619881 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 4 | PA0001619886 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 5 | PA0001620340 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 6 | PA0001626202 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 7 | PA0001624523 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 8 | PA0001626183 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 9 | PA0001626184 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 10 | PA0001627020 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 11 | PA0001627011 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 12 | PA0001628959 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 13 | PA0001628913 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 14 | PA0001628910 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 15 | PA0001629131 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 16 | PA0001629510 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 17 | PA0001629583 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 18 | PA0001631547 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 20 | PA0001631523 |
| Universal City Studios Productions LLLP | 40 Year Old Virgin | PA0001297356 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 1 | PA0000219837 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 3 | PA0000219838 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 4 | PA0000219839 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 5 | PA0000219841 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 6 | PA0000219843 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 7 | PA0000219846 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 8 | PA0000219844 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 9 | PA0000219845 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 10 | PA0000230211 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 11 | PA0000219842 |
| Universal City Studios Productions LLLP | Amazing Stories - Season 1, Episode 1 | PA0000274456 |
| Universal City Studios Productions LLLP | American Gangster | PA0001589020 |
| Universal City Studios Productions LLLP | American Gothic - Season 1, Episode 8 | PA0000811849 |
| Universal City Studios Productions LLLP | American Gothic - Season 1, Episode 18 | PA0000811849 |
| Universal City Studios Productions LLLP | American Gothic - Season 1, Episode 21 | PA0000811851 |
| Universal City Studios Productions LLLP | American Pie | PA0000948125 |
| Universal City Studios Productions LLLP | American Pie 2 | PA0001046797 |
| Universal City Studios Productions LLLP | Atonement | PA0001588644 |
| Universal City Studios Productions LLLP | Babe | PA0000771811 |
| Universal City Studios Productions LLLP | Baby Mama | PA0001597649 |
| Universal City Studios Productions LLLP | Baseketball | PA0000898159 |
| Universal City Studios Productions LLLP | Battlestar Galactica (2004) - Season 3, Episode 16 | PA0001369059 |
| Universal City Studios Productions LLLP | Battlestar Galactica: Razor | PA0001604309 |
| Universal City Studios Productions LLLP | Being John Malkovich | PA0001235257 |
| Universal City Studios Productions LLLP | Billy Elliot | PA0001056655 |
| Universal City Studios Productions LLLP | Black Donnellys, The - Season 1, Episode 1 | PA0001350833 |
| Universal City Studios Productions LLLP | Bourne Identity | PA0001127929 |
| Universal City Studios Productions LLLP | Bowfinger | PA0000948123 |
| Universal City Studios Productions LLLP | Breach | PA0001365146 |
| Universal City Studios Productions LLLP | Break-Up | PA0001343576 |
| Universal City Studios Productions LLLP | Bruce Almighty | PA0001133904 |
| Universal City Studios Productions LLLP | Bulletproof | PA0000810819 |
| Universal City Studios Productions LLLP | Burn After Reading | PA0001608095 |
| Universal City Studios Productions LLLP | Captain Corelli's Mandolin | PA0001065833 |
| Universal City Studios Productions LLLP | Charlie St. Cloud | PA0001690720 |
| Universal City Studios Productions LLLP | Charlie Wilson's War | PA0001591563 |
| Universal City Studios Productions LLLP | Children of Men | PA0001352423 |
| Universal City Studios Productions LLLP | Chronicles of Riddick | PA0001225471 |
| Universal City Studios Productions LLLP | Couples Retreat | PA0001647805 |
| Universal City Studios Productions LLLP | Dead Silence | PA0001366629 |
| Universal City Studios Productions LLLP | Death Race | PA0001608661 |
| Universal City Studios Productions LLLP | Dragonheart | PA0000794658 |
| Universal City Studios Productions LLLP | Duplicity | PA0001623741 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | Eternal Sunshine of the Spotless Mind | PA0001219491 |
| Universal City Studios Productions LLLP | Eureka - Season 1, Episode 1 | PA0001261537 |
| Universal City Studios Productions LLLP | Eureka - Season 3, Episode 1 | PA0001644155 |
| Universal City Studios Productions LLLP | Eureka - Season 3, Episode 11 | PA0001655104 |
| Universal City Studios Productions LLLP | Eureka - Season 3, Episode 13 | PA0001655116 |
| Universal City Studios Productions LLLP | Eureka - Season 3, Episode 16 | PA0001655115 |
| Universal City Studios Productions LLLP | Eureka - Season 3, Episode 18 | PA0001655112 |
| Universal City Studios Productions LLLP | Far From Heaven | PA0001143870 |
| Universal City Studios Productions LLLP | Fast and the Furious | PA0001039060 |
| Universal City Studios Productions LLLP | Fast Five | PA0001739490 |
| Universal City Studios Productions LLLP | Fear and Loathing in Las Vegas | PA0000884397 |
| Universal City Studios Productions LLLP | Flintstones In Viva Rock Vegas | PA0000981487 |
| Universal City Studios Productions LLLP | Flipper | PA0000792766 |
| Universal City Studios Productions LLLP | Forgetting Sarah Marshall | PA0001597647 |
| Universal City Studios Productions LLLP | Friday Night Lights - Season 4, Episode 12 | PA0001668551 |
| Universal City Studios Productions LLLP | Funny People | PA0001637342 |
| Universal City Studios Productions LLLP | Get Him to the Greek | PA0001685051 |
| Universal City Studios Productions LLLP | Gladiator | PA0000986134 |
| Universal City Studios Productions LLLP | Guru | PA0001148309 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 1 | PA0001261637 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 2 | PA0001261636 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 3 | PA0001261635 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 4 | PA0001346727 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 5 | PA0001346726 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 6 | PA0001346728 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 7 | PA0001346725 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 8 | PA0001346720 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 9 | PA0001350987 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 10 | PA0001350986 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 11 | PA0001350979 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 12 | PA0001363887 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 13 | PA0001369111 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 14 | PA0001369110 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 15 | PA0001368208 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 16 | PA0001369099 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 17 | PA0001369064 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 18 | PA0001369096 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 19 | PA0001374894 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 20 | PA0001375360 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 21 | PA0001379580 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 22 | PA0001365791 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 23 | PA0001598380 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 1 | PA0001599126 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 2 | PA0001601653 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 3 | PA0001600607 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 4 | PA0001601002 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 5 | PA0001601004 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 6 | PA0001603298 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 7 | PA0001603299 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 8 | PA0001604012 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 9 | PA0001604004 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 10 | PA0001604905 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 11 | PA0001604450 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 1 | PA0001654037 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 2 | PA0001654044 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 3 | PA0001650918 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 4 | PA0001610571 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 5 | PA0001610565 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 6 | PA0001618380 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 7 | PA0001613849 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 8 | PA0001619882 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 9 | PA0001619885 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 10 | PA0001620375 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 11 | PA0001620376 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 12 | PA0001620555 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 13 | PA0001623814 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 14 | PA0001627028 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 15 | PA0001627027 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 16 | PA0001627025 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 17 | PA0001627207 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 18 | PA0001628920 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 19 | PA0001628923 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 20 | PA0001629516 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 21 | PA0001629514 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 22 | PA0001629582 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 23 | PA0001629581 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 24 | PA0001631553 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 25 | PA0001631557 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 2 | PA0001653585 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 4 | PA0001653577 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 5 | PA0001657508 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 6 | PA0001657539 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 7 | PA0001657506 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 8 | PA0001656896 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 9 | PA0001656873 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 10 | PA0001656906 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 12 | PA0001653585 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 13 | PA0001662524 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 14 | PA0001662525 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 15 | PA0001668122 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 16 | PA0001668121 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 17 | PA0001668120 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 18 | PA0001668547 |
| Universal City Studios Productions LLLP | Hot Fuzz | PA0001367904 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 1 | PA0001275050 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 2 | PA0001272344 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 3 | PA0001270443 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 4 | PA0001272507 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 5 | PA0001272346 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 6 | PA0001272509 |

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | House - Season 1, Episode 7 | PA0001272345 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 8 | PA0001270441 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 9 | PA0001270447 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 10 | PA0001275052 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 11 | PA0001275053 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 12 | PA0001275051 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 13 | PA0001275054 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 14 | PA0001275055 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 15 | PA0001275197 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 16 | PA0001275198 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 17 | PA0001286031 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 18 | PA0001286032 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 19 | PA0001275164 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 20 | PA0001280579 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 21 | PA0001275199 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 22 | PA0001275200 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 1 | PA0001280579 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 2 | PA0001275199 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 3 | PA0001275200 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 4 | PA0001259810 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 5 | PA0001259699 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 6 | PA0001259696 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 7 | PA0001259700 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 8 | PA0001259698 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 9 | PA0001259814 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 10 | PA0001259697 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 12 | PA0001313487 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 13 | PA0001320071 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 14 | PA0001303894 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 15 | PA0001318146 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 16 | PA0001318143 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 17 | PA0001318144 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 18 | PA0001318145 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 19 | PA0001318142 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 20 | PA0001325945 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 21 | PA0001325946 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 22 | PA0001318147 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 23 | PA0001335610 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 24 | PA0001340811 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 1 | PA0001342245 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 2 | PA0001342244 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 3 | PA0001342243 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 4 | PA0001342246 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 5 | PA0001328854 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 6 | PA0001328856 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 7 | PA0001328855 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 8 | PA0001350978 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 9 | PA0001350977 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 10 | PA0001350976 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 11 | PA0001366398 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Universal City Studios Productions LLLP | House - Season 3, Episode 12 | PA0001354317 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 14 | PA0001354318 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 15 | PA0001369496 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 16 | PA0001371672 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 17 | PA0001370053 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 19 | PA0001375356 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 20 | PA0001375364 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 21 | PA0001375365 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 22 | PA0001379569 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 24 | PA0001594908 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 1 | PA0001597089 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 2 | PA0001597088 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 3 | PA0001600604 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 4 | PA0001600844 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 5 | PA0001603342 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 6 | PA0001603346 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 7 | PA0001603995 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 10 | PA0001612018 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 11 | PA0001612013 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 12 | PA0001612009 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 13 | PA0001635588 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 14 | PA0001635589 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 15 | PA0001635585 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 16 | PA0001626838 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 1 | PA0001645384 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 2 | PA0001654045 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 3 | PA0001650921 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 4 | PA0001712668 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 5 | PA0001749153 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 6 | PA0001613954 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 7 | PA0001619895 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 8 | PA0001619893 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 9 | PA0001620378 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 10 | PA0001620379 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 11 | PA0001620556 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 12 | PA0001626195 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 13 | PA0001624494 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 14 | PA0001626137 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 15 | PA0001628741 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 16 | PA0001627217 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 17 | PA0001628964 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 18 | PA0001629128 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 19 | PA0001629513 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 20 | PA0001629512 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 21 | PA0001629575 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 22 | PA0001631545 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 23 | PA0001631534 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 24 | PA0001631535 |
| Universal City Studios Productions LLLP | House - Season 6, Episode 14 | PA0001674553 |
| Universal City Studios Productions LLLP | House - Season 7, Episode 1 | PA0001699038 |

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | House - Season 7, Episode 2 | PA0001708034 |
| Universal City Studios Productions LLLP | House - Season 7, Episode 4 | PA0001703610 |
| Universal City Studios Productions LLLP | House - Season 7, Episode 5 | PA0001707085 |
| Universal City Studios Productions LLLP | Housesitter | PA0000599605 |
| Universal City Studios Productions LLLP | Hulk | PA0001121436 |
| Universal City Studios Productions LLLP | Hunted | PA0001127415 |
| Universal City Studios Productions LLLP | Hurricane | PA0000988017 |
| Universal City Studios Productions LLLP | I Now Pronounce You Chuck and Larry | PA0001382659 |
| Universal City Studios Productions LLLP | Inside Man | PA0001324050 |
| Universal City Studios Productions LLLP | Intolerable Cruelty | PA0001151090 |
| Universal City Studios Productions LLLP | Jurassic Park III | PA0001039874 |
| Universal City Studios Productions LLLP | Knocked Up | PA0001375523 |
| Universal City Studios Productions LLLP | Kojak (1973) - Season 3, Episode 1 | LP0000047965 (RE0000887006) |
| Universal City Studios Productions LLLP | Kojak (1973) - Season 3, Episode 8 | LP0000047957 (RE0000886998) |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 2 | PA0001259633 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 9 | PA0001259639 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 10 | PA0001303790 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 11 | PA0001303791 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 12 | PA0001303789 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 13 | PA0001303809 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 15 | PA0001321064 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 16 | PA0001303893 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 17 | PA0001324176 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 19 | PA0001324177 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 20 | PA0001324188 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 21 | PA0001326418 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 22 | PA0001326409 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 23 | PA0001335880 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 1 | PA0001342297 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 2 | PA0001342291 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 3 | PA0001342294 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 4 | PA0001350985 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 7 | PA0001328972 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 9 | PA0001328971 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 10 | PA0001328970 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 11 | PA0001328984 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 12 | PA0001368211 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 13 | PA0001368212 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 14 | PA0001369107 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 15 | PA0001369108 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 16 | PA0001369065 |
| Universal City Studios Productions LLLP | Las Vegas - Season 5, Episode 5 | PA0001600995 |
| Universal City Studios Productions LLLP | Las Vegas - Season 5, Episode 6 | PA0001603659 |
| Universal City Studios Productions LLLP | Las Vegas - Season 5, Episode 11 | PA0001604907 |
| Universal City Studios Productions LLLP | Las Vegas - Season 5, Episode 12 | PA0001606445 |
| Universal City Studios Productions LLLP | Las Vegas - Season 5, Episode 14 | PA0001601893 |
| Universal City Studios Productions LLLP | Leap Year | PA0001663519 |
| Universal City Studios Productions LLLP | Leave It To Beaver - Season 3, Episode 1 | RE 343832 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Universal City Studios Productions LLLP | Limits of Control | PA0001628543 |
| Universal City Studios Productions LLLP | Little Fockers | PA0001712480 |
| Universal City Studios Productions LLLP | Lost In Translation | PA0001207853 |
| Universal City Studios Productions LLLP | Magnum, P.I. - Season 5, Episode 17 | PA0000255070 |
| Universal City Studios Productions LLLP | Miami Vice 2006 | PA0001335515 |
| Universal City Studios Productions LLLP | Milk | PAu003401667 |
| Universal City Studios Productions LLLP | Monk - Season 1, Episode 1 | PA0001127919 |
| Universal City Studios Productions LLLP | Monk - Season 1, Episode 2 | PA0001127919 |
| Universal City Studios Productions LLLP | Monk - Season 1, Episode 3 | PA0001127915 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 1 | PA0001640565 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 2 | PA0001640599 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 3 | PA0001640600 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 4 | PA0001640598 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 5 | PA0001640597 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 6 | PA0001640595 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 7 | PA0001640594 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 8 | PA0001640593 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 9 | PA0001640541 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 10 | PA0001646437 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 11 | PA0001640545 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 13 | PA0001640540 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 14 | PA0001640536 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 15 | PA0001640591 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 2 | PA0001640548 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 3 | PA0001640546 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 4 | PA0001640534 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 6 | PA0001640564 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 7 | PA0001640563 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 8 | PA0001640562 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 9 | PA0001640535 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 10 | PA0001257155 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 11 | PA0001257096 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 12 | PA0001257154 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 13 | PA0001257153 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 14 | PA0001257097 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 15 | PA0001257152 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 4 | PA0001290558 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 5 | PA0001290559 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 6 | PA0001258566 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 7 | PA0001258561 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 8 | PA0001258565 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 9 | PA0001313473 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 10 | PA0001313495 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 11 | PA0001313471 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 12 | PA0001313475 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 13 | PA0001313476 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 14 | PA0001313474 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 15 | PA0001320116 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 16 | PA0001392443; PA0001324321 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Universal City Studios Productions LLLP | Monk - Season 5, Episode 11 | PA0001366415 |
| Universal City Studios Productions LLLP | Monk - Season 5, Episode 12 | PA0001369170 |
| Universal City Studios Productions LLLP | Monk - Season 5, Episode 13 | PA0001369172 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 1 | PA0001590114 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 2 | PA0001588481 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 3 | PA0001588540 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 4 | PA0001588557 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 5 | PA0001590579 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 6 | PA0001590582 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 7 | PA0001590580 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 8 | PA0001590581 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 10 | PA0001604295 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 11 | PA0001607716 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 12 | PA0001607982 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 13 | PA0001607973 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 14 | PA0001611308 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 15 | PA0001619520 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 16 | PA0001619521 |
| Universal City Studios Productions LLLP | Monk - Season 7, Episode 1 | PA0001640572 |
| Universal City Studios Productions LLLP | Monk - Season 7, Episode 4 | PA0001643493 |
| Universal City Studios Productions LLLP | Monk - Season 7, Episode 5 | PA0001641238 |
| Universal City Studios Productions LLLP | Monk - Season 7, Episode 12 | PA0001620760 |
| Universal City Studios Productions LLLP | Monk - Season 7, Episode 13 | PA0001626125 |
| Universal City Studios Productions LLLP | Monk - Season 7, Episode 15 | PA0001629130 |
| Universal City Studios Productions LLLP | Monk - Season 7, Episode 16 | PA0001629129 |
| Universal City Studios Productions LLLP | Mummy 1999 | PA0000933218 |
| Universal City Studios Productions LLLP | Mummy Returns | PA0001033456 |
| Universal City Studios Productions LLLP | Murder, She Wrote - Season 2, Episode 19 | PA0000303026 |
| Universal City Studios Productions LLLP | Mystery Men | PA0000948126 |
| Universal City Studios Productions LLLP | Northern Exposure - Season 1, Episode 4 | PA0000515861 |
| Universal City Studios Productions LLLP | Northern Exposure - Season 3, Episode 22 | PA0000574444 |
| Universal City Studios Productions LLLP | Northern Exposure - Season 4, Episode 5 | PA0000610265 |
| Universal City Studios Productions LLLP | Northern Exposure - Season 5, Episode 6 | PA0000694626 |
| Universal City Studios Productions LLLP | Northern Exposure - Season 6, Episode 9 | PA0000757924 |
| Universal City Studios Productions LLLP | Northern Exposure - Season 6, Episode 17 | PA0000757931 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 1 | PA0001346951 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 2 | PA0001346950 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 3 | PA0001346948 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 4 | PA0001325249 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 5 | PA0001325251 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 6 | PA0001325250 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 7 | PA0001325252 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 8 | PA0001328863 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 9 | PA0001328864 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 10 | PA0001366399 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 11 | PA0001366396 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 12 | PA0001366395 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 13 | PA0001366397 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 14 | PA0001379038 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 15 | PA0001379036 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Universal City Studios Productions LLLP | Office - Season 3, Episode 17 | PA0001369103 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 18 | PA0001370042 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 19 | PA0001375288 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 20 | PA0001375355 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 21 | PA0001379581 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 22 | PA0001365792 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 23 | PA0001598381 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 1 | PA0001599276 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 2 | PA0001600609 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 3 | PA0001600608 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 4 | PA0001600852 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 5 | PA0001603926 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 6 | PA0001603924 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 7 | PA0001603922 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 8 | PA0001603967 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 9 | PA0001627229 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 10 | PA0001627232 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 11 | PA0001627226 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 12 | PA0001635601 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 13 | PA0001635598 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 14 | PA0001635962 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 2 | PA0001654012 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 3 | PA0001653733 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 4 | PA0001653756 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 5 | PA0001657573 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 6 | PA0001657576 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 7 | PA0001658906 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 8 | PA0001657464 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 9 | PA0001656708 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 10 | PA0001656700 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 12 | PA0001661227 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 13 | PA0001668116 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 14 | PA0001671152 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 15 | PA0001671254 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 16 | PA0001673745 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 18 | PA0001673717 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 19 | PA0001675221 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 20 | PA0001675222 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 21 | PA0001677061 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 1 | PA0001702971 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 2 | PA0001702959 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 3 | PA0001702939 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 4 | PA0001703716 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 5 | PA0001707056 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 6 | PA0001707057 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 7 | PA0001710502 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 8 | PA0001710500 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 10 | PA0001712680 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 11 | PA0001714363 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 12 | PA0001716974 |

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | Office - Season 7, Episode 13 | PA0001719478 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 15 | PA0001720474 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 16 | PA0001722502 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 17 | PA0001725549 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 18 | PA0001729531 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 19 | PA0001736364 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 20 | PA0001734356 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 21 | PA0001734080 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 22 | PA0001735348 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 23 | PA0001737712 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 24 | PA0001737748 |
| Universal City Studios Productions LLLP | Paul | PA0001722428 |
| Universal City Studios Productions LLLP | Pitch Black | PA0001002185 |
| Universal City Studios Productions LLLP | Psych - Season 1, Episode 7 | PA0001346718 |
| Universal City Studios Productions LLLP | Psych - Season 1, Episode 11 | PA0001368197 |
| Universal City Studios Productions LLLP | Psych - Season 1, Episode 15 | PA0001371692 |
| Universal City Studios Productions LLLP | Psych - Season 2, Episode 10 | PA0001604290 |
| Universal City Studios Productions LLLP | Psych - Season 2, Episode 13 | PA0001607950 |
| Universal City Studios Productions LLLP | Psych - Season 2, Episode 15 | PA0001611307 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 1 | PA0001640571 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 3 | PA0001642974 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 5 | PA0001641236 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 6 | PA0001644180 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 7 | PA0001640659 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 10 | PA0001624615 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 11 | PA0001653389 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 12 | PA0001624487 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 13 | PA0001628698 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 14 | PA0001653420 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 15 | PA0001628853 |
| Universal City Studios Productions LLLP | Psych - Season 4, Episode 1 | PA0001643750 |
| Universal City Studios Productions LLLP | Psych - Season 4, Episode 4 | PA0001655256 |
| Universal City Studios Productions LLLP | Psych - Season 4, Episode 7 | PA0001653498 |
| Universal City Studios Productions LLLP | Psych - Season 4, Episode 11 | PA0001670449 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 1 | PA0001687898 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 2 | PA0001690372 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 4 | PA0001695924 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 5 | PA0001695929 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 6 | PA0001696845 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 9 | PA0001699004 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 10 | PA0001709458 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 11 | PA0001709460 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 12 | PA0001712601 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 14 | PA0001726319 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 15 | PA0001719352 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 16 | PA0001719364 |
| Universal City Studios Productions LLLP | Red Dragon | PA0001105891 |
| Universal City Studios Productions LLLP | Robin Hood | PA0001685053 |
| Universal City Studios Productions LLLP | Rockford Files, The - Season 1, Episode 22 | LP0000045574 (RE0000886843) |

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 1 | PA0001636090 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 2 | PA0001636087 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 4 | PA0001650528 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 5 | PA0001642627 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 6 | PA0001642621 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 7 | PA0001640008 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 8 | PA0001642663 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 9 | PA0001644530 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 10 | PA0001644528 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 11 | PA0001644529 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 12 | PA0001655250 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 1 | PA0001683951 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 2 | PA0001686435 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 3 | PA0001686437 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 4 | PA0001687887 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 5 | PA0001687888 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 6 | PA0001687897 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 7 | PA0001690365 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 8 | PA0001695950 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 9 | PA0001695951 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 10 | PA0001695952 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 11 | PA0001696831 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 12 | PA0001696843 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 15 | PA0001720484 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 16 | PA0001720483 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 17 | PA0001722634 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 18 | PA0001725584 |
| Universal City Studios Productions LLLP | Saturday Night Live - Season 35, Episode 15 | PA0001674989 |
| Universal City Studios Productions LLLP | Saturday Night Live - Season 35, Episode 20 | PA0001681975 |
| Universal City Studios Productions LLLP | Scott Pilgrim vs. The World | PA0001692200 |
| Universal City Studios Productions LLLP | seaQuest DSV - Season 1, Episode 1 | PA0000661565 |
| Universal City Studios Productions LLLP | seaQuest DSV - Season 1, Episode 2 | PA0000661563 |
| Universal City Studios Productions LLLP | Serenity | PA0001291336 |
| Universal City Studios Productions LLLP | Shaun of the Dead | PA0001376081 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 1 | PA0000803724 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 2 | PA0000805602 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 3 | PA0000775882 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 4 | PA0000805603 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 5 | PA0000805601 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 7 | PA0000805520 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 8 | PA0000827180 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 11 | PA0000827181 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 12 | PA0000805519 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 13 | PA0000805517 |
| Universal City Studios Productions LLLP | State of Play | PA0001624758 |
| Universal City Studios Productions LLLP | Sting | RE0000849971 |
| Universal City Studios Productions LLLP | Strangers | PA0001605819 |
| Universal City Studios Productions LLLP | Van Helsing | PA0001222766 |
| Universal City Studios Productions LLLP | Wanted | PA0001601248 |
| Universal City Studios Productions LLLP | Welcome Home Roscoe Jenkins | PA0001593188 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | Wolfman, The (2010) | PA0001690564 |

Solmons Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Columbia Pictures Industries, Inc. | 2012 | PA0001649916 |
| Columbia Pictures Industries, Inc. | 50 First Dates | PA0001202550 |
| Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | PA0001060735 |
| Columbia Pictures Industries, Inc. | ANACONDA | PA0000837191 |
| Columbia Pictures Industries, Inc. | Angels & Demons | PA0001627570 |
| Columbia Pictures Industries, Inc. | BAD BOYS | PA0000699273 |
| Columbia Pictures Industries, Inc. | Bad Boys II | PA0001143878 |
| Columbia Pictures Industries, Inc. | BAD TEACHER | PA0001737569 |
| Columbia Pictures Industries, Inc. | BATTLE LOS ANGELES | PA0001723415 |
| Columbia Pictures Industries, Inc. | Bewitched | PA0001271563 |
| Columbia Pictures Industries, Inc. | BIG DADDY | PA0000944737 |
| Columbia Pictures Industries, Inc. | Big Fish | PA0000195955 |
| Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | PA0001667359 |
| Columbia Pictures Industries, Inc. | Bridge on the River Kwai | RE0000227794 |
| Columbia Pictures Industries, Inc. | BUDDY | PA0000851113 |
| Columbia Pictures Industries, Inc. | CABLE GUY | PA0000799999 |
| Columbia Pictures Industries, Inc. | Charlie's Angels: Full Throttle | PA0001137757 |
| Columbia Pictures Industries, Inc. | Close Encounters Of The Third Kind | LP 50006 |
| Columbia Pictures Industries, Inc. | Closer | PA0001247527 |
| Columbia Pictures Industries, Inc. | Da Vinci Code | PA0001317631 |
| Columbia Pictures Industries, Inc. | DESPERADO | PA0000705573 |
| Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | PA0001654171 |
| Columbia Pictures Industries, Inc. | Flatliners | PA0000479397 |
| Columbia Pictures Industries, Inc. | Fun with Dick and Jane | PA0001267459 |
| Columbia Pictures Industries, Inc. | GATTACA | PA0000864843 |
| Columbia Pictures Industries, Inc. | Ghost Rider | PA0001349986 |
| Columbia Pictures Industries, Inc. | Gilda | R550256; LP252 |
| Columbia Pictures Industries, Inc. | GREEN HORNET | PA0001714358 |
| Columbia Pictures Industries, Inc. | GRIDIRON GANG 2006 | PA0001333093 |
| Columbia Pictures Industries, Inc. | Grown Ups | PA0001682702 |
| Columbia Pictures Industries, Inc. | Grudge | PA0001241927 |
| Columbia Pictures Industries, Inc. | Hancock | PA0001599934; PA0001395109 |
| Columbia Pictures Industries, Inc. | HITCH | PA0001250718 |
| Columbia Pictures Industries, Inc. | Hollow Man | PA0000997657 |
| Columbia Pictures Industries, Inc. | House Bunny, The | PA0001604128 |
| Columbia Pictures Industries, Inc. | I Know Who Killed Me | PAu003146221 |
| Columbia Pictures Industries, Inc. | I STILL KNOW WHAT YOU DID LAST SUMMER | PA0000915441 |
| Columbia Pictures Industries, Inc. | INTERNATIONAL | PA0001617951 |
| Columbia Pictures Industries, Inc. | JUMP 2009 | PAu003454591 |
| Columbia Pictures Industries, Inc. | Karate Kid (2010) | PA0001680527 |
| Columbia Pictures Industries, Inc. | Karate Kid 1984 | PA0000216986 |
| Columbia Pictures Industries, Inc. | Knight's Tale, A | PA0001036163 |
| Columbia Pictures Industries, Inc. | Layer Cake | PA0001266169 |
| Columbia Pictures Industries, Inc. | Legend of Zorro | PA0001267256 |
| Columbia Pictures Industries, Inc. | Lords of Dogtown | PA0001271471 |
| Columbia Pictures Industries, Inc. | Memoirs of a Geisha | PA0001267439 |
| Columbia Pictures Industries, Inc. | Men In Black | PA0000845156 |
| Columbia Pictures Industries, Inc. | Men In Black II | PA0001089930 |
| Columbia Pictures Industries, Inc. | Messengers | PA0001347823 |
| Columbia Pictures Industries, Inc. | MONEY TRAIN | PA0000720606 |

Solmon Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Columbia Pictures Industries, Inc. | Monster House | PA0001322810; PA0001394220 |
| Columbia Pictures Industries, Inc. | Mouse That Roared | RE0000329908 |
| Columbia Pictures Industries, Inc. | Mr. Deeds | PA0001094197 |
| Columbia Pictures Industries, Inc. | Mr. Smith Goes to Washington | R417061; LP9164 |
| Columbia Pictures Industries, Inc. | National Security | PA0001122282 |
| Columbia Pictures Industries, Inc. | Not Another Teen Movie | PA0001067336 |
| Columbia Pictures Industries, Inc. | OTHER GUYS | PA0001689167 |
| Columbia Pictures Industries, Inc. | PASSENGERS | PA0001609312 |
| Columbia Pictures Industries, Inc. | PEOPLE VS. LARRY FLYNT | PA0000814026 |
| Columbia Pictures Industries, Inc. | Pineapple Express | PA0001603113 |
| Columbia Pictures Industries, Inc. | Pursuit Of Happyness | PA0001341153 |
| Columbia Pictures Industries, Inc. | Reign Over Me | PA0001366381 |
| Columbia Pictures Industries, Inc. | SALT | PA0001687265 |
| Columbia Pictures Industries, Inc. | Secret Window | PA0001204652 |
| Columbia Pictures Industries, Inc. | SMURFS | PA0001743057 |
| Columbia Pictures Industries, Inc. | Snatch | PA0001008685 |
| Columbia Pictures Industries, Inc. | SOCIAL NETWORK | PA0001698016 |
| Columbia Pictures Industries, Inc. | Something's Gotta Give | PA0001195867 |
| Columbia Pictures Industries, Inc. | Spanglish | PA0001248151 |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | PA0001222519 |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | PA0001332103 |
| Columbia Pictures Industries, Inc. | Stealth | PA0001283797 |
| Columbia Pictures Industries, Inc. | Step Brothers | PA0001602121 |
| Columbia Pictures Industries, Inc. | Stranger Than Fiction 2006 | PA0001340652 |
| Columbia Pictures Industries, Inc. | SUPERBAD | PA0001591859 |
| Columbia Pictures Industries, Inc. | Sweetest Thing, The | PA0001086938 |
| Columbia Pictures Industries, Inc. | Tailor Of Panama | PA0001036168 |
| Columbia Pictures Industries, Inc. | TAKING OF PELHAM 1 2 3 2009 | PA0001630811 |
| Columbia Pictures Industries, Inc. | Taxi Driver | RE0000898179 |
| Columbia Pictures Industries, Inc. | THIRTEENTH FLOOR | PA0000944870 |
| Columbia Pictures Industries, Inc. | Ugly Truth | PA0001635947 |
| Columbia Pictures Industries, Inc. | Vantage Point | PA0001592994 |
| Columbia Pictures Industries, Inc. | Vertical Limit | PA0001017106 |
| Columbia Pictures Industries, Inc. | Wolf 1994 | PA0000719418 |
| Columbia Pictures Industries, Inc. | YEAR ONE | PA0001632002 |
| Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | PA0001267325 |
| Columbia Pictures Industries, Inc. | Zombieland | PA0001645201 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | 24 - Season 7, Episode 11 | PA0001628951 |
| Twentieth Century Fox Film Corporation | 127 HOURS | PA001705419 |
| Twentieth Century Fox Film Corporation | 28 WEEKS LATER | PA0001332111 |
| Twentieth Century Fox Film Corporation | 500 DAYS OF SUMMER | PA0001635709 |
| Twentieth Century Fox Film Corporation | ADAM | PA0001636677 |
| Twentieth Century Fox Film Corporation | AIRHEADS | PA0000660084 |
| Twentieth Century Fox Film Corporation | ALIEN 3 | PA0000565581 |
| Twentieth Century Fox Film Corporation | ALIEN VS. PREDATOR | PA0001220615 |
| Twentieth Century Fox Film Corporation | ALL ABOUT STEVE | PA0001641362 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 1 | PA0000853940 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 2 | PA0000853937 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 3 | PA0000853939 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 4 | PAu002106645 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 5 | PA0000660452 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 6 | PA0000660444 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 7 | PA0000958280 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 9 | PA0000958348 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 10 | PA0000958523 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 11 | PA0000854286 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 12 | PA0000957983 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 13 | PA0000967450 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 14 | PA0000872561 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 15 | PA0000957854 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 16 | PA0000873011 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 17 | PA0000872742 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 18 | PA0000886851 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 19 | PAu002106646 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 20 | PA0000887307 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 21 | PA0000886853 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 22 | PA0000897330 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 23 | PA0000897322 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 1 | PA0000903490 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 2 | PA0000903489 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 3 | PA0000958281 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 4 | PA0000903894 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 5 | PA0000904272 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 6 | PA0000903949 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 8 | PA0000903951 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 9 | PA0000904404 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 10 | PA0000904405 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 11 | PA0000918665 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 12 | PA0000918666 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 13 | PA0000929649 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 14 | PA0000929650 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 15 | PA0000929880 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 16 | PA0000929881 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 17 | PA0000929882 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 18 | PA0000929883 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 19 | PA0000936984 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 20 | PA0000936985 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 21 | PA0000936986 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 22 | PA0000936987 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 23 | PA0000936988 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 1 | PA0000958102 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 2 | PA0000958103 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 3 | PA0000957984 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 4 | PA0000958524 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 5 | PA0000958525 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 6 | PA0000958526 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 7 | PA0000958527 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 8 | PA0000963791 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 9 | PA0000963790 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 10 | PA0000963789 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 11 | PA0000963788 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 12 | PA0000971368 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 13 | PA0000971369 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 14 | PA0000971370 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 15 | PA0000971371 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 16 | PA0000982863 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 17 | PA0000982864 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 18 | PA0000982865 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 19 | PA0000983066 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 20 | PA0000983067 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 21 | PA0000983068 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 1 | PA0001007160 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 2 | PA0001007161 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 3 | PA0001007027 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 4 | PA0001007162 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 5 | PA0001006999 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 6 | PA0001006998 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 7 | PA0001007889 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 8 | PA0001007427 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 9 | PA0001007426 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 10 | PA0001007888 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 11 | PA0001007822 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 12 | PA0001007863 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 13 | PA0001007600 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 14 | PA0001021345 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 15 | PA0001021346 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 16 | PA0001021344 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 17 | PA0001021665 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 18 | PA0001021810 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 19 | PA0001021930 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 20 | PA0001022029 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 21 | PA0001022030 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 22 | PA0001036457 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 23 | PA0001036465 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 5 , Episode 14 | PA0001069346 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 5 , Episode 19 | PA0001078805 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 5 , Episode 20 | PA0001078920 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | ALVIN AND THE CHIPMUNKS | PA0001590098 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 1, Episode 3 | PA0001190439 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 1, Episode 6 | PA0001193212 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 1, Episode 13 | PA0001205223 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 1, Episode 14 | PA0001205204 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 1, Episode 16 | PA0001215268 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 2, Episode 8 | PA0001250983 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 2, Episode 11 | PA0001265832 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 3, Episode 13 | PA0001308399 |
| Twentieth Century Fox Film Corporation | A-TEAM | PA0001679727 |
| Twentieth Century Fox Film Corporation | AUSTRALIA | PA0001611264 |
| Twentieth Century Fox Film Corporation | AVATAR | PA0001395488; PA0001691572 |
| Twentieth Century Fox Film Corporation | BEACH | PA0000959748 |
| Twentieth Century Fox Film Corporation | Better Off Ted - Season 1, Episode 2 | PA0001629356 |
| Twentieth Century Fox Film Corporation | BIG MOMMA'S HOUSE 2 | PA0001299207 |
| Twentieth Century Fox Film Corporation | BLACK SWAN | PA0001709015 |
| Twentieth Century Fox Film Corporation | BOB'S BURGERS - Season 1, Episode 6 | PA0001727166 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 1 | PA0001303761 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 2 | PA0001303760 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 3 | PA0001303763 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 4 | PA0001260147 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 5 | PA0001303762 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 6 | PA0001260136 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 7 | PA0001259593 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 8 | PA0001259437 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 9 | PA0001259592 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 10 | PA0001313561 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 11 | PA0001313292 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 12 | PA0001260253 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 13 | PA0001313441 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 14 | PA0001280745 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 15 | PA0001260275 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 16 | PA0001316018 |
| Twentieth Century Fox Film Corporation | Bones - Season 1, Episode 17 | PA0001319430 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 18 | PA0001260254 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 19 | PA0001320155 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 20 | PA0001320152 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 21 | PA0001316990 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 22 | PA0001316991 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 1 | PA0001342224 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 2 | PA0001342223 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 3 | PA0001261309 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 4 | PA0001261343 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 5 | PA0001346954 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 6 | PA0001325098 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 7 | PA0001289035 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 8 | PA0001289036 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 9 | PA0001350937 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 10 | PA0001350983 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 11 | PA0001350972 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 12 | PA0001328962 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 13 | PA0001325277 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 14 | PA0001365255 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 15 | PA0001342405 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 16 | PA0001371673 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 17 | PA0001371674 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 18 | PA0001374936 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 19 | PA0001354623 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 20 | PA0001354625 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 21 | PA0001354624 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 1 | PA0001598497 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 2 | PA0001601745 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 3 | PA0001598494 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 4 | PA0001599056 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 5 | PA0001600643 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 6 | PA0001602916 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 7 | PA0001604203 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 8 | PA0001636315 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 9 | PA0001604206 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 10 | PA0001601250 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 11 | PA0001601510 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 12 | PA0001602914 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 13 | PA0001601560 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 14 | PA0001600610 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 15 | PA0001635596 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 1 | PA0001613673 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 2 | PA0001613676 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 3 | PA0001610519 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 4 | PA0001610501 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 5 | PA0001612989 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 6 | PA0001612960 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 7 | PA0001615922 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 8 | PA0001620476 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 9 | PA0001620600 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 10 | PA0001620621 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 11 | PA0001620623 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 13 | PA0001626467 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 14 | PA0001626763 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 15 | PA0001627154 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 16 | PA0001629257 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 17 | PA0001629361 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 20 | PA0001629532 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 21 | PA0001629529 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 24 | PA0001631550 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 25 | PA0001632476 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 26 | PA0001632479 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 1 | PA0001651683 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 2 | PA0001651679 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 3 | PA0001657605 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 4 | PA0001657606 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 5 | PA0001661211 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 6 | PA0001661210 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 7 | PA0001661208 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 8 | PA0001661212 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 11 | PA0001667112 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 12 | PA0001670970 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 13 | PA0001671956 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 14 | PA0001670974 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 15 | PA0001679652 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 17 | PA0001679656 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 18 | PA0001679158 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 21 | PA0001682469 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 22 | PA0001686572 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 1 | PA0001703100 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 3 | PA0001705592 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 4 | PA0001707470 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 5 | PA0001710521 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 6 | PA0001710522 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 7 | PA0001713355 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 8 | PA0001716427 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 9 | PA0001713356 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 10 | PA0001719830 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 11 | PA0001719774 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 12 | PA0001719837 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 13 | PA0001719839 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 14 | PA0001723426 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 15 | PA0001726520 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 16 | PA0001731928 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 17 | PA0001734806 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 18 | PA0001735842 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 19 | PA0001735838 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 20 | PA0001735651 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 21 | PA0001735614 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 22 | PA0001735977 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 23 | PA0001735974 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 1, Episode 14 | PA0001268233 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 2, Episode 1 | PA0001260425 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 2, Episode 6 | PA0001291179 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 2, Episode 15 | PA0001260269 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 2, Episode 20 | PA0001308508 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 2, Episode 22 | PA0001321025 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 3, Episode 2 | PA0001346936 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 3, Episode 9 | PA0001350981 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 3, Episode 22 | PA0001354866 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 4, Episode 3 | PA0001592408 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 4, Episode 10 | PA0001598253 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 4, Episode 16 | PA0001601547 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 5, Episode 4 | PA0001615912 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 5, Episode 7 | PA0001620619 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | BREAKOUT KINGS - Season 1, Episode 1 | PA0001735379 |
| Twentieth Century Fox Film Corporation | BREAKOUT KINGS - Season 1, Episode 3 | PA0001734780 |
| Twentieth Century Fox Film Corporation | BREAKOUT KINGS - Season 1, Episode 4 | PA0001735506 |
| Twentieth Century Fox Film Corporation | BREAKOUT KINGS - Season 1, Episode 6 | PA0001735517 |
| Twentieth Century Fox Film Corporation | BRIDE WARS | PA0001614824 |
| Twentieth Century Fox Film Corporation | Broken Arrow 1996 | PA0000765826 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 1 , Episode 1 | PA0000834138 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 1 , Episode 11 | PA0001007166 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 1 | PA0000853910 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 4 | PA0000853908 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 5 | PA0000853909 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 6 | PA0000854082 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 7 | PA0000863038 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 8 | PA0000854112 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 9 | PA0000854110 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 10 | PA0000854111 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 12 | PA0000872779 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 14 | PA0000872781 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 15 | PA0000872782 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 17 | PA0000873002 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 18 | PA0000873003 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 21 | PA0000886849 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 22 | PA0000886850 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 1 | PA0000903488 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 2 | PA0000903487 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 3 | PA0000903895 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 4 | PA0000903896 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 5 | PA0000904270 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 6 | PA0000903943 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 7 | PA0000903944 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 8 | PA0000904400 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 9 | PA0000904401 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 10 | PA0000904402 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 11 | PA0000904403 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 12 | PA0000918668 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 13 | PA0000918667 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 14 | PA0000929651 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 15 | PA0000929652 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 16 | PA0000929653 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 17 | PA0000929654 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 18 | PA0000937000 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 19 | PA0000936999 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 20 | PA0000937000 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 21 | PA0000937001 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 22 | PA0000946677 |
| Twentieth Century Fox Film Corporation | BULWORTH | PA0000883749 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 1 | PA0001588563 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 2 | PA0001590920 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 3 | PA0001593751 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 4 | PA0001354913 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 5 | PA0001589096 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 6 | PA0001593702 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 7 | PA0001594157 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 8 | PA0001592881 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 9 | PA0001594665 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 10 | PA0001592699 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 11 | PA0001716424 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 1 | PA0001605945 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 2 | PA0001606113 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 3 | PA0001606111 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 4 | PA0001606110 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 5 | PA0001606654 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 6 | PA0001613671 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 7 | PA0001613670 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 8 | PA0001610526 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 9 | PA0001610535 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 10 | PA0001626466 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 11 | PA0001626765 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 12 | PA0001626766 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 13 | PA0001629009 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 14 | PA0001627137 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 15 | PA0001629158 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 16 | PA0001629159 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 1 | PA0001636017 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 2 | PA0001636060 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 3 | PA0001650927 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 5 | PA0001640002 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 6 | PA0001643500 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 7 | PA0001643501 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 8 | PA0001643502 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 9 | PA0001646619 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 10 | PA0001670971 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 11 | PA0001671124 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 12 | PA0001671129 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 13 | PA0001670973 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 1 | PA0001683998 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 2 | PA0001686389 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 3 | PA0001686388 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 4 | PA0001693737 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 5 | PA0001692140 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 6 | PA0001692134 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 7 | PA0001692138 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 8 | PA0001696825 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 9 | PA0001696827 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 10 | PA0001693789 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 11 | PA0001699255 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 12 | PA0001699217 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 13 | PA0001710496 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 14 | PA0001713361 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 15 | PA0001713358 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 16 | PA0001716424 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 17 | PA0001716426 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 5 , Episode 1 | PA0001743013 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 5 , Episode 2 | PA0001743015 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 5 , Episode 3 | PA0001746069 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 5 , Episode 7 | PA0001749653 |
| Twentieth Century Fox Film Corporation | CAST AWAY | PA0001004609 |
| Twentieth Century Fox Film Corporation | CEDAR RAPIDS | PA0001718403 |
| Twentieth Century Fox Film Corporation | CHAIN REACTION | PA0000800800 |
| Twentieth Century Fox Film Corporation | CHICAGO CODE - Season 1, Episode 4 | PA0001726541 |
| Twentieth Century Fox Film Corporation | CLEOPATRA | LP28304 |
| Twentieth Century Fox Film Corporation | CLEVELAND SHOW - Season 1, Episode 19 | PA0001682465 |
| Twentieth Century Fox Film Corporation | CLEVELAND SHOW - Season 2, Episode 6 | PA0001713811 |
| Twentieth Century Fox Film Corporation | CLEVELAND SHOW - Season 2, Episode 14 | PA0001722899 |
| Twentieth Century Fox Film Corporation | COURAGE UNDER FIRE | PA0000795157 |
| Twentieth Century Fox Film Corporation | CRAZY HEART | PA0001655279 |
| Twentieth Century Fox Film Corporation | DAREDEVIL | PA0001118438 |
| Twentieth Century Fox Film Corporation | DARJEELING LIMITED | PA0001588158 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1, Pilot | PA0001007197 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 1 | PA0001007198 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 2 | PA0001007199 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 3 | PA0001007029 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 4 | PA0001007121 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 6 | PA0001007898 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 7 | PA0001007422 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 8 | PA0001007899 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 9 | PA0001007821 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 10 | PA0001007860 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 11 | PA0001007601 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 13 | PA0001021318 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 14 | PA0001021664 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 16 | PA0001022021 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 17 | PA0001022022 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 18 | PA0001022023 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 19 | PA0001036458 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 20 | PA0001036466 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 1 | PA0001048044 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 2 | PA0001048216 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 3 | PA0001048382 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 4 | PA0001048383 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 5 | PA0001048384 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 6 | PA0001064190 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 7 | PA0001064624 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 8 | PA0001068888 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 9 | PA0001068457 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 10 | PA0001064636 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 11 | PA0001068758 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 12 | PA0001068716 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 13 | PA0001075833 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 14 | PA0001076814 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 15 | PA0001078103 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 16 | PA0001078581 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 17 | PA0001078582 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 18 | PA0001078528 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 19 | PA0001078529 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 20 | PA0001078583 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 21 | PA0001078807 |
| Twentieth Century Fox Film Corporation | DATE NIGHT | PA0001669165 |
| Twentieth Century Fox Film Corporation | DAY AFTER TOMORROW | PA0001217363 |
| Twentieth Century Fox Film Corporation | DAY THE EARTH STOOD STILL | PA0001612501 |
| Twentieth Century Fox Film Corporation | DEVIL WEARS PRADA | PA0001322656 |
| Twentieth Century Fox Film Corporation | Dharma & Greg - Season 5, Episode 20 | PA0001078803 |
| Twentieth Century Fox Film Corporation | DIE HARD 2 | PA0000470434 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 1 | PA0001630551 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 2 | PA0001630552 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 3 | PA0001629165 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 4 | PA0001629166 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 5 | PA0001629310 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 6 | PA0001629360 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 7 | PA0001629375 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 8 | PA0001629385 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 9 | PA0001631564 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 10 | PA0001632620 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 11 | PA0001635286 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 12 | PA0001632477 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 13 | PAu003394707 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 1 | PA0001656264 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 2 | PA0001656309 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 3 | PA0001657604 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 4 | PA0001653244 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 5 | PA0001662492 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 6 | PA0001662482 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 7 | PA0001662483 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 8 | PA0001662474 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 9 | PA0001662600 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 11 | PA0001668943 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 12 | PA0001668954 |
| Twentieth Century Fox Film Corporation | Down Periscope | PA0000765889 |
| Twentieth Century Fox Film Corporation | Dragonball Evolution | PA0001621338 |
| Twentieth Century Fox Film Corporation | ELEKTRA | PA0001253621 |
| Twentieth Century Fox Film Corporation | Entrapment | PA0001084857 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 1 | PA0000765525 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 2 | PA0000930134 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 3 | PA0000930136 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 4 | PA0000930135 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 5 | PA0000930137 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 6 | PA0000936656 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 7 | PA0000936657 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 1 | PA0000958427 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 2 | PA0000958374 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 5 | PA0000971297 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 6 | PA0000982543 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 7 | PA0000982545 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 8 | PA0000982544 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 9 | PA0000982542 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 10 | PA0000982834 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 11 | PA0000982832 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 12 | PA0000982833 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 13 | PA0000983065 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 14 | PA0000992371 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 17 | PA0000992373 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 18 | PA0000994434 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 19 | PA0000996951 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 20 | PA0000997208 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 21 | PA0000996947 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 1 | PA0001037375 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 2 | PA0001037149 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 3 | PA0001047796 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 4 | PA0001047798 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 5 | PA0001047565 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 6 | PA0001047799 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 7 | PA0001047797 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 8 | PA0001047800 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 9 | PA0001047903 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 10 | PA0001068478 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 11 | PA0001068368 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 12 | PA0001064270 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 13 | PA0001064269 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 14 | PA0001068890 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 15 | PA0001068479 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 16 | PA0001068477 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 17 | PA0001068775 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 18 | PA0001068480 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 19 | PA0001068714 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 20 | PA0001069287 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 21 | PA0001069286 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 22 | PA0002769246 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 1 | PA0001271214 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 3 | PA0001257249 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 4 | PA0001257338 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 5 | PA0001218703 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 6 | PA0001257880 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 7 | PA0001257877 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 8 | PA0001257879 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 9 | PA0001257876 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 11 | PA0001292204 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 12 | PA0001294645 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 14 | PA0001305887 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 28 | PAu002877554 (screenplay) |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 29 | PAu002891591 (screenplay) |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 30 | PAu002891592 (screenplay) |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 1 | PA0001261506 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 2 | PA0001261505 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 3 | PA0001261467 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 4 | PA0001289029 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 5 | PA0001325194 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 6 | PA0001325195 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 7 | PA0001325196 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 8 | PA0001325197 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 9 | PA0001325288 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 11 | PA0001365246 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 12 | PA0001342406 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 13 | PA0001363548 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 14 | PA0001342439 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 15 | PA0001374950 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 16 | PA0001354633 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 17 | PA0001354632 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 18 | PA0001354871 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 2 | PA0001598469 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 4 | PA0001603357 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 6 | PA0001605630 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 8 | PA0001598172 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 9 | PA0001611482 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 10 | PA0001594283 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 11 | PA0001602653 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 12 | PA0001601480 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 2 | PA0001616913 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 3 | PA0001614564 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 4 | PA0001617605 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 9 | PA0001629329 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 10 | PA0001629358 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 11 | PA0001629389 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 12 | PA0001631431 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 13 | PA0001632626 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 14 | PA0001632416 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 15 | PA0001632414 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 16 | PA0001632474 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 1 | PA0001651682 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 2 | PA0001656145 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 4 | PA0001653190 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 5 | PA0001661642 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 6 | PA0001660471 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 7 | PA0001660468 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 8 | PA0001661644 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 9 | PA0001662618 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 10 | PA0001662628 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 11 | PA0001671259 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 12 | PA0001672141 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 13 | PA0001675208 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 14 | PA0001677041 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 15 | PA0001676886 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 16 | PA0001677808 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 17 | PA0001680252 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 18 | PA0001681411 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 19 | PA0001769070 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 21 | PA0001707524 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 1 | PA0001704358 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 2 | PA0001709013 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 3 | PA0001704370 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 4 | PA0001709294 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 5 | PA0001714756 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 6 | PA0001714753 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 7 | PA0001716985 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 8 | PA0001716752 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 9 | PA0001718024 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 10 | PA0001719828 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 11 | PA0001723452 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 12 | PA0001727164 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 13 | PA0001731109 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 14 | PA0001736310 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 15 | PA0001734821 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 17 | PA0001736056 |
| Twentieth Century Fox Film Corporation | Fight Club | PA0001084858 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 1 | PA0001097185 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 2 | PA0001097186 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 3 | PA0001097187 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 4 | PA0001110456 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 5 | PA0001097349 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 6 | PA0001110455 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 7 | PA0001110953 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 8 | PA0001110954 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 9 | PA0001110620 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 10 | PA0001121057 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 11 | PA0001121054 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 13 | PAu002771565 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 14 | PAu002807885 |
| Twentieth Century Fox Film Corporation | Flicka | PA0001339276 |
| Twentieth Century Fox Film Corporation | FULL MONTY | PA0000849774 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 1 | PA0000930138 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 2 | PA0000930139 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 3 | PA0000930140 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 4 | PA0000930141 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 5 | PA0000936992 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 6 | PA0000930142 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 7 | PA0000936993 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 8 | PA0000936994 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 9 | PA0000936995 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 1 | PA0000660459 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 2 | PA0000957853 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 3 | PA0000958372 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 4 | PA0000958499 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 5 | PA0000958496 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 6 | PA0000958497 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 7 | PA0000958498 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 8 | PA0000970780 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 9 | PA0000963798 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 10 | PA0000971373 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 11 | PA0000971372 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 12 | PA0000971374 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 13 | PA0000971375 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 14 | PA0000982824 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 15 | PA0000982823 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 16 | PA0000982825 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 17 | PA0000982826 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 18 | PA0000983106 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 19 | PA0000983105 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 1 | PA0001007181 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 2 | PA0001040007 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 3 | PA0001007119 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 4 | PA0001007826 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 5 | PA0001007602 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 6 | PA0001007603 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 7 | PA0001021308 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 8 | PA0001021309 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 9 | PA0001021307 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 10 | PA0001021306 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 11 | PA0001021812 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 12 | PA0001021813 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 13 | PA0001022032 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 14 | PA0001022033 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 15 | PA0001022033 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 1 | PA0001068475 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 2 | PA0001068476 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 3 | PA0001064638 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 4 | PA0001069289 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 5 | PA0001069288 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 6 | PA0001076804 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 7 | PA0001127702 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 8 | PA0001068719 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 9 | PA0001069332 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 10 | PA0001078793 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 11 | PA0001078534 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 12 | PA0001078604 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 1 | PA0001110452 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 2 | PA0001110952 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 3 | PA0001110617 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 4 | PA0001110951 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 5 | PA0001110950 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 6 | PA0001130741 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 7 | PA0001127702 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 8 | PA0001127704 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 9 | PA0001147890 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 10 | PA0001147937 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 11 | PA0001147938 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 12 | PA0001156103 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 13 | PA0001156102 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 14 | PA0001194637 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 15 | PA0001148851 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 16 | PA0001152797 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 1 | PA0001692898 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 2 | PA0001692910 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 3 | PA0001692896 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 4 | PA0001692897 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 5 | PA0001692971 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 6 | PA0001692908 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 7 | PA0001696816 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 8 | PA0001693776 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 9 | PA0001696817 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 10 | PA0001697777 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 11 | PA0001697783 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 12 | PA0001697779 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 13 | PA0001713183 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 17 | PA0001746691 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 18 | PA0001746689 |
| Twentieth Century Fox Film Corporation | FUTURAMA - THE BEAST WITH A BILLION BACKS | PA0001677218; PA0001677223; PA0001677224; PA0001677217 |
| Twentieth Century Fox Film Corporation | GARDEN STATE | PA0001220445 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 1 | PA0001693294 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 2 | PA0001693132 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1, Episode 3 | PA0001692993 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 5 | PA0001693686 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 7 | PA0001697787 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 9 | PA0001704310 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 10 | PA0001704309 |
| Twentieth Century Fox Film Corporation | GLADES - Season 2 , Episode 1 | PA0001741021 |
| Twentieth Century Fox Film Corporation | GLADES - Season 2 , Episode 3 | PA0001747517 |
| Twentieth Century Fox Film Corporation | GLADES - Season 2, Episode 4 | PA0001747523 |
| Twentieth Century Fox Film Corporation | GLADES - Season 2, Episode 9 | PA0001749739 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 1 | PA0001632410 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 3 | PA0001651690 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 4 | PA0001651689 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 5 | PA0001655266 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 7 | PA0001656283 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 8 | PA0001655961 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 10 | PA0001660475 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 11 | PA0001660474 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 12 | PA0001662592 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 13 | PA0001662593 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 14 | PA0001677846 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 15 | PA0001680257 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 16 | PA0001680259 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 17 | PA0001680253 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 18 | PA0001681548 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 19 | PA0001681551 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 20 | PA0001685920 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 21 | PA0001686681 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 22 | PA0001683995 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 3 | PA0001704361 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 4 | PA0001704366 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 6 | PA0001709296 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 7 | PA0001713205 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 8 | PA0001713207 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 9 | PA0001713202 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 10 | PA0001716988 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 11 | PA0001720128 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 12 | PA0001720126 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 13 | PA0001723454 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 14 | PA0001726522 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 15 | PA0001725778 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 16 | PA0001730915 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 20 | PA0001736257 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 21 | PA0001736269 |
| Twentieth Century Fox Film Corporation | GULLIVER'S TRAVELS | PA0001712187 |
| Twentieth Century Fox Film Corporation | HAPPENING | PA0001597862 |
| Twentieth Century Fox Film Corporation | HITMAN | PA0001589780 |
| Twentieth Century Fox Film Corporation | HORTON HEARS A WHO | PA0001593536 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 1 | PA0001260421 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 2 | PA0001260336 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 3 | PA0001260420 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 4 | PA0001260321 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 5 | PA0001303759 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 6 | PA0001303753 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 8 | PA0001303786 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 9 | PA0001303788 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 10 | PA0001303787 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 11 | PA0001259206 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 14 | PA0001260272 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 15 | PA0001260273 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 16 | PA0001313278 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 17 | PA0001313281 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 18 | PA0001319429 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 19 | PA0001320195 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 20 | PA0001319401 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 21 | PA0001316988 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 22 | PA0001260566 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 1 | PA0001289028 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 2 | PA0001346934 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 3 | PA0001325097 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 4 | PA0001342216 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 5 | PA0001261591 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 6 | PA0001353720 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 7 | PA0001289027 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 8 | PA0001350390 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 9 | PA0001350381 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 10 | PA0001350388 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 11 | PA0001328964 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 12 | PA0001325189 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 13 | PA0001325287 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 14 | PA0001365250 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 15 | PA0001365256 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 16 | PA0001342438 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 17 | PA0001369494 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 18 | PA0001342407 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 19 | PA0001342434 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 20 | PA0001374938 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 21 | PA0001354636 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 22 | PA0001354635 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 1 | PA0001598504 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 2 | PA0001598503 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 3 | PA0001598117 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 4 | PA0001599059 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 5 | PA0001599058 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 6 | PA0001600629 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 7 | PA0001605609 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 8 | PA0001605619 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 9 | PA0001605624 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 10 | PA0001605622 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 11 | PA0001604575 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 12 | PA0001619003 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 13 | PA0001601190 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 14 | PA0001598611 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 15 | PA0001601199 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 16 | PA0001602581 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 17 | PA0001635375 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 18 | PA0001635374 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 19 | PA0001635373 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 20 | PA0001602536 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 1 | PA0001613758 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 2 | PA0001610314 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 3 | PA0001616664 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 4 | PA0001614740 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 5 | PA0001614773 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 6 | PA0001617594 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 7 | PA0001620504 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 8 | PA0001620497 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 9 | PA0001621355 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 10 | PA0001620506 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 11 | PA0001620512 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 12 | PA0001624239 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 13 | PA0001626009 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 14 | PA0001626756 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 15 | PA0001629154 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 16 | PA0001629804 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 17 | PA0001629694 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 18 | PA0001629047 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 19 | PA0001629390 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 20 | PA0001631432 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 21 | PA0001632419 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 22 | PA0001632423 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 23 | PA0001632420 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 24 | PA0001632422 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 1 | PA0001655268 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 2 | PA0001655264 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 3 | PA0001656146 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 4 | PA0001656215 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 5 | PA0001655860 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 6 | PA0001655866 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 7 | PA0001655864 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 8 | PA0001660466 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 9 | PA0001660465 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 10 | PA0001662606 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 11 | PA0001668135 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 12 | PA0001667085 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 13 | PA0001667082 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 14 | PA0001672143 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 15 | PA0001672145 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 16 | PA0001675210 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 17 | PA0001675209 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 18 | PA0001676883 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 19 | PA0001677885 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 20 | PA0001681555 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 21 | PA0001681559 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 22 | PA0001681556 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 23 | PA0001681554 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 24 | PA0001686677 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 1 | PA0001704329 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 2 | PA0001704323 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 3 | PA0001704079 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 4 | PA0001707790 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 5 | PA0001707796 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 6 | PA0001707804 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 7 | PA0001709314 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 8 | PA0001709313 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 9 | PA0001713894 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 10 | PA0001713876 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 12 | PA0001714735 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 13 | PA0001717641 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 15 | PA0001720440 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 16 | PA0001723457 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 17 | PA0001725955 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 18 | PA0001725774 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 19 | PA0001730929 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 20 | PA0001733951 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 22 | PA0001736231 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 23 | PA0001736214 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 24 | PA0001736058 |
| Twentieth Century Fox Film Corporation | I LOVE YOU BETH COOPER | PA0001634880 |
| Twentieth Century Fox Film Corporation | Idiocracy | PA0001330555 |
| Twentieth Century Fox Film Corporation | JENNIFER'S BODY | PA0001643117 |
| Twentieth Century Fox Film Corporation | JOHN TUCKER MUST DIE | PA0001322812 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 1 | PA0001598460 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 2 | PA0001598462 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 3 | PA0001601875 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 4 | PA0001601864 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 5 | PA0001600647 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 6 | PA0001604114 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 8 | PA0001604111 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 11 | PA0001604588 |
| Twentieth Century Fox Film Corporation | JUMPER | PA0001592577 |
| Twentieth Century Fox Film Corporation | JUNO | PA0001590062 |
| Twentieth Century Fox Film Corporation | KILLING, THE - Season 1, Episode 1 | PA0001735797 |
| Twentieth Century Fox Film Corporation | KILLING, THE - Season 1, Episode 3 | PA0001735796 |
| Twentieth Century Fox Film Corporation | KILLING, THE - Season 1, Episode 4 | PA0001734832 |
| Twentieth Century Fox Film Corporation | King of the Hill - Season 1, Episode 2 | PA0000827371 |
| Twentieth Century Fox Film Corporation | KINGDOM OF HEAVEN | PA0001271269 |
| Twentieth Century Fox Film Corporation | Kitchen Confidential - Season 1, Episode 2 | PA0001294389 |
| Twentieth Century Fox Film Corporation | K-Ville - Season 1, Episode 1 | PA0001596938 |
| Twentieth Century Fox Film Corporation | Last of the Mohicans | PA0000582583 |
| Twentieth Century Fox Film Corporation | Like Mike 2 | PA0001341150 |
| Twentieth Century Fox Film Corporation | LITTLE MISS SUNSHINE | PA0001322811 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 2 | PA0001095445 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 3 | PA0001095441 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 4 | PA0001095458 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 5 | PA0001095454 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 6 | PA0001100173 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 8 | PA001100175 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 9 | PA0001095451 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 11 | PA0001100191 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 12 | PA0001095448 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 13 | PA0001100190 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 14 | PA0001095452 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 15 | PA0001102104 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 16 | PA0001100177 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 17 | PA0001100180 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 18 | PA0001242072 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 19 | PA0001100176 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 20 | PA0001095453 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 21 | PA0001095446 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 22 | PA0001100192 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 23 | PA0001095457 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 24 | PA0001102102 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 25 | PA0001102103 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 1 | PA0001095449 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 2 | PA0001095460 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 3 | PA0001100174 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 4 | PA0001102125 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 5 | PA0001095456 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 6 | PA0001095450 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 7 | PA0001095459 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 8 | PA0001069314 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 9 | PA0001069127 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 10 | PA0001069128 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 11 | PA0001069316 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 12 | PA0001069316 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 13 | PA0001069315 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 14 | PA0001078104 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 15 | PA0001069317 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 16 | PA0001069318 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 17 | PA0001078887 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 18 | PA0001085074 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 19 | PA0001078948 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 20 | PA0001085075 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 21 | PA0001078884 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 22 | PA0001085076 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 1 | PA0001106314 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 2 | PA0001110654 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 3 | PA0001110655 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 4 | PA0001116817 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 5 | PA0001110656 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 6 | PA0001110612 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 7 | PA0001110961 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 8 | PA0001110962 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 9 | PA0001124187 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 10 | PA0001127659 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 11 | PA0001127680 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 12 | PA0001127679 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 13 | PA0001127922 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 14 | PA0001127924 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 15 | PA0001127923 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 16 | PA0001138997 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 18 | PA0001144794 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 21 | PA0001144793 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 22 | PA0001144792 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 6, Episode 16 | PA0001275067 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 1 | PA0001289750 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 2 | PA0001258737 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 3 | PA0001258738 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 4 | PA0001305942 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 5 | PA0001305935 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 6 | PA0001305933 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 7 | PA0001260154 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 8 | PA0001260116 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 9 | PA0001260156 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 10 | PA0001259597 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 12 | PA0001313390 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 13 | PA0001608951 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 14 | PA0001608947 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 15 | PA0001608957 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 16 | PA0001608956 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 17 | PA0001324874 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 18 | PA0001324876 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 19 | PA0001324877 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 20 | PA0001324875 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 22 | PA0001325939 |
| Twentieth Century Fox Film Corporation | MAN ON FIRE | PA0001210108 |
| Twentieth Century Fox Film Corporation | Marley and Me | PA0001613603 |
| Twentieth Century Fox Film Corporation | MARMADUKE | PA0001678666 |
| Twentieth Century Fox Film Corporation | MAX PAYNE | PA0001608096 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 1 | PA0001635216 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 2 | PA0001635013 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 10 | PA0001646676 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 11 | PA0001646677 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 12 | PA0001646678 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 13 | PA0001646679 |
| Twentieth Century Fox Film Corporation | MILLER'S CROSSING | PA0000480215 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY - Season 1, Episode 7 | PA0001656662 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY - Season 2, Episode 17 | PA0001725777 |
| Twentieth Century Fox Film Corporation | MONTE CARLO | PA0001737667 |
| Twentieth Century Fox Film Corporation | Moulin Rouge 2001 | PA0001033100 |
| Twentieth Century Fox Film Corporation | MR. POPPER'S PENGUINS | PA0001736596 |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | PA0000659812 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 1, Episode 1 | PA0001305860 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 1, Episode 9 | PA0001259418 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 1, Episode 14 | PA0001313283 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 1, Episode 17 | PA0001260255 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 2, Episode 12 | PA0001325187 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 2, Episode 14 | PA0001363545 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 3, Episode 2 | PA0001598457 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 3, Episode 9 | PA0001602937 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 4, Episode 14 | PA0001626872 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 4, Episode 18 | PA0001627160 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 4, Episode 20 | PA0001628911 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 4, Episode 26 | PA0001631437 |
| Twentieth Century Fox Film Corporation | NEVER BEEN KISSED | PA0000927303 |
| Twentieth Century Fox Film Corporation | NIGHT AT THE MUSEUM | PA0001341310 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | Omen 2006 | PA0001317239 |
| Twentieth Century Fox Film Corporation | ONION MOVIE | PA0001606292 |
| Twentieth Century Fox Film Corporation | P.C.U. | PA0000659940 |
| Twentieth Century Fox Film Corporation | PAPARAZZI | PA0001233787 |
| Twentieth Century Fox Film Corporation | PHONE BOOTH | PA0001121306 |
| Twentieth Century Fox Film Corporation | PREDATOR | PA0000329509 |
| Twentieth Century Fox Film Corporation | PREDATOR 2 | PA0000489051 |
| Twentieth Century Fox Film Corporation | PREDATORS | PA0001683294 |
| Twentieth Century Fox Film Corporation | Prison Break - Season 1, Episode 8 | PA0001259241 |
| Twentieth Century Fox Film Corporation | Prison Break - Season 4, Episode 18 | PA0001631541 |
| Twentieth Century Fox Film Corporation | PRISON BREAK - Season 4, Episode 19 | PA0001631538 |
| Twentieth Century Fox Film Corporation | RAISING HOPE - Season 1, Episode 1 | PA0001703030 |
| Twentieth Century Fox Film Corporation | RAISING HOPE - Season 1, Episode 5 | PA0001708079 |
| Twentieth Century Fox Film Corporation | RAVENOUS | PA0000921152 |
| Twentieth Century Fox Film Corporation | RINGER | PA0001267460 |
| Twentieth Century Fox Film Corporation | RISE OF THE PLANET OF THE APES | PA0001743553 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 1 , Episode 1 | PA0000958345 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 1 , Episode 3 | PA0000958346 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 1 | PA0001084966 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 2 | PA0001084916 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 3 | PA0001084964 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 4 | PA0001084965 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 5 | PA0001084969 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 6 | PA0001084948 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 7 | PA0001084938 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 8 | PA0001084952 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 9 | PA0001084953 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 10 | PA0001084909 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 11 | PA0001084922 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 12 | PA0001084921 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 13 | PA0001084936 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 14 | PA0001084934 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 15 | PA0001084920 |
| Twentieth Century Fox Film Corporation | Roswell - Season 2, Episode 16 | PA0001084935 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 18 | PA0001084954 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 19 | PA0001084907 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 20 | PA0001084943 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 21 | PA0001084960 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 1 | PA0001084919 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 2 | PA0001084944 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 3 | PA0001084961 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 4 | PA0001084962 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 5 | PA0001084918 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 6 | PA0001084923 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 7 | PA0001084932 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 8 | PA0001084906 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 9 | PA0001084942 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 10 | PA0001084908 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 11 | PA0001084933 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 12 | PA0001069356 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 14 | PA0001076813 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 15 | PA0001078576 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 16 | PA0001078577 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 18 | PA0001078899 |
| Twentieth Century Fox Film Corporation | SHARK - Season 2 , Episode 8 | PA0001605692 |
| Twentieth Century Fox Film Corporation | SHARK - Season 2 , Episode 10 | PA0001605697 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 1 | PA0000453196 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 2 | PA0000453193 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 3 | PA0000453194 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 4 | PA0000453195 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 5 | PA0000453293 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 6 | PA0000453294 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 8 | PA0000468184 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 9 | PA0000468186 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 10 | PA0000468185 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 11 | PA0000468188 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 12 | PA0000468187 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 13 | PA0000468183 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 1 | PA0000495749 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 2 | PA0000495750 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 3 | PA0000504181 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 4 | PA0000495751 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 5 | PA0000504186 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 6 | PA0000504897 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 7 | PA0000507744 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 8 | PA0000504185 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 9 | PA0000507534 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 10 | PA0000501020 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 11 | PA0000501018 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 12 | PA0000501019 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 13 | PA0000501425 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 14 | PA0000501426 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 15 | PA0000501424 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 16 | PA0000501423 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 17 | PA0000517648 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 18 | PA0000517656 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 19 | PA0000517650 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 20 | PA0000517651 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 21 | PA0000521383 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 22 | PA0000521518 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 2 | PA0000521988 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 3 | PA0000522138 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 4 | PA0000522139 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 5 | PA0000522165 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 6 | PA0000522768 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 7 | PA0000522844 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 8 | PA0000522484 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 9 | PA0000522600 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 10 | PA0000522845 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 11 | PA0000522898 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 12 | PA0000522899 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 13 | PA0000523025 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 14 | PA0000551988 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 15 | PA0000552200 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 16 | PA0000552096 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 18 | PA0000555249 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 19 | PA0000555250 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 20 | PA0000555627 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 21 | PA0000556256 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 22 | PA0000556257 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 23 | PA0000556324 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 24 | PA0000574112 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 1 | PA0000573823 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 2 | PA0000573824 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 3 | PA0000573825 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 4 | PA0000574311 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 5 | PA0000574383 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 6 | PA0000591560 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 7 | PA0000591484 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 8 | PA0000592062 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 9 | PA0000592063 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 10 | PA0000603609 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 11 | PA0000601152 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 12 | PA0000601151 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 13 | PA0000601122 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 14 | PA0000601150 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 15 | PA0000601149 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 16 | PA0000603608 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 17 | PA0000601475 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 19 | PA0000610380 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 20 | PA0000610524 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 21 | PA0000610588 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 2 | PA0000660676 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 3 | PA0000660675 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 4 | PA0000660813 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 5 | PA0000660806 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 6 | PA0000660783 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 7 | PA0000661059 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 8 | PA0000661060 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 9 | PA0000661367 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 11 | PA0000678045 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 12 | PA0000684098 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 13 | PA0000684261 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 14 | PA0000684335 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 15 | PA0000684481 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 16 | PA0000684336 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 17 | PA0000684482 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 18 | PA0000691103 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 19 | PA0000694583 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 20 | PA0000694630 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 21 | PA0000694631 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 22 | PA0000684833 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 1 | PA0000716391 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 2 | PA0000716390 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 3 | PA0000728091 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 4 | PA0000725952 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 5 | PA0000716651 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 6 | PA0000728234 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 8 | PA0000728092 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 9 | PA0000728268 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 10 | PA0000728189 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 11 | PA0000728190 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 12 | PA0000728592 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 13 | PA0000728668 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 14 | PA0000728667 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 15 | PA0000741722 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 16 | PA0000741202 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 17 | PA0000742808 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 19 | PA0000741561 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 20 | PA0000741680 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 21 | PA0000741679 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 22 | PA0000741764 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 23 | PA0000741723 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 3 | PA0000766027 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 4 | PA0000766385 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 5 | PA0000758119 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 6 | PA0000758118 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 7 | PA0000813947 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 8 | PA0000766601 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 9 | PA0000766599 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 10 | PA0000766388 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 11 | PA0000766600 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 12 | PA0000766386 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 13 | PA0000766825 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 14 | PA0000775134 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 15 | PA0000766387 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 16 | PA0000766602 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 18 | PA0000775159 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 19 | PA0000775358 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 20 | PA0000775795 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 21 | PA0000775794 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 22 | PA0000802787 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 23 | PA0000775793 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 24 | PA0000775877 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 25 | PA0000775895 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 3 | PA0000806030 |
| Twentieth Century Fox Film Corporation | Simpsons - Season 8, Episode 5 | PA0000806102 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 6 | PA0000806031 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 10 | PA0000824345 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 14 | PA0000824499 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 23 | PA0000838137 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 25 | PA0000838139 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 9 , Episode 17 | PA0000872599 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 9 , Episode 19 | PA0000873043 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 9 , Episode 21 | PA0000884467 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 9 , Episode 22 | PA0000884470 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 10 , Episode 2 | PA0000903454 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 10 , Episode 13 | PA0000918693 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 10 , Episode 19 | PA0000929804 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 3 | PA0000958373 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 4 | PA0000957977 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 6 | PA0000958552 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 7 | PA0000958553 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 10 | PA0000971100 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 11 | PA0000963742 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 12 | PA0000963743 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 13 | PA0000963744 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 15 | PA0000971294 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 17 | PA0000971296 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 22 | PA0000983058 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 13 , Episode 9 | PA0001068628 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 13 , Episode 10 | PA0001069273 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 13 , Episode 17 | PA0001078946 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 13 , Episode 21 | PA0001078982 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 13 , Episode 22 | PA0001078983 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 14 , Episode 5 | PA0001110616 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 3 | PA0001193054 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 4 | PA0001193219 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 10 | PA0001205211 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 13 | PA0001217483 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 19 | PA0001228010 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 20 | PA0001228009 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 21 | PA0001229855 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 1 | PA0001249101 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 2 | PA0001249099 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 3 | PA0001249100 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 4 | PA0001264923 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 5 | PA0001251055 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 6 | PA0001251054 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 7 | PA0001251051 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 8 | PA0001251052 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 9 | PA0001251053 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 12 | PA0001265879 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 13 | PA0001267697 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 14 | PA0001251143 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 15 | PA0001271917 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 17 | PA0001257250 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 18 | PA0001257227 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 20 | PA0001257245 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 17 , Episode 1 | PA0001291040 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 17 , Episode 4 | PA0001289841 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 17 , Episode 14 | PA0001260382 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 17 , Episode 19 | PA0001314135 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 2 | PA0001346958 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 4 | PA0001289081 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 5 | PA0001289079 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 6 | PA0001289080 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 7 | PA0001289082 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 8 | PA0001325199 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 9 | PA0001325198 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 10 | PA0001325290 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 12 | PA0001365248 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 17 | PA0001374949 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 19 | PA0001354639 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 21 | PA0001354861 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 22 | PA0001354915 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 1 | PA0001598458 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 2 | PA0001598118 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 3 | PA0001593169 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 4 | PA0001593339 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 5 | PA0001605657 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 6 | PA0001605658 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 7 | PA0001605651 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 8 | PA0001605655 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 9 | PA0001604268 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 10 | PA0001608682 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 11 | PA0001622354 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 13 | PA0001594279 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 14 | PA0001594280 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 15 | PA0001598103 |
| Twentieth Century Fox Film Corporation | Simpsons - Season 19, Episode 16 | PA0001602656 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 17 | PA0001602575 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 18 | PA0001601451 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 20 | PA0001603146 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 1 | PA0001610155 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 2 | PA0001611078 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 3 | PA0001614371 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 4 | PA0001621110 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 5 | PA0001621147 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 6 | PA0001621179 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 7 | PA0001624431 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 8 | PA0001624436 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 9 | PA0001626802; PAu003346870 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 10 | PA0001626943 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 11 | PA0001629034 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 12 | PA0001629018 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 13 | PA0001629050 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 14 | PA0001629053 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 15 | PA0001629388 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 17 | PA0001643510 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 18 | PA0001631440 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 19 | PA0001632401 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 20 | PA0001632402 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 1 | PA0001656853 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 2 | PA0001656854 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 3 | PA0001656856 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 7 | PA0001669029 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 9 | PA0001669021 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 10 | PA0001668302 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 11 | PA0001672139 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 12 | PA0001672140 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 13 | PA0001674732 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 14 | PA0001676553 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 15 | PA0001676554 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 16 | PA0001676549 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 17 | PAu003430918 (screenplay) |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 18 | PA0001680269 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 19 | PA0001680267 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 20 | PA0001681245 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 21 | PA0001681212; PAu003414752 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 22 | PA0001684213 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 23 | PA0001684214 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 1 | PA0001704118 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 2 | PA0001704114 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 3 | PA0001708075 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 4 | PA0001709611 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 5 | PA0001717489 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 6 | PA0001714373 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 7 | PA0001714374 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 8 | PA0001719572 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 9 | PA0001719571 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 10 | PA0001718022 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 11 | PA0001718037 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 12 | PAu003461466; PA0001718317 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 13 | PA0001725901 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 14 | PA0001725904 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 15 | PA0001724656; PAu003487586 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 16 | PA0001730956 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 17 | PAu003497675; PA0001733960 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 18 | PAu003497677; PA0001733961 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 19 | PAu003497671; PA0001736109 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 20 | PA0001737497; PAu003490070 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 21 | PA0001743898; PAu003490055 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 22 | PA0001743886; PAu003517326 |
| Twentieth Century Fox Film Corporation | SOLARIS | PA0001105605 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 1, Episode 7 | PA0001614375 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 1, Episode 13 | PA0001621239 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 2, Episode 1 | PA0001646672 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 2, Episode 4 | PA0001653987 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 2, Episode 5 | PA0001656782 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 2, Episode 6 | PA0001656775 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 2, Episode 10 | PA0001661956 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 3, Episode 2 | PA0001697802 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 3, Episode 3 | PA0001703102 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 3, Episode 12 | PA0001712531 |
| Twentieth Century Fox Film Corporation | SPEED | PA0000693038 |
| Twentieth Century Fox Film Corporation | TAXI | PA0001241873 |
| Twentieth Century Fox Film Corporation | THANK YOU FOR SMOKING | PA0001306535 |
| Twentieth Century Fox Film Corporation | Tooth Fairy | PA0001657873 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 1 | PA0001313290 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 2 | PA0001313291 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 3 | PA0001322005 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 4 | PA0001260384 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 5 | PA0001260383 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 6 | PA0001321067 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 7 | PA0001321033 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 8 | PA0001322201 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 9 | PA0001322023 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 10 | PA0001322024 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 11 | PA0001322018 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 12 | PA0001332864 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 13 | PA0001260818 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 1 | PA0001261341 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 2 | PA0001342603 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 3 | PA0001342609 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 4 | PA0001346895 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 5 | PA0001261587 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 6 | PA0001350999 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 7 | PA0001351004 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 8 | PA0001328807 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 9 | PA0001328806 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 10 | PA0001325240 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 11 | PA0001353605 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 12 | PA0001363882 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 13 | PA0001325278 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 14 | PA0001328966 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 15 | PA0001325279 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 16 | PA0001369095 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|-------------|
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 17 | PA0001342396 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 18 | PA0001342415 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 19 | PA0001371663 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 20 | PA0001372316 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 21 | PA0001379476 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 22 | PA0001354638 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 23 | PA0001354637 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 1 | PA0001599108 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 2 | PA0001599101 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 3 | PA0001598110 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 4 | PA0001599054 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 5 | PA0001600637 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 6 | PA0001600649 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 7 | PA0001602505 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 8 | PA0001604069 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 9 | PA0001604067 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 10 | PA0001604066 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 11 | PA0001604274 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 1 | PA0001610233 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 2 | PA0001611082 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 3 | PA0001614378 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 4 | PA0001614423 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 5 | PA0001617692 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 6 | PA0001621109 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 7 | PA0001617850 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 8 | PA0001621215 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 9 | PA0001621217 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 10 | PA0001625814 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 11 | PA0001626861 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 12 | PA0001626834 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 13 | PA0001626832 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 14 | PA0001627328 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 15 | PA0001629038 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 16 | PA0001629052 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 17 | PA0001629148 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 18 | PA0001629387 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 19 | PA0001631457 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 20 | PA0001631537 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 21 | PA0001632406 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 22 | PA0001632408 |
| Twentieth Century Fox Film Corporation | UNSTOPPABLE | PA0001705418 |
| Twentieth Century Fox Film Corporation | VANISHED - Season 1 , Episode 1 | PA0001261021 |
| Twentieth Century Fox Film Corporation | VANISHED - Season 1 , Episode 3 | PA0001346962 |
| Twentieth Century Fox Film Corporation | VANISHED - Season 1 , Episode 4 | PA0001261311 |
| Twentieth Century Fox Film Corporation | VANISHED - Season 1 , Episode 9 | PA0001351000 |
| Twentieth Century Fox Film Corporation | VANISHED - Season 1 , Episode 10 | PA0001346755 |
| Twentieth Century Fox Film Corporation | VOLCANO | PA0000833937 |
| Twentieth Century Fox Film Corporation | WAITRESS | PA0001332101 |
| Twentieth Century Fox Film Corporation | WALK THE LINE | PA0001267306 |
| Twentieth Century Fox Film Corporation | Wall Street 2: Money Never Sleeps | PA0001693817 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | WATER FOR ELEPHANTS | PA0001727864 |
| Twentieth Century Fox Film Corporation | WHAT HAPPENS IN VEGAS | |
| Twentieth Century Fox Film Corporation | WHITE COLLAR - Season 2, Episode 10 | PA0001718025 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 1 | PA0000619865 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 2 | PA0000660632 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 3 | PA0000684343 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 4 | PA0000660812 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 5 | PA0000661014 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 7 | PA0000661015 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 8 | PA0000661016 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 9 | PA0000684346 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 10 | PA0000684262 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 11 | PA0000677773 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 12 | PA0000678046 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 13 | PA0000684080 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 14 | PA0000684344 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 16 | PA0000684332 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 17 | PA0000684333 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 18 | PA0000684758 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 19 | PA0000684759 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 20 | PA0000684760 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 21 | PA0000694607 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 22 | PA0000694611 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 23 | PA0000694610 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 1 | PA0000716387 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 2 | PA0000716389 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 3 | PA0000725957 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 4 | PA0000716653 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 5 | PA0000728081 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 6 | PA0000728082 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 7 | PA0000728466 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 8 | PA0000728083 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 9 | PA0000728232 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 10 | PA0000735709 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 11 | PA0000728467 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 12 | PA0000728468 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 13 | PA0000728572 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 14 | PA0000728665 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 15 | PA0000728666 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 16 | PA0000741292 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 17 | PA0000741201 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 18 | PA0000741402 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 19 | PA0000741401 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 20 | PA0000741583 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 21 | PA0000750352 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 22 | PA0000741763 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 23 | PA0000750355 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 24 | PA0000750353 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 25 | PA0000750354 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 1 | PA0000766373 |

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 2 | PA0000766374 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 3 | PA0000766375 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 4 | PA0000758113 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 5 | PA0000758140 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 6 | PA0000766376 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 7 | PA0000766551 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 8 | PA0000766378 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 9 | PA0000766377 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 10 | PA0000766379 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 11 | PA0000766380 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 12 | PA0000766381 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 13 | PA0000766382 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 14 | PA0000766383 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 15 | PA0000766384 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 16 | PA0000775062 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 17 | PA0000775161 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 18 | PA0000775365 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 19 | PA0000775788 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 20 | PA0000775860 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 21 | PA0000802786 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 22 | PA0000775861 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 23 | PA0000775789 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 24 | PA0000775862 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 1 | PA0000811845 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 2 | PA0000811894 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 3 | PA0000805819 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 4 | PA0000805820 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 5 | PA0000805952 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 6 | PA0000805934 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 7 | PA0000805928 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 8 | PA0000806097 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 9 | PA0000805914 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 10 | PA0000805921 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 11 | PA0000824117 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 12 | PA0000824118 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 13 | PA0000824349 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 14 | PA0000824246 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 15 | PA0000824245 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 16 | PA0000824350 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 17 | PA0000824511 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 18 | PA0000824512 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 19 | PA0000824513 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 20 | PA0000838141 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 21 | PA0000838142 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 22 | PA0000838143 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 23 | PA0000838144 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 24 | PA0000838145 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 1 | PA0000854107 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 2 | PA0000854105 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 3 | PA0000854106 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 4 | PA0000854108 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 5 | PA0000854102 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 6 | PA0000854103 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 7 | PA0000854293 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 8 | PA0000872601 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 9 | PA0000872602 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 10 | PA0000872736 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 11 | PA0000886911 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 12 | PA0000886912 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 13 | PA0000886913 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 14 | PA0000886914 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 15 | PA0000886915 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 16 | PA0000887299 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 17 | PA0000887300 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 18 | PA0000887301 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5, Episode 19 | PA0000887302 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 20 | PA0000897332 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 1 | PA0000903955 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 2 | PA0000903956 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 3 | PA0000904412 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 4 | PA0000904413 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 5 | PA0000918108 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 6 | PA0000904413 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 7 | PA0000918018 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 8 | PA0000918701 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 9 | PA0000918700 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 10 | PA0000918702 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 11 | PA0000918699 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 12 | PA0000929798 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 14 | PA0000929802 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 15 | PA0000929801 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 16 | PA0000929797 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 17 | PA0000929796 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 18 | PA0000929794 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 19 | PA0000929795 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 20 | PA0000930143 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 21 | PA0000937009 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 22 | PA0000937010 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 3 | PA0000958512 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 4 | PA0000958515 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 5 | PA0000958516 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 6 | PA0000958513 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 7 | PA0000963757 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 8 | PA0000963759 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 9 | PA0000963756 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 10 | PA0000963758 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 11 | PA0000971226 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 12 | PA0000971227 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 13 | PA0000971225 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 14 | PA0000971229 |

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 15 | PA0000971224 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 16 | PA0000971228 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 17 | PA0000982866 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 18 | PA0000982868 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 20 | PA0000983077 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 21 | PA0000983078 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 22 | PA0000983076 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 1 | PA0001005410 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 2 | PA0001007173 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 3 | PA0001007208 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 4 | PA0001007118 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 5 | PA0001007117 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 6 | PA0001007418 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 7 | PA0001007417 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8, Episode 8 | PA0001007895 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 10 | PA0001007614 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 11 | PA0001007613 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 12 | PA0001026152 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 13 | PA0001021310 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 14 | PA0001021311 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 15 | PA0001032174 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 16 | PA0001022025 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 17 | PA0001022024 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 18 | PA0001021925 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 19 | PA0001022026 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 20 | PA0001036776 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 21 | PA0001036468 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 3 | PA0001068622 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 4 | PA0001068624 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 5 | PA0001068625 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 6 | PA0001068756 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 7 | PA0001068755 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 8 | PA0001068623 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9, Episode 9 | PA0001078116 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 12 | PA0001078102 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 13 | PA0001078870 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 14 | PA0001078866 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 15 | PA0001078867 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 16 | PA0001078869 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 17 | PA0001078864 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 18 | PA0001078863 |
| Twentieth Century Fox Film Corporation | X-MEN THE LAST STAND | PA0001317637 |