# EXHIBIT A

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | A Clockwork Orange | RE0000810505 |
| Warner Bros. Entertainment Inc. | Animatrix | PA0001223192 |
| Warner Bros. Entertainment Inc. | Assassination of Jesse James by the Coward Robert Ford | PA0001590837 |
| Warner Bros. Entertainment Inc. | Assassins | PA0000762637 |
| Warner Bros. Entertainment Inc. | August Rush | PA0001593195 |
| Warner Bros. Entertainment Inc. | Batman | PA0000417162 |
| Warner Bros. Entertainment Inc. | Batman Begins | PA0001271539 |
| Warner Bros. Entertainment Inc. | Batman Forever | PA0000720192 |
| Warner Bros. Entertainment Inc. | Batman Returns | PA0000569651 |
| Warner Bros. Entertainment Inc. | Beerfest | PA0001342690 |
| Warner Bros. Entertainment Inc. | Beetlejuice | PA0000371966 |
| Warner Bros. Entertainment Inc. | Big Bang Theory - Season 2, Episode 3 | PA0001696734 |
| Warner Bros. Entertainment Inc. | Big Bang Theory - Season 2, Episode 8 | PA0001696755 |
| Warner Bros. Entertainment Inc. | Big Bang Theory - Season 2, Episode 19 | PA0001696751 |
| Warner Bros. Entertainment Inc. | Big Bang Theory - Season 2, Episode 22 | PA0001696746 |
| Warner Bros. Entertainment Inc. | Body of Lies | PA0001614795 |
| Warner Bros. Entertainment Inc. | Bodyguard | PA0000599029 |
| Warner Bros. Entertainment Inc. | Book of Eli | PA0001659118 |
| Warner Bros. Entertainment Inc. | Brave One | PA0001589879 |
| Warner Bros. Entertainment Inc. | Bucket List | PA0001594788 |
| Warner Bros. Entertainment Inc. | Casablanca | R479239 |
| Warner Bros. Entertainment Inc. | Catwoman | PA0001220570 |
| Warner Bros. Entertainment Inc. | Charlie and the Chocolate Factory | PA0001283982 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 1 | PA0001653786 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 2 | PA0001653784 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 3 | PA0001653794 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 4 | PA0001653782 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 5 | PA0001653792 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 6 | PA0001653790 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 7 | PA0001653801 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 8 | PA0001653798 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 9 | PA0001653789 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 10 | PA0001653797 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 11 | PA0001653788 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 12 | PA0001653795 |
| Warner Bros. Entertainment Inc. | Chuck - Season 1, Episode 13 | PA0001653787 |
| Warner Bros. Entertainment Inc. | City Heat | PA0000241500 |
| Warner Bros. Entertainment Inc. | Clash of the Titans | PA0001698015 |
| Warner Bros. Entertainment Inc. | Cobra | PA0000291702 |
| Warner Bros. Entertainment Inc. | Cold Case - Season 6, Episode 20 | PA0001682407 |
| Warner Bros. Entertainment Inc. | Conspiracy Theory | PA0000862513 |
| Warner Bros. Entertainment Inc. | Constantine | PA0001250719 |
| Warner Bros. Entertainment Inc. | Contact | PA0000876480 |
| Warner Bros. Entertainment Inc. | Cradle 2 the Grave | PA0001127414 |
| Warner Bros. Entertainment Inc. | Dead Calm | PA0000418618 |
| Warner Bros. Entertainment Inc. | Dead Pool | PA0000377512 |
| Warner Bros. Entertainment Inc. | Deep Blue Sea | PA0001014909 |
| Warner Bros. Entertainment Inc. | Departed | PA0001341312 |
| Warner Bros. Entertainment Inc. | Dog Day Afternoon | RE0000891622 |
| Warner Bros. Entertainment Inc. | Due Date | PA0001723450 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 1 | PA0001193075 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 2 | PA0001193123 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 3 | PA0001193124 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 4 | PA0001193125 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 5 | PA0001193126 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 6 | PA0001193127 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 7 | PA0001193128 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 8 | PA0001193129 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 9 | PA0001193130 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 10 | PA0001193131 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 11 | PA0001193132 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 12 | PA0001193133 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 13 | PA0001193134 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 14 | PA0001193135 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 15 | PA0001193136 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 16 | PA0001193137 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 17 | PA0001193138 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 18 | PA0001193139 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 19 | PA0001193140 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 20 | PA0001193141 |
| Warner Bros. Entertainment Inc. | Everwood - Season 1, Episode 22 | PA0001193143 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 1 | PA0001280275 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 2 | PA0001280277 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 3 | PA0001280278 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 4 | PA0001280276 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 5 | PA0001280279 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 6 | PA0001280274 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 7 | PA0001280297 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 8 | PA0001280290 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 9 | PA0001280294 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 10 | PA0001280293 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 11 | PA0001280292 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 12 | PA0001280298 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 13 | PA0001280296 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 14 | PA0001280300 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 15 | PA0001280301 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 16 | PA0001280291 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 17 | PA0001280295 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 18 | PA0001280299 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 19 | PA0001280280 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 20 | PA0001280302 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 21 | PA0001280303 |
| Warner Bros. Entertainment Inc. | Everwood - Season 2, Episode 22 | PA0001280304 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 1 | PA0001694082 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 2 | PA0001694090 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 3 | PA0001694085 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 4 | PA0001694088 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 5 | PA0001687922 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 6 | PA0001692634 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 7 | PA0001692621 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 8 | PA0001692618 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 9 | PA0001692617 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 10 | PA0001692622 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 11 | PA0001760596 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 12 | PA0001694404 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 13 | PA0001692626 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 14 | PA0001692635 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 15 | PA0001692619 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 16 | PA0001692620 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 17 | PA0001692629 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 18 | PA0001692646 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 19 | PA0001692647 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 20 | PA0001692640 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 21 | PA0001692638 |
| Warner Bros. Entertainment Inc. | Everwood - Season 3, Episode 22 | PA0001692644 |
| Warner Bros. Entertainment Inc. | Excalibur | PA0000106607 |
| Warner Bros. Entertainment Inc. | Exorcist | PA0001003762 |
| Warner Bros. Entertainment Inc. | Flipped | PA0001739549 |
| Warner Bros. Entertainment Inc. | Frantic | PA0000360068 |
| Warner Bros. Entertainment Inc. | Fred Claus | PA0001592290 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 1 | PA0000741695 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 2 | PA0000741697 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 3 | PA0000741696 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 5 | PA0000741698 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 6 | PA0000741700 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 7 | PA0000741701 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 8 | PA0000741702 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 9 | PA0000741704 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 10 | PA0000741706 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 11 | PA0000741705 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 12 | PA0000741703 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 13 | PA0000741709 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 14 | PA0000741712 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 15 | PA0000741708 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 18 | PA0000741707 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 19 | PA0000741713 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 20 | PA0000741714 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 21 | PA0000750485 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 22 | PA0000750486 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 23 | PA0000750484 |
| Warner Bros. Entertainment Inc. | Friends - Season 1, Episode 24 | PA0000750483 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 1 | PA0000789111 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 2 | PA0000775415 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 3 | PA0000775416 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 4 | PA0000775418 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 5 | PA0000775417 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 6 | PA0000775419 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 7 | PA0000775420 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 8 | PA0000775421 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 9 | PA0000775422 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 10 | PA0000775424 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 11 | PA0000775425 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 12 | PA0000775432 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 14 | PA0000775423 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 15 | PA0000775426 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 16 | PA0000775427 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 17 | PA0000775428 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 18 | PA0000775429 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 19 | PA0000775430 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 20 | PA0000775431 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 21 | PA0000775836 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 22 | PA0000775837 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 23 | PA0000775839 |
| Warner Bros. Entertainment Inc. | Friends - Season 2, Episode 24 | PA0000775838 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 1 | PA0000805681 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 2 | PA0000805680 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 3 | PA0000805679 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 4 | PA0000805678 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 5 | PA0000806033 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 6 | PA0000806034 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 7 | PA0000806035 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 8 | PA0000806036 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 9 | PA0000806037 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 10 | PA0000823904 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 11 | PA0000824339 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 12 | PA0000824338 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 13 | PA0000824340 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 14 | PA0000824354 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 15 | PA0000824353 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 16 | PA0000824355 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 17 | PA0000824357 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 18 | PA0000824356 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 19 | PA0000824621 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 21 | PA0000824623 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 22 | PA0000838151 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 23 | PA0000838153 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 24 | PA0000838152 |
| Warner Bros. Entertainment Inc. | Friends - Season 3, Episode 25 | PA0000838154 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 1 | PA0000853984 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 2 | PA0000853985 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 3 | PA0000853986 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 4 | PA0000853987 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 5 | PA0000854172 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 6 | PA0000854173 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 7 | PA0000854174 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 8 | PA0000854175 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 9 | PA0000854250 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 10 | PA0000854249 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 11 | PA0000872595 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 12 | PA0000872596 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 13 | PA0000872597 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 14 | PA0000872647 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 15 | PA0000872648 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 16 | PA0000873051 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 17 | PA0000873052 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 18 | PA0000873119 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 19 | PA0000873118 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 20 | PA0000873120 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 21 | PA0000886940 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 22 | PA0000886941 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 23 | PA0000886942 |
| Warner Bros. Entertainment Inc. | Friends - Season 4, Episode 24 | PA0000906712 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 1 | PA0000903501 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 2 | PA0000903502 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 3 | PA0000903503 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 4 | PA0000903504 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 5 | PA0000903929 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 6 | PA0000903932 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 7 | PA0000903931 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 8 | PA0000903930 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 9 | PA0000918650 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 10 | PA0000918651 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 11 | PA0000918340 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 12 | PA0000918341 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 13 | PA0000918547 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 14 | PA0000918548 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 16 | PA0000918550 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 17 | PA0000929814 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 18 | PA0000929884 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 19 | PA0000929885 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 20 | PA0000929886 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 21 | PA0000936661 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 22 | PA0000936662 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 23 | PA0000936663 |
| Warner Bros. Entertainment Inc. | Friends - Season 5, Episode 24 | PA0000936663 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 1 | PA0000947241 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 2 | PA0000947240 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 3 | PA0000947239 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 4 | PA0000958084 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 5 | PA0000977638 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 6 | PA0000958087 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 7 | PA0000958086 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 8 | PA0000958085 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 9 | PA0000971093 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 10 | PA0000971094 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 11 | PA0000981598 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 12 | PA0000971095 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 13 | PA0000982983 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 14 | PA0000982985 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 15 | PA0000982984 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 16 | PA0000982984 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 17 | PA0000971096 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 18 | PA0000971097 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 19 | PA0000971427 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 20 | PA0000982601 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 21 | PA0000982988 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 22 | PA0000982987 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 23 | PA0000982986 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 24 | PA0000983070 |
| Warner Bros. Entertainment Inc. | Friends - Season 6, Episode 25 | PA0000983070 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 1 | PA0000999614 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 2 | PA0000999615 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 3 | PA0000999617 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 4 | PA0000999616 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 5 | PA0001033420 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 6 | PA0001033419 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 7 | PA0001033418 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 8 | PA0001033421 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 9 | PA0001048077 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 10 | PA0001048078 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 11 | PA0001021721 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 12 | PA0001021722 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 13 | PA0001021723 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 14 | PA0001021724 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 15 | PA0001021726 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 16 | PA0001021727 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 17 | PA0001021728 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 18 | PA0001021729 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 19 | PA0001041435 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 20 | PA0001041436 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 21 | PA0001036645 |
| Warner Bros. Entertainment Inc. | Friends - Season 7, Episode 22 | PA0001036646 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 1 | PA0001048079 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 2 | PA0001048195 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 3 | PA0001048196 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 4 | PA0001048198 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 5 | PA0001048197 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 6 | PA0001064551 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 7 | PA0001064552 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 8 | PA0001064572 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 9 | PA0001064573 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 10 | PA0001068676 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 11 | PA0001068677 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 12 | PA0001068613 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 13 | PA0001068614 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 14 | PA0001068942 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 15 | PA0001068943 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 16 | PA0001079280 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 17 | PA0001079423 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 18 | PA0001078820 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 19 | PA0001092616 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 20 | PA0001078890 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 21 | PA0001078891 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 22 | PA0001078889 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 23 | PA0001096096 |
| Warner Bros. Entertainment Inc. | Friends - Season 8, Episode 24 | PA0001096093 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 1 | PA0001097335 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 2 | PA0001097336 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 3 | PA0001097338 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 4 | PA0001097337 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 5 | PA0001097339 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 6 | PA0001097340 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 7 | PA0001110496 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 8 | PA0001110495 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 10 | PA0001110494 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 11 | PA0001127950 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 13 | PA0001127951 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 14 | PA0001127954 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 15 | PA0001127953 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 16 | PA0001127952 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 17 | PA0001198853 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 18 | PA0001198849 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 19 | PA0001198852 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 20 | PA0001198863 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 21 | PA0001198862 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 22 | PA0001197156 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 23 | PA0001148756 |
| Warner Bros. Entertainment Inc. | Friends - Season 9, Episode 24 | PA0001148756 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 1 | PA0001193101 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 2 | PA0001193099 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 3 | PA0001193100 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 4 | PA0001206395 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 5 | PA0001206396 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 6 | PA0001206397 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 7 | PA0001206398 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 8 | PA0001206399 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 9 | PA0001206440 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 10 | PA0001206441 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 11 | PA0001214056 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 12 | PA0001214053 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 14 | PA0001213061 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 15 | PA0001210936 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 16 | PA0001210937 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 17 | PA0001221640 |
| Warner Bros. Entertainment Inc. | Friends - Season 10, Episode 18 | PA0001221640 |
| Warner Bros. Entertainment Inc. | Fringe - Season 1, Episode 1 | PA0001704792 |
| Warner Bros. Entertainment Inc. | Fringe - Season 1, Episode 6 | PA0001704718 |
| Warner Bros. Entertainment Inc. | Fringe - Season 1, Episode 8 | PA0001704716 |
| Warner Bros. Entertainment Inc. | Fringe - Season 1, Episode 9 | PA0001704712 |
| Warner Bros. Entertainment Inc. | Fringe - Season 1, Episode 10 | PA0001704709 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Fringe - Season 1, Episode 11 | PA0001704727 |
| Warner Bros. Entertainment Inc. | Fringe - Season 1, Episode 14 | PA0001704698 |
| Warner Bros. Entertainment Inc. | Fringe - Season 1, Episode 16 | PA0001704688 |
| Warner Bros. Entertainment Inc. | Fugitive | PA0000659535 |
| Warner Bros. Entertainment Inc. | Full Metal Jacket | PA0000333647 |
| Warner Bros. Entertainment Inc. | Funny Farm | PA0000392722 |
| Warner Bros. Entertainment Inc. | Gone with the Wind | R 399-224 |
| Warner Bros. Entertainment Inc. | Good Night and Good Luck | PA0001276500 |
| Warner Bros. Entertainment Inc. | Goonies | PA0000262378 |
| Warner Bros. Entertainment Inc. | Gran Torino | PA0001620936 |
| Warner Bros. Entertainment Inc. | Hangover | PA0001643119 |
| Warner Bros. Entertainment Inc. | Harry Potter and the Deathly Hallows Part I | PA0001721904 |
| Warner Bros. Entertainment Inc. | Harry Potter and the Goblet of Fire | PA0001279121 |
| Warner Bros. Entertainment Inc. | Harry Potter and the Half-Blood Prince | PA0001647906 |
| Warner Bros. Entertainment Inc. | Harry Potter and the Order of the Phoenix | PA0001355547 |
| Warner Bros. Entertainment Inc. | Harry Potter and the Prisoner of Azkaban | PA0001222542 |
| Warner Bros. Entertainment Inc. | I am Legend | PA0001590883 |
| Warner Bros. Entertainment Inc. | IN THE LAND OF WOMEN | PA0001333917 |
| Warner Bros. Entertainment Inc. | Inception | PA0001715030 |
| Warner Bros. Entertainment Inc. | Informant | PA0001661444 |
| Warner Bros. Entertainment Inc. | Insomnia | PA0001089516 |
| Warner Bros. Entertainment Inc. | Jamie Foxx Show - Season 4, Episode 23 | PA0001036505 |
| Warner Bros. Entertainment Inc. | Jamie Foxx Show - Season 4, Episode 24 | PA0001036506 |
| Warner Bros. Entertainment Inc. | Joe Versus The Volcano | PA0000465748 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 1 | PA0001294621 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 2 | PA0001294630 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 3 | PA0001294622 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 4 | PA0001294626 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 5 | PA0001294625 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 6 | PA0001294623 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 7 | PA0001294631 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 8 | PA0001294627 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 9 | PA0001294628 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 10 | PA0001294653 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 11 | PA0001294654 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 12 | PA0001294634 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 13 | PA0001294632 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 14 | PA0001294648 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 15 | PA0001294624 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 16 | PA0001294652 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 17 | PA0001294633 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 19 | PA0001294629 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 20 | PA0001294635 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 22 | PA0001294637 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 23 | PA0001294639 |
| Warner Bros. Entertainment Inc. | Joey - Season 1, Episode 24 | PA0001294638 |
| Warner Bros. Entertainment Inc. | Jonah Hex | PA0001735016 |
| Warner Bros. Entertainment Inc. | Kiss Kiss Bang Bang | PA0001267436 |
| Warner Bros. Entertainment Inc. | Lady in the Water | PA0001337655 |
| Warner Bros. Entertainment Inc. | Lake House | PA0001327436 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Last Samurai | PA0001195970 |
| Warner Bros. Entertainment Inc. | Legend Of The Guardians: The Owls of Ga'Hoole | PA0001709858 |
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 | PA0000568254 |
| Warner Bros. Entertainment Inc. | Letters from Iwo Jima | PA0001366631 |
| Warner Bros. Entertainment Inc. | Life As We Know It | PA0001709859 |
| Warner Bros. Entertainment Inc. | Little Shop Of Horrors (1986) | PA0000353065 |
| Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman - Season 2, Episode 22 | PA0000775236 |
| Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman - Season 4, Episode 22 | PA0000854435 |
| Warner Bros. Entertainment Inc. | Lost Boys | PA0000368567 |
| Warner Bros. Entertainment Inc. | Lucky You | PA0001383167 |
| Warner Bros. Entertainment Inc. | March of the Penguins | PA0001267180 |
| Warner Bros. Entertainment Inc. | Mars Attacks! | PA0000834109 |
| Warner Bros. Entertainment Inc. | Matrix | PA0000949615 |
| Warner Bros. Entertainment Inc. | Matrix Reloaded | PA0001121348 |
| Warner Bros. Entertainment Inc. | Maverick | PA0000713300 |
| Warner Bros. Entertainment Inc. | MICHAEL CLAYTON | PA0001590848 |
| Warner Bros. Entertainment Inc. | Midnight In The Garden Of Good And Evil | PA0000875562 |
| Warner Bros. Entertainment Inc. | Million Dollar Baby | PA0001250671 |
| Warner Bros. Entertainment Inc. | Miss Congeniality | PA0001033447 |
| Warner Bros. Entertainment Inc. | Moonlight - Season 1, Episode 10 | PA0001685100 |
| Warner Bros. Entertainment Inc. | National Lampoon's Vacation | PA0000192966 |
| Warner Bros. Entertainment Inc. | New York Minute | PA0001227927 |
| Warner Bros. Entertainment Inc. | O.C., The - Season 1, Episode 1 | PA0001231664 |
| Warner Bros. Entertainment Inc. | Ocean's Eleven | PA0001067333 |
| Warner Bros. Entertainment Inc. | One Tree Hill - Season 1, Episode 6 | PA0001301178 |
| Warner Bros. Entertainment Inc. | Out For Justice | PA0000526653 |
| Warner Bros. Entertainment Inc. | Outsiders | PA0000175734 |
| Warner Bros. Entertainment Inc. | P.S. I Love You | PA0001594097 |
| Warner Bros. Entertainment Inc. | Pale Rider | PA0000276858 |
| Warner Bros. Entertainment Inc. | Pee Wee's Big Adventure | PA0000270030 |
| Warner Bros. Entertainment Inc. | Pelican Brief | PA0000688626 |
| Warner Bros. Entertainment Inc. | Perfect Strangers - Season 2, Episode 21 | PA0000320293 |
| Warner Bros. Entertainment Inc. | Perfect Strangers - Season 2, Episode 22 | PA0000330155 |
| Warner Bros. Entertainment Inc. | Player | PA0000581584 |
| Warner Bros. Entertainment Inc. | Point Of No Return | PA0000618004 |
| Warner Bros. Entertainment Inc. | Polar Express | PA0001250537 |
| Warner Bros. Entertainment Inc. | Police Academy VI-City Under Siege | PA0000416543 |
| Warner Bros. Entertainment Inc. | Practical Magic | PA0000922932 |
| Warner Bros. Entertainment Inc. | Pretty Little Liars - Season 1, Episode 19 | PA0001749560 |
| Warner Bros. Entertainment Inc. | Pretty Little Liars - Season 1, Episode 21 | PA0001744415 |
| Warner Bros. Entertainment Inc. | Pretty Little Liars - Season 1, Episode 22 | PA0001744563 |
| Warner Bros. Entertainment Inc. | Pushing Daisies - Season 1, Episode 9 | PA0001659300 |
| Warner Bros. Entertainment Inc. | Pushing Daisies - Season 2, Episode 1 | PA0001708972 |
| Warner Bros. Entertainment Inc. | Queen Of The Damned | PA0001075853 |
| Warner Bros. Entertainment Inc. | Rebel without a Cause | RE0000163869 |
| Warner Bros. Entertainment Inc. | Red Planet | PA0001011078 |
| Warner Bros. Entertainment Inc. | Red Riding Hood | PRE000004370 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Warner Bros. Entertainment Inc. | Right Stuff | PA0000201452 |
| Warner Bros. Entertainment Inc. | RocknRolla | PA0001649065 |
| Warner Bros. Entertainment Inc. | Scooby-Doo | PA0001086943 |
| Warner Bros. Entertainment Inc. | Shining | PA0000077409 |
| Warner Bros. Entertainment Inc. | Sleepers | PA0000834921 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 1 | PA0001110422 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 3 | PA0001110433 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 4 | PA0001110437 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 5 | PA0001110436 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 6 | PA0001110423 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 8 | PA0001110431 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 10 | PA0001110432 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 11 | PA0001110428 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 14 | PA0001110438 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 15 | PA0001110425 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 16 | PA0001110426 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 17 | PA0001110439 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 18 | PA0001110440 |
| Warner Bros. Entertainment Inc. | Smallville - Season 1, Episode 19 | PA0001110441 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 1 | PA0001193076 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 2 | PA0001193077 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 3 | PA0001193078 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 4 | PA0001193079 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 5 | PA0001193080 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 6 | PA0001193098 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 7 | PA0001193081 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 8 | PA0001193082 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 9 | PA0001193083 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 10 | PA0001193084 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 11 | PA0001193085 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 12 | PA0001193087 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 13 | PA0001193086 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 14 | PA0001193088 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 15 | PA0001193089 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 16 | PA0001193090 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 17 | PA0001193091 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 18 | PA0001193092 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 19 | PA0001193093 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 20 | PA0001193094 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 21 | PA0001193095 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 22 | PA0001193096 |
| Warner Bros. Entertainment Inc. | Smallville - Season 2, Episode 23 | PA0001193097 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 1 | PA0001267611 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 2 | PA0001267610 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 3 | PA0001267613 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 5 | PA0001267616 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 7 | PA0001267614 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 8 | PA0001267609 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 9 | PA0001267608 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 13 | PA0001267598 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 15 | PA0001267599 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 16 | PA0001267600 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 17 | PA0001267601 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 18 | PA0001267602 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 19 | PA0001267603 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 20 | PA0001267604 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 21 | PA0001267605 |
| Warner Bros. Entertainment Inc. | Smallville - Season 3, Episode 22 | PA0001267606 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 1 | PA0001324964 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 2 | PA0001325010 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 3 | PA0001325012 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 4 | PA0001325011 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 5 | PA0001325013 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 6 | PA0001325014 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 7 | PA0001325015 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 8 | PA0001325016 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 9 | PA0001346766 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 10 | PA0001325018 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 12 | PA0001325020 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 13 | PA0001325021 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 14 | PA0001325022 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 15 | PA0001325023 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 16 | PA0001325024 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 18 | PA0001325026 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 19 | PA0001267455 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 20 | PA0001325027 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 21 | PA0001325028 |
| Warner Bros. Entertainment Inc. | Smallville - Season 4, Episode 22 | PA0001325029 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 1 | PA0001651857 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 2 | PA0001651860 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 3 | PA0001651861 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 4 | PA0001651872 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 5 | PA0001651863 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 6 | PA0001651864 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 7 | PA0001651867 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 8 | PA0001651870 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 9 | PA0001651868 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 10 | PA0001651865 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 11 | PA0001651858 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 12 | PA0001651847 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 13 | PA0001651849 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 14 | PA0001651852 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 15 | PA0001651844 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 16 | PA0001651855 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 17 | PA0001651842 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 18 | PA0001651848 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 19 | PA0001651853 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 20 | PA0001651845 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 21 | PA0001651856 |
| Warner Bros. Entertainment Inc. | Smallville - Season 5, Episode 22 | PA0001651871 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 5 | PA0001634164 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 6 | PA0001634163 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 7 | PA0001634162 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 8 | PA0001634161 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 9 | PA0001634166 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 10 | PA0001634160 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 11 | PA0001634159 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 12 | PA0001634158 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 13 | PA0001634157 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 14 | PA0001634156 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 15 | PA0001634155 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 16 | PA0001634154 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 17 | PA0001634153 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 18 | PA0001634152 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 19 | PA0001634151 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 20 | PA0001634149 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 21 | PA0001634150 |
| Warner Bros. Entertainment Inc. | Smallville - Season 6, Episode 22 | PA0001634174 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 1 | PA0001653321 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 2 | PA0001653322 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 3 | PA0001653323 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 4 | PA0001653320 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 5 | PA0001653326 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 6 | PA0001653324 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 7 | PA0001653318 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 8 | PA0001653296 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 9 | PA0001653293 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 10 | PA0001653287 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 11 | PA0001653314 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 12 | PA0001653313 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 13 | PA0001653308 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 15 | PA0001653304 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 16 | PA0001653303 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 17 | PA0001611553 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 18 | PA0001653300 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 19 | PA0001653327 |
| Warner Bros. Entertainment Inc. | Smallville - Season 7, Episode 20 | PA0001653316 |
| Warner Bros. Entertainment Inc. | Space Cowboys | PA0001000110 |
| Warner Bros. Entertainment Inc. | Specialist | PA0000735980 |
| Warner Bros. Entertainment Inc. | Speed Racer | PA0001600216 |
| Warner Bros. Entertainment Inc. | Sphere | PA0000879775 |
| Warner Bros. Entertainment Inc. | Sucker Punch | PA0001735984 |
| Warner Bros. Entertainment Inc. | Swordfish | PA0001039064 |
| Warner Bros. Entertainment Inc. | Syriana | PA0001279010 |
| Warner Bros. Entertainment Inc. | Taking Lives | PA0001222771 |
| Warner Bros. Entertainment Inc. | Tequila Sunrise | PA0000409355 |
| Warner Bros. Entertainment Inc. | Terminator: The Sarah Connor Chronicles - Season 1, Episode 8 | PA0001653359 |
| Warner Bros. Entertainment Inc. | Terminator: The Sarah Connor Chronicles - Season 1, Episode 9 | PA0001653361 |

Kaplan Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Warner Bros. Entertainment Inc. | Third Watch - Season 2, Episode 5 | PA0001063892 |
| Warner Bros. Entertainment Inc. | Third Watch - Season 2, Episode 22 | PA0001063908 |
| Warner Bros. Entertainment Inc. | Three Kings | PA0000970356 |
| Warner Bros. Entertainment Inc. | Time Machine | PA0001075793; PA0001147581 |
| Warner Bros. Entertainment Inc. | Town, The | PA0001722187 |
| Warner Bros. Entertainment Inc. | Training Day | PA0001061353 |
| Warner Bros. Entertainment Inc. | Troy | PA0001220571 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 2 | PA0001612145 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 5 | PA0001612131 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 7 | PA0001612133 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 8 | PA0001612124 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 12 | PA0001612157 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 13 | PA0001612149 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 14 | PA0001612150 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 15 | PA0001612153 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 20 | PA0001612127 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 1, Episode 23 | PA0001612160 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 3, Episode 4 | PA0001621847 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 3, Episode 6 | PA0001621853 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 3, Episode 10 | PA0001621848 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 3, Episode 12 | PA0001621800 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 3, Episode 18 | PA0001621809 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 3, Episode 19 | PA0001621811 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 3, Episode 20 | PA0001621790 |
| Warner Bros. Entertainment Inc. | Two and a Half Men - Season 3, Episode 23 | PA0001621854 |
| Warner Bros. Entertainment Inc. | Two Weeks Notice | PA0001129484 |
| Warner Bros. Entertainment Inc. | U.S. Marshals | PA0000879253 |
| Warner Bros. Entertainment Inc. | Under The Sea 3D | PA0001627628 |
| Warner Bros. Entertainment Inc. | Unforgiven | PA0000588504 |
| Warner Bros. Entertainment Inc. | Watchmen | PA0001630904 |
| Warner Bros. Entertainment Inc. | Welcome To Collinwood | PA0001127413 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 1, Episode 15 | PA0001008121 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 1, Episode 16 | PA0000999318 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 1, Episode 17 | PA0000999317 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 1, Episode 18 | PA0000999325 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 1, Episode 19 | PA0000999326 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 4, Episode 1 | PA0001148943 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 4, Episode 2 | PA0001148944 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 4, Episode 6 | PA0001148948 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 4, Episode 11 | PA0001148953 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 5, Episode 20 | PA0001291091 |
| Warner Bros. Entertainment Inc. | WEST WING - Season 5, Episode 21 | PA0001291089 |
| Warner Bros. Entertainment Inc. | Whole Ten Yards | PA0001242530 |
| Warner Bros. Entertainment Inc. | Wild Wild West | PA0000956286 |
| Warner Bros. Entertainment Inc. | Witches Of Eastwick | PA0000334850 |
| Warner Bros. Entertainment Inc. | Wyatt Earp | PA0000769262 |
| Warner Bros. Entertainment Inc. | Yogi Bear | PRE000004120 |
| Warner Bros. Entertainment Inc. | You've Got Mail | PA0000922937 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | 25th Hour | PA0001095957 |
| Disney Enterprises Inc. | According to Jim - Season 4, Episode 13 | PA0001265702 |
| Disney Enterprises Inc. | According to Jim - Season 4, Episode 21 | PA0001268274 |
| Disney Enterprises Inc. | Aladdin | PA0000583905 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 1 | PA0001048335 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 3 | PA0001048337 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 5 | PA0001068685 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 8 | PA0001068579 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 9 | PA0001068504 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 10 | PA0001068505 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 11 | PA0001068506 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 12 | PA0001068812 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 13 | PA0001068813 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 15 | PA0001078172 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 16 | PA0001078173 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 17 | PA0001078184 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 18 | PA0001078185 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 19 | PA0001078855 |
| Disney Enterprises Inc. | Alias - Season 1, Episode 21 | PA0001078856 |
| Disney Enterprises Inc. | Alias - Season 2, Episode 1 | PA0001110915 |
| Disney Enterprises Inc. | Alias - Season 2, Episode 12 | PA0001122606 |
| Disney Enterprises Inc. | Alias - Season 3, Episode 1 | PA0001197142 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 12 | PA0001265857 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 14 | PA0001268267 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 15 | PA0001271882 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 16 | PA0001271883 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 17 | PA0001275113 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 19 | PA0001218625 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 20 | PA0001218624 |
| Disney Enterprises Inc. | Alias - Season 4, Episode 22 | PA0001218622 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 1 | PA0001291113 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 7 | PA0001289815 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 8 | PA0001291272 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 13 | PA0001325847 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 14 | PA0001325851 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 15 | PA0001316976 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 16 | PA0001316977 |
| Disney Enterprises Inc. | Alias - Season 5, Episode 17 | PA0001316978 |
| Disney Enterprises Inc. | Alice in Wonderland (2010) | PA0001675924 |
| Disney Enterprises Inc. | Annapolis | PA0001366376 |
| Disney Enterprises Inc. | Aristocats | LP 38283 |
| Disney Enterprises Inc. | Armageddon | PA0000868454 |
| Disney Enterprises Inc. | Army Wives - Season 1, Episode 1 | PA0001598551 |
| Disney Enterprises Inc. | Army Wives - Season 1, Episode 9 | PA0001590029 |
| Disney Enterprises Inc. | Army Wives - Season 1, Episode 10 | PA0001590024 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 1 | PA0001641395 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 2 | PA0001641390 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 3 | PA0001641271 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 4 | PA0001641270 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 5 | PA0001641264 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 6 | PA0001641266 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 7 | PA0001641307 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 8 | PA0001641301 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 9 | PA0001641422 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 11 | PA0001641394 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 12 | PA0001652597 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 13 | PA0001652593 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 14 | PA0001652625 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 15 | PA0001652604 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 16 | PA0001652622 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 17 | PA0001652618 |
| Disney Enterprises Inc. | Army Wives - Season 2, Episode 19 | PA0001652615 |
| Disney Enterprises Inc. | Army Wives - Season 3, Episode 1 | PA0001665632 |
| Disney Enterprises Inc. | Army Wives - Season 3, Episode 2 | PA0001665633 |
| Disney Enterprises Inc. | Army Wives - Season 3, Episode 10 | PA0001665645 |
| Disney Enterprises Inc. | Army Wives - Season 3, Episode 15 | PA0001697224 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 1 | PA0001693807 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 3 | PA0001693809 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 4 | PA0001693808 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 5 | PA0001693810 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 6 | PA0001693805 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 7 | PA0001693812 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 8 | PA0001693811 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 9 | PA0001693813 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 10 | PA0001693814 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 11 | PA0001695197 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 12 | PA0001690336 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 13 | PA0001690335 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 14 | PA0001690340 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 15 | PA0001690339 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 16 | PA0001697222 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 17 | PA0001702561 |
| Disney Enterprises Inc. | Army Wives - Season 4, Episode 18 | PA0001697220 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 1 | PA0001737943 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 2 | PA0001738289 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 3 | PA0001738292 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 4 | PA0001738293 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 5 | PA0001737925 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 6 | PA0001737885 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 7 | PA0001737865 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 8 | PA0001737863 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 9 | PA0001737875 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 10 | PA0001737874 |
| Disney Enterprises Inc. | Army Wives - Season 5, Episode 11 | PA0001737883 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Bambi | LP12270 |
| Disney Enterprises Inc. | Beauty and the Beast | PA0000542647 |
| Disney Enterprises Inc. | Beverly Hills Chihuahua | PA0001611956 |
| Disney Enterprises Inc. | Beverly Hills Chihuahua 2 | PAu003523301 (screenplay) |
| Disney Enterprises Inc. | Bolt | PA0001617950 |
| Disney Enterprises Inc. | Boy Meets World - Season 1, Episode 2 | PAU001824612 |
| Disney Enterprises Inc. | Boy Meets World - Season 1, Episode 20 | PAu001824669 |
| Disney Enterprises Inc. | Boy Meets World - Season 2, Episode 23 | PAu001972904 |
| Disney Enterprises Inc. | Boy Meets World - Season 3, Episode 1 | PAu002134100 |
| Disney Enterprises Inc. | Boy Meets World - Season 3, Episode 2 | PAu002142013 |
| Disney Enterprises Inc. | Boy Meets World - Season 3, Episode 22 | PAu002078933 |
| Disney Enterprises Inc. | Boy Meets World - Season 4, Episode 6 | PAu002146001 |
| Disney Enterprises Inc. | Boy Meets World - Season 4, Episode 7 | PAu002146020 |
| Disney Enterprises Inc. | Boy Meets World - Season 5, Episode 2 | PAu002226019 |
| Disney Enterprises Inc. | Boy Meets World - Season 6, Episode 10 | PAu002358468 |
| Disney Enterprises Inc. | Boy Meets World - Season 7, Episode 6 | PAu002445459 |
| Disney Enterprises Inc. | Boy Meets World - Season 7, Episode 23 | PAu002470075 |
| Disney Enterprises Inc. | Brother Bear | PA0001188459 |
| Disney Enterprises Inc. | Brothers & Sisters - Season 1, Episode 1 | PA0001353669 |
| Disney Enterprises Inc. | Brothers & Sisters - Season 1, Episode 7 | PA0001325128 |
| Disney Enterprises Inc. | Bubble Boy | PA0001038177 |
| Disney Enterprises Inc. | Camp Rock | PA0001645052 |
| Disney Enterprises Inc. | Cars | PA0001322908 |
| Disney Enterprises Inc. | Cars 2 | PA0001742101 |
| Disney Enterprises Inc. | Casanova | PA0001316974 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 1 | PA0001657692 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 2 | PA0001657743 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 3 | PA0001657726 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 4 | PA0001657739 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 5 | PA0001654895 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 6 | PA0001666333 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 7 | PA0001666332 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 8 | PA0001666334 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 9 | PA0001666576 |
| Disney Enterprises Inc. | Castle - Season 1, Episode 10 | PA0001666604 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 1 | PA0001657581 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 2 | PA0001711732 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 3 | PA0001661039 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 4 | PA0001657580 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 5 | PA0001662353 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 6 | PA0001662358 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 7 | PA0001662357 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 8 | PA0001662355 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 12 | PA0001685708 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 13 | PA0001685719 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 14 | PA0001685702 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Castle - Season 2, Episode 15 | PA0001685741 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 16 | PA0001685740 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 17 | PA0001685715 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 18 | PA0001685742 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 19 | PA0001684108 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 20 | PA0001684074 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 21 | PA0001684069 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 22 | PA0001684075 |
| Disney Enterprises Inc. | Castle - Season 2, Episode 23 | PA0001684064 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 1 | PA0001702351 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 2 | PA0001702357 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 3 | PA0001702368 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 5 | PA0001711741 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 6 | PA0001711739 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 7 | PA0001711742 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 8 | PA0001711740 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 9 | PA0001711738 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 10 | PA0001720458 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 11 | PA0001730553 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 13 | PA0001729234 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 15 | PA0001729213 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 16 | PA0001729209 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 17 | PA0001729217 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 18 | PA0001731158 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 19 | PA0001737965 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 20 | PA0001737969 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 21 | PA0001737972 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 22 | PA0001737974 |
| Disney Enterprises Inc. | Castle - Season 3, Episode 24 | PA0001737977 |
| Disney Enterprises Inc. | Cheetah Girls | PA0001227701 |
| Disney Enterprises Inc. | College Road Trip | PA0001597791 |
| Disney Enterprises Inc. | Confessions of a Shopaholic | PA0001622679 |
| Disney Enterprises Inc. | Cory in the House - Season 1, Episode 2 | PA0001369543 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 4 | PA0001663951 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 6 | PA0001665171 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 7 | PA0001698880 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 8 | PA0001709635 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 9 | PA0001665172 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 10 | PA0001665169 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 11 | PA0001698882 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 12 | PA0001698867 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 13 | PA0001698787 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 14 | PA0001698785 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 15 | PA0001698726 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 16 | PA0001698737 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 17 | PA0001698736 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 18 | PA0001711068 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 19 | PA0001698808 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 20 | PA0001698731 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 21 | PA0001698733 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 22 | PA0001698790 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 23 | PA0001698362 |
| Disney Enterprises Inc. | Cougar Town - Season 1, Episode 24 | PA0001698784 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 1 | PA0001702483 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 2 | PA0001698794 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 3 | PA0001702481 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 4 | PA0001711071 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 5 | PA0001711066 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 6 | PA0001710991 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 7 | PA0001710986 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 8 | PA0001710982 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 9 | PA0001711930 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 10 | PA0001720424 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 11 | PA0001730559 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 12 | PA0001730563 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 13 | PA0001730562 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 14 | PA0001730560 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 15 | PA0001737760 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 16 | PA0001737861 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 17 | PA0001737764 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 18 | PA0001737769 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 19 | PA0001737774 |
| Disney Enterprises Inc. | Cougar Town - Season 2, Episode 20 | PA0001737781 |
| Disney Enterprises Inc. | Coyote Ugly | PA0000997751 |
| Disney Enterprises Inc. | Dark Water | PA0001267503 |
| Disney Enterprises Inc. | Déjà Vu | PA0001341309 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 1 | PA0001231834 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 2 | PA0001231835 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 3 | PA0001249065 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 4 | PA0001249066 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 7 | PA0001249064 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 8 | PA0001249063 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 16 | PA0001265858 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 21 | PA0001218628 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 22 | PA0001218629 |
| Disney Enterprises Inc. | Desperate Housewives - Season 1, Episode 23 | PA0001218630 |
| Disney Enterprises Inc. | Desperate Housewives - Season 2, Episode 1 | PA0001291042 |
| Disney Enterprises Inc. | Desperate Housewives - Season 2, Episode 6 | PA0001289818 |
| Disney Enterprises Inc. | Desperate Housewives - Season 2, Episode 7 | PA0001314133 |
| Disney Enterprises Inc. | Desperate Housewives - Season 2, Episode 12 | PA0001291245 |
| Disney Enterprises Inc. | Desperate Housewives - Season 2, Episode 13 | PA0001308386 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 1 | PA0001261683 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 2 | PA0001261687 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 7 | PA0001325112 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 8 | PA0001325113 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 11 | PA0001352119 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 13 | PA0001289138 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 14 | PA0001365661 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 15 | PA0001365654 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 18 | PA0001365808 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 22 | PA0001365812 |
| Disney Enterprises Inc. | Desperate Housewives - Season 3, Episode 23 | PA0001365813 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 1 | PA0001598309 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 2 | PA0001598311 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 4 | PA0001607129 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 7 | PA0001598543 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 9 | PA0001598528 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 10 | PA0001598602 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 12 | PA0001639387 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 13 | PA0001639386 |
| Disney Enterprises Inc. | Desperate Housewives - Season 4, Episode 17 | PA0001639377 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 1 | PA0001652265 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 3 | PA0001651393 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 4 | PA0001651390 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 5 | PA0001651395 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 7 | PA0001654350 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 9 | PA0001654339 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 10 | PA0001654345 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 11 | PA0001654334 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 18 | PA0001657748 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 19 | PA0001643765 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 20 | PA0001643766 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 21 | PA0001643764 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 22 | PA0001643760 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 23 | PA0001644434 |
| Disney Enterprises Inc. | Desperate Housewives - Season 5, Episode 24 | PA0001644434 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 5 | PA0001663950 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 6 | PA0001663949 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 12 | PA0001684117 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 13 | PA0001684112 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 15 | PA0001684114 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 22 | PA0001685748 |
| Disney Enterprises Inc. | Desperate Housewives - Season 6, Episode 23 | PA0001686574 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 1 | PA0001702340 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 2 | PA0001702356 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 3 | PA0001711729 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 4 | PA0001711730 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 5 | PA0001711731 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 6 | PA0001711735 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 7 | PA0001711736 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 8 | PA0001711737 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 9 | PA0001720428 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 10 | PA0001723280 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 11 | PA0001730557 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 12 | PA0001730555 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 13 | PA0001730540 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 14 | PA0001730558 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 15 | PA0001730544 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 16 | PA0001730542 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 17 | PA0001737981 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 18 | PA0001737984 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 19 | PA0001737986 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 20 | PA0001738295 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 21 | PA0001738296 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 22 | PA0001737941 |
| Disney Enterprises Inc. | Desperate Housewives - Season 7, Episode 23 | PA0001737941 |
| Disney Enterprises Inc. | Dinosaur | PA0000974011 |
| Disney Enterprises Inc. | Dumbo | LP11124 |
| Disney Enterprises Inc. | Eli Stone - Season 1, Episode 1 | PAu003348031 |
| Disney Enterprises Inc. | Eli Stone - Season 1, Episode 2 | PA0001639352 |
| Disney Enterprises Inc. | Eli Stone - Season 1, Episode 3 | PA0001639350 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 1 | PA0001652312 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 3 | PA0001652314 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 4 | PA0001654284 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 5 | PA0001654282 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 6 | PA0001654288 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 7 | PA0001654290 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 8 | PA0001654287 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 9 | PA0001654286 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 10 | PA0001654285 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 11 | PA0001654289 |
| Disney Enterprises Inc. | Eli Stone - Season 2, Episode 13 | PA0001658444 |
| Disney Enterprises Inc. | Enchanted | PA0001595126 |
| Disney Enterprises Inc. | Enemy of the State | PA0000901888 |
| Disney Enterprises Inc. | Even Stevens - Season 1, Episode 8 | PA0001029862 |
| Disney Enterprises Inc. | Even Stevens - Season 1, Episode 16 | PA0001029866 |
| Disney Enterprises Inc. | Even Stevens - Season 1, Episode 20 | PA0001031819 |
| Disney Enterprises Inc. | Even Stevens - Season 3, Episode 1 | PA0001102944 |
| Disney Enterprises Inc. | Fantasia | M10761 |
| Disney Enterprises Inc. | Finding Nemo | PA0001146502 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 1 | PA0001657549 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 2 | PA0001657534 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 3 | PA0001657536 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 6 | PA0001664924 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 12 | PA0001684044 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 15 | PA0001684049 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 16 | PA0001698910 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 17 | PA0001684052 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 18 | PA0001684041 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 19 | PA0001684047 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 20 | PA0001684186 |
| Disney Enterprises Inc. | FlashForward - Season 1, Episode 21 | PA0001684170 |
| Disney Enterprises Inc. | Flightplan | PA0001267242 |
| Disney Enterprises Inc. | Flubber | PA0000856775 |
| Disney Enterprises Inc. | Fox and the Hound | PA0000118008 |
| Disney Enterprises Inc. | Freaky Friday 2003 | PA0001146574 |
| Disney Enterprises Inc. | G-Force | PA0001641991 |
| Disney Enterprises Inc. | Gone in 60 Seconds | PA0000933893 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 8 | PA0001615840 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 10 | PA0001615846 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 12 | PA0001615857 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 13 | PA0001615848 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 15 | PA0001615852 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 18 | PA0001615851 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 21 | PA0001659742 |
| Disney Enterprises Inc. | Greek - Season 1, Episode 22 | PA0001631765 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 1 | PA0001652336 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 2 | PA0001652339 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 3 | PA0001652340 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 4 | PA0001652344 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 5 | PA0001652341 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 6 | PA0001631759 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 7 | PA0001652342 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 8 | PA0001631768 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 9 | PA0001631761 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 10 | PA0001631763 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 11 | PA0001631771 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 12 | PA0001665744 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 13 | PA0001665751 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 14 | PA0001667573 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 15 | PA0001643770 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 16 | PA0001666083 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 17 | PA0001665746 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 18 | PA0001643768 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 19 | PA0001665745 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 20 | PA0001643756 |
| Disney Enterprises Inc. | Greek - Season 2, Episode 22 | PA0001643758 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 2 | PA0001699051 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 6 | PA0001691592 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 8 | PA0001691586 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 17 | PA0001695214 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 18 | PA0001695219 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 19 | PA0001695218 |
| Disney Enterprises Inc. | Greek - Season 3, Episode 20 | PA0001695217 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 1 | PA0001730783 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Greek - Season 4, Episode 2 | PA0001730785 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 3 | PA0001730805 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 4 | PA0001730807 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 5 | PA0001730809 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 6 | PA0001730812 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 7 | PA0001730814 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 8 | PA0001730816 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 9 | PA0001730817 |
| Disney Enterprises Inc. | Greek - Season 4, Episode 10 | PA0001738103 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 1, Episode 1 | PA0001268281 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 2, Episode 7 | PA0001289816 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 2, Episode 9 | PA0001278759 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 2, Episode 24 | PA0001316979 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 3, Episode 3 | PA0001261689 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 3, Episode 4 | PA0001261691 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 3, Episode 8 | PA0001325117 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 3, Episode 16 | PA0001365670 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 4, Episode 6 | PA0001598285 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 4, Episode 10 | PA0001598426 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 4, Episode 12 | PA0001640578 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 4, Episode 17 | PA0001640582 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 5, Episode 1 | PA0001651222 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 5, Episode 10 | PA0001654158 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 5, Episode 16 | PA0001654160 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 5, Episode 22 | PA0001661724 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 2 | PA0001661038 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 8 | PA0001667245 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 15 | PA0001684057 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 19 | PA0001684039 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 21 | PA0001684040 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 6, Episode 24 | PA0001684035 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 1 | PA0001702497 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 2 | PA0001698567 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 3 | PA0001702490 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 4 | PA0001711938 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 5 | PA0001711939 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 6 | PA0001711942 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 7 | PA0001712409 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 8 | PA0001712216 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 9 | PA0001712218 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 10 | PA0001720450 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 12 | PA0001729228 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 13 | PA0001729226 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 14 | PA0001726725 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 16 | PA0001726728 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 17 | PA0001726721 |
| Disney Enterprises Inc. | GREY'S ANATOMY - Season 7, Episode 18 | PA0001737610 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | High School Musical 2 | PA0001598561 |
| Disney Enterprises Inc. | Hot Chick | PA0001107915 |
| Disney Enterprises Inc. | Insider | PA0000955753 |
| Disney Enterprises Inc. | Jungle Book 2 | PA0001095956 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 1 | PA0001334847 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 2 | PA0001379555 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 3 | PA0001363959 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 4 | PA0001363868 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 5 | PA0001363862 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 6 | PA0001261845 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 8 | PA0001261843 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 9 | PA0001261844 |
| Disney Enterprises Inc. | Kyle XY - Season 1, Episode 10 | PA0001261841 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 2 | PA0001590038 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 3 | PA0001590034 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 4 | PA0001590035 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 5 | PA0001590036 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 6 | PA0001590037 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 7 | PA0001590042 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 8 | PA0001590040 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 9 | PA0001590039 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 10 | PA0001590031 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 11 | PA0001590032 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 12 | PA0001590041 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Espisdoe 13 | PA0001590033 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 14 | PA0001601414 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 15 | PA0001610686 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 16 | PA0001610685 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 17 | PA0001610684 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 18 | PA0001642933 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 19 | PA0001642925 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 20 | PA0001642930 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 21 | PA0001642928 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 22 | PA0001642921 |
| Disney Enterprises Inc. | Kyle XY - Season 2, Episode 23 | PA0001642936 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 1 | PA0001658031 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 2 | PA0001658035 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 3 | PA0001658032 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 4 | PA0001658644 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 5 | PA0001658692 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 6 | PA0001658642 |
| Disney Enterprises Inc. | Kyle XY - Season 3, Episode 9 | PA0001658673 |
| Disney Enterprises Inc. | Lilo and Stitch | PA0001082244 |
| Disney Enterprises Inc. | Lion King | PA0000659979 |
| Disney Enterprises Inc. | Little Mermaid | PA0000431543 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 1 | PA0001246176 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 2 | PA0001231836 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Lost - Season 1, Episode 3 | PA0001231837 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 4 | PA0001249070 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 5 | PA0001249069 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 6 | PA0001250897 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 7 | PA0001250898 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 8 | PA0001250899 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 9 | PA0001257795 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 10 | PA0001250055 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 11 | PA0001249068 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 12 | PA0001251093 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 13 | PA0001247403 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 14 | PA0001257012 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 15 | PA0001251094 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 16 | PA0001251095 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 17 | PA0001271872 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 18 | PA0001271873 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 19 | PA0001268273 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 20 | PA0001268272 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 21 | PA0001275115 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 22 | PA0001318667 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 23 | PA0001218626 |
| Disney Enterprises Inc. | Lost - Season 1, Episode 24 | PA0001218627 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 1 | PA0001291044 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 2 | PA0001291103 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 3 | PA0001291102 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 4 | PA0001259269 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 5 | PA0001288460 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 6 | PA0001259978 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 7 | PA0001289757 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 8 | PA0001259434 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 9 | PA0001259276 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 10 | PA0001291219 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 11 | PA0001308387 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 12 | PA0001308514 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 13 | PA0001308515 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 14 | PA0001308516 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 15 | PA0001260241 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 16 | PA0001319421 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 17 | PA0001318162 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 18 | PA0001318163 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 19 | PA0001324220 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 20 | PA0001318668 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 21 | PA0001318669 |
| Disney Enterprises Inc. | Lost - Season 2, Episode 22 | PA0001316973 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 1 | PA0001261860 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 2 | PA0001261856 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 3 | PA0001261858 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Lost - Season 3, Episode 4 | PA0001261859 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 5 | PA0001261857 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 6 | PA0001325121 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 7 | PA0001365660 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 8 | PA0001365662 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 9 | PA0001365659 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 10 | PA0001386722 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 11 | PA0001388974 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 12 | PA0001388973 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 13 | PA0001386703 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 14 | PA0001386694 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 15 | PA0001386695 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 16 | PA0001386723 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 17 | PA0001386696 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 18 | PA0001386721 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 19 | PA0001388888 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 20 | PA0001386725 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 21 | PA0001388967 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 22 | PA0001388894 |
| Disney Enterprises Inc. | Lost - Season 3, Episode 23 | PA0001388894 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 1 | PA0001601416 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 2 | PA0001640487 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 3 | PA0001669662 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 4 | PA0001640485 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 5 | PA0001653648 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 6 | PA0001669663 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 7 | PA0001653654 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 8 | PA0001640495 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 9 | PA0001640497 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 10 | PA0001641742 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 11 | PA0001641020 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 12 | PA0001641747 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 13 | PA0001641737 |
| Disney Enterprises Inc. | Lost - Season 4, Episode 14 | PA0001641737 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 2 | PA0001659899 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 3 | PA0001657696 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 4 | PA0001659898 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 5 | PA0001660643 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 6 | PA0001659903 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 7 | PA0001660597 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 8 | PA0001659896 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 9 | PA0001660615 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 10 | PA0001660604 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 11 | PA0001654405 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 12 | PA0001660160 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 13 | PA0001660161 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 14 | PA0001660166 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Lost - Season 5, Episode 15 | PA0001660162 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 16 | PA0001660163 |
| Disney Enterprises Inc. | Lost - Season 5, Episode 17 | PA0001660163 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 1 | PA0001698878 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 2 | PA0001698845 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 3 | PA0001684182 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 4 | PA0001684086 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 5 | PA0001684180 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 6 | PA0001684172 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 7 | PA0001684087 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 8 | PA0001684081 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 9 | PA0001684079 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 10 | PA0001684080 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 11 | PA0001684078 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 12 | PA0001684105 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 13 | PA0001684071 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 14 | PA0001684073 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 15 | PA0001698881 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 16 | PA0001698390 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 17 | PA0001698390 |
| Disney Enterprises Inc. | Lost - Season 6, Episode 18 | PA0001698390 |
| Disney Enterprises Inc. | Meet the Robinsons | PA0001332118 |
| Disney Enterprises Inc. | Mulan | PA0000799025 |
| Disney Enterprises Inc. | My Wife And Kids - Season 1, Episode 3 | PA0001032076 |
| Disney Enterprises Inc. | My Wife And Kids - Season 3, Episode 15 | PA0001120101 |
| Disney Enterprises Inc. | My Wife And Kids - Season 4, Episode 1 | PA0001193521 |
| Disney Enterprises Inc. | National Treasure | PA0001250540 |
| Disney Enterprises Inc. | Nothing to Lose | PA0000671090 |
| Disney Enterprises Inc. | Old Dogs | PA0001663176 |
| Disney Enterprises Inc. | Peter Pan | LP 3193 |
| Disney Enterprises Inc. | Prince of Persia: The Sands of Time | PA0001689164 |
| Disney Enterprises Inc. | Princess and The Frog | PA0001656826 |
| Disney Enterprises Inc. | Princess Protection Program | PA0001664898 |
| Disney Enterprises Inc. | Private Practice - Season 3, Episode 18 | PA0001686390 |
| Disney Enterprises Inc. | Private Practice - Season 4, Episode 13 | PA0001725854 |
| Disney Enterprises Inc. | Private Practice - Season 4, Episode 16 | PA0001725860 |
| Disney Enterprises Inc. | Race to Witch Mountain | PA0001627574 |
| Disney Enterprises Inc. | Remember the Titans | PA0000955468 |
| Disney Enterprises Inc. | Return to Neverland | PA0001624947 |
| Disney Enterprises Inc. | Robin Hood | LP 42905 |
| Disney Enterprises Inc. | Rocketeer | PA0000524978 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 1 | PAu002593015 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 2 | PA0001048322 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 3 | PA0001048323 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 4 | PA0001048324 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 5 | PA0001048325 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 6 | PA0001048326 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 7 | PA0001068490 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 8 | PA0001068581 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 10 | PA0001068582 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 13 | PA0001068493 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 16 | PA0001078811 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 17 | PA0001078810 |
| Disney Enterprises Inc. | Scrubs - Season 1, Episode 18 | PA0001078812 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 1 | PA0001110925 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 8 | PA0001110932 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 9 | PA0001110933 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 10 | PA0001110934 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 11 | PA0001110935 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 13 | PA0001120124 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 14 | PA0001120097 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 15 | PA0001121047 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 16 | PA0001124098 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 17 | PA0001217501 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 18 | PA0001214986 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 19 | PA0001214981 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 20 | PA0001219653 |
| Disney Enterprises Inc. | Scrubs - Season 2, Episode 21 | PA0001214979 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 1 | PA0001197148 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 2 | PA0001197149 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 3 | PA0001197366 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 4 | PA0001197367 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 5 | PA0001197362 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 6 | PA0001197365 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 7 | PA0001197363 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 8 | PA0001197364 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 9 | PA0001197361 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 10 | PA0001210791 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 11 | PA0001210878 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 12 | PA0001210880 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 13 | PA0001210881 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 14 | PA0001210879 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 15 | PA0001221557 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 16 | PA0001221556 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 17 | PA0001233041 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 18 | PA0001226063 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 19 | PA0001226064 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 20 | PA0001226065 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 21 | PA0001226066 |
| Disney Enterprises Inc. | Scrubs - Season 3, Episode 22 | PA0001226067 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 2 | PA0001239603 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 3 | PA0001246689 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 4 | PA0001239649 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 5 | PA0001239650 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 6 | PA0001231828 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 7 | PA0001231924 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 9 | PA0001257793 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 10 | PA0001257792 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 14 | PA0001257006 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 15 | PA0001251085 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 16 | PA0001251086 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 17 | PA0001251087 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 20 | PA0001268264 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 21 | PA0001268265 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 22 | PA0001275047 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 23 | PA0001271887 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 24 | PA0001275116 |
| Disney Enterprises Inc. | Scrubs - Season 4, Episode 25 | PA0001275117 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 1 | PA0001291257 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 2 | PA0001291258 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 3 | PA0001303798 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 5 | PA0001303799 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 6 | PA0001303796 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 8 | PA0001313304 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 9 | PA0001313301 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 10 | PA0001313303 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 11 | PA0001260234 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 12 | PA0001260235 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 13 | PA0001260232 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 14 | PA0001260233 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 15 | PA0001319422 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 16 | PA0001322069 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 17 | PA0001321125 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 18 | PA0001320992 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 19 | PA0001319394 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 20 | PA0001325839 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 21 | PA0001325690 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 22 | PA0001316972 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 23 | PA0001316971 |
| Disney Enterprises Inc. | Scrubs - Season 5, Episode 24 | PA0001316970 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 1 | PA0001289089 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 2 | PA0001289090 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 3 | PA0001289092 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 4 | PA0001289091 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 5 | PA0001289144 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 6 | PA0001289143 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 7 | PA0001369168 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 8 | PA0001369195 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 9 | PA0001369197 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 10 | PA0001369198 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 11 | PA0001365832 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 12 | PA0001365829 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 13 | PA0001365830 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 14 | PA0001365831 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 15 | PA0001365833 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 16 | PA0001365834 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 17 | PA0001365835 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 18 | PA0001593926 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 19 | PA0001386795 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 20 | PA0001365836 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 21 | PA0001365837 |
| Disney Enterprises Inc. | Scrubs - Season 6, Episode 22 | PA0001365837 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 1 | PA0001612847 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 2 | PA0001612805 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 3 | PA0001612816 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 4 | PA0001612840 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 6 | PA0001612845 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 7 | PA0001639800 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 8 | PA0001639797 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 9 | PA0001639799 |
| Disney Enterprises Inc. | Scrubs - Season 7, Episode 11 | PA0001639796 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 1 | PA0001654378 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 2 | PA0001654376 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 3 | PA0001654384 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 4 | PA0001654380 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 5 | PA0001629301 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 6 | PA0001654392 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 7 | PA0001629295 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 8 | PA0001629294 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 9 | PA0001629298 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 10 | PA0001629300 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 11 | PA0001629296 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 12 | PA0001654374 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 13 | PA0001654382 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 14 | PA0001646386 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 15 | PA0001646385 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 16 | PA0001646390 |
| Disney Enterprises Inc. | Scrubs - Season 8, Episode 17 | PA0001646388 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 2 | PA0001665154 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 3 | PA0001665161 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 4 | PA0001665160 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 5 | PA0001665165 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 7 | PA0001698735 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 9 | PA0001704297 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 10 | PA0001698853 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 11 | PA0001698868 |
| Disney Enterprises Inc. | Scrubs - Season 9, Episode 12 | PA0001698859 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 2, Episode 7 | PA0001665795 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 2, Episode 9 | PA0001698860 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 2, Episode 23 | PA0001694373 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 2, Episode 24 | PA0001694372 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 2 | PA0001694391 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 3 | PA0001694382 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 4 | PA0001694379 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 6 | PA0001694365 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 7 | PA0001694369 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 8 | PA0001699052 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 9 | PA0001699055 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 10 | PA0001712360 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 11 | PA0001699162 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 12 | PA0001699061 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 13 | PA0001699059 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 14 | PA0001702571 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 15 | PA0001730682 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 17 | PA0001736879 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 18 | PA0001736880 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 3, Episode 20 | PA0001736877 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 4, Episode 2 | PA0001753336 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 4, Episode 4 | PA0001753303 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 4, Episode 6 | PA0001753307 |
| Disney Enterprises Inc. | Secret Life of the American Teenager - Season 4, Episode 9 | PA0001753314 |
| Disney Enterprises Inc. | Secretariat | PA0001706963 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 1 | PA0001729372 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 2 | PA0001729379 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 3 | PA0001729378 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 4 | PA0001729369 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 5 | PA0001729377 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 6 | PA0001729370 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 9 | PA0001729371 |
| Disney Enterprises Inc. | Shake It Up - Season 1, Episode 12 | PA0001729363 |
| Disney Enterprises Inc. | Signs | PA0000847049 |
| Disney Enterprises Inc. | Sky High | PA0001267119 |
| Disney Enterprises Inc. | Sleeping Beauty | LP 13782 |
| Disney Enterprises Inc. | Snow White and the Seven Dwarfs | LP 7689 |
| Disney Enterprises Inc. | Sorcerer's Apprentice | PA0001691405 |
| Disney Enterprises Inc. | Space Buddies | PA0001695807 |
| Disney Enterprises Inc. | Stakeout | PA0000333701 |
| Disney Enterprises Inc. | Suite Life of Zack & Cody, The - Season 2, Episode 1 | PA0001315991 |
| Disney Enterprises Inc. | Suite Life of Zack & Cody, The - Season 2, Episode 22 | PA0001350305 |
| Disney Enterprises Inc. | Surrogates | PA0001660807 |
| Disney Enterprises Inc. | Toy Story | PA0000765713 |
| Disney Enterprises Inc. | Toy Story 2 | PA0000959870 |
| Disney Enterprises Inc. | Toy Story 3 | PA0001688323 |
| Disney Enterprises Inc. | Tron | PA0000141442 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 1 | PA0001261846 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 3 | PA0001261847 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 4 | PA0001261849 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 5 | PA0001261850 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 6 | PA0001325123 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 7 | PA0001325124 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 8 | PA0001325125 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 9 | PA0001350455 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 10 | PA0001350451 |
| Disney Enterprises Inc. | Ugly Betty - Season 1, Episode 11 | PA0001352121 |
| Disney Enterprises Inc. | Ugly Betty - Season 2, Episode 3 | PA0001607119 |
| Disney Enterprises Inc. | Ugly Betty - Season 2, Episode 6 | PA0001598360 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 1 | PA0001651358 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 2 | PA0001651359 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 7 | PA0001628978 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 8 | PA0001628955 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 11 | PA0001628984 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 12 | PA0001628930 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 13 | PA0001628993 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 15 | PA0001628936 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 17 | PA0001628934 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 18 | PA0001628971 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 19 | PA0001657807 |
| Disney Enterprises Inc. | Ugly Betty - Season 3, Episode 22 | PA0001660168 |
| Disney Enterprises Inc. | Ugly Betty - Season 4, Episode 12 | PA0001698170 |
| Disney Enterprises Inc. | Ugly Betty - Season 4, Episode 17 | PA0001697792 |
| Disney Enterprises Inc. | Unbreakable | PA0001004607 |
| Disney Enterprises Inc. | Under the Tuscan Sun | PA0001188388 |
| Disney Enterprises Inc. | Up | PA0001635067 |
| Disney Enterprises Inc. | WALL-E | PA0001606305 |
| Disney Enterprises Inc. | Waterboy | PA0000901827 |
| Disney Enterprises Inc. | What About Brian - Season 1, Episode 1 | PA0001324221 |
| Disney Enterprises Inc. | What About Brian - Season 2, Episode 9 | PA0001350450 |
| Disney Enterprises Inc. | WILD HOGS | PA0001332117 |
| Disney Enterprises Inc. | Winnie the Pooh | PA0001743045 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 1 | PA0001665043 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 2 | PA0001665030 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 4 | PA0001665090 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 8 | PA0001665058 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 9 | PA0001665068 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 11 | PA0001665097 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 18 | PA0001665515 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 20 | PA0001664707 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 21 | PA0001664698 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 23 | PA0001664703 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 24 | PA0001664705 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 26 | PA0001667715 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 2, Episode 27 | PA0001664699 |

Reed Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 2 | PA0001697918 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 3 | PA0001697922 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 4 | PA0001705931 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 5 | PA0001706155 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 6 | PA0001706146 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 7 | PA0001770802 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 8 | PA0001704384 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 9 | PA0001698272 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 11 | PA0001697949 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 12 | PA0001697933 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 26 | PA0001770805 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 27 | PA0001770808; PA0001770794 |
| Disney Enterprises Inc. | Wizards of Waverly Place - Season 3, Episode 28 | PA0001770788 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | 21 Grams | PA0001205915 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 1 | PA0001354360 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 2 | PA0001346901 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 3 | PA0001346777 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 4 | PA0001346900 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 5 | PA0001350549 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 6 | PA0001354359 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 7 | PA0001350552 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 8 | PA0001353316 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 9 | PA0001353317 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 10 | PA0001353314 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 11 | PA0001353309 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 12 | PA0001368217 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 13 | PA0001368206 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 14 | PA0001368204 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 15 | PA0001369104 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 16 | PA0001369105 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 17 | PA0001369101 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 18 | PA0001370043 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 19 | PA0001375287 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 20 | PA0001374891 |
| Universal City Studios Productions LLLP | 30 Rock - Season 1, Episode 21 | PA0001375359 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 1 | PA0001593645 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 2 | PA0001593644 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 3 | PA0001600994 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 4 | PA0001603312 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 5 | PA0001603311 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 6 | PA0001604063 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 7 | PA0001604986 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 8 | PA0001606447 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 9 | PA0001611969 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 10 | PA0001607724 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 11 | PA0001627262 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 12 | PA0001627266 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 13 | PA0001627265 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 14 | PA0001635605 |
| Universal City Studios Productions LLLP | 30 Rock - Season 2, Episode 15 | PA0001635604 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 1 | PA0001617691 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 2 | PA0001617575 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 3 | PA0001619881 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 4 | PA0001619886 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 5 | PA0001620340 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 6 | PA0001626202 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 7 | PA0001624523 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 8 | PA0001626183 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 9 | PA0001626184 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 10 | PA0001627020 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 11 | PA0001627011 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 12 | PA0001628959 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 13 | PA0001628913 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 14 | PA0001628910 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 15 | PA0001629131 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 16 | PA0001629510 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 17 | PA0001629583 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 18 | PA0001631547 |
| Universal City Studios Productions LLLP | 30 Rock - Season 3, Episode 20 | PA0001631523 |
| Universal City Studios Productions LLLP | 40 Year Old Virgin | PA0001297356 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 1 | PA0000219837 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 3 | PA0000219838 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 4 | PA0000219839 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 5 | PA0000219841 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 6 | PA0000219843 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 7 | PA0000219846 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 8 | PA0000219844 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 9 | PA0000219845 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 10 | PA0000230211 |
| Universal City Studios Productions LLLP | Airwolf - Season 1, Episode 11 | PA0000219842 |
| Universal City Studios Productions LLLP | Amazing Stories - Season 1, Episode 1 | PA0000274456 |
| Universal City Studios Productions LLLP | American Gangster | PA0001589020 |
| Universal City Studios Productions LLLP | American Gothic - Season 1, Episode 8 | PA0000811849 |
| Universal City Studios Productions LLLP | American Gothic - Season 1, Episode 18 | PA0000811849 |
| Universal City Studios Productions LLLP | American Gothic - Season 1, Episode 21 | PA0000811851 |
| Universal City Studios Productions LLLP | American Pie | PA0000948125 |
| Universal City Studios Productions LLLP | American Pie 2 | PA0001046797 |
| Universal City Studios Productions LLLP | Atonement | PA0001588644 |
| Universal City Studios Productions LLLP | Babe | PA0000771811 |
| Universal City Studios Productions LLLP | Baby Mama | PA0001597649 |
| Universal City Studios Productions LLLP | Baseketball | PA0000898159 |
| Universal City Studios Productions LLLP | Battlestar Galactica (2004) - Season 3, Episode 16 | PA0001369059 |
| Universal City Studios Productions LLLP | Battlestar Galactica: Razor | PA0001604309 |
| Universal City Studios Productions LLLP | Being John Malkovich | PA0001235257 |
| Universal City Studios Productions LLLP | Billy Elliot | PA0001056655 |
| Universal City Studios Productions LLLP | Black Donnellys, The - Season 1, Episode 1 | PA0001350833 |
| Universal City Studios Productions LLLP | Bourne Identity | PA0001127929 |
| Universal City Studios Productions LLLP | Bowfinger | PA0000948123 |
| Universal City Studios Productions LLLP | Breach | PA0001365146 |
| Universal City Studios Productions LLLP | Break-Up | PA0001343576 |
| Universal City Studios Productions LLLP | Bruce Almighty | PA0001133904 |
| Universal City Studios Productions LLLP | Bulletproof | PA0000810819 |
| Universal City Studios Productions LLLP | Burn After Reading | PA0001608095 |
| Universal City Studios Productions LLLP | Captain Corelli's Mandolin | PA0001065833 |
| Universal City Studios Productions LLLP | Charlie St. Cloud | PA0001690720 |
| Universal City Studios Productions LLLP | Charlie Wilson's War | PA0001591563 |
| Universal City Studios Productions LLLP | Children of Men | PA0001352423 |
| Universal City Studios Productions LLLP | Chronicles of Riddick | PA0001225471 |
| Universal City Studios Productions LLLP | Couples Retreat | PA0001647805 |
| Universal City Studios Productions LLLP | Dead Silence | PA0001366629 |
| Universal City Studios Productions LLLP | Death Race | PA0001608661 |
| Universal City Studios Productions LLLP | Dragonheart | PA0000794658 |
| Universal City Studios Productions LLLP | Duplicity | PA0001623741 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | Eternal Sunshine of the Spotless Mind | PA0001219491 |
| Universal City Studios Productions LLLP | Eureka - Season 1, Episode 1 | PA0001261537 |
| Universal City Studios Productions LLLP | Eureka - Season 3, Episode 1 | PA0001644155 |
| Universal City Studios Productions LLLP | Eureka - Season 3, Episode 11 | PA0001655104 |
| Universal City Studios Productions LLLP | Eureka - Season 3, Episode 13 | PA0001655116 |
| Universal City Studios Productions LLLP | Eureka - Season 3, Episode 16 | PA0001655115 |
| Universal City Studios Productions LLLP | Eureka - Season 3, Episode 18 | PA0001655112 |
| Universal City Studios Productions LLLP | Far From Heaven | PA0001143870 |
| Universal City Studios Productions LLLP | Fast and the Furious | PA0001039060 |
| Universal City Studios Productions LLLP | Fast Five | PA0001739490 |
| Universal City Studios Productions LLLP | Fear and Loathing in Las Vegas | PA0000884397 |
| Universal City Studios Productions LLLP | Flintstones In Viva Rock Vegas | PA0000981487 |
| Universal City Studios Productions LLLP | Flipper | PA0000792766 |
| Universal City Studios Productions LLLP | Forgetting Sarah Marshall | PA0001597647 |
| Universal City Studios Productions LLLP | Friday Night Lights - Season 4, Episode 12 | PA0001668551 |
| Universal City Studios Productions LLLP | Funny People | PA0001637342 |
| Universal City Studios Productions LLLP | Get Him to the Greek | PA0001685051 |
| Universal City Studios Productions LLLP | Gladiator | PA0000986134 |
| Universal City Studios Productions LLLP | Guru | PA0001148309 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 1 | PA0001261637 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 2 | PA0001261636 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 3 | PA0001261635 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 4 | PA0001346727 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 5 | PA0001346726 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 6 | PA0001346728 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 7 | PA0001346725 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 8 | PA0001346720 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 9 | PA0001350987 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 10 | PA0001350986 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 11 | PA0001350979 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 12 | PA0001363887 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 13 | PA0001369111 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 14 | PA0001369110 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 15 | PA0001368208 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 16 | PA0001369099 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 17 | PA0001369064 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 18 | PA0001369096 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 19 | PA0001374894 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 20 | PA0001375360 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 21 | PA0001379580 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 22 | PA0001365791 |
| Universal City Studios Productions LLLP | Heroes - Season 1, Episode 23 | PA0001598380 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 1 | PA0001599126 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 2 | PA0001601653 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 3 | PA0001600607 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 4 | PA0001601002 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 5 | PA0001601004 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 6 | PA0001603298 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 7 | PA0001603299 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 8 | PA0001604012 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 9 | PA0001604004 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 10 | PA0001604905 |
| Universal City Studios Productions LLLP | Heroes - Season 2, Episode 11 | PA0001604450 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 1 | PA0001654037 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 2 | PA0001654044 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 3 | PA0001650918 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 4 | PA0001610571 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 5 | PA0001610565 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 6 | PA0001618380 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 7 | PA0001613849 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 8 | PA0001619882 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 9 | PA0001619885 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 10 | PA0001620375 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 11 | PA0001620376 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 12 | PA0001620555 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 13 | PA0001623814 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 14 | PA0001627028 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 15 | PA0001627027 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 16 | PA0001627025 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 17 | PA0001627207 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 18 | PA0001628920 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 19 | PA0001628923 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 20 | PA0001629516 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 21 | PA0001629514 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 22 | PA0001629582 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 23 | PA0001629581 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 24 | PA0001631553 |
| Universal City Studios Productions LLLP | Heroes - Season 3, Episode 25 | PA0001631557 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 2 | PA0001653585 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 4 | PA0001653577 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 5 | PA0001657508 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 6 | PA0001657539 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 7 | PA0001657506 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 8 | PA0001656896 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 9 | PA0001656873 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 10 | PA0001656906 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 12 | PA0001653585 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 13 | PA0001662524 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 14 | PA0001662525 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 15 | PA0001668122 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 16 | PA0001668121 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 17 | PA0001668120 |
| Universal City Studios Productions LLLP | Heroes - Season 4, Episode 18 | PA0001668547 |
| Universal City Studios Productions LLLP | Hot Fuzz | PA0001367904 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 1 | PA0001275050 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 2 | PA0001272344 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 3 | PA0001270443 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 4 | PA0001272507 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 5 | PA0001272346 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 6 | PA0001272509 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | House - Season 1, Episode 7 | PA0001272345 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 8 | PA0001270441 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 9 | PA0001270447 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 10 | PA0001275052 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 11 | PA0001275053 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 12 | PA0001275051 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 13 | PA0001275054 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 14 | PA0001275055 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 15 | PA0001275197 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 16 | PA0001275198 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 17 | PA0001286031 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 18 | PA0001286032 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 19 | PA0001275164 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 20 | PA0001280579 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 21 | PA0001275199 |
| Universal City Studios Productions LLLP | House - Season 1, Episode 22 | PA0001275200 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 1 | PA0001280579 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 2 | PA0001275199 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 3 | PA0001275200 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 4 | PA0001259810 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 5 | PA0001259699 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 6 | PA0001259696 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 7 | PA0001259700 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 8 | PA0001259698 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 9 | PA0001259814 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 10 | PA0001259697 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 12 | PA0001313487 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 13 | PA0001320071 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 14 | PA0001303894 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 15 | PA0001318146 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 16 | PA0001318143 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 17 | PA0001318144 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 18 | PA0001318145 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 19 | PA0001318142 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 20 | PA0001325945 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 21 | PA0001325946 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 22 | PA0001318147 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 23 | PA0001335610 |
| Universal City Studios Productions LLLP | House - Season 2, Episode 24 | PA0001340811 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 1 | PA0001342245 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 2 | PA0001342244 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 3 | PA0001342243 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 4 | PA0001342246 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 5 | PA0001328854 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 6 | PA0001328856 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 7 | PA0001328855 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 8 | PA0001350978 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 9 | PA0001350977 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 10 | PA0001350976 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 11 | PA0001366398 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | House - Season 3, Episode 12 | PA0001354317 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 14 | PA0001354318 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 15 | PA0001369496 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 16 | PA0001371672 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 17 | PA0001370053 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 19 | PA0001375356 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 20 | PA0001375364 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 21 | PA0001375365 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 22 | PA0001379569 |
| Universal City Studios Productions LLLP | House - Season 3, Episode 24 | PA0001594908 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 1 | PA0001597089 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 2 | PA0001597088 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 3 | PA0001600604 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 4 | PA0001600844 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 5 | PA0001603342 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 6 | PA0001603346 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 7 | PA0001603995 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 10 | PA0001612018 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 11 | PA0001612013 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 12 | PA0001612009 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 13 | PA0001635588 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 14 | PA0001635589 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 15 | PA0001635585 |
| Universal City Studios Productions LLLP | House - Season 4, Episode 16 | PA0001626838 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 1 | PA0001645384 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 2 | PA0001654045 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 3 | PA0001650921 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 4 | PA0001712668 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 5 | PA0001749153 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 6 | PA0001613954 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 7 | PA0001619895 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 8 | PA0001619893 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 9 | PA0001620378 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 10 | PA0001620379 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 11 | PA0001620556 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 12 | PA0001626195 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 13 | PA0001624494 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 14 | PA0001626137 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 15 | PA0001628741 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 16 | PA0001627217 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 17 | PA0001628964 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 18 | PA0001629128 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 19 | PA0001629513 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 20 | PA0001629512 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 21 | PA0001629575 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 22 | PA0001631545 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 23 | PA0001631534 |
| Universal City Studios Productions LLLP | House - Season 5, Episode 24 | PA0001631535 |
| Universal City Studios Productions LLLP | House - Season 6, Episode 14 | PA0001674553 |
| Universal City Studios Productions LLLP | House - Season 7, Episode 1 | PA0001699038 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | House - Season 7, Episode 2 | PA0001708034 |
| Universal City Studios Productions LLLP | House - Season 7, Episode 4 | PA0001703610 |
| Universal City Studios Productions LLLP | House - Season 7, Episode 5 | PA0001707085 |
| Universal City Studios Productions LLLP | Housesitter | PA0000599605 |
| Universal City Studios Productions LLLP | Hulk | PA0001121436 |
| Universal City Studios Productions LLLP | Hunted | PA0001127415 |
| Universal City Studios Productions LLLP | Hurricane | PA0000988012 |
| Universal City Studios Productions LLLP | I Now Pronounce You Chuck and Larry | PA0001382659 |
| Universal City Studios Productions LLLP | Inside Man | PA0001324050 |
| Universal City Studios Productions LLLP | Intolerable Cruelty | PA0001151090 |
| Universal City Studios Productions LLLP | Jurassic Park III | PA0001039874 |
| Universal City Studios Productions LLLP | Knocked Up | PA0001375523 |
| Universal City Studios Productions LLLP | Kojak (1973) - Season 3, Episode 1 | LP0000047965 (RE0000887006) |
| Universal City Studios Productions LLLP | Kojak (1973) - Season 3, Episode 8 | LP0000047957 (RE0000886998) |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 2 | PA0001259633 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 9 | PA0001259639 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 10 | PA0001303790 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 11 | PA0001303791 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 12 | PA0001303789 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 13 | PA0001303809 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 15 | PA0001321064 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 16 | PA0001303893 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 17 | PA0001324176 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 19 | PA0001324177 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 20 | PA0001324188 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 21 | PA0001326418 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 22 | PA0001326409 |
| Universal City Studios Productions LLLP | Las Vegas - Season 3, Episode 23 | PA0001335880 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 1 | PA0001342297 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 2 | PA0001342291 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 3 | PA0001342294 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 4 | PA0001350985 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 7 | PA0001328972 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 9 | PA0001328971 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 10 | PA0001328970 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 11 | PA0001328984 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 12 | PA0001368211 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 13 | PA0001368212 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 14 | PA0001369107 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 15 | PA0001369108 |
| Universal City Studios Productions LLLP | Las Vegas - Season 4, Episode 16 | PA0001369065 |
| Universal City Studios Productions LLLP | Las Vegas - Season 5, Episode 5 | PA0001600995 |
| Universal City Studios Productions LLLP | Las Vegas - Season 5, Episode 6 | PA0001603659 |
| Universal City Studios Productions LLLP | Las Vegas - Season 5, Episode 11 | PA0001604907 |
| Universal City Studios Productions LLLP | Las Vegas - Season 5, Episode 12 | PA0001606445 |
| Universal City Studios Productions LLLP | Las Vegas - Season 5, Episode 14 | PA0001601893 |
| Universal City Studios Productions LLLP | Leap Year | PA0001663519 |
| Universal City Studios Productions LLLP | Leave It To Beaver - Season 3, Episode 1 | RE 343832 |