Seabrook Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | Limits of Control | PA0001628543 |
| Universal City Studios Productions LLLP | Little Fockers | PA0001712480 |
| Universal City Studios Productions LLLP | Lost In Translation | PA0001207853 |
| Universal City Studios Productions LLLP | Magnum, P.I. - Season 5, Episode 17 | PA0000255070 |
| Universal City Studios Productions LLLP | Miami Vice 2006 | PA0001335515 |
| Universal City Studios Productions LLLP | Milk | PAu003401667 |
| Universal City Studios Productions LLLP | Monk - Season 1, Episode 1 | PA0001127919 |
| Universal City Studios Productions LLLP | Monk - Season 1, Episode 2 | PA0001127919 |
| Universal City Studios Productions LLLP | Monk - Season 1, Episode 3 | PA0001127915 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 1 | PA0001640565 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 2 | PA0001640599 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 3 | PA0001640600 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 4 | PA0001640598 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 5 | PA0001640597 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 6 | PA0001640595 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 7 | PA0001640594 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 8 | PA0001640593 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 9 | PA0001640541 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 10 | PA0001646437 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 11 | PA0001640545 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 13 | PA0001640540 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 14 | PA0001640536 |
| Universal City Studios Productions LLLP | Monk - Season 2, Episode 15 | PA0001640591 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 2 | PA0001640548 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 3 | PA0001640546 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 4 | PA0001640534 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 6 | PA0001640564 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 7 | PA0001640563 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 8 | PA0001640562 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 9 | PA0001640535 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 10 | PA0001257155 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 11 | PA0001257096 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 12 | PA0001257154 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 13 | PA0001257153 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 14 | PA0001257097 |
| Universal City Studios Productions LLLP | Monk - Season 3, Episode 15 | PA0001257152 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 4 | PA0001290558 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 5 | PA0001290559 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 6 | PA0001258566 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 7 | PA0001258561 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 8 | PA0001258565 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 9 | PA0001313473 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 10 | PA0001313495 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 11 | PA0001313471 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 12 | PA0001313475 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 13 | PA0001313476 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 14 | PA0001313474 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 15 | PA0001320116 |
| Universal City Studios Productions LLLP | Monk - Season 4, Episode 16 | PA0001392443; PA0001324321 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Universal City Studios Productions LLLP | Monk - Season 5, Episode 11 | PA0001366415 |
| Universal City Studios Productions LLLP | Monk - Season 5, Episode 12 | PA0001369170 |
| Universal City Studios Productions LLLP | Monk - Season 5, Episode 13 | PA0001369172 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 1 | PA0001590114 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 2 | PA0001588481 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 3 | PA0001588540 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 4 | PA0001588557 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 5 | PA0001590579 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 6 | PA0001590582 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 7 | PA0001590580 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 8 | PA0001590581 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 10 | PA0001604295 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 11 | PA0001607716 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 12 | PA0001607982 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 13 | PA0001607973 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 14 | PA0001611308 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 15 | PA0001619520 |
| Universal City Studios Productions LLLP | Monk - Season 6, Episode 16 | PA0001619521 |
| Universal City Studios Productions LLLP | Monk - Season 7, Episode 1 | PA0001640572 |
| Universal City Studios Productions LLLP | Monk - Season 7, Episode 4 | PA0001643493 |
| Universal City Studios Productions LLLP | Monk - Season 7, Episode 5 | PA0001641238 |
| Universal City Studios Productions LLLP | Monk - Season 7, Episode 12 | PA0001620760 |
| Universal City Studios Productions LLLP | Monk - Season 7, Episode 13 | PA0001626125 |
| Universal City Studios Productions LLLP | Monk - Season 7, Episode 15 | PA0001629130 |
| Universal City Studios Productions LLLP | Monk - Season 7, Episode 16 | PA0001629129 |
| Universal City Studios Productions LLLP | Mummy 1999 | PA0000933218 |
| Universal City Studios Productions LLLP | Mummy Returns | PA0001033456 |
| Universal City Studios Productions LLLP | Murder, She Wrote - Season 2, Episode 19 | PA0000303026 |
| Universal City Studios Productions LLLP | Mystery Men | PA0000948126 |
| Universal City Studios Productions LLLP | Northern Exposure - Season 1, Episode 4 | PA0000515861 |
| Universal City Studios Productions LLLP | Northern Exposure - Season 3, Episode 22 | PA0000574444 |
| Universal City Studios Productions LLLP | Northern Exposure - Season 4, Episode 5 | PA0000610265 |
| Universal City Studios Productions LLLP | Northern Exposure - Season 5, Episode 6 | PA0000694626 |
| Universal City Studios Productions LLLP | Northern Exposure - Season 6, Episode 9 | PA0000757924 |
| Universal City Studios Productions LLLP | Northern Exposure - Season 6, Episode 17 | PA0000757931 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 1 | PA0001346951 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 2 | PA0001346950 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 3 | PA0001346948 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 4 | PA0001325249 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 5 | PA0001325251 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 6 | PA0001325250 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 7 | PA0001325252 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 8 | PA0001328863 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 9 | PA0001328864 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 10 | PA0001366399 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 11 | PA0001366396 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 12 | PA0001366395 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 13 | PA0001366397 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 14 | PA0001379038 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 15 | PA0001379036 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | Office - Season 3, Episode 17 | PA0001369103 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 18 | PA0001370042 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 19 | PA0001375288 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 20 | PA0001375355 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 21 | PA0001379581 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 22 | PA0001365792 |
| Universal City Studios Productions LLLP | Office - Season 3, Episode 23 | PA0001598381 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 1 | PA0001599276 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 2 | PA0001600609 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 3 | PA0001600608 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 4 | PA0001600852 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 5 | PA0001603926 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 6 | PA0001603924 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 7 | PA0001603922 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 8 | PA0001603967 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 9 | PA0001627229 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 10 | PA0001627232 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 11 | PA0001627226 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 12 | PA0001635601 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 13 | PA0001635598 |
| Universal City Studios Productions LLLP | Office - Season 4, Episode 14 | PA0001635962 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 2 | PA0001654012 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 3 | PA0001653733 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 4 | PA0001653756 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 5 | PA0001657573 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 6 | PA0001657576 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 7 | PA0001658906 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 8 | PA0001657464 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 9 | PA0001656708 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 10 | PA0001656700 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 12 | PA0001661227 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 13 | PA0001668116 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 14 | PA0001671152 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 15 | PA0001671254 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 16 | PA0001673745 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 18 | PA0001673717 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 19 | PA0001675221 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 20 | PA0001675222 |
| Universal City Studios Productions LLLP | Office - Season 6, Episode 21 | PA0001677061 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 1 | PA0001702971 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 2 | PA0001702959 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 3 | PA0001702939 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 4 | PA0001703716 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 5 | PA0001707056 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 6 | PA0001707057 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 7 | PA0001710502 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 8 | PA0001710500 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 10 | PA0001712680 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 11 | PA0001714363 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 12 | PA0001716974 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | Office - Season 7, Episode 13 | PA0001719478 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 15 | PA0001720474 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 16 | PA0001722502 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 17 | PA0001725549 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 18 | PA0001729531 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 19 | PA0001736364 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 20 | PA0001734356 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 21 | PA0001734080 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 22 | PA0001735348 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 23 | PA0001737712 |
| Universal City Studios Productions LLLP | Office - Season 7, Episode 24 | PA0001737748 |
| Universal City Studios Productions LLLP | Paul | PA0001722428 |
| Universal City Studios Productions LLLP | Pitch Black | PA0001002185 |
| Universal City Studios Productions LLLP | Psych - Season 1, Episode 7 | PA0001346718 |
| Universal City Studios Productions LLLP | Psych - Season 1, Episode 11 | PA0001368197 |
| Universal City Studios Productions LLLP | Psych - Season 1, Episode 15 | PA0001371692 |
| Universal City Studios Productions LLLP | Psych - Season 2, Episode 10 | PA0001604290 |
| Universal City Studios Productions LLLP | Psych - Season 2, Episode 13 | PA0001607950 |
| Universal City Studios Productions LLLP | Psych - Season 2, Episode 15 | PA0001611307 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 1 | PA0001640571 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 3 | PA0001642974 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 5 | PA0001641236 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 6 | PA0001644180 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 7 | PA0001640659 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 10 | PA0001624615 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 11 | PA0001653389 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 12 | PA0001624487 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 13 | PA0001628698 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 14 | PA0001653420 |
| Universal City Studios Productions LLLP | Psych - Season 3, Episode 15 | PA0001628853 |
| Universal City Studios Productions LLLP | Psych - Season 4, Episode 1 | PA0001643750 |
| Universal City Studios Productions LLLP | Psych - Season 4, Episode 4 | PA0001655256 |
| Universal City Studios Productions LLLP | Psych - Season 4, Episode 7 | PA0001653498 |
| Universal City Studios Productions LLLP | Psych - Season 4, Episode 11 | PA0001670449 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 1 | PA0001687898 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 2 | PA0001690372 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 4 | PA0001695924 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 5 | PA0001695929 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 6 | PA0001696845 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 9 | PA0001699004 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 10 | PA0001709458 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 11 | PA0001709460 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 12 | PA0001712601 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 14 | PA0001726319 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 15 | PA0001719352 |
| Universal City Studios Productions LLLP | Psych - Season 5, Episode 16 | PA0001719364 |
| Universal City Studios Productions LLLP | Red Dragon | PA0001105891 |
| Universal City Studios Productions LLLP | Robin Hood | PA0001685053 |
| Universal City Studios Productions LLLP | Rockford Files, The - Season 1, Episode 22 | LP0000045574 (RE0000886843) |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 1 | PA0001636090 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 2 | PA0001636087 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 4 | PA0001650528 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 5 | PA0001642627 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 6 | PA0001642621 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 7 | PA0001640008 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 8 | PA0001642663 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 9 | PA0001644530 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 10 | PA0001644528 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 11 | PA0001644529 |
| Universal City Studios Productions LLLP | Royal Pains - Season 1, Episode 12 | PA0001655250 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 1 | PA0001683951 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 2 | PA0001686435 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 3 | PA0001686437 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 4 | PA0001687887 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 5 | PA0001687888 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 6 | PA0001687897 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 7 | PA0001690365 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 8 | PA0001695950 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 9 | PA0001695951 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 10 | PA0001695952 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 11 | PA0001696831 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 12 | PA0001696843 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 15 | PA0001720484 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 16 | PA0001720483 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 17 | PA0001722634 |
| Universal City Studios Productions LLLP | Royal Pains - Season 2, Episode 18 | PA0001725584 |
| Universal City Studios Productions LLLP | Saturday Night Live - Season 35, Episode 15 | PA0001674989 |
| Universal City Studios Productions LLLP | Saturday Night Live - Season 35, Episode 20 | PA0001681975 |
| Universal City Studios Productions LLLP | Scott Pilgrim vs. The World | PA0001692200 |
| Universal City Studios Productions LLLP | seaQuest DSV - Season 1, Episode 1 | PA0000661565 |
| Universal City Studios Productions LLLP | seaQuest DSV - Season 1, Episode 2 | PA0000661563 |
| Universal City Studios Productions LLLP | Serenity | PA0001291336 |
| Universal City Studios Productions LLLP | Shaun of the Dead | PA0001376081 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 1 | PA0000803724 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 2 | PA0000805602 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 3 | PA0000775882 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 4 | PA0000805603 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 5 | PA0000805601 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 7 | PA0000805520 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 8 | PA0000827180 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 11 | PA0000827181 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 12 | PA0000805519 |
| Universal City Studios Productions LLLP | Sliders - Season 2, Episode 13 | PA0000805517 |
| Universal City Studios Productions LLLP | State of Play | PA0001624758 |
| Universal City Studios Productions LLLP | Sting | RE0000849971 |
| Universal City Studios Productions LLLP | Strangers | PA0001605819 |
| Universal City Studios Productions LLLP | Van Helsing | PA0001222766 |
| Universal City Studios Productions LLLP | Wanted | PA0001601248 |
| Universal City Studios Productions LLLP | Welcome Home Roscoe Jenkins | PA0001593188 |

Seabrook Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Universal City Studios Productions LLLP | Wolfman, The (2010) | PA0001690564 |

Solmon Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Columbia Pictures Industries, Inc. | 2012 | PA0001649916 |
| Columbia Pictures Industries, Inc. | 50 First Dates | PA0001202550 |
| Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights | PA0001060735 |
| Columbia Pictures Industries, Inc. | ANACONDA | PA0000837191 |
| Columbia Pictures Industries, Inc. | Angels & Demons | PA0001627570 |
| Columbia Pictures Industries, Inc. | BAD BOYS | PA0000699273 |
| Columbia Pictures Industries, Inc. | Bad Boys II | PA0001143878 |
| Columbia Pictures Industries, Inc. | BAD TEACHER | PA0001737569 |
| Columbia Pictures Industries, Inc. | BATTLE LOS ANGELES | PA0001723415 |
| Columbia Pictures Industries, Inc. | Bewitched | PA0001271563 |
| Columbia Pictures Industries, Inc. | BIG DADDY | PA0000944737 |
| Columbia Pictures Industries, Inc. | Big Fish | PA0000195955 |
| Columbia Pictures Industries, Inc. | Bounty Hunter/Ex Wife Project | PA0001667359 |
| Columbia Pictures Industries, Inc. | Bridge on the River Kwai | RE0000227794 |
| Columbia Pictures Industries, Inc. | BUDDY | PA0000851113 |
| Columbia Pictures Industries, Inc. | CABLE GUY | PA0000799999 |
| Columbia Pictures Industries, Inc. | Charlie's Angels: Full Throttle | PA0001137757 |
| Columbia Pictures Industries, Inc. | Close Encounters Of The Third Kind | LP 50006 |
| Columbia Pictures Industries, Inc. | Closer | PA0001247527 |
| Columbia Pictures Industries, Inc. | Da Vinci Code | PA0001317631 |
| Columbia Pictures Industries, Inc. | DESPERADO | PA0000705573 |
| Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? | PA0001654171 |
| Columbia Pictures Industries, Inc. | Flatliners | PA0000479397 |
| Columbia Pictures Industries, Inc. | Fun with Dick and Jane | PA0001267459 |
| Columbia Pictures Industries, Inc. | GATTACA | PA0000864843 |
| Columbia Pictures Industries, Inc. | Ghost Rider | PA0001349986 |
| Columbia Pictures Industries, Inc. | Gilda | R550256; LP252 |
| Columbia Pictures Industries, Inc. | GREEN HORNET | PA0001714358 |
| Columbia Pictures Industries, Inc. | GRIDIRON GANG 2006 | PA0001333093 |
| Columbia Pictures Industries, Inc. | Grown Ups | PA0001682702 |
| Columbia Pictures Industries, Inc. | Grudge | PA0001241927 |
| Columbia Pictures Industries, Inc. | Hancock | PA0001599934; PA0001395109 |
| Columbia Pictures Industries, Inc. | HITCH | PA0001250718 |
| Columbia Pictures Industries, Inc. | Hollow Man | PA0000997657 |
| Columbia Pictures Industries, Inc. | House Bunny, The | PA0001604128 |
| Columbia Pictures Industries, Inc. | I Know Who Killed Me | PAu003146221 |
| Columbia Pictures Industries, Inc. | I STILL KNOW WHAT YOU DID LAST SUMMER | PA0000915441 |
| Columbia Pictures Industries, Inc. | INTERNATIONAL | PA0001617951 |
| Columbia Pictures Industries, Inc. | JUMP 2009 | PAu003454591 |
| Columbia Pictures Industries, Inc. | Karate Kid (2010) | PA0001680527 |
| Columbia Pictures Industries, Inc. | Karate Kid 1984 | PA0000216986 |
| Columbia Pictures Industries, Inc. | Knight's Tale, A | PA0001036163 |
| Columbia Pictures Industries, Inc. | Layer Cake | PA0001266169 |
| Columbia Pictures Industries, Inc. | Legend of Zorro | PA0001267256 |
| Columbia Pictures Industries, Inc. | Lords of Dogtown | PA0001271471 |
| Columbia Pictures Industries, Inc. | Memoirs of a Geisha | PA0001267439 |
| Columbia Pictures Industries, Inc. | Men In Black | PA0000845156 |
| Columbia Pictures Industries, Inc. | Men In Black II | PA0001089930 |
| Columbia Pictures Industries, Inc. | Messengers | PA0001347823 |
| Columbia Pictures Industries, Inc. | MONEY TRAIN | PA0000720606 |

Solmon Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Columbia Pictures Industries, Inc. | Monster House | PA0001322810; PA0001394220 |
| Columbia Pictures Industries, Inc. | Mouse That Roared | RE0000329908 |
| Columbia Pictures Industries, Inc. | Mr. Deeds | PA0001094197 |
| Columbia Pictures Industries, Inc. | Mr. Smith Goes to Washington | R417061; LP9164 |
| Columbia Pictures Industries, Inc. | National Security | PA0001122282 |
| Columbia Pictures Industries, Inc. | Not Another Teen Movie | PA0001067336 |
| Columbia Pictures Industries, Inc. | OTHER GUYS | PA0001689167 |
| Columbia Pictures Industries, Inc. | PASSENGERS | PA0001609312 |
| Columbia Pictures Industries, Inc. | PEOPLE VS. LARRY FLYNT | PA0000814026 |
| Columbia Pictures Industries, Inc. | Pineapple Express | PA0001603113 |
| Columbia Pictures Industries, Inc. | Pursuit Of Happyness | PA0001341153 |
| Columbia Pictures Industries, Inc. | Reign Over Me | PA0001366381 |
| Columbia Pictures Industries, Inc. | SALT | PA0001687265 |
| Columbia Pictures Industries, Inc. | Secret Window | PA0001204652 |
| Columbia Pictures Industries, Inc. | SMURFS | PA0001743057 |
| Columbia Pictures Industries, Inc. | Snatch | PA0001008685 |
| Columbia Pictures Industries, Inc. | SOCIAL NETWORK | PA0001698016 |
| Columbia Pictures Industries, Inc. | Something's Gotta Give | PA0001195867 |
| Columbia Pictures Industries, Inc. | Spanglish | PA0001248151 |
| Columbia Pictures Industries, Inc. | Spider-Man 2 | PA0001222519 |
| Columbia Pictures Industries, Inc. | Spider-Man 3 | PA0001332103 |
| Columbia Pictures Industries, Inc. | Stealth | PA0001283797 |
| Columbia Pictures Industries, Inc. | Step Brothers | PA0001602121 |
| Columbia Pictures Industries, Inc. | Stranger Than Fiction 2006 | PA0001340652 |
| Columbia Pictures Industries, Inc. | SUPERBAD | PA0001591859 |
| Columbia Pictures Industries, Inc. | Sweetest Thing, The | PA0001086938 |
| Columbia Pictures Industries, Inc. | Tailor Of Panama | PA0001036168 |
| Columbia Pictures Industries, Inc. | TAKING OF PELHAM 1 2 3 2009 | PA0001630811 |
| Columbia Pictures Industries, Inc. | Taxi Driver | RE0000898179 |
| Columbia Pictures Industries, Inc. | THIRTEENTH FLOOR | PA0000944870 |
| Columbia Pictures Industries, Inc. | Ugly Truth | PA0001635947 |
| Columbia Pictures Industries, Inc. | Vantage Point | PA0001592994 |
| Columbia Pictures Industries, Inc. | Vertical Limit | PA0001017106 |
| Columbia Pictures Industries, Inc. | Wolf 1994 | PA0000719418 |
| Columbia Pictures Industries, Inc. | YEAR ONE | PA0001632002 |
| Columbia Pictures Industries, Inc. | Zathura: A Space Adventure | PA0001267325 |
| Columbia Pictures Industries, Inc. | Zombieland | PA0001645201 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | 24 - Season 7, Episode 11 | PA0001628951 |
| Twentieth Century Fox Film Corporation | 127 HOURS | PA0001705419 |
| Twentieth Century Fox Film Corporation | 28 WEEKS LATER | PA0001332111 |
| Twentieth Century Fox Film Corporation | 500 DAYS OF SUMMER | PA0001635709 |
| Twentieth Century Fox Film Corporation | ADAM | PA0001636677 |
| Twentieth Century Fox Film Corporation | AIRHEADS | PA0000660084 |
| Twentieth Century Fox Film Corporation | ALIEN 3 | PA0000565581 |
| Twentieth Century Fox Film Corporation | ALIEN VS. PREDATOR | PA0001220615 |
| Twentieth Century Fox Film Corporation | ALL ABOUT STEVE | PA0001641362 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 1 | PA0000853940 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 2 | PA0000853937 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 3 | PA0000853939 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 4 | PAu002106645 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 5 | PA0000660452 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 6 | PA0000660444 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 7 | PA0000958280 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 9 | PA0000958348 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 10 | PA0000958523 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 11 | PA0000854286 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 12 | PA0000957983 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 13 | PA0000967450 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 14 | PA0000872561 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 15 | PA0000957854 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 16 | PA0000873011 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 17 | PA0000872742 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 18 | PA0000886851 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 19 | PAu002106646 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 20 | PA0000887307 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 21 | PA0000886853 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 22 | PA0000897330 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 1 , Episode 23 | PA0000897322 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 1 | PA0000903490 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 2 | PA0000903489 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 3 | PA0000958281 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 4 | PA0000903894 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 5 | PA0000904272 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 6 | PA0000903949 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 8 | PA0000903951 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 9 | PA0000904404 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 10 | PA0000904405 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 11 | PA0000918665 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 12 | PA0000918666 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 13 | PA0000929649 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 14 | PA0000929650 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 15 | PA0000929880 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 16 | PA0000929881 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 17 | PA0000929882 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 18 | PA0000929883 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 19 | PA0000936984 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 20 | PA0000936985 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 21 | PA0000936986 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 22 | PA0000936987 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 2 , Episode 23 | PA0000936988 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 1 | PA0000958102 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 2 | PA0000958103 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 3 | PA0000957984 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 4 | PA0000958524 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 5 | PA0000958525 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 6 | PA0000958526 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 7 | PA0000958527 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 8 | PA0000963791 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 9 | PA0000963790 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 10 | PA0000963789 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 11 | PA0000963788 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 12 | PA0000971368 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 13 | PA0000971369 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 14 | PA0000971370 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 15 | PA0000971371 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 16 | PA0000982863 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 17 | PA0000982864 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 18 | PA0000982865 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 19 | PA0000983066 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 20 | PA0000983067 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 3 , Episode 21 | PA0000983068 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 1 | PA0001007160 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 2 | PA0001007161 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 3 | PA0001007027 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 4 | PA0001007162 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 5 | PA0001006999 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 6 | PA0001006998 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 7 | PA0001007889 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 8 | PA0001007427 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 9 | PA0001007426 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 10 | PA0001007888 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 11 | PA0001007822 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 12 | PA0001007863 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 13 | PA0001007600 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 14 | PA0001021345 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 15 | PA0001021346 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 16 | PA0001021344 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 17 | PA0001021665 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 18 | PA0001021810 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 19 | PA0001021930 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 20 | PA0001022029 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 21 | PA0001022030 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 22 | PA0001036457 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 4 , Episode 23 | PA0001036465 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 5 , Episode 14 | PA0001069346 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 5 , Episode 19 | PA0001078805 |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL - Season 5 , Episode 20 | PA0001078920 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | ALVIN AND THE CHIPMUNKS | PA0001590098 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 1, Episode 3 | PA0001190439 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 1, Episode 6 | PA0001193212 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 1, Episode 13 | PA0001205223 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 1, Episode 14 | PA0001205204 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 1, Episode 16 | PA0001215268 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 2, Episode 8 | PA0001250983 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 2, Episode 11 | PA0001265832 |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT - Season 3, Episode 13 | PA0001308399 |
| Twentieth Century Fox Film Corporation | A-TEAM | PA0001679727 |
| Twentieth Century Fox Film Corporation | AUSTRALIA | PA0001611264 |
| Twentieth Century Fox Film Corporation | AVATAR | PA0001395488; PA0001691572 |
| Twentieth Century Fox Film Corporation | BEACH | PA0000959748 |
| Twentieth Century Fox Film Corporation | Better Off Ted - Season 1, Episode 2 | PA0001629356 |
| Twentieth Century Fox Film Corporation | BIG MOMMA'S HOUSE 2 | PA0001299207 |
| Twentieth Century Fox Film Corporation | BLACK SWAN | PA0001709015 |
| Twentieth Century Fox Film Corporation | BOB'S BURGERS - Season 1, Episode 6 | PA0001727166 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 1 | PA0001303761 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 2 | PA0001303760 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 3 | PA0001303763 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 4 | PA0001260147 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 5 | PA0001303762 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 6 | PA0001260136 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 7 | PA0001259593 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 8 | PA0001259437 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 9 | PA0001259592 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 10 | PA0001313561 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 11 | PA0001313292 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 12 | PA0001260253 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 13 | PA0001313441 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 14 | PA0001280745 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 15 | PA0001260275 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 16 | PA0001316018 |
| Twentieth Century Fox Film Corporation | Bones - Season 1, Episode 17 | PA0001319430 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 18 | PA0001260254 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 19 | PA0001320155 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 20 | PA0001320152 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 21 | PA0001316990 |
| Twentieth Century Fox Film Corporation | BONES - Season 1 , Episode 22 | PA0001316991 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 1 | PA0001342224 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 2 | PA0001342223 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 3 | PA0001261309 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 4 | PA0001261343 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 5 | PA0001346954 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 6 | PA0001325098 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 7 | PA0001289035 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 8 | PA0001289036 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 9 | PA0001350937 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 10 | PA0001350983 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 11 | PA0001350972 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 12 | PA0001328962 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 13 | PA0001325277 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 14 | PA0001365255 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 15 | PA0001342405 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 16 | PA0001371673 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 17 | PA0001371674 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 18 | PA0001374936 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 19 | PA0001354623 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 20 | PA0001354625 |
| Twentieth Century Fox Film Corporation | BONES - Season 2 , Episode 21 | PA0001354624 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 1 | PA0001598497 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 2 | PA0001601745 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 3 | PA0001598494 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 4 | PA0001599056 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 5 | PA0001600643 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 6 | PA0001602916 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 7 | PA0001604203 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 8 | PA0001636315 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 9 | PA0001604206 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 10 | PA0001601250 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 11 | PA0001601510 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 12 | PA0001602914 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 13 | PA0001601560 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 14 | PA0001600610 |
| Twentieth Century Fox Film Corporation | BONES - Season 3 , Episode 15 | PA0001635596 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 1 | PA0001613673 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 2 | PA0001613676 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 3 | PA0001610519 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 4 | PA0001610501 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 5 | PA0001612989 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 6 | PA0001612960 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 7 | PA0001615922 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 8 | PA0001620476 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 9 | PA0001620600 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 10 | PA0001620621 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 11 | PA0001620623 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 13 | PA0001626467 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 14 | PA0001626763 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 15 | PA0001627154 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 16 | PA0001629257 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 17 | PA0001629361 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 20 | PA0001629532 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 21 | PA0001629529 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 24 | PA0001631550 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 25 | PA0001632476 |
| Twentieth Century Fox Film Corporation | BONES - Season 4 , Episode 26 | PA0001632479 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 1 | PA0001651683 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 2 | PA0001651679 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 3 | PA0001657605 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 4 | PA0001657606 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 5 | PA0001661211 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 6 | PA0001661210 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 7 | PA0001661208 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 8 | PA0001661212 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 11 | PA0001667112 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 12 | PA0001670970 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 13 | PA0001671956 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 14 | PA0001670974 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 15 | PA0001679652 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 17 | PA0001679656 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 18 | PA0001679158 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 21 | PA0001682469 |
| Twentieth Century Fox Film Corporation | BONES - Season 5 , Episode 22 | PA0001686572 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 1 | PA0001703100 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 3 | PA0001705592 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 4 | PA0001707470 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 5 | PA0001710521 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 6 | PA0001710522 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 7 | PA0001713355 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 8 | PA0001716427 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 9 | PA0001713356 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 10 | PA0001719830 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 11 | PA0001719774 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 12 | PA0001719837 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 13 | PA0001719839 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 14 | PA0001723426 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 15 | PA0001726520 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 16 | PA0001731928 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 17 | PA0001734806 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 18 | PA0001735842 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 19 | PA0001735838 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 20 | PA0001735651 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 21 | PA0001735614 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 22 | PA0001735977 |
| Twentieth Century Fox Film Corporation | BONES - Season 6 , Episode 23 | PA0001735974 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 1, Episode 14 | PA0001268233 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 2, Episode 1 | PA0001260425 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 2, Episode 6 | PA0001291179 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 2, Episode 15 | PA0001260269 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 2, Episode 20 | PA0001308508 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 2, Episode 22 | PA0001321025 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 3, Episode 2 | PA0001346936 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 3, Episode 9 | PA0001350981 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 3, Episode 22 | PA0001354866 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 4, Episode 3 | PA0001592408 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 4, Episode 10 | PA0001598253 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 4, Episode 16 | PA0001601547 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 5, Episode 4 | PA0001615912 |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL - Season 5, Episode 7 | PA0001620619 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | BREAKOUT KINGS - Season 1, Episode 1 | PA0001735379 |
| Twentieth Century Fox Film Corporation | BREAKOUT KINGS - Season 1, Episode 3 | PA0001734780 |
| Twentieth Century Fox Film Corporation | BREAKOUT KINGS - Season 1, Episode 4 | PA0001735506 |
| Twentieth Century Fox Film Corporation | BREAKOUT KINGS - Season 1, Episode 6 | PA0001735517 |
| Twentieth Century Fox Film Corporation | BRIDE WARS | PA0001614824 |
| Twentieth Century Fox Film Corporation | Broken Arrow 1996 | PA0000765826 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 1 , Episode 1 | PA0000834138 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 1 , Episode 11 | PA0001007166 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 1 | PA0000853910 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 4 | PA0000853903 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 5 | PA0000853909 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 6 | PA0000854082 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 7 | PA0000863038 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 8 | PA0000854112 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 9 | PA0000854110 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 10 | PA0000854111 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 12 | PA0000872779 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 14 | PA0000872781 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 15 | PA0000872782 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 17 | PA0000873002 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 18 | PA0000873003 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 21 | PA0000886849 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 2 , Episode 22 | PA0000886850 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 1 | PA0000903488 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 2 | PA0000903487 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 3 | PA0000903895 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 4 | PA0000903896 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 5 | PA0000904270 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 6 | PA0000903943 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 7 | PA0000903944 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 8 | PA0000904400 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 9 | PA0000904401 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 10 | PA0000904402 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 11 | PA0000904403 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 12 | PA0000918668 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 13 | PA0000918667 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 14 | PA0000929651 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 15 | PA0000929652 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 16 | PA0000929653 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 17 | PA0000929654 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 18 | PA0000937000 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 19 | PA0000936999 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 20 | PA0000937000 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 21 | PA0000937001 |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer - Season 3 , Episode 22 | PA0000946677 |
| Twentieth Century Fox Film Corporation | BULWORTH | PA0000883749 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 1 | PA0001588563 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 2 | PA0001590920 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 3 | PA0001593751 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 4 | PA0001354913 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 5 | PA0001589096 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 6 | PA0001593702 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 7 | PA0001594157 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 8 | PA0001592881 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 9 | PA0001594665 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 10 | PA0001592699 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 1 , Episode 11 | PA0001716424 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 1 | PA0001605945 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 2 | PA0001606113 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 3 | PA0001606111 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 4 | PA0001606110 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 5 | PA0001606654 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 6 | PA0001613671 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 7 | PA0001613670 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 8 | PA0001610526 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 9 | PA0001610535 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 10 | PA0001626466 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 11 | PA0001626765 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 12 | PA0001626766 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 13 | PA0001629009 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 14 | PA0001627137 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 15 | PA0001629158 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 2 , Episode 16 | PA0001629159 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 1 | PA0001636017 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 2 | PA0001636060 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 3 | PA0001650927 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 5 | PA0001640002 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 6 | PA0001643500 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 7 | PA0001643501 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 8 | PA0001643502 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 9 | PA0001646619 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 10 | PA0001670971 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 11 | PA0001671124 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 12 | PA0001671129 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 3 , Episode 13 | PA0001670973 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 1 | PA0001683998 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 2 | PA0001686389 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 3 | PA0001686388 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 4 | PA0001693737 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 5 | PA0001692140 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 6 | PA0001692134 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 7 | PA0001692138 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 8 | PA0001696825 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 9 | PA0001696827 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 10 | PA0001693789 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 11 | PA0001699255 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 12 | PA0001699217 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 13 | PA0001710496 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 14 | PA0001713361 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 15 | PA0001713358 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 16 | PA0001716424 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 4 , Episode 17 | PA0001716426 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 5 , Episode 1 | PA0001743013 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 5 , Episode 2 | PA0001743015 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 5 , Episode 3 | PA0001746069 |
| Twentieth Century Fox Film Corporation | BURN NOTICE - Season 5 , Episode 7 | PA0001749653 |
| Twentieth Century Fox Film Corporation | CAST AWAY | PA0001004609 |
| Twentieth Century Fox Film Corporation | CEDAR RAPIDS | PA0001718403 |
| Twentieth Century Fox Film Corporation | CHAIN REACTION | PA0000800800 |
| Twentieth Century Fox Film Corporation | CHICAGO CODE - Season 1, Episode 4 | PA0001726541 |
| Twentieth Century Fox Film Corporation | CLEOPATRA | LP28304 |
| Twentieth Century Fox Film Corporation | CLEVELAND SHOW - Season 1, Episode 19 | PA0001682465 |
| Twentieth Century Fox Film Corporation | CLEVELAND SHOW - Season 2, Episode 6 | PA0001713811 |
| Twentieth Century Fox Film Corporation | CLEVELAND SHOW - Season 2, Episode 14 | PA0001722899 |
| Twentieth Century Fox Film Corporation | COURAGE UNDER FIRE | PA0000795157 |
| Twentieth Century Fox Film Corporation | CRAZY HEART | PA0001655279 |
| Twentieth Century Fox Film Corporation | DAREDEVIL | PA0001118438 |
| Twentieth Century Fox Film Corporation | DARJEELING LIMITED | PA0001588158 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1, Pilot | PA0001007197 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 1 | PA0001007198 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 2 | PA0001007199 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 3 | PA0001007029 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 4 | PA0001007121 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 6 | PA0001007898 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 7 | PA0001007422 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 8 | PA0001007899 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 9 | PA0001007821 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 10 | PA0001007860 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 11 | PA0001007601 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 13 | PA0001021318 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 14 | PA0001021664 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 16 | PA0001022021 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 17 | PA0001022022 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 18 | PA0001022023 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 19 | PA0001036458 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 1 , Episode 20 | PA0001036466 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 1 | PA0001048044 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 2 | PA0001048216 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 3 | PA0001048382 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 4 | PA0001048383 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 5 | PA0001048384 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 6 | PA0001064190 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 7 | PA0001064624 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 8 | PA0001068888 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 9 | PA0001068457 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 10 | PA0001064636 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 11 | PA0001068758 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 12 | PA0001068716 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 13 | PA0001075833 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 14 | PA0001076814 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 15 | PA0001078103 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 16 | PA0001078581 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 17 | PA0001078582 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 18 | PA0001078528 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 19 | PA0001078529 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 20 | PA0001078583 |
| Twentieth Century Fox Film Corporation | DARK ANGEL - Season 2 , Episode 21 | PA0001078807 |
| Twentieth Century Fox Film Corporation | DATE NIGHT | PA0001669165 |
| Twentieth Century Fox Film Corporation | DAY AFTER TOMORROW | PA0001217363 |
| Twentieth Century Fox Film Corporation | DAY THE EARTH STOOD STILL | PA0001612501 |
| Twentieth Century Fox Film Corporation | DEVIL WEARS PRADA | PA0001322656 |
| Twentieth Century Fox Film Corporation | Dharma & Greg - Season 5, Episode 20 | PA0001078803 |
| Twentieth Century Fox Film Corporation | DIE HARD 2 | PA0000470434 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 1 | PA0001630551 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 2 | PA0001630552 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 3 | PA0001629165 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 4 | PA0001629166 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 5 | PA0001629310 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 6 | PA0001629360 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 7 | PA0001629375 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 8 | PA0001629385 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 9 | PA0001631564 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 10 | PA0001632620 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 11 | PA0001635286 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 12 | PA0001632477 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 1 , Episode 13 | PAu003394707 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 1 | PA0001656264 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 2 | PA0001656309 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 3 | PA0001657604 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 4 | PA0001653244 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 5 | PA0001662492 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 6 | PA0001662482 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 7 | PA0001662483 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 8 | PA0001662474 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 9 | PA0001662600 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 11 | PA0001668943 |
| Twentieth Century Fox Film Corporation | Dollhouse - Season 2 , Episode 12 | PA0001668954 |
| Twentieth Century Fox Film Corporation | Down Periscope | PA0000765889 |
| Twentieth Century Fox Film Corporation | Dragonball Evolution | PA0001621338 |
| Twentieth Century Fox Film Corporation | ELEKTRA | PA0001253621 |
| Twentieth Century Fox Film Corporation | Entrapment | PA0001084857 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 1 | PA0000765525 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 2 | PA0000930134 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 3 | PA0000930136 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 4 | PA0000930135 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 5 | PA0000930137 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 6 | PA0000936656 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 1 , Episode 7 | PA0000936657 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 1 | PA0000958427 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 2 | PA0000958374 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 5 | PA0000971297 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 6 | PA0000982543 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 7 | PA0000982545 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 8 | PA0000982544 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 9 | PA0000982542 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 10 | PA0000982834 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 11 | PA0000982832 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 12 | PA0000982833 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 13 | PA0000983065 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 14 | PA0000992371 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 17 | PA0000992373 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 18 | PA0000994434 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 19 | PA0000996951 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 20 | PA0000997208 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 2 , Episode 21 | PA0000996947 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 1 | PA0001037375 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 2 | PA0001037149 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 3 | PA0001047796 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 4 | PA0001047798 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 5 | PA0001047565 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 6 | PA0001047799 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 7 | PA0001047797 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 8 | PA0001047800 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 9 | PA0001047903 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 10 | PA0001068478 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 11 | PA0001068368 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 12 | PA0001064270 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 13 | PA0001064269 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 14 | PA0001068890 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 15 | PA0001068479 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 16 | PA0001068477 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 17 | PA0001068775 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 18 | PA0001068480 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 19 | PA0001068714 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 20 | PA0001069287 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 21 | PA0001069286 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 3 , Episode 22 | PA0002769246 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 1 | PA0001271214 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 3 | PA0001257249 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 4 | PA0001257338 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 5 | PA0001218703 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 6 | PA0001257880 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 7 | PA0001257877 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 8 | PA0001257879 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 9 | PA0001257876 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 11 | PA0001292204 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 12 | PA0001294645 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 14 | PA0001305887 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 28 | PAu002877554 (screenplay) |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 29 | PAu002891591 (screenplay) |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 4 , Episode 30 | PAu002891592 (screenplay) |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 1 | PA0001261506 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 2 | PA0001261505 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 3 | PA0001261467 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 4 | PA0001289029 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 5 | PA0001325194 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 6 | PA0001325195 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 7 | PA0001325196 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 8 | PA0001325197 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 9 | PA0001325288 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 11 | PA0001365246 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 12 | PA0001342406 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 13 | PA0001363548 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 14 | PA0001342439 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 15 | PA0001374950 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 16 | PA0001354633 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 17 | PA0001354632 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 5 , Episode 18 | PA0001354871 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 2 | PA0001598469 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 4 | PA0001603357 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 6 | PA0001605630 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 8 | PA0001598172 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 9 | PA0001611482 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 10 | PA0001594283 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 11 | PA0001602653 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 6 , Episode 12 | PA0001601480 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 2 | PA0001616913 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 3 | PA0001614564 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 4 | PA0001617605 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 9 | PA0001629329 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 10 | PA0001629358 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 11 | PA0001629389 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 12 | PA0001631431 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 13 | PA0001632626 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 14 | PA0001632416 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 15 | PA0001632414 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 7 , Episode 16 | PA0001632474 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 1 | PA0001651682 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 2 | PA0001656145 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 4 | PA0001653190 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 5 | PA0001661642 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 6 | PA0001660471 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 7 | PA0001660468 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 8 | PA0001661644 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 9 | PA0001662618 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 10 | PA0001662628 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 11 | PA0001671259 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 12 | PA0001672141 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 13 | PA0001675208 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 14 | PA0001677041 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 15 | PA0001676886 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 16 | PA0001677808 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 17 | PA0001680252 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 18 | PA0001681411 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 19 | PA0001769070 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 8 , Episode 21 | PA0001707524 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 1 | PA0001704358 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 2 | PA0001709013 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 3 | PA0001704370 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 4 | PA0001709294 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 5 | PA0001714756 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 6 | PA0001714753 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 7 | PA0001716985 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 8 | PA0001716752 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 9 | PA0001718024 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 10 | PA0001719828 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 11 | PA0001723452 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 12 | PA0001727164 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 13 | PA0001731109 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 14 | PA0001736310 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 15 | PA0001734821 |
| Twentieth Century Fox Film Corporation | FAMILY GUY - Season 9 , Episode 17 | PA0001736056 |
| Twentieth Century Fox Film Corporation | Fight Club | PA0001084858 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 1 | PA0001097185 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 2 | PA0001097186 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 3 | PA0001097187 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 4 | PA0001110456 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 5 | PA0001097349 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 6 | PA0001110455 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 7 | PA0001110953 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 8 | PA0001110954 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 9 | PA0001110620 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 10 | PA0001121057 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 11 | PA0001121054 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 13 | PAu002771565 |
| Twentieth Century Fox Film Corporation | FIREFLY - Season 1 , Episode 14 | PAu002807885 |
| Twentieth Century Fox Film Corporation | Flicka | PA0001339276 |
| Twentieth Century Fox Film Corporation | FULL MONTY | PA0000849774 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 1 | PA0000930138 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 2 | PA0000930139 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 3 | PA0000930140 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 4 | PA0000930141 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 5 | PA0000936992 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 6 | PA0000930142 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 7 | PA0000936993 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 8 | PA0000936994 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 1 , Episode 9 | PA0000936995 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 1 | PA0000660459 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 2 | PA0000957853 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 3 | PA0000958372 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 4 | PA0000958499 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 5 | PA0000958496 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 6 | PA0000958497 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 7 | PA0000958498 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 8 | PA0000970780 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 9 | PA0000963798 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 10 | PA0000971373 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 11 | PA0000971372 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 12 | PA0000971374 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 13 | PA0000971375 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 14 | PA0000982824 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 15 | PA0000982823 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 16 | PA0000982825 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 17 | PA0000982826 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 18 | PA0000983106 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 2 , Episode 19 | PA0000983105 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 1 | PA0001007181 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 2 | PA0001040007 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 3 | PA0001007119 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 4 | PA0001007826 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 5 | PA0001007602 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 6 | PA0001007603 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 7 | PA0001021308 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 8 | PA0001021309 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 9 | PA0001021307 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 10 | PA0001021306 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 11 | PA0001021812 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 12 | PA0001021813 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 13 | PA0001022032 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 14 | PA0001022033 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 3 , Episode 15 | PA0001022033 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 1 | PA0001068475 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 2 | PA0001068476 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 3 | PA0001064638 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 4 | PA0001069289 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 5 | PA0001069288 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 6 | PA0001076804 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 7 | PA0001127702 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 8 | PA0001068719 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 9 | PA0001069332 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 10 | PA0001078793 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 11 | PA0001078534 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 4 , Episode 12 | PA0001078604 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 1 | PA0001110452 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 2 | PA0001110952 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 3 | PA0001110617 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 4 | PA0001110951 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 5 | PA0001110950 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 6 | PA0001130741 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 7 | PA0001127702 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 8 | PA0001127704 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 9 | PA0001147890 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 10 | PA0001147937 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 11 | PA0001147938 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 12 | PA0001156103 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 13 | PA0001156102 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 14 | PA0001194637 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 15 | PA0001148851 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 5 , Episode 16 | PA0001152797 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 1 | PA0001692898 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 2 | PA0001692910 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 3 | PA0001692896 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 4 | PA0001692897 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 5 | PA0001692971 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 6 | PA0001692908 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 7 | PA0001696816 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 8 | PA0001693776 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 9 | PA0001696817 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 10 | PA0001697777 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 11 | PA0001697783 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 12 | PA0001697779 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 13 | PA0001713183 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 17 | PA0001746691 |
| Twentieth Century Fox Film Corporation | FUTURAMA - Season 6 , Episode 18 | PA0001746689 |
| Twentieth Century Fox Film Corporation | FUTURAMA - THE BEAST WITH A BILLION BACKS | PA0001677218; PA0001677223; PA0001677224; PA0001677217 |
| Twentieth Century Fox Film Corporation | GARDEN STATE | PA0001220445 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 1 | PA0001693294 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 2 | PA0001693132 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1, Episode 3 | PA0001692993 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 5 | PA0001693686 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 7 | PA0001697787 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 9 | PA0001704310 |
| Twentieth Century Fox Film Corporation | GLADES - Season 1 , Episode 10 | PA0001704309 |
| Twentieth Century Fox Film Corporation | GLADES - Season 2 , Episode 1 | PA0001741021 |
| Twentieth Century Fox Film Corporation | GLADES - Season 2 , Episode 3 | PA0001747517 |
| Twentieth Century Fox Film Corporation | GLADES - Season 2, Episode 4 | PA0001747523 |
| Twentieth Century Fox Film Corporation | GLADES - Season 2 , Episode 9 | PA0001749739 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 1 | PA0001632410 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 3 | PA0001651690 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 4 | PA0001651689 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 5 | PA0001655266 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 7 | PA0001656283 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 8 | PA0001655961 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 10 | PA0001660475 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|-------------|
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 11 | PA0001660474 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 12 | PA0001662592 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 13 | PA0001662593 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 14 | PA0001677846 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 15 | PA0001680257 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 16 | PA0001680259 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 17 | PA0001680253 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 18 | PA0001681548 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 19 | PA0001681551 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 20 | PA0001685920 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 21 | PA0001686681 |
| Twentieth Century Fox Film Corporation | GLEE - Season 1 , Episode 22 | PA0001683995 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 3 | PA0001704361 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 4 | PA0001704366 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 6 | PA0001709296 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 7 | PA0001713205 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 8 | PA0001713207 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 9 | PA0001713202 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 10 | PA0001716988 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 11 | PA0001720128 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 12 | PA0001720126 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 13 | PA0001723454 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 14 | PA0001726522 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 15 | PA0001725778 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 16 | PA0001730915 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 20 | PA0001736257 |
| Twentieth Century Fox Film Corporation | GLEE - Season 2 , Episode 21 | PA0001736269 |
| Twentieth Century Fox Film Corporation | GULLIVER'S TRAVELS | PA0001712187 |
| Twentieth Century Fox Film Corporation | HAPPENING | PA0001597862 |
| Twentieth Century Fox Film Corporation | HITMAN | PA0001589780 |
| Twentieth Century Fox Film Corporation | HORTON HEARS A WHO | PA0001593536 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 1 | PA0001260421 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 2 | PA0001260336 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 3 | PA0001260420 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 4 | PA0001260321 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 5 | PA0001303759 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 6 | PA0001303753 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 8 | PA0001303786 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 9 | PA0001303788 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 10 | PA0001303787 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 11 | PA0001259206 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 14 | PA0001260272 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 15 | PA0001260273 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 16 | PA0001313278 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 17 | PA0001313281 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 18 | PA0001319429 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 19 | PA0001320195 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 20 | PA0001319401 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 21 | PA0001316988 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 1 , Episode 22 | PA0001260566 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 1 | PA0001289028 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 2 | PA0001346934 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 3 | PA0001325097 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 4 | PA0001342216 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 5 | PA0001261591 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 6 | PA0001353720 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 7 | PA0001289027 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 8 | PA0001350390 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 9 | PA0001350381 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 10 | PA0001350388 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 11 | PA0001328964 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 12 | PA0001325189 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 13 | PA0001325287 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 14 | PA0001365250 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 15 | PA0001365256 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 16 | PA0001342438 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 17 | PA0001369494 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 18 | PA0001342407 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 19 | PA0001342434 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 20 | PA0001374938 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 21 | PA0001354636 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 2 , Episode 22 | PA0001354635 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 1 | PA0001598504 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 2 | PA0001598503 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 3 | PA0001598117 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 4 | PA0001599059 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 5 | PA0001599058 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 6 | PA0001600629 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 7 | PA0001605609 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 8 | PA0001605619 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 9 | PA0001605624 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 10 | PA0001605622 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 11 | PA0001604575 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 12 | PA0001619003 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 13 | PA0001601190 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 14 | PA0001598611 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 15 | PA0001601199 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 16 | PA0001602581 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 17 | PA0001635375 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 18 | PA0001635374 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 19 | PA0001635373 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 3 , Episode 20 | PA0001602536 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 1 | PA0001613758 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 2 | PA0001610314 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 3 | PA0001616664 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 4 | PA0001614740 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 5 | PA0001614773 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 6 | PA0001617594 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 7 | PA0001620504 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 8 | PA0001620497 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 9 | PA0001621355 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 10 | PA0001620506 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 11 | PA0001620512 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 12 | PA0001624239 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 13 | PA0001626009 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 14 | PA0001626756 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 15 | PA0001629154 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 16 | PA0001629804 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 17 | PA0001629694 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 18 | PA0001629047 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 19 | PA0001629390 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 20 | PA0001631432 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 21 | PA0001632419 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 22 | PA0001632423 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 23 | PA0001632420 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 4 , Episode 24 | PA0001632422 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 1 | PA0001655268 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 2 | PA0001655264 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 3 | PA0001656146 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 4 | PA0001656215 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 5 | PA0001655860 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 6 | PA0001655866 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 7 | PA0001655864 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 8 | PA0001660466 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 9 | PA0001660465 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 10 | PA0001662606 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 11 | PA0001668135 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 12 | PA0001667085 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 13 | PA0001667082 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 14 | PA0001672143 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 15 | PA0001672145 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 16 | PA0001675210 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 17 | PA0001675209 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 18 | PA0001676883 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 19 | PA0001677885 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 20 | PA0001681555 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 21 | PA0001681559 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 22 | PA0001681556 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 23 | PA0001681554 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 5 , Episode 24 | PA0001686677 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 1 | PA0001704329 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 2 | PA0001704323 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 3 | PA0001704079 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 4 | PA0001707790 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 5 | PA0001707796 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 6 | PA0001707804 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 7 | PA0001709314 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 8 | PA0001709313 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 9 | PA0001713894 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 10 | PA0001713876 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 12 | PA0001714735 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 13 | PA0001717641 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 15 | PA0001720440 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 16 | PA0001723457 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 17 | PA0001725955 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 18 | PA0001725774 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 19 | PA0001730929 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 20 | PA0001733951 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 22 | PA0001736231 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 23 | PA0001736214 |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER - Season 6 , Episode 24 | PA0001736058 |
| Twentieth Century Fox Film Corporation | I LOVE YOU BETH COOPER | PA0001634880 |
| Twentieth Century Fox Film Corporation | Idiocracy | PA0001330555 |
| Twentieth Century Fox Film Corporation | JENNIFER'S BODY | PA0001643117 |
| Twentieth Century Fox Film Corporation | JOHN TUCKER MUST DIE | PA0001322812 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 1 | PA0001598460 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 2 | PA0001598462 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 3 | PA0001601875 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 4 | PA0001601864 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 5 | PA0001600647 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 6 | PA0001604114 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 8 | PA0001604111 |
| Twentieth Century Fox Film Corporation | JOURNEYMAN - Season 1 , Episode 11 | PA0001604588 |
| Twentieth Century Fox Film Corporation | JUMPER | PA0001592577 |
| Twentieth Century Fox Film Corporation | JUNO | PA0001590062 |
| Twentieth Century Fox Film Corporation | KILLING, THE - Season 1, Episode 1 | PA0001735797 |
| Twentieth Century Fox Film Corporation | KILLING, THE - Season 1, Episode 3 | PA0001735796 |
| Twentieth Century Fox Film Corporation | KILLING, THE - Season 1, Episode 4 | PA0001734832 |
| Twentieth Century Fox Film Corporation | King of the Hill - Season 1, Episode 2 | PA0000827371 |
| Twentieth Century Fox Film Corporation | KINGDOM OF HEAVEN | PA0001271269 |
| Twentieth Century Fox Film Corporation | Kitchen Confidential - Season 1, Episode 2 | PA0001294389 |
| Twentieth Century Fox Film Corporation | K-Ville - Season 1, Episode 1 | PA0001596938 |
| Twentieth Century Fox Film Corporation | Last of the Mohicans | PA0000582583 |
| Twentieth Century Fox Film Corporation | Like Mike 2 | PA0001341150 |
| Twentieth Century Fox Film Corporation | LITTLE MISS SUNSHINE | PA0001322811 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 2 | PA0001095445 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 3 | PA0001095441 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 4 | PA0001095458 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 5 | PA0001095454 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 6 | PA0001100173 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 8 | PA001100175 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 9 | PA0001095451 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 11 | PA0001100191 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 12 | PA0001095448 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 13 | PA0001100190 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 14 | PA0001095452 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 15 | PA0001102104 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 16 | PA0001100177 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 17 | PA0001100180 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 18 | PA0001242072 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 19 | PA0001100176 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 20 | PA0001095453 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 21 | PA0001095446 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 22 | PA0001100192 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 23 | PA0001095457 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2 , Episode 24 | PA0001102102 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 2, Episode 25 | PA0001102103 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 1 | PA0001095449 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 2 | PA0001095460 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 3 | PA0001100174 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 4 | PA0001102125 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 5 | PA0001095456 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 6 | PA0001095450 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 7 | PA0001095459 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 8 | PA0001069314 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 9 | PA0001069127 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 10 | PA0001069128 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 11 | PA0001069316 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 12 | PA0001069316 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 13 | PA0001069315 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 14 | PA0001078104 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 15 | PA0001069317 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 16 | PA0001069318 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 17 | PA0001078887 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 18 | PA0001085074 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 19 | PA0001078948 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 20 | PA0001085075 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 21 | PA0001078884 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 3 , Episode 22 | PA0001085076 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 1 | PA0001106314 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 2 | PA0001110654 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 3 | PA0001110655 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 4 | PA0001116817 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 5 | PA0001110656 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 6 | PA0001110612 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 7 | PA0001110961 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 8 | PA0001110962 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 9 | PA0001124187 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 10 | PA0001127659 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 11 | PA0001127680 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 12 | PA0001127679 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 13 | PA0001127922 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 14 | PA0001127924 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 15 | PA0001127923 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 16 | PA0001138997 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 18 | PA0001144794 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 21 | PA0001144793 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 4 , Episode 22 | PA0001144792 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 6, Episode 16 | PA0001275067 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 1 | PA0001289750 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 2 | PA0001258737 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 3 | PA0001258738 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 4 | PA0001305942 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 5 | PA0001305935 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 6 | PA0001305933 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 7 | PA0001260154 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 8 | PA0001260116 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 9 | PA0001260156 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 10 | PA0001259597 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 12 | PA0001313390 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 13 | PA0001608951 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 14 | PA0001608947 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 15 | PA0001608957 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 16 | PA0001608956 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 17 | PA0001324874 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 18 | PA0001324876 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 19 | PA0001324877 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 20 | PA0001324875 |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle - Season 7 , Episode 22 | PA0001325939 |
| Twentieth Century Fox Film Corporation | MAN ON FIRE | PA0001210108 |
| Twentieth Century Fox Film Corporation | Marley and Me | PA0001613603 |
| Twentieth Century Fox Film Corporation | MARMADUKE | PA0001678666 |
| Twentieth Century Fox Film Corporation | MAX PAYNE | PA0001608096 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 1 | PA0001635216 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 2 | PA0001635013 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 10 | PA0001646676 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 11 | PA0001646677 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 12 | PA0001646678 |
| Twentieth Century Fox Film Corporation | MENTAL - Season 1 , Episode 13 | PA0001646679 |
| Twentieth Century Fox Film Corporation | MILLER'S CROSSING | PA0000480215 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY - Season 1, Episode 7 | PA0001656662 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY - Season 2, Episode 17 | PA0001725777 |
| Twentieth Century Fox Film Corporation | MONTE CARLO | PA0001737667 |
| Twentieth Century Fox Film Corporation | Moulin Rouge 2001 | PA0001033100 |
| Twentieth Century Fox Film Corporation | MR. POPPER'S PENGUINS | PA0001736596 |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire | PA0000659812 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 1, Episode 1 | PA0001305860 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 1, Episode 9 | PA0001259418 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 1, Episode 14 | PA0001313283 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 1, Episode 17 | PA0001260255 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 2, Episode 12 | PA0001325187 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 2, Episode 14 | PA0001363545 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 3, Episode 2 | PA0001598457 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 3, Episode 9 | PA0001602937 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 4, Episode 14 | PA0001626872 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 4, Episode 18 | PA0001627160 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 4, Episode 20 | PA0001628911 |
| Twentieth Century Fox Film Corporation | My Name is Earl - Season 4, Episode 26 | PA0001631437 |
| Twentieth Century Fox Film Corporation | NEVER BEEN KISSED | PA0000927303 |
| Twentieth Century Fox Film Corporation | NIGHT AT THE MUSEUM | PA0001341310 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | Omen 2006 | PA0001317239 |
| Twentieth Century Fox Film Corporation | ONION MOVIE | PA0001606292 |
| Twentieth Century Fox Film Corporation | P.C.U. | PA0000659940 |
| Twentieth Century Fox Film Corporation | PAPARAZZI | PA0001233787 |
| Twentieth Century Fox Film Corporation | PHONE BOOTH | PA0001121306 |
| Twentieth Century Fox Film Corporation | PREDATOR | PA0000329509 |
| Twentieth Century Fox Film Corporation | PREDATOR 2 | PA0000489051 |
| Twentieth Century Fox Film Corporation | PREDATORS | PA0001683294 |
| Twentieth Century Fox Film Corporation | Prison Break - Season 1, Episode 8 | PA0001259241 |
| Twentieth Century Fox Film Corporation | Prison Break - Season 4, Episode 18 | PA0001631541 |
| Twentieth Century Fox Film Corporation | PRISON BREAK - Season 4, Episode 19 | PA0001631538 |
| Twentieth Century Fox Film Corporation | RAISING HOPE - Season 1, Episode 1 | PA0001703030 |
| Twentieth Century Fox Film Corporation | RAISING HOPE - Season 1, Episode 5 | PA0001708079 |
| Twentieth Century Fox Film Corporation | RAVENOUS | PA0000921152 |
| Twentieth Century Fox Film Corporation | RINGER | PA0001267460 |
| Twentieth Century Fox Film Corporation | RISE OF THE PLANET OF THE APES | PA0001743553 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 1 , Episode 1 | PA0000958345 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 1 , Episode 3 | PA0000958346 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 1 | PA0001084966 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 2 | PA0001084916 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 3 | PA0001084964 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 4 | PA0001084965 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 5 | PA0001084969 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 6 | PA0001084948 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 7 | PA0001084938 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 8 | PA0001084952 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 9 | PA0001084953 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 10 | PA0001084909 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 11 | PA0001084922 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 12 | PA0001084921 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 13 | PA0001084936 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 14 | PA0001084934 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 15 | PA0001084920 |
| Twentieth Century Fox Film Corporation | Roswell - Season 2, Episode 16 | PA0001084935 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 18 | PA0001084954 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 19 | PA0001084907 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 20 | PA0001084943 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 2 , Episode 21 | PA0001084960 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 1 | PA0001084919 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 2 | PA0001084944 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 3 | PA0001084961 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 4 | PA0001084962 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 5 | PA0001084918 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 6 | PA0001084923 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 7 | PA0001084932 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 8 | PA0001084906 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 9 | PA0001084942 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 10 | PA0001084908 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 11 | PA0001084933 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 12 | PA0001069356 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 14 | PA0001076813 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 15 | PA0001078576 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 16 | PA0001078577 |
| Twentieth Century Fox Film Corporation | ROSWELL - Season 3 , Episode 18 | PA0001078899 |
| Twentieth Century Fox Film Corporation | SHARK - Season 2 , Episode 8 | PA0001605692 |
| Twentieth Century Fox Film Corporation | SHARK - Season 2 , Episode 10 | PA0001605697 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 1 | PA0000453196 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 2 | PA0000453193 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 3 | PA0000453194 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 4 | PA0000453195 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 5 | PA0000453293 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 6 | PA0000453294 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 8 | PA0000468184 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 9 | PA0000468186 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 10 | PA0000468185 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 11 | PA0000468188 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 12 | PA0000468187 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 1 , Episode 13 | PA0000468183 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 1 | PA0000495749 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 2 | PA0000495750 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 3 | PA0000504181 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 4 | PA0000495751 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 5 | PA0000504186 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 6 | PA0000504897 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 7 | PA0000507744 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 8 | PA0000504185 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 9 | PA0000507534 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 10 | PA0000501020 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 11 | PA0000501018 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 12 | PA0000501019 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 13 | PA0000501425 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 14 | PA0000501426 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 15 | PA0000501424 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 16 | PA0000501423 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 17 | PA0000517648 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 18 | PA0000517656 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 19 | PA0000517650 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 20 | PA0000517651 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 21 | PA0000521383 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 2 , Episode 22 | PA0000521518 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 2 | PA0000521988 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 3 | PA0000522138 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 4 | PA0000522139 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 5 | PA0000522165 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 6 | PA0000522768 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 7 | PA0000522844 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 8 | PA0000522484 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 9 | PA0000522600 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 10 | PA0000522845 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 11 | PA0000522898 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 12 | PA0000522899 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 13 | PA0000523025 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 14 | PA0000551988 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 15 | PA0000552200 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 16 | PA0000552096 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 18 | PA0000555249 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 19 | PA0000555250 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 20 | PA0000555627 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 21 | PA0000556256 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 22 | PA0000556257 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 23 | PA0000556324 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 3 , Episode 24 | PA0000574112 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 1 | PA0000573823 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 2 | PA0000573824 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 3 | PA0000573825 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 4 | PA0000574311 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 5 | PA0000574383 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 6 | PA0000591560 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 7 | PA0000591484 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 8 | PA0000592062 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 9 | PA0000592063 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 10 | PA0000603609 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 11 | PA0000601152 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 12 | PA0000601151 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 13 | PA0000601122 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 14 | PA0000601150 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 15 | PA0000601149 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 16 | PA0000603608 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 17 | PA0000601475 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 19 | PA0000610380 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 20 | PA0000610524 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 4 , Episode 21 | PA0000610588 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 2 | PA0000660676 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 3 | PA0000660675 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 4 | PA0000660813 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 5 | PA0000660806 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 6 | PA0000660783 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 7 | PA0000661059 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 8 | PA0000661060 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 9 | PA0000661367 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 11 | PA0000678045 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 12 | PA0000684098 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 13 | PA0000684261 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 14 | PA0000684335 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 15 | PA0000684481 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 16 | PA0000684336 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 17 | PA0000684482 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 18 | PA0000691103 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 19 | PA0000694583 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 20 | PA0000694630 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 21 | PA0000694631 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 5 , Episode 22 | PA0000684833 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 1 | PA0000716391 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 2 | PA0000716390 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 3 | PA0000728091 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 4 | PA0000725952 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 5 | PA0000716651 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 6 | PA0000728234 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 8 | PA0000728092 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 9 | PA0000728268 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 10 | PA0000728189 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 11 | PA0000728190 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 12 | PA0000728592 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 13 | PA0000728668 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 14 | PA0000728667 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 15 | PA0000741722 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 16 | PA0000741202 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 17 | PA0000742808 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 19 | PA0000741561 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 20 | PA0000741680 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 21 | PA0000741679 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 22 | PA0000741764 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 6 , Episode 23 | PA0000741723 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 3 | PA0000766027 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 4 | PA0000766385 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 5 | PA0000758119 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 6 | PA0000758118 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 7 | PA0000813947 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 8 | PA0000766601 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 9 | PA0000766599 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 10 | PA0000766388 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 11 | PA0000766600 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 12 | PA0000766386 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 13 | PA0000766825 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 14 | PA0000775134 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 15 | PA0000766387 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 16 | PA0000766602 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 18 | PA0000775159 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 19 | PA0000775358 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 20 | PA0000775795 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 21 | PA0000775794 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 22 | PA0000802787 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 23 | PA0000775793 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 24 | PA0000775877 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 7 , Episode 25 | PA0000775895 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 3 | PA0000806030 |
| Twentieth Century Fox Film Corporation | Simpsons - Season 8, Episode 5 | PA0000806102 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 6 | PA0000806031 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 10 | PA0000824345 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 14 | PA0000824499 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 23 | PA0000838137 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 8 , Episode 25 | PA0000838139 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 9 , Episode 17 | PA0000872599 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 9 , Episode 19 | PA0000873043 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 9 , Episode 21 | PA0000884467 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 9 , Episode 22 | PA0000884470 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 10 , Episode 2 | PA0000903454 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 10 , Episode 13 | PA0000918693 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 10 , Episode 19 | PA0000929804 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 3 | PA0000958373 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 4 | PA0000957977 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 6 | PA0000958552 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 7 | PA0000958553 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 10 | PA0000971100 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 11 | PA0000963742 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 12 | PA0000963743 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 13 | PA0000963744 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 15 | PA0000971294 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 17 | PA0000971296 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 11 , Episode 22 | PA0000983058 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 13 , Episode 9 | PA0001068628 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 13 , Episode 10 | PA0001069273 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 13 , Episode 17 | PA0001078946 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 13 , Episode 21 | PA0001078982 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 13 , Episode 22 | PA0001078983 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 14 , Episode 5 | PA0001110616 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 3 | PA0001193054 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 4 | PA0001193219 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 10 | PA0001205211 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 13 | PA0001217483 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 19 | PA0001228010 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 20 | PA0001228009 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 15 , Episode 21 | PA0001229855 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 1 | PA0001249101 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 2 | PA0001249099 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 3 | PA0001249100 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 4 | PA0001264923 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 5 | PA0001251055 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 6 | PA0001251054 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 7 | PA0001251051 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 8 | PA0001251052 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 9 | PA0001251053 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 12 | PA0001265879 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 13 | PA0001267697 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 14 | PA0001251143 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 15 | PA0001271917 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 17 | PA0001257250 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 18 | PA0001257227 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 16 , Episode 20 | PA0001257245 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 17 , Episode 1 | PA0001291040 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 17 , Episode 4 | PA0001289841 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 17 , Episode 14 | PA0001260382 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 17 , Episode 19 | PA0001314135 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 2 | PA0001346958 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 4 | PA0001289081 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 5 | PA0001289079 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 6 | PA0001289080 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 7 | PA0001289082 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 8 | PA0001325199 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 9 | PA0001325198 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 10 | PA0001325290 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 12 | PA0001365248 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 17 | PA0001374949 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 19 | PA0001354639 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 21 | PA0001354861 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 18 , Episode 22 | PA0001354915 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 1 | PA0001598458 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 2 | PA0001598118 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 3 | PA0001593169 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 4 | PA0001593339 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 5 | PA0001605657 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 6 | PA0001605658 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 7 | PA0001605651 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 8 | PA0001605655 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 9 | PA0001604268 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 10 | PA0001608682 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 11 | PA0001622354 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 13 | PA0001594279 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 14 | PA0001594280 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 15 | PA0001598103 |
| Twentieth Century Fox Film Corporation | Simpsons - Season 19, Episode 16 | PA0001602656 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 17 | PA0001602575 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 18 | PA0001601451 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 19 , Episode 20 | PA0001603146 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 1 | PA0001610155 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 2 | PA0001611078 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 3 | PA0001614371 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 4 | PA0001621110 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 5 | PA0001621147 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 6 | PA0001621179 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 7 | PA0001624431 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 8 | PA0001624436 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 9 | PA0001626802; PAu003346870 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 10 | PA0001626943 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 11 | PA0001629034 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 12 | PA0001629018 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 13 | PA0001629050 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 14 | PA0001629053 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 15 | PA0001629388 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 17 | PA0001643510 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 18 | PA0001631440 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 19 | PA0001632401 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 20 , Episode 20 | PA0001632402 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 1 | PA0001656853 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 2 | PA0001656854 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 3 | PA0001656856 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 7 | PA0001669029 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 9 | PA0001669021 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 10 | PA0001668302 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 11 | PA0001672139 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 12 | PA0001672140 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 13 | PA0001674732 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 14 | PA0001676553 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 15 | PA0001676554 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 16 | PA0001676549 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 17 | PAu003430918 (screenplay) |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 18 | PA0001680269 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 19 | PA0001680267 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 20 | PA0001681245 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 21 | PA0001681212; PAu003414752 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 22 | PA0001684213 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 21 , Episode 23 | PA0001684214 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 1 | PA0001704118 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 2 | PA0001704114 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 3 | PA0001708075 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 4 | PA0001709611 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 5 | PA0001717489 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 6 | PA0001714373 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 7 | PA0001714374 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 8 | PA0001719572 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 9 | PA0001719571 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 10 | PA0001718022 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 11 | PA0001718037 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 12 | PAu003461466; PA0001718317 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 13 | PA0001725901 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 14 | PA0001725904 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 15 | PA0001724656; PAu003487586 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 16 | PA0001730956 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 17 | PAu003497675; PA0001733960 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 18 | PAu003497677; PA0001733961 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 19 | PAu003497671; PA0001736109 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 20 | PA0001737497; PAu003490070 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 21 | PA0001743898; PAu003490055 |
| Twentieth Century Fox Film Corporation | SIMPSONS - Season 22 , Episode 22 | PA0001743886; PAu003517326 |
| Twentieth Century Fox Film Corporation | SOLARIS | PA0001105605 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 1, Episode 7 | PA0001614375 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 1, Episode 13 | PA0001621239 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 2, Episode 1 | PA0001646672 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 2, Episode 4 | PA0001653987 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 2, Episode 5 | PA0001656782 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 2, Episode 6 | PA0001656775 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 2, Episode 10 | PA0001661956 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 3, Episode 2 | PA0001697802 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 3, Episode 3 | PA0001703102 |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY - Season 3, Episode 12 | PA0001712531 |
| Twentieth Century Fox Film Corporation | SPEED | PA0000693038 |
| Twentieth Century Fox Film Corporation | TAXI | PA0001241873 |
| Twentieth Century Fox Film Corporation | THANK YOU FOR SMOKING | PA0001306535 |
| Twentieth Century Fox Film Corporation | Tooth Fairy | PA0001657873 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 1 | PA0001313290 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 2 | PA0001313291 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 3 | PA0001322005 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 4 | PA0001260384 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 5 | PA0001260383 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 6 | PA0001321067 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 7 | PA0001321033 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 8 | PA0001322201 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 9 | PA0001322023 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 10 | PA0001322024 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 11 | PA0001322018 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 12 | PA0001332864 |
| Twentieth Century Fox Film Corporation | UNIT - Season 1 , Episode 13 | PA0001260818 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 1 | PA0001261341 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 2 | PA0001342603 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 3 | PA0001342609 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 4 | PA0001346895 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 5 | PA0001261587 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 6 | PA0001350999 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 7 | PA0001351004 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 8 | PA0001328807 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 9 | PA0001328806 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 10 | PA0001325240 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 11 | PA0001353605 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 12 | PA0001363882 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 13 | PA0001325278 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 14 | PA0001328966 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 15 | PA0001325279 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 16 | PA0001369095 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 17 | PA0001342396 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 18 | PA0001342415 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 19 | PA0001371663 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 20 | PA0001372316 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 21 | PA0001379476 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 22 | PA0001354638 |
| Twentieth Century Fox Film Corporation | UNIT - Season 2 , Episode 23 | PA0001354637 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 1 | PA0001599108 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 2 | PA0001599101 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 3 | PA0001598110 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 4 | PA0001599054 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 5 | PA0001600637 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 6 | PA0001600649 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 7 | PA0001602505 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 8 | PA0001604069 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 9 | PA0001604067 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 10 | PA0001604066 |
| Twentieth Century Fox Film Corporation | UNIT - Season 3 , Episode 11 | PA0001604274 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 1 | PA0001610233 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 2 | PA0001611082 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 3 | PA0001614378 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 4 | PA0001614423 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 5 | PA0001617692 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 6 | PA0001621109 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 7 | PA0001617850 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 8 | PA0001621215 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 9 | PA0001621217 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 10 | PA0001625814 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 11 | PA0001626861 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 12 | PA0001626834 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 13 | PA0001626832 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 14 | PA0001627328 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 15 | PA0001629038 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 16 | PA0001629052 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 17 | PA0001629148 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 18 | PA0001629387 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 19 | PA0001631457 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 20 | PA0001631537 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 21 | PA0001632406 |
| Twentieth Century Fox Film Corporation | UNIT - Season 4 , Episode 22 | PA0001632408 |
| Twentieth Century Fox Film Corporation | UNSTOPPABLE | PA0001705418 |
| Twentieth Century Fox Film Corporation | VANISHED - Season 1 , Episode 1 | PA0001261021 |
| Twentieth Century Fox Film Corporation | VANISHED - Season 1 , Episode 3 | PA0001346962 |
| Twentieth Century Fox Film Corporation | VANISHED - Season 1 , Episode 4 | PA0001261311 |
| Twentieth Century Fox Film Corporation | VANISHED - Season 1 , Episode 9 | PA0001351000 |
| Twentieth Century Fox Film Corporation | VANISHED - Season 1 , Episode 10 | PA0001346755 |
| Twentieth Century Fox Film Corporation | VOLCANO | PA0000833937 |
| Twentieth Century Fox Film Corporation | WAITRESS | PA0001332101 |
| Twentieth Century Fox Film Corporation | WALK THE LINE | PA0001267306 |
| Twentieth Century Fox Film Corporation | Wall Street 2: Money Never Sleeps | PA0001693817 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | WATER FOR ELEPHANTS | PA0001727864 |
| Twentieth Century Fox Film Corporation | WHAT HAPPENS IN VEGAS | |
| Twentieth Century Fox Film Corporation | WHITE COLLAR - Season 2, Episode 10 | PA0001718025 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 1 | PA0000619865 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 2 | PA0000660632 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 3 | PA0000684343 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 4 | PA0000660812 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 5 | PA0000661014 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 7 | PA0000661015 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 8 | PA0000661016 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 9 | PA0000684346 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 10 | PA0000684262 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 11 | PA0000677773 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 12 | PA0000678046 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 13 | PA0000684080 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 14 | PA0000684344 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 16 | PA0000684332 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 17 | PA0000684333 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 18 | PA0000684758 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 19 | PA0000684759 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 20 | PA0000684760 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 21 | PA0000694607 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 22 | PA0000694611 |
| Twentieth Century Fox Film Corporation | X-Files - Season 1 , Episode 23 | PA0000694610 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 1 | PA0000716387 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 2 | PA0000716389 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 3 | PA0000725957 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 4 | PA0000716653 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 5 | PA0000728081 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 6 | PA0000728082 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 7 | PA0000728466 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 8 | PA0000728083 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 9 | PA0000728232 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 10 | PA0000735709 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 11 | PA0000728467 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 12 | PA0000728468 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 13 | PA0000728572 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 14 | PA0000728665 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 15 | PA0000728666 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 16 | PA0000741292 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 17 | PA0000741201 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 18 | PA0000741402 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 19 | PA0000741401 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 20 | PA0000741583 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 21 | PA0000750352 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 22 | PA0000741763 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 23 | PA0000750355 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 24 | PA0000750353 |
| Twentieth Century Fox Film Corporation | X-Files - Season 2 , Episode 25 | PA0000750354 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 1 | PA0000766373 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|-----------|-------|--------------|
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 2 | PA0000766374 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 3 | PA0000766375 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 4 | PA0000758113 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 5 | PA0000758140 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 6 | PA0000766376 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 7 | PA0000766551 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 8 | PA0000766378 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 9 | PA0000766377 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 10 | PA0000766379 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 11 | PA0000766380 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 12 | PA0000766381 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 13 | PA0000766382 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 14 | PA0000766383 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 15 | PA0000766384 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 16 | PA0000775062 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 17 | PA0000775161 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 18 | PA0000775365 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 19 | PA0000775788 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 20 | PA0000775860 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 21 | PA0000802786 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 22 | PA0000775861 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 23 | PA0000775789 |
| Twentieth Century Fox Film Corporation | X-Files - Season 3 , Episode 24 | PA0000775862 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 1 | PA0000811845 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 2 | PA0000811894 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 3 | PA0000805819 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 4 | PA0000805820 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 5 | PA0000805952 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 6 | PA0000805934 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 7 | PA0000805928 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 8 | PA0000806097 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 9 | PA0000805914 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 10 | PA0000805921 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 11 | PA0000824117 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 12 | PA0000824118 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 13 | PA0000824349 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 14 | PA0000824246 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 15 | PA0000824245 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 16 | PA0000824350 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 17 | PA0000824511 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 18 | PA0000824512 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 19 | PA0000824513 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 20 | PA0000838141 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 21 | PA0000838142 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 22 | PA0000838143 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 23 | PA0000838144 |
| Twentieth Century Fox Film Corporation | X-Files - Season 4 , Episode 24 | PA0000838145 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 1 | PA0000854107 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 2 | PA0000854105 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 3 | PA0000854106 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 4 | PA0000854108 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 5 | PA0000854102 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 6 | PA0000854103 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 7 | PA0000854293 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 8 | PA0000872601 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 9 | PA0000872602 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 10 | PA0000872736 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 11 | PA0000886911 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 12 | PA0000886912 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 13 | PA0000886913 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 14 | PA0000886914 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 15 | PA0000886915 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 16 | PA0000887299 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 17 | PA0000887300 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 18 | PA0000887301 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5, Episode 19 | PA0000887302 |
| Twentieth Century Fox Film Corporation | X-Files - Season 5 , Episode 20 | PA0000897332 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 1 | PA0000903955 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 2 | PA0000903956 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 3 | PA0000904412 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 4 | PA0000904413 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 5 | PA0000918108 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 6 | PA0000904413 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 7 | PA0000918018 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 8 | PA0000918701 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 9 | PA0000918700 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 10 | PA0000918702 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 11 | PA0000918699 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 12 | PA0000929798 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 14 | PA0000929802 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6, Episode 15 | PA0000929801 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 16 | PA0000929797 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 17 | PA0000929796 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 18 | PA0000929794 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 19 | PA0000929795 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 20 | PA0000930143 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 21 | PA0000937009 |
| Twentieth Century Fox Film Corporation | X-Files - Season 6 , Episode 22 | PA0000937010 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 3 | PA0000958512 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 4 | PA0000958515 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 5 | PA0000958516 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 6 | PA0000958513 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 7 | PA0000963757 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 8 | PA0000963759 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 9 | PA0000963756 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 10 | PA0000963758 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 11 | PA0000971226 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 12 | PA0000971227 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 13 | PA0000971225 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 14 | PA0000971229 |

Zedek Exhibit A

| Plaintiff | Title | Registration |
|---|---|---|
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 15 | PA0000971224 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 16 | PA0000971228 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 17 | PA0000982866 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 18 | PA0000982868 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 20 | PA0000983077 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 21 | PA0000983078 |
| Twentieth Century Fox Film Corporation | X-Files - Season 7 , Episode 22 | PA0000983076 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 1 | PA0001005410 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 2 | PA0001007173 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 3 | PA0001007208 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 4 | PA0001007118 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 5 | PA0001007117 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 6 | PA0001007418 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 7 | PA0001007417 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8, Episode 8 | PA0001007895 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 10 | PA0001007614 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 11 | PA0001007613 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 12 | PA0001026152 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 13 | PA0001021310 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 14 | PA0001021311 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 15 | PA0001032174 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 16 | PA0001022025 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 17 | PA0001022024 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 18 | PA0001021925 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 19 | PA0001022026 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 20 | PA0001036776 |
| Twentieth Century Fox Film Corporation | X-Files - Season 8 , Episode 21 | PA0001036468 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 3 | PA0001068622 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 4 | PA0001068624 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 5 | PA0001068625 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 6 | PA0001068756 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 7 | PA0001068755 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 8 | PA0001068623 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9, Episode 9 | PA0001078116 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 12 | PA0001078102 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 13 | PA0001078870 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 14 | PA0001078866 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 15 | PA0001078867 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 16 | PA0001078869 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 17 | PA0001078864 |
| Twentieth Century Fox Film Corporation | X-Files - Season 9 , Episode 18 | PA0001078863 |
| Twentieth Century Fox Film Corporation | X-MEN THE LAST STAND | PA0001317637 |