| Plaintiff | Title |
|---|---|
| Columbia Pictures Industries, Inc. | 2012 (2009) |
| Columbia Pictures Industries, Inc. | 50 First Dates |
| Columbia Pictures Industries, Inc. | Adam Sandler's Eight Crazy Nights |
| Columbia Pictures Industries, Inc. | ANACONDA |
| Columbia Pictures Industries, Inc. | Angels & Demons |
| Columbia Pictures Industries, Inc. | BAD BOYS |
| Columbia Pictures Industries, Inc. | Bad Boys II |
| Columbia Pictures Industries, Inc. | BATTLE LOS ANGELES |
| Columbia Pictures Industries, Inc. | Bewitched |
| Columbia Pictures Industries, Inc. | BIG DADDY |
| Columbia Pictures Industries, Inc. | Big Fish |
| Columbia Pictures Industries, Inc. | Bridge on the River Kwai |
| Columbia Pictures Industries, Inc. | CABLE GUY |
| Columbia Pictures Industries, Inc. | Charlie's Angels: Full Throttle |
| Columbia Pictures Industries, Inc. | Close Encounters Of The Third Kind |
| Columbia Pictures Industries, Inc. | Closer |
| Columbia Pictures Industries, Inc. | Da Vinci Code, The |
| Columbia Pictures Industries, Inc. | DESPERADO |
| Columbia Pictures Industries, Inc. | Did You Hear About the Morgans? |
| Columbia Pictures Industries, Inc. | Flatliners |
| Columbia Pictures Industries, Inc. | Fun with Dick and Jane |
| Columbia Pictures Industries, Inc. | GATTACA |
| Columbia Pictures Industries, Inc. | Ghost Rider |
| Columbia Pictures Industries, Inc. | Gilda |
| Columbia Pictures Industries, Inc. | GREEN HORNET |
| Columbia Pictures Industries, Inc. | GRIDIRON GANG 2006 |
| Columbia Pictures Industries, Inc. | Grown Ups |
| Columbia Pictures Industries, Inc. | Grudge |
| Columbia Pictures Industries, Inc. | Hancock |
| Columbia Pictures Industries, Inc. | HITCH |
| Columbia Pictures Industries, Inc. | Hollow Man |
| Columbia Pictures Industries, Inc. | I Know Who Killed Me |
| Columbia Pictures Industries, Inc. | I STILL KNOW WHAT YOU DID LAST SUMMER |
| Columbia Pictures Industries, Inc. | INTERNATIONAL |
| Columbia Pictures Industries, Inc. | JUMP 2009 |
| Columbia Pictures Industries, Inc. | Karate Kid (2010) |
| Columbia Pictures Industries, Inc. | Karate Kid 1984 |
| Columbia Pictures Industries, Inc. | Knight's Tale, A |
| Columbia Pictures Industries, Inc. | Layer Cake |
| Columbia Pictures Industries, Inc. | Lords of Dogtown |
| Columbia Pictures Industries, Inc. | Memoirs of a Geisha |
| Columbia Pictures Industries, Inc. | Men In Black |
| Columbia Pictures Industries, Inc. | Men In Black II |
| Columbia Pictures Industries, Inc. | Messengers |
| Columbia Pictures Industries, Inc. | MONEY TRAIN |

| | |
|---|---|
| Columbia Pictures Industries, Inc. | Monster House |
| Columbia Pictures Industries, Inc. | Mr. Deeds |
| Columbia Pictures Industries, Inc. | Mr. Smith Goes to Washington |
| Columbia Pictures Industries, Inc. | National Security |
| Columbia Pictures Industries, Inc. | Not Another Teen Movie |
| Columbia Pictures Industries, Inc. | OTHER GUYS |
| Columbia Pictures Industries, Inc. | PASSENGERS |
| Columbia Pictures Industries, Inc. | PEOPLE VS. LARRY FLYNT |
| Columbia Pictures Industries, Inc. | Pineapple Express |
| Columbia Pictures Industries, Inc. | Pursuit Of Happyness, The |
| Columbia Pictures Industries, Inc. | Reign Over Me |
| Columbia Pictures Industries, Inc. | SALT |
| Columbia Pictures Industries, Inc. | Secret Window |
| Columbia Pictures Industries, Inc. | SMURFS |
| Columbia Pictures Industries, Inc. | Snatch |
| Columbia Pictures Industries, Inc. | Social Network, The |
| Columbia Pictures Industries, Inc. | Something's Gotta Give |
| Columbia Pictures Industries, Inc. | Spanglish |
| Columbia Pictures Industries, Inc. | Spider-Man 3 |
| Columbia Pictures Industries, Inc. | Stealth |
| Columbia Pictures Industries, Inc. | Step Brothers |
| Columbia Pictures Industries, Inc. | Stranger Than Fiction 2006 |
| Columbia Pictures Industries, Inc. | SUPERBAD |
| Columbia Pictures Industries, Inc. | Sweetest Thing, The |
| Columbia Pictures Industries, Inc. | Tailor Of Panama |
| Columbia Pictures Industries, Inc. | TAKING OF PELHAM 1 2 3 2009 |
| Columbia Pictures Industries, Inc. | Taxi Driver |
| Columbia Pictures Industries, Inc. | Ugly Truth, The |
| Columbia Pictures Industries, Inc. | Vantage Point |
| Columbia Pictures Industries, Inc. | Vertical Limit |
| Columbia Pictures Industries, Inc. | Wolf 1994 |
| Columbia Pictures Industries, Inc. | YEAR ONE |
| Columbia Pictures Industries, Inc. | Zathura: A Space Adventure |
| Columbia Pictures Industries, Inc. | Zombieland |
| Disney Enterprises Inc. | 25th Hour |
| Disney Enterprises Inc. | According to Jim |
| Disney Enterprises Inc. | According to Jim |
| Disney Enterprises Inc. | Aladdin |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |

| | |
|---|---|
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alias |
| Disney Enterprises Inc. | Alice in Wonderland (2010) |
| Disney Enterprises Inc. | Annapolis |
| Disney Enterprises Inc. | Aristocats |
| Disney Enterprises Inc. | Armageddon |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |

| | |
|---|---|
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Army Wives |
| Disney Enterprises Inc. | Bambi |
| Disney Enterprises Inc. | Beauty and the Beast |
| Disney Enterprises Inc. | Beverly Hills Chihuahua |
| Disney Enterprises Inc. | Beverly Hills Chihuahua 2 |
| Disney Enterprises Inc. | Bolt |
| Disney Enterprises Inc. | Brother Bear |
| Disney Enterprises Inc. | Brothers & Sisters |
| Disney Enterprises Inc. | Bubble Boy |
| Disney Enterprises Inc. | Camp Rock |
| Disney Enterprises Inc. | Cars |
| Disney Enterprises Inc. | Casanova |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |

| | |
|---|---|
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Castle |
| Disney Enterprises Inc. | Cheetah Girls |
| Disney Enterprises Inc. | College Road Trip |
| Disney Enterprises Inc. | Confessions of a Shopaholic |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |

| | |
|---|---|
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Cougar Town |
| Disney Enterprises Inc. | Couples Retreat |
| Disney Enterprises Inc. | COURAGE UNDER FIRE |
| Disney Enterprises Inc. | Coyote Ugly |
| Disney Enterprises Inc. | DÃ½jÃ‹† Vu |
| Disney Enterprises Inc. | Dark Water |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |

| | |
|---|---|
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Desperate Housewives |
| Disney Enterprises Inc. | Dinosaur |
| Disney Enterprises Inc. | Dumbo |
| Disney Enterprises Inc. | Eli Stone |
| Disney Enterprises Inc. | Eli Stone |
| Disney Enterprises Inc. | Eli Stone |
| Disney Enterprises Inc. | Eli Stone |
| Disney Enterprises Inc. | Eli Stone |
| Disney Enterprises Inc. | Eli Stone |
| Disney Enterprises Inc. | Eli Stone |
| Disney Enterprises Inc. | Eli Stone |
| Disney Enterprises Inc. | Eli Stone |
| Disney Enterprises Inc. | Eli Stone |
| Disney Enterprises Inc. | Eli Stone |
| Disney Enterprises Inc. | Eli Stone |
| Disney Enterprises Inc. | Eli Stone |
| Disney Enterprises Inc. | Eli Stone |
| Disney Enterprises Inc. | Enchanted |
| Disney Enterprises Inc. | Enemy of the State |
| Disney Enterprises Inc. | Fantasia |
| Disney Enterprises Inc. | Finding Nemo |
| Disney Enterprises Inc. | FlashForward |
| Disney Enterprises Inc. | FlashForward |
| Disney Enterprises Inc. | FlashForward |
| Disney Enterprises Inc. | FlashForward |

| | |
|---|---|
| Disney Enterprises Inc. | FlashForward |
| Disney Enterprises Inc. | FlashForward |
| Disney Enterprises Inc. | FlashForward |
| Disney Enterprises Inc. | FlashForward |
| Disney Enterprises Inc. | FlashForward |
| Disney Enterprises Inc. | FlashForward |
| Disney Enterprises Inc. | FlashForward |
| Disney Enterprises Inc. | Flightplan |
| Disney Enterprises Inc. | Flubber |
| Disney Enterprises Inc. | Fox and the Hound |
| Disney Enterprises Inc. | Freaky Friday 2003 |
| Disney Enterprises Inc. | G-Force |
| Disney Enterprises Inc. | Gone in 60 Seconds |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | Greek |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |

| | |
|---|---|
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | Grey's Anatomy |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | GREY'S ANATOMY |
| Disney Enterprises Inc. | High School Musical 2 |
| Disney Enterprises Inc. | Hot Chick |
| Disney Enterprises Inc. | Insider |
| Disney Enterprises Inc. | Jungle Book 2 |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |

| | |
|---|---|
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Kyle XY |
| Disney Enterprises Inc. | Lilo and Stitch |
| Disney Enterprises Inc. | Lion King |
| Disney Enterprises Inc. | Little Mermaid |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |

| Disney Enterprises Inc. | Lost |
|---|---|
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |

| | |
|---|---|
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Lost |
| Disney Enterprises Inc. | Meet the Robinsons |
| Disney Enterprises Inc. | Mulan |
| Disney Enterprises Inc. | My Wife And Kids |
| Disney Enterprises Inc. | My Wife And Kids |
| Disney Enterprises Inc. | My Wife And Kids |

| | |
|---|---|
| Disney Enterprises Inc. | My Wife And Kids |
| Disney Enterprises Inc. | National Treasure |
| Disney Enterprises Inc. | Nothing to Lose |
| Disney Enterprises Inc. | Old Dogs |
| Disney Enterprises Inc. | Peter Pan |
| Disney Enterprises Inc. | Prince of Persia: The Sands of Time |
| Disney Enterprises Inc. | Princess and the Frog |
| Disney Enterprises Inc. | Princess Protection Program |
| Disney Enterprises Inc. | Race to Witch Mountain |
| Disney Enterprises Inc. | Remember the Titans |
| Disney Enterprises Inc. | Return to Neverland |
| Disney Enterprises Inc. | Robin Hood |
| Disney Enterprises Inc. | Rocketeer |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |

| | |
|---|---|
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |

| | |
|---|---|
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |

| | |
|---|---|
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Scrubs |
| Disney Enterprises Inc. | Secret Life of the American Teenager |
| Disney Enterprises Inc. | Secret Life of the American Teenager |
| Disney Enterprises Inc. | Secret Life of the American Teenager |
| Disney Enterprises Inc. | Secret Life of the American Teenager |
| Disney Enterprises Inc. | Secret Life of the American Teenager |
| Disney Enterprises Inc. | Secret Life of the American Teenager |
| Disney Enterprises Inc. | Secret Life of the American Teenager |
| Disney Enterprises Inc. | Secret Life of the American Teenager |
| Disney Enterprises Inc. | Secret Life of the American Teenager |
| Disney Enterprises Inc. | Secret Life of the American Teenager |
| Disney Enterprises Inc. | Secret Life of the American Teenager |
| Disney Enterprises Inc. | Secret Life of the American Teenager |
| Disney Enterprises Inc. | Secret Life of the American Teenager |
| Disney Enterprises Inc. | Secret Life of the American Teenager |
| Disney Enterprises Inc. | Secretariat |
| Disney Enterprises Inc. | Shake It Up |
| Disney Enterprises Inc. | Signs |
| Disney Enterprises Inc. | Sky High |
| Disney Enterprises Inc. | Sleeping Beauty |
| Disney Enterprises Inc. | Snow White and the Seven Dwarfs |
| Disney Enterprises Inc. | Sorcerer's Apprentice |
| Disney Enterprises Inc. | Space Buddies |
| Disney Enterprises Inc. | Stakeout |
| Disney Enterprises Inc. | Suite Life of Zack & Cody, The |
| Disney Enterprises Inc. | Suite Life of Zack & Cody, The |
| Disney Enterprises Inc. | Surrogates |
| Disney Enterprises Inc. | Toy Story |
| Disney Enterprises Inc. | Toy Story 2 |
| Disney Enterprises Inc. | Toy Story 3 |
| Disney Enterprises Inc. | Tron |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |

| | |
|---|---|
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Ugly Betty |
| Disney Enterprises Inc. | Unbreakable |
| Disney Enterprises Inc. | Under the Tuscan Sun |
| Disney Enterprises Inc. | Up |
| Disney Enterprises Inc. | WALL-E |
| Disney Enterprises Inc. | Waterboy |
| Disney Enterprises Inc. | What About Brian |
| Disney Enterprises Inc. | What About Brian |
| Disney Enterprises Inc. | WILD HOGS |
| Disney Enterprises Inc. | Wizards of Waverly Place |
| Disney Enterprises Inc. | Wizards of Waverly Place |
| Disney Enterprises Inc. | Wizards of Waverly Place |
| Disney Enterprises Inc. | Wizards of Waverly Place |
| Disney Enterprises Inc. | Wizards of Waverly Place |
| Disney Enterprises Inc. | Wizards of Waverly Place |
| Disney Enterprises Inc. | Wizards of Waverly Place |
| Disney Enterprises Inc. | Wizards of Waverly Place |
| Disney Enterprises Inc. | Wizards of Waverly Place |
| Disney Enterprises Inc. | Wizards of Waverly Place |
| Disney Enterprises Inc. | Wizards of Waverly Place |
| Disney Enterprises Inc. | Wizards of Waverly Place |
| Disney Enterprises Inc. | Wizards of Waverly Place |
| Disney Enterprises Inc. | Wizards of Waverly Place |
| Disney Enterprises Inc. | Wizards of Waverly Place |
| Twentieth Century Fox Film Corporation | 24 |
| Twentieth Century Fox Film Corporation | 127 HOURS |
| Twentieth Century Fox Film Corporation | 28 WEEKS LATER |
| Twentieth Century Fox Film Corporation | 500 DAYS OF SUMMER |
| Twentieth Century Fox Film Corporation | ADAM |
| Twentieth Century Fox Film Corporation | AIRHEADS |
| Twentieth Century Fox Film Corporation | ALIEN 3 |
| Twentieth Century Fox Film Corporation | ALIEN VS. PREDATOR |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | ALL ABOUT STEVE |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALLY MCBEAL |
| Twentieth Century Fox Film Corporation | ALVIN AND THE CHIPMUNKS |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT |
| Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT |
| Twentieth Century Fox Film Corporation | A-TEAM |
| Twentieth Century Fox Film Corporation | AUSTRALIA |
| Twentieth Century Fox Film Corporation | AVATAR |
| Twentieth Century Fox Film Corporation | BEACH |
| Twentieth Century Fox Film Corporation | Better Off Ted |
| Twentieth Century Fox Film Corporation | BIG MOMMA'S HOUSE 2 |
| Twentieth Century Fox Film Corporation | BLACK SWAN |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | Bones |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BONES |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL |
| Twentieth Century Fox Film Corporation | Boston Legal |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL |
| Twentieth Century Fox Film Corporation | BOSTON LEGAL |
| Twentieth Century Fox Film Corporation | BRIDE WARS |
| Twentieth Century Fox Film Corporation | Broken Arrow (1996) |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | Buffy the Vampire Slayer |
| Twentieth Century Fox Film Corporation | BULWORTH |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | Burn Notice |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | BURN NOTICE |
| Twentieth Century Fox Film Corporation | CEDAR RAPIDS |
| Twentieth Century Fox Film Corporation | CHAIN REACTION |
| Twentieth Century Fox Film Corporation | CLEOPATRA |
| Twentieth Century Fox Film Corporation | CLEVELAND SHOW |
| Twentieth Century Fox Film Corporation | CRAZY HEART |
| Twentieth Century Fox Film Corporation | DAREDEVIL |
| Twentieth Century Fox Film Corporation | DARJEELING LIMITED |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DARK ANGEL |
| Twentieth Century Fox Film Corporation | DATE NIGHT |
| Twentieth Century Fox Film Corporation | DAY AFTER TOMORROW |
| Twentieth Century Fox Film Corporation | DAY THE EARTH STOOD STILL |
| Twentieth Century Fox Film Corporation | Devil Wears Prada, The |
| Twentieth Century Fox Film Corporation | DIE HARD 2 |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Dollhouse |
| Twentieth Century Fox Film Corporation | Down Periscope |
| Twentieth Century Fox Film Corporation | Dragonball Evolution |
| Twentieth Century Fox Film Corporation | ELEKTRA |
| Twentieth Century Fox Film Corporation | Entrapment |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | FAMILY GUY |
| Twentieth Century Fox Film Corporation | Fight Club |
| Twentieth Century Fox Film Corporation | FIREFLY |
| Twentieth Century Fox Film Corporation | FIREFLY |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | FIREFLY |
| Twentieth Century Fox Film Corporation | FIREFLY |
| Twentieth Century Fox Film Corporation | FIREFLY |
| Twentieth Century Fox Film Corporation | FIREFLY |
| Twentieth Century Fox Film Corporation | FIREFLY |
| Twentieth Century Fox Film Corporation | FIREFLY |
| Twentieth Century Fox Film Corporation | FIREFLY |
| Twentieth Century Fox Film Corporation | FIREFLY |
| Twentieth Century Fox Film Corporation | FIREFLY |
| Twentieth Century Fox Film Corporation | FIREFLY |
| Twentieth Century Fox Film Corporation | FIREFLY |
| Twentieth Century Fox Film Corporation | Flicka |
| Twentieth Century Fox Film Corporation | FULL MONTY |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | Futurama |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA |
| Twentieth Century Fox Film Corporation | FUTURAMA - THE BEAST WITH A BILLION BACKS |
| Twentieth Century Fox Film Corporation | GARDEN STATE |
| Twentieth Century Fox Film Corporation | GLADES |
| Twentieth Century Fox Film Corporation | GLADES |
| Twentieth Century Fox Film Corporation | GLADES |
| Twentieth Century Fox Film Corporation | GLADES |
| Twentieth Century Fox Film Corporation | GLADES |
| Twentieth Century Fox Film Corporation | GLADES |
| Twentieth Century Fox Film Corporation | GLADES |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GLEE |
| Twentieth Century Fox Film Corporation | GULLIVER'S TRAVELS |
| Twentieth Century Fox Film Corporation | HAPPENING |
| Twentieth Century Fox Film Corporation | HITMAN |
| Twentieth Century Fox Film Corporation | HORTON HEARS A WHO |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |

| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
|---|---|
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | How I Met Your Mother |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER |
| Twentieth Century Fox Film Corporation | I LOVE YOU BETH COOPER |
| Twentieth Century Fox Film Corporation | Idiocracy |
| Twentieth Century Fox Film Corporation | JENNIFER'S BODY |
| Twentieth Century Fox Film Corporation | JOHN TUCKER MUST DIE |
| Twentieth Century Fox Film Corporation | JOURNEYMAN |
| Twentieth Century Fox Film Corporation | JOURNEYMAN |
| Twentieth Century Fox Film Corporation | JOURNEYMAN |
| Twentieth Century Fox Film Corporation | JOURNEYMAN |
| Twentieth Century Fox Film Corporation | JOURNEYMAN |
| Twentieth Century Fox Film Corporation | JOURNEYMAN |
| Twentieth Century Fox Film Corporation | JOURNEYMAN |
| Twentieth Century Fox Film Corporation | JOURNEYMAN |
| Twentieth Century Fox Film Corporation | JUMPER |
| Twentieth Century Fox Film Corporation | JUNO |
| Twentieth Century Fox Film Corporation | KILLING, THE |
| Twentieth Century Fox Film Corporation | KILLING, THE |
| Twentieth Century Fox Film Corporation | KILLING, THE |
| Twentieth Century Fox Film Corporation | King of the Hill |
| Twentieth Century Fox Film Corporation | KINGDOM OF HEAVEN |
| Twentieth Century Fox Film Corporation | Kitchen Confidential |
| Twentieth Century Fox Film Corporation | Last of the Mohicans |
| Twentieth Century Fox Film Corporation | Like Mike 2 |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | LITTLE MISS SUNSHINE |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | Malcolm in the Middle |
| Twentieth Century Fox Film Corporation | MAN ON FIRE |
| Twentieth Century Fox Film Corporation | Marley and Me |
| Twentieth Century Fox Film Corporation | MARMADUKE |
| Twentieth Century Fox Film Corporation | MAX PAYNE |
| Twentieth Century Fox Film Corporation | MENTAL |
| Twentieth Century Fox Film Corporation | MENTAL |
| Twentieth Century Fox Film Corporation | MENTAL |
| Twentieth Century Fox Film Corporation | MENTAL |
| Twentieth Century Fox Film Corporation | MILLER'S CROSSING |
| Twentieth Century Fox Film Corporation | Moulin Rouge 2001 |
| Twentieth Century Fox Film Corporation | Mrs. Doubtfire |
| Twentieth Century Fox Film Corporation | My Name is Earl |
| Twentieth Century Fox Film Corporation | My Name is Earl |
| Twentieth Century Fox Film Corporation | My Name is Earl |
| Twentieth Century Fox Film Corporation | My Name is Earl |
| Twentieth Century Fox Film Corporation | My Name is Earl |
| Twentieth Century Fox Film Corporation | My Name is Earl |
| Twentieth Century Fox Film Corporation | My Name is Earl |
| Twentieth Century Fox Film Corporation | My Name is Earl |
| Twentieth Century Fox Film Corporation | My Name is Earl |
| Twentieth Century Fox Film Corporation | My Name is Earl |

| Twentieth Century Fox Film Corporation | My Name is Earl |
| Twentieth Century Fox Film Corporation | My Name is Earl |
| Twentieth Century Fox Film Corporation | NEVER BEEN KISSED |
| Twentieth Century Fox Film Corporation | NIGHT AT THE MUSEUM |
| Twentieth Century Fox Film Corporation | ONION MOVIE |
| Twentieth Century Fox Film Corporation | P.C.U. |
| Twentieth Century Fox Film Corporation | PAPARAZZI |
| Twentieth Century Fox Film Corporation | PHONE BOOTH |
| Twentieth Century Fox Film Corporation | PREDATOR |
| Twentieth Century Fox Film Corporation | PREDATOR 2 |
| Twentieth Century Fox Film Corporation | PREDATORS |
| Twentieth Century Fox Film Corporation | Prison Break |
| Twentieth Century Fox Film Corporation | PRISON BREAK |
| Twentieth Century Fox Film Corporation | RAVENOUS |
| Twentieth Century Fox Film Corporation | RINGER |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | ROSWELL |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SIMPSONS |
| Twentieth Century Fox Film Corporation | SOLARIS |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY |
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | SONS OF ANARCHY |
| Twentieth Century Fox Film Corporation | Speed |
| Twentieth Century Fox Film Corporation | TAXI |
| Twentieth Century Fox Film Corporation | THANK YOU FOR SMOKING |
| Twentieth Century Fox Film Corporation | Tooth Fairy |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | UNIT |
| Twentieth Century Fox Film Corporation | Unstoppable |
| Twentieth Century Fox Film Corporation | VANISHED |
| Twentieth Century Fox Film Corporation | VANISHED |
| Twentieth Century Fox Film Corporation | VANISHED |
| Twentieth Century Fox Film Corporation | VANISHED |
| Twentieth Century Fox Film Corporation | VANISHED |
| Twentieth Century Fox Film Corporation | VOLCANO |
| Twentieth Century Fox Film Corporation | WAITRESS |
| Twentieth Century Fox Film Corporation | WALK THE LINE |
| Twentieth Century Fox Film Corporation | Wall Street: Money Never Sleeps |
| Twentieth Century Fox Film Corporation | WATER FOR ELEPHANTS |
| Twentieth Century Fox Film Corporation | WHAT HAPPENS IN VEGAS |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |

| | |
|---|---|
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-Files |
| Twentieth Century Fox Film Corporation | X-MEN THE LAST STAND |
| Universal City Studios Productions LLLP | 21 Grams |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |

| | |
|---|---|
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |

| | |
|---|---|
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 30 Rock |
| Universal City Studios Productions LLLP | 40 Year Old Virgin |
| Universal City Studios Productions LLLP | Airwolf |
| Universal City Studios Productions LLLP | Airwolf |
| Universal City Studios Productions LLLP | Airwolf |
| Universal City Studios Productions LLLP | Airwolf |
| Universal City Studios Productions LLLP | Airwolf |
| Universal City Studios Productions LLLP | Airwolf |
| Universal City Studios Productions LLLP | Airwolf |
| Universal City Studios Productions LLLP | Airwolf |
| Universal City Studios Productions LLLP | Airwolf |
| Universal City Studios Productions LLLP | Airwolf |
| Universal City Studios Productions LLLP | Amazing Stories |
| Universal City Studios Productions LLLP | American Gangster |
| Universal City Studios Productions LLLP | American Pie |
| Universal City Studios Productions LLLP | American Pie 2 |
| Universal City Studios Productions LLLP | Atonement |
| Universal City Studios Productions LLLP | Babe |
| Universal City Studios Productions LLLP | Baby Mama |
| Universal City Studios Productions LLLP | Baseketball |
| Universal City Studios Productions LLLP | Battlestar Galactica: Razor |
| Universal City Studios Productions LLLP | Being John Malkovich |
| Universal City Studios Productions LLLP | Billy Elliot |
| Universal City Studios Productions LLLP | Black Donnellys, The |
| Universal City Studios Productions LLLP | Bourne Identity |
| Universal City Studios Productions LLLP | Bowfinger |
| Universal City Studios Productions LLLP | Breach |
| Universal City Studios Productions LLLP | Break-Up |
| Universal City Studios Productions LLLP | Bruce Almighty |
| Universal City Studios Productions LLLP | Bulletproof |
| Universal City Studios Productions LLLP | Burn After Reading |
| Universal City Studios Productions LLLP | Captain Corelli's Mandolin |
| Universal City Studios Productions LLLP | Charlie St. Cloud |
| Universal City Studios Productions LLLP | Charlie Wilson's War |
| Universal City Studios Productions LLLP | Children of Men |
| Universal City Studios Productions LLLP | Chronicles of Riddick |
| Universal City Studios Productions LLLP | Dead Silence |
| Universal City Studios Productions LLLP | Death Race |
| Universal City Studios Productions LLLP | Dragonheart |
| Universal City Studios Productions LLLP | Duplicity |
| Universal City Studios Productions LLLP | Eternal Sunshine of the Spotless Mind |
| Universal City Studios Productions LLLP | Eureka |
| Universal City Studios Productions LLLP | Eureka |
| Universal City Studios Productions LLLP | Eureka |
| Universal City Studios Productions LLLP | Eureka |
| Universal City Studios Productions LLLP | Eureka |

| | |
|---|---|
| Universal City Studios Productions LLLP | Eureka |
| Universal City Studios Productions LLLP | Far From Heaven |
| Universal City Studios Productions LLLP | Fast and the Furious |
| Universal City Studios Productions LLLP | Fast Five |
| Universal City Studios Productions LLLP | Fear and Loathing in Las Vegas |
| Universal City Studios Productions LLLP | Flintstones In Viva Rock Vegas |
| Universal City Studios Productions LLLP | Flipper |
| Universal City Studios Productions LLLP | Forgetting Sarah Marshall |
| Universal City Studios Productions LLLP | Friday Night Lights |
| Universal City Studios Productions LLLP | Funny People |
| Universal City Studios Productions LLLP | Get Him to the Greek |
| Universal City Studios Productions LLLP | Gladiator |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |

| | |
|---|---|
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Heroes |
| Universal City Studios Productions LLLP | Hot Fuzz |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |

| | |
|---|---|
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |

| Universal City Studios Productions LLLP | House |
|---|---|
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |

| | |
|---|---|
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | House |
| Universal City Studios Productions LLLP | Housesitter |
| Universal City Studios Productions LLLP | Hulk |
| Universal City Studios Productions LLLP | Hunted |
| Universal City Studios Productions LLLP | Hurricane |
| Universal City Studios Productions LLLP | I Now Pronounce You Chuck and Larry |
| Universal City Studios Productions LLLP | Inside Man |
| Universal City Studios Productions LLLP | Intolerable Cruelty |
| Universal City Studios Productions LLLP | Jurassic Park III |
| Universal City Studios Productions LLLP | Knocked Up |
| Universal City Studios Productions LLLP | Kojak (1973) |
| Universal City Studios Productions LLLP | Kojak (1973) |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Las Vegas |
| Universal City Studios Productions LLLP | Leap Year |
| Universal City Studios Productions LLLP | Limits of Control |
| Universal City Studios Productions LLLP | Little Fockers |
| Universal City Studios Productions LLLP | Lost In Translation |
| Universal City Studios Productions LLLP | Miami Vice 2006 |
| Universal City Studios Productions LLLP | Milk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |

| | |
|---|---|
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |

| | |
|---|---|
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Monk |
| Universal City Studios Productions LLLP | Mummy 1999 |
| Universal City Studios Productions LLLP | Mummy Returns |
| Universal City Studios Productions LLLP | Murder, She Wrote |
| Universal City Studios Productions LLLP | Mystery Men |
| Universal City Studios Productions LLLP | Northern Exposure |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |

| | |
|---|---|
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Office |
| Universal City Studios Productions LLLP | Paul |
| Universal City Studios Productions LLLP | Pitch Black |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |

| | |
|---|---|
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Psych |
| Universal City Studios Productions LLLP | Red Dragon |
| Universal City Studios Productions LLLP | Robin Hood |
| Universal City Studios Productions LLLP | Rockford Files, The |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |

| | |
|---|---|
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Royal Pains |
| Universal City Studios Productions LLLP | Saturday Night Live |
| Universal City Studios Productions LLLP | Saturday Night Live |
| Universal City Studios Productions LLLP | Scott Pilgrim vs. the World |
| Universal City Studios Productions LLLP | seaQuest DSV |
| Universal City Studios Productions LLLP | seaQuest DSV |
| Universal City Studios Productions LLLP | Serenity |
| Universal City Studios Productions LLLP | Shaun of the Dead |
| Universal City Studios Productions LLLP | Sliders |
| Universal City Studios Productions LLLP | Sliders |
| Universal City Studios Productions LLLP | Sliders |
| Universal City Studios Productions LLLP | Sliders |
| Universal City Studios Productions LLLP | Sliders |
| Universal City Studios Productions LLLP | Sliders |
| Universal City Studios Productions LLLP | Sliders |
| Universal City Studios Productions LLLP | Sliders |
| Universal City Studios Productions LLLP | Sliders |
| Universal City Studios Productions LLLP | Sliders |
| Universal City Studios Productions LLLP | State of Play |
| Universal City Studios Productions LLLP | Sting |
| Universal City Studios Productions LLLP | Strangers |
| Universal City Studios Productions LLLP | Van Helsing |
| Universal City Studios Productions LLLP | Wanted |
| Universal City Studios Productions LLLP | Welcome Home Roscoe Jenkins |
| Warner Bros. Entertainment Inc. | A Clockwork Orange |
| Warner Bros. Entertainment Inc. | Animatrix |
| Warner Bros. Entertainment Inc. | Assassination of Jesse James by the Coward Robert Ford |
| Warner Bros. Entertainment Inc. | Assassins |
| Warner Bros. Entertainment Inc. | August Rush |
| Warner Bros. Entertainment Inc. | Batman |
| Warner Bros. Entertainment Inc. | Batman Forever |
| Warner Bros. Entertainment Inc. | Batman Returns |
| Warner Bros. Entertainment Inc. | Beerfest |
| Warner Bros. Entertainment Inc. | Beetlejuice |
| Warner Bros. Entertainment Inc. | Big Bang Theory |
| Warner Bros. Entertainment Inc. | Big Bang Theory |
| Warner Bros. Entertainment Inc. | Big Bang Theory |
| Warner Bros. Entertainment Inc. | Body of Lies |
| Warner Bros. Entertainment Inc. | Bodyguard |
| Warner Bros. Entertainment Inc. | Book of Eli |
| Warner Bros. Entertainment Inc. | Brave One |
| Warner Bros. Entertainment Inc. | Bucket List |
| Warner Bros. Entertainment Inc. | Casablanca |
| Warner Bros. Entertainment Inc. | Catwoman |
| Warner Bros. Entertainment Inc. | Charlie and the Chocolate Factory |

| Warner Bros. Entertainment Inc. | Chuck |
| Warner Bros. Entertainment Inc. | Chuck |
| Warner Bros. Entertainment Inc. | Chuck |
| Warner Bros. Entertainment Inc. | Chuck |
| Warner Bros. Entertainment Inc. | Chuck |
| Warner Bros. Entertainment Inc. | Chuck |
| Warner Bros. Entertainment Inc. | Chuck |
| Warner Bros. Entertainment Inc. | Chuck |
| Warner Bros. Entertainment Inc. | Chuck |
| Warner Bros. Entertainment Inc. | Chuck |
| Warner Bros. Entertainment Inc. | Chuck |
| Warner Bros. Entertainment Inc. | Chuck |
| Warner Bros. Entertainment Inc. | Chuck |
| Warner Bros. Entertainment Inc. | Chuck |
| Warner Bros. Entertainment Inc. | City Heat |
| Warner Bros. Entertainment Inc. | Clash of the Titans |
| Warner Bros. Entertainment Inc. | Cobra |
| Warner Bros. Entertainment Inc. | Cold Case |
| Warner Bros. Entertainment Inc. | Conspiracy Theory |
| Warner Bros. Entertainment Inc. | Constantine |
| Warner Bros. Entertainment Inc. | Contact |
| Warner Bros. Entertainment Inc. | Cradle 2 the Grave |
| Warner Bros. Entertainment Inc. | Dead Calm |
| Warner Bros. Entertainment Inc. | Dead Pool |
| Warner Bros. Entertainment Inc. | Departed |
| Warner Bros. Entertainment Inc. | Dog Day Afternoon |
| Warner Bros. Entertainment Inc. | Due Date |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |

| Warner Bros. Entertainment Inc. | Everwood |
|---|---|
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Everwood |
| Warner Bros. Entertainment Inc. | Excalibur |
| Warner Bros. Entertainment Inc. | Exorcist |
| Warner Bros. Entertainment Inc. | Flipped |
| Warner Bros. Entertainment Inc. | Frantic |
| Warner Bros. Entertainment Inc. | Fred Claus |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |

| | |
|---|---|
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |

| Warner Bros. Entertainment Inc. | Friends |
|---|---|
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |

| | |
|---|---|
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |

| | |
|---|---|
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |

| | |
|---|---|
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Friends |
| Warner Bros. Entertainment Inc. | Fringe |
| Warner Bros. Entertainment Inc. | Fringe |
| Warner Bros. Entertainment Inc. | Fringe |
| Warner Bros. Entertainment Inc. | Fringe |
| Warner Bros. Entertainment Inc. | Fringe |
| Warner Bros. Entertainment Inc. | Fringe |
| Warner Bros. Entertainment Inc. | Fringe |
| Warner Bros. Entertainment Inc. | Fugitive |
| Warner Bros. Entertainment Inc. | Full Metal Jacket |
| Warner Bros. Entertainment Inc. | Funny Farm |
| Warner Bros. Entertainment Inc. | Gone with the Wind |
| Warner Bros. Entertainment Inc. | Good Night and Good Luck |
| Warner Bros. Entertainment Inc. | Goonies |
| Warner Bros. Entertainment Inc. | Gran Torino |
| Warner Bros. Entertainment Inc. | Hangover |
| Warner Bros. Entertainment Inc. | Harry Potter And The Deathly Hallows, Part 1 |
| Warner Bros. Entertainment Inc. | Harry Potter and the Goblet of Fire |
| Warner Bros. Entertainment Inc. | Harry Potter and the Half-Blood Prince |
| Warner Bros. Entertainment Inc. | Harry Potter and the Order of the Phoenix |
| Warner Bros. Entertainment Inc. | Harry Potter and the Prisoner of Azkaban |
| Warner Bros. Entertainment Inc. | I am Legend |
| Warner Bros. Entertainment Inc. | IN THE LAND OF WOMEN |
| Warner Bros. Entertainment Inc. | Inception |
| Warner Bros. Entertainment Inc. | Informant |
| Warner Bros. Entertainment Inc. | Insomnia |
| Warner Bros. Entertainment Inc. | Jamie Foxx Show |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |

| | |
|---|---|
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Joey |
| Warner Bros. Entertainment Inc. | Jonah Hex |
| Warner Bros. Entertainment Inc. | Kiss Kiss Bang Bang |
| Warner Bros. Entertainment Inc. | Lady in the Water |
| Warner Bros. Entertainment Inc. | Lake House |
| Warner Bros. Entertainment Inc. | Legend Of The Guardians: The Owls of Ga'Hoole |
| Warner Bros. Entertainment Inc. | Lethal Weapon 3 |
| Warner Bros. Entertainment Inc. | Letters from Iwo Jima |
| Warner Bros. Entertainment Inc. | Life As We Know It |
| Warner Bros. Entertainment Inc. | Little Shop Of Horrors (1986) |
| Warner Bros. Entertainment Inc. | Lois and Clark: The New Adventures of Superman |
| Warner Bros. Entertainment Inc. | Lost Boys |
| Warner Bros. Entertainment Inc. | Lucky You |
| Warner Bros. Entertainment Inc. | March of the Penguins |
| Warner Bros. Entertainment Inc. | Mars Attacks! |
| Warner Bros. Entertainment Inc. | Matrix |
| Warner Bros. Entertainment Inc. | Matrix Reloaded |
| Warner Bros. Entertainment Inc. | Maverick (1994) |
| Warner Bros. Entertainment Inc. | Michael Clayton |
| Warner Bros. Entertainment Inc. | Midnight In The Garden Of Good And Evil |
| Warner Bros. Entertainment Inc. | Million Dollar Baby |
| Warner Bros. Entertainment Inc. | Miss Congeniality |
| Warner Bros. Entertainment Inc. | National Lampoon's Vacation |
| Warner Bros. Entertainment Inc. | New York Minute |
| Warner Bros. Entertainment Inc. | O.C., The |
| Warner Bros. Entertainment Inc. | One Tree Hill |
| Warner Bros. Entertainment Inc. | Outsiders |
| Warner Bros. Entertainment Inc. | P.S. I Love You |
| Warner Bros. Entertainment Inc. | Pale Rider |

| | |
|---|---|
| Warner Bros. Entertainment Inc. | Pee Wee's Big Adventure |
| Warner Bros. Entertainment Inc. | Pelican Brief |
| Warner Bros. Entertainment Inc. | Perfect Strangers |
| Warner Bros. Entertainment Inc. | Perfect Strangers |
| Warner Bros. Entertainment Inc. | Player |
| Warner Bros. Entertainment Inc. | Point Of No Return |
| Warner Bros. Entertainment Inc. | Polar Express, The |
| Warner Bros. Entertainment Inc. | Police Academy VI-City Under Siege |
| Warner Bros. Entertainment Inc. | Practical Magic |
| Warner Bros. Entertainment Inc. | Pushing Daisies |
| Warner Bros. Entertainment Inc. | Pushing Daisies |
| Warner Bros. Entertainment Inc. | Queen Of The Damned |
| Warner Bros. Entertainment Inc. | Rebel without a Cause |
| Warner Bros. Entertainment Inc. | Red Planet |
| Warner Bros. Entertainment Inc. | Right Stuff |
| Warner Bros. Entertainment Inc. | RocknRolla |
| Warner Bros. Entertainment Inc. | Scooby-Doo |
| Warner Bros. Entertainment Inc. | Shining |
| Warner Bros. Entertainment Inc. | Sleepers |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |

| | |
|---|---|
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |

| | |
|---|---|
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |

| | |
|---|---|
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Smallville |
| Warner Bros. Entertainment Inc. | Space Cowboys |
| Warner Bros. Entertainment Inc. | Specialist |
| Warner Bros. Entertainment Inc. | Speed Racer |
| Warner Bros. Entertainment Inc. | Sphere |
| Warner Bros. Entertainment Inc. | Swordfish |
| Warner Bros. Entertainment Inc. | Syriana |
| Warner Bros. Entertainment Inc. | Taking Lives |
| Warner Bros. Entertainment Inc. | Tequila Sunrise |
| Warner Bros. Entertainment Inc. | Terminator: The Sarah Connor Chronicles |
| Warner Bros. Entertainment Inc. | Terminator: The Sarah Connor Chronicles |
| Warner Bros. Entertainment Inc. | Third Watch |
| Warner Bros. Entertainment Inc. | Third Watch |
| Warner Bros. Entertainment Inc. | Three Kings |
| Warner Bros. Entertainment Inc. | Time Machine |
| Warner Bros. Entertainment Inc. | Town, The |
| Warner Bros. Entertainment Inc. | Troy |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two and a Half Men |
| Warner Bros. Entertainment Inc. | Two Weeks Notice |
| Warner Bros. Entertainment Inc. | U.S. Marshals |
| Warner Bros. Entertainment Inc. | Under The Sea 3D |

| | |
|---|---|
| Warner Bros. Entertainment Inc. | Unforgiven |
| Warner Bros. Entertainment Inc. | Watchmen |
| Warner Bros. Entertainment Inc. | Welcome To Collinwood |
| Warner Bros. Entertainment Inc. | WEST WING |
| Warner Bros. Entertainment Inc. | WEST WING |
| Warner Bros. Entertainment Inc. | WEST WING |
| Warner Bros. Entertainment Inc. | WEST WING |
| Warner Bros. Entertainment Inc. | WEST WING |
| Warner Bros. Entertainment Inc. | WEST WING |
| Warner Bros. Entertainment Inc. | WEST WING |
| Warner Bros. Entertainment Inc. | WEST WING |
| Warner Bros. Entertainment Inc. | WEST WING |
| Warner Bros. Entertainment Inc. | WEST WING |
| Warner Bros. Entertainment Inc. | WEST WING |
| Warner Bros. Entertainment Inc. | Whole Ten Yards |
| Warner Bros. Entertainment Inc. | Wild Wild West |
| Warner Bros. Entertainment Inc. | Witches Of Eastwick |
| Warner Bros. Entertainment Inc. | Wyatt Earp |
| Warner Bros. Entertainment Inc. | You've Got Mail |

| Season | Episode | Registration Number |
|--------|---------|---------------------|
| | | PA0001649916 |
| | | PA0001202550 |
| | | PA0001060735 |
| | | PA0000837191 |
| | | PA0001627570 |
| | | PA0000699273 |
| | | PA0001143878 |
| | | PA0001723415 |
| | | PA0001271563 |
| | | PA0000944737 |
| | | PA0000195955 |
| | | RE0000227794 |
| | | PA0000799999 |
| | | PA0001137757 |
| | | LP 50006 |
| | | PA0001247527 |
| | | PA0001317631 |
| | | PA0000705573 |
| | | PA0001654171 |
| | | PA0000479397 |
| | | PA0001267459 |
| | | PA0000864843 |
| | | PA0001349986 |
| | | R550256; LP252 |
| | | PA0001714358 |
| | | PA0001333093 |
| | | PA0001682702 |
| | | PA0001241927 |
| | | PA0001599934; PA0001395109 |
| | | PA0001250718 |
| | | PA0000997657 |
| | | PAu003146221 |
| | | PA0000915441 |
| | | PA0001617951 |
| | | PAu003454591 |
| | | PA0001680527 |
| | | PA0000216986 |
| | | PA0001036163 |
| | | PA0001266169 |
| | | PA0001271471 |
| | | PA0001267439 |
| | | PA0000845156 |
| | | PA0001089930 |
| | | PA0001347823 |
| | | PA0000720606 |

|   |    | PA0001322810; PA0001394220 |
|---|----|----------------------------|
|   |    | PA0001094197 |
|   |    | R417061; LP9164 |
|   |    | PA0001122282 |
|   |    | PA0001067336 |
|   |    | PA0001689167 |
|   |    | PA0001609312 |
|   |    | PA0000814026 |
|   |    | PA0001603113 |
|   |    | PA0001341153 |
|   |    | PA0001366381 |
|   |    | PA0001687265 |
|   |    | PA0001204652 |
|   |    | PA0001743057 |
|   |    | PA0001008685 |
|   |    | PA0001698016 |
|   |    | PA0001195867 |
|   |    | PA0001248151 |
|   |    | PA0001332103 |
|   |    | PA0001283797 |
|   |    | PA0001602121 |
|   |    | PA0001340652 |
|   |    | PA0001591859 |
|   |    | PA0001086938 |
|   |    | PA0001036168 |
|   |    | PA0001630811 |
|   |    | RE0000898179 |
|   |    | PA0001635947 |
|   |    | PA0001592994 |
|   |    | PA0001017106 |
|   |    | PA0000719418 |
|   |    | PA0001632002 |
|   |    | PA0001267325 |
|   |    | PA0001645201 |
|   |    | PA0001095957 |
| 4 | 13 | PA0001265702 |
| 4 | 21 | PA0001268274 |
|   |    | PA0000583905 |
| 1 | 1  | PA0001048335 |
| 1 | 3  | PA0001048337 |
| 1 | 5  | PA0001068685 |
| 1 | 8  | PA0001068579 |
| 1 | 9  | PA0001068504 |
| 1 | 10 | PA0001068505 |
| 1 | 11 | PA0001068506 |
| 1 | 12 | PA0001068812 |
| 1 | 13 | PA0001068813 |

| | | |
|---|---|---|
| 1 | 15 | PA0001078172 |
| 1 | 16 | PA0001078173 |
| 1 | 17 | PA0001078184 |
| 1 | 18 | PA0001078185 |
| 1 | 19 | PA0001078855 |
| 1 | 21 | PA0001078856 |
| 2 | 1 | PA0001110915 |
| 2 | 12 | PA0001122606 |
| 3 | 1 | PA0001197142 |
| 4 | 12 | PA0001265857 |
| 4 | 14 | PA0001268267 |
| 4 | 15 | PA0001271882 |
| 4 | 16 | PA0001271883 |
| 4 | 17 | PA0001275113 |
| 4 | 19 | PA0001218625 |
| 4 | 20 | PA0001218624 |
| 4 | 22 | PA0001218622 |
| 5 | 1 | PA0001291113 |
| 5 | 7 | PA0001289815 |
| 5 | 8 | PA0001291272 |
| 5 | 13 | PA0001325847 |
| 5 | 14 | PA0001325851 |
| 5 | 15 | PA0001316976 |
| 5 | 16 | PA0001316977 |
| 5 | 17 | PA0001316978 |
| | | PA0001675924 |
| | | PA0001366376 |
| | | LP 38283 |
| | | PA0000868454 |
| 1 | 1 | PA0001598551 |
| 1 | 9 | PA0001590029 |
| 1 | 10 | PA0001590024 |
| 2 | 1 | PA0001641395 |
| 2 | 2 | PA0001641390 |
| 2 | 3 | PA0001641271 |
| 2 | 4 | PA0001641270 |
| 2 | 5 | PA0001641264 |
| 2 | 6 | PA0001641266 |
| 2 | 7 | PA0001641307 |
| 2 | 8 | PA0001641301 |
| 2 | 9 | PA0001641422 |
| 2 | 11 | PA0001641394 |
| 2 | 12 | PA0001652597 |
| 2 | 13 | PA0001652593 |
| 2 | 14 | PA0001652625 |
| 2 | 15 | PA0001652604 |
| 2 | 16 | PA0001652622 |

| | | |
|---|---|---|
| 2 | 17 | PA0001652618 |
| 2 | 19 | PA0001652615 |
| 3 | 10 | PA0001665645 |
| 3 | 15 | PA0001697224 |
| 4 | 6 | PA0001693805 |
| 4 | 7 | PA0001693812 |
| 4 | 8 | PA0001693811 |
| 4 | 9 | PA0001693813 |
| 4 | 10 | PA0001693814 |
| 4 | 11 | PA0001695197 |
| 4 | 12 | PA0001690336 |
| 4 | 13 | PA0001690335 |
| 4 | 14 | PA0001690340 |
| 4 | 15 | PA0001690339 |
| 4 | 16 | PA0001697222 |
| 4 | 17 | PA0001702561 |
| 4 | 18 | PA0001697220 |
| | | LP12270 |
| | | PA0000542647 |
| | | PA0001611956 |
| | | PAu003523301 (screenplay) |
| | | PA0001617950 |
| | | PA0001188459 |
| 1 | 1 | PA0001353669 |
| | | PA0001038177 |
| | | PA0001645052 |
| | | PA0001322908 |
| | | PA0001316974 |
| 1 | 1 | PA0001657692 |
| 1 | 2 | PA0001657743 |
| 1 | 3 | PA0001657726 |
| 1 | 4 | PA0001657739 |
| 1 | 5 | PA0001654895 |
| 1 | 6 | PA0001666333 |
| 1 | 7 | PA0001666332 |
| 1 | 8 | PA0001666334 |
| 1 | 9 | PA0001666576 |
| 1 | 10 | PA0001666604 |
| 2 | 1 | PA0001657581 |
| 2 | 3 | PA0001661039 |
| 2 | 4 | PA0001657580 |
| 2 | 6 | PA0001662358 |
| 2 | 7 | PA0001662357 |
| 2 | 8 | PA0001662355 |
| 2 | 12 | PA0001685708 |
| 2 | 13 | PA0001685719 |
| 2 | 14 | PA0001685702 |

| | | |
|---|---|---|
| 2 | 15 | PA0001685741 |
| 2 | 16 | PA0001685740 |
| 2 | 17 | PA0001685715 |
| 2 | 18 | PA0001685742 |
| 2 | 19 | PA0001684108 |
| 2 | 20 | PA0001684074 |
| 2 | 21 | PA0001684069 |
| 2 | 22 | PA0001684075 |
| 2 | 23 | PA0001684064 |
| 3 | 1 | PA0001702351 |
| 3 | 2 | PA0001702357 |
| 3 | 3 | PA0001702368 |
| 3 | 5 | PA0001711741 |
| 3 | 7 | PA0001711742 |
| 3 | 8 | PA0001711740 |
| 3 | 9 | PA0001711738 |
| 3 | 11 | PA0001730553 |
| 3 | 13 | PA0001729234 |
| | | PA0001227701 |
| | | PA0001597791 |
| | | PA0001622679 |
| 1 | 6 | PA0001665171 |
| 1 | 7 | PA0001698880 |
| 1 | 8 | PA0001709635 |
| 1 | 9 | PA0001665172 |
| 1 | 10 | PA0001665169 |
| 1 | 11 | PA0001698882 |
| 1 | 12 | PA0001698867 |
| 1 | 13 | PA0001698787 |
| 1 | 14 | PA0001698785 |
| 1 | 16 | PA0001698737 |
| 1 | 17 | PA0001698736 |
| 1 | 18 | PA0001711068 |
| 1 | 19 | PA0001698808 |
| 1 | 20 | PA0001698731 |
| 1 | 21 | PA0001698733 |
| 1 | 23 | PA0001698362 |
| 1 | 24 | PA0001698784 |
| 2 | 1 | PA0001702483 |
| 2 | 2 | PA0001698794 |
| 2 | 3 | PA0001702481 |
| 2 | 4 | PA0001711071 |
| 2 | 5 | PA0001711066 |
| 2 | 6 | PA0001710991 |
| 2 | 7 | PA0001710986 |
| 2 | 8 | PA0001710982 |
| 2 | 9 | PA0001711930 |

| | | |
|---|---|---|
| 2 | 10 | PA0001720424 |
| 2 | 11 | PA0001730559 |
| 2 | 13 | PA0001730562 |
| 2 | 14 | PA0001730560 |
| | | PA0001647805 |
| | | PA0000795157 |
| | | PA0000997751 |
| | | PA0001341309 |
| | | PA0001267503 |
| 1 | 1 | PA0001231834 |
| 1 | 2 | PA0001231835 |
| 1 | 3 | PA0001249065 |
| 1 | 4 | PA0001249066 |
| 1 | 7 | PA0001249064 |
| 1 | 8 | PA0001249063 |
| 1 | 16 | PA0001265858 |
| 1 | 21 | PA0001218628 |
| 1 | 22 | PA0001218629 |
| 1 | 23 | PA0001218630 |
| 2 | 1 | PA0001291042 |
| 2 | 6 | PA0001289818 |
| 2 | 7 | PA0001314133 |
| 2 | 12 | PA0001291245 |
| 2 | 13 | PA0001308386 |
| 3 | 1 | PA0001261683 |
| 3 | 2 | PA0001261687 |
| 3 | 7 | PA0001325112 |
| 3 | 8 | PA0001325113 |
| 3 | 11 | PA0001352119 |
| 3 | 13 | PA0001289138 |
| 3 | 14 | PA0001365661 |
| 3 | 15 | PA0001365654 |
| 3 | 18 | PA0001365808 |
| 3 | 22 | PA0001365812 |
| 3 | 23 | PA0001365813 |
| 4 | 1 | PA0001598309 |
| 4 | 2 | PA0001598311 |
| 4 | 4 | PA0001607129 |
| 4 | 7 | PA0001598543 |
| 4 | 9 | PA0001598528 |
| 4 | 10 | PA0001598602 |
| 4 | 12 | PA0001639387 |
| 4 | 13 | PA0001639386 |
| 4 | 17 | PA0001639377 |
| 5 | 1 | PA0001652265 |
| 5 | 3 | PA0001651393 |
| 5 | 4 | PA0001651390 |

| | | |
|---|---|---|
| 5 | 5 | PA0001651395 |
| 5 | 7 | PA0001654350 |
| 5 | 9 | PA0001654339 |
| 5 | 10 | PA0001654345 |
| 5 | 11 | PA0001654334 |
| 5 | 18 | PA0001657748 |
| 5 | 19 | PA0001643765 |
| 5 | 21 | PA0001643764 |
| 5 | 22 | PA0001643760 |
| 5 | 23 | PA0001644434 |
| 5 | 24 | PA0001644434 |
| 6 | 6 | PA0001663949 |
| 6 | 12 | PA0001684117 |
| 7 | 1 | PA0001702340 |
| 7 | 3 | PA0001711729 |
| 7 | 4 | PA0001711730 |
| 7 | 6 | PA0001711735 |
| 7 | 7 | PA0001711736 |
| 7 | 8 | PA0001711737 |
| 7 | 9 | PA0001720428 |
| 7 | 10 | PA0001723280 |
| 7 | 11 | PA0001730557 |
| 7 | 13 | PA0001730540 |
| | | PA0000974011 |
| | | LP11124 |
| 1 | 1 | PAu003348031 |
| 1 | 2 | PA0001639352 |
| 1 | 3 | PA0001639350 |
| 2 | 1 | PA0001652312 |
| 2 | 3 | PA0001652314 |
| 2 | 4 | PA0001654284 |
| 2 | 5 | PA0001654282 |
| 2 | 6 | PA0001654288 |
| 2 | 7 | PA0001654290 |
| 2 | 8 | PA0001654287 |
| 2 | 9 | PA0001654286 |
| 2 | 10 | PA0001654285 |
| 2 | 11 | PA0001654289 |
| 2 | 13 | PA0001658444 |
| | | PA0001595126 |
| | | PA0000901888 |
| | | M10761 |
| | | PA0001146502 |
| 1 | 1 | PA0001657549 |
| 1 | 2 | PA0001657534 |
| 1 | 3 | PA0001657536 |
| 1 | 6 | PA0001664924 |

| | | |
|---|---|---|
| 1 | 15 | PA0001684049 |
| 1 | 17 | PA0001684052 |
| 1 | 18 | PA0001684041 |
| 1 | 19 | PA0001684047 |
| 1 | 20 | PA0001684186 |
| 1 | 21 | PA0001684170 |
| | | PA0001267242 |
| | | PA0000856775 |
| | | PA0000118008 |
| | | PA0001146574 |
| | | PA0001641991 |
| | | PA0000933893 |
| 1 | 8 | PA0001615840 |
| 1 | 10 | PA0001615846 |
| 1 | 12 | PA0001615857 |
| 1 | 13 | PA0001615848 |
| 1 | 15 | PA0001615852 |
| 1 | 18 | PA0001615851 |
| 1 | 21 | PA0001659742 |
| 2 | 1 | PA0001652336 |
| 2 | 2 | PA0001652339 |
| 2 | 3 | PA0001652340 |
| 2 | 4 | PA0001652344 |
| 2 | 5 | PA0001652341 |
| 2 | 6 | PA0001631759 |
| 2 | 7 | PA0001652342 |
| 2 | 8 | PA0001631768 |
| 2 | 9 | PA0001631761 |
| 2 | 10 | PA0001631763 |
| 2 | 11 | PA0001631771 |
| 2 | 18 | PA0001643768 |
| 2 | 19 | PA0001665745 |
| 2 | 20 | PA0001643756 |
| 2 | 22 | PA0001643758 |
| 3 | 17 | PA0001695214 |
| 3 | 19 | PA0001695218 |
| 4 | 2 | PA0001730785 |
| 4 | 3 | PA0001730805 |
| 4 | 4 | PA0001730807 |
| 4 | 5 | PA0001730809 |
| 4 | 6 | PA0001730812 |
| 1 | 1 | PA0001268281 |
| 1 | 2 | PA0001268236 |
| 2 | 7 | PA0001289816 |
| 2 | 9 | PA0001278759 |
| 2 | 24 | PA0001316979 |
| 3 | 3 | PA0001261689 |

| | | |
|---|---|---|
| 3 | 4 | PA0001261691 |
| 3 | 8 | PA0001325117 |
| 3 | 16 | PA0001365670 |
| 4 | 6 | PA0001598285 |
| 4 | 10 | PA0001598426 |
| 4 | 12 | PA0001640578 |
| 4 | 17 | PA0001640582 |
| 5 | 1 | PA0001651222 |
| 5 | 10 | PA0001654158 |
| 5 | 16 | PA0001654160 |
| 5 | 22 | PA0001661724 |
| 6 | 2 | PA0001661038 |
| 6 | 8 | PA0001667245 |
| 6 | 15 | PA0001684057 |
| 6 | 19 | PA0001684039 |
| 6 | 21 | PA0001684040 |
| 6 | 24 | PA0001684035 |
| 7 | 2 | PA0001698567 |
| 7 | 3 | PA0001702490 |
| 7 | 4 | PA0001711938 |
| 7 | 5 | PA0001711939 |
| 7 | 6 | PA0001711942 |
| 7 | 9 | PA0001712218 |
| 7 | 10 | PA0001720450 |
| 7 | 12 | PA0001729228 |
| 7 | 13 | PA0001729226 |
| | | PA0001598561 |
| | | PA0001107915 |
| | | PA0000955753 |
| | | PA0001095956 |
| 1 | 1 | PA0001334847 |
| 1 | 2 | PA0001379555 |
| 1 | 3 | PA0001363959 |
| 1 | 4 | PA0001363868 |
| 1 | 5 | PA0001363862 |
| 1 | 6 | PA0001261845 |
| 1 | 8 | PA0001261843 |
| 1 | 9 | PA0001261844 |
| 1 | 10 | PA0001261841 |
| 2 | 2 | PA0001590038 |
| 2 | 3 | PA0001590034 |
| 2 | 4 | PA0001590035 |
| 2 | 5 | PA0001590036 |
| 2 | 6 | PA0001590037 |
| 2 | 7 | PA0001590042 |
| 2 | 8 | PA0001590040 |
| 2 | 9 | PA0001590039 |

| | | |
|---|---|---|
| 2 | 10 | PA0001590031 |
| 2 | 11 | PA0001590032 |
| 2 | 12 | PA0001590041 |
| 2 | 13 | PA0001590033 |
| 2 | 14 | PA0001601414 |
| 2 | 15 | PA0001610686 |
| 2 | 16 | PA0001610685 |
| 2 | 17 | PA0001610684 |
| 2 | 18 | PA0001642933 |
| 2 | 19 | PA0001642925 |
| 2 | 20 | PA0001642930 |
| 2 | 21 | PA0001642928 |
| 2 | 22 | PA0001642921 |
| 2 | 23 | PA0001642936 |
| 3 | 1 | PA0001658031 |
| 3 | 2 | PA0001658035 |
| 3 | 3 | PA0001658032 |
| 3 | 4 | PA0001658644 |
| 3 | 5 | PA0001658692 |
| 3 | 6 | PA0001658642 |
| 3 | 9 | PA0001658673 |
| | | PA0001082244 |
| | | PA0000659979 |
| | | PA0000431543 |
| 1 | 1 | PA0001246176 |
| 1 | 2 | PA0001231836 |
| 1 | 3 | PA0001231837 |
| 1 | 4 | PA0001249070 |
| 1 | 5 | PA0001249069 |
| 1 | 6 | PA0001250897 |
| 1 | 7 | PA0001250898 |
| 1 | 8 | PA0001250899 |
| 1 | 9 | PA0001257795 |
| 1 | 10 | PA0001250055 |
| 1 | 11 | PA0001249068 |
| 1 | 12 | PA0001251093 |
| 1 | 13 | PA0001247403 |
| 1 | 14 | PA0001257012 |
| 1 | 15 | PA0001251094 |
| 1 | 16 | PA0001251095 |
| 1 | 17 | PA0001271872 |
| 1 | 18 | PA0001271873 |
| 1 | 19 | PA0001268273 |
| 1 | 20 | PA0001268272 |
| 1 | 21 | PA0001275115 |
| 1 | 22 | PA0001318667 |
| 1 | 23 | PA0001218626 |

| | | |
|---|---|---|
| 1 | 24 | PA0001218627 |
| 2 | 1 | PA0001291044 |
| 2 | 2 | PA0001291103 |
| 2 | 3 | PA0001291102 |
| 2 | 4 | PA0001259269 |
| 2 | 5 | PA0001288460 |
| 2 | 6 | PA0001259978 |
| 2 | 7 | PA0001289757 |
| 2 | 8 | PA0001259434 |
| 2 | 9 | PA0001259276 |
| 2 | 10 | PA0001291219 |
| 2 | 11 | PA0001308387 |
| 2 | 12 | PA0001308514 |
| 2 | 13 | PA0001308515 |
| 2 | 14 | PA0001308516 |
| 2 | 15 | PA0001260241 |
| 2 | 16 | PA0001319421 |
| 2 | 17 | PA0001318162 |
| 2 | 18 | PA0001318163 |
| 2 | 19 | PA0001324220 |
| 2 | 20 | PA0001318668 |
| 2 | 21 | PA0001318669 |
| 2 | 22 | PA0001316973 |
| 3 | 1 | PA0001261860 |
| 3 | 2 | PA0001261856 |
| 3 | 3 | PA0001261858 |
| 3 | 4 | PA0001261859 |
| 3 | 5 | PA0001261857 |
| 3 | 6 | PA0001325121 |
| 3 | 7 | PA0001365660 |
| 3 | 8 | PA0001365662 |
| 3 | 9 | PA0001365659 |
| 3 | 10 | PA0001386722 |
| 3 | 11 | PA0001388974 |
| 3 | 12 | PA0001388973 |
| 3 | 13 | PA0001386703 |
| 3 | 14 | PA0001386694 |
| 3 | 15 | PA0001386695 |
| 3 | 16 | PA0001386723 |
| 3 | 17 | PA0001386696 |
| 3 | 18 | PA0001386721 |
| 3 | 19 | PA0001388888 |
| 3 | 20 | PA0001386725 |
| 3 | 21 | PA0001388967 |
| 3 | 22 | PA0001388894 |
| 3 | 23 | PA0001388894 |
| 4 | 1 | PA0001601416 |

| | | |
|---|---|---|
| 4 | 2 | PA0001640487 |
| 4 | 3 | PA0001669662 |
| 4 | 4 | PA0001640485 |
| 4 | 5 | PA0001653648 |
| 4 | 6 | PA0001669663 |
| 4 | 7 | PA0001653654 |
| 4 | 8 | PA0001640495 |
| 4 | 9 | PA0001640497 |
| 4 | 10 | PA0001641742 |
| 4 | 11 | PA0001641020 |
| 4 | 12 | PA0001641747 |
| 4 | 13 | PA0001641737 |
| 4 | 14 | PA0001641737 |
| 5 | 2 | PA0001659899 |
| 5 | 3 | PA0001657696 |
| 5 | 4 | PA0001659898 |
| 5 | 5 | PA0001660643 |
| 5 | 6 | PA0001659903 |
| 5 | 7 | PA0001660597 |
| 5 | 8 | PA0001659896 |
| 5 | 9 | PA0001660615 |
| 5 | 10 | PA0001660604 |
| 5 | 11 | PA0001654405 |
| 5 | 12 | PA0001660160 |
| 5 | 13 | PA0001660161 |
| 5 | 14 | PA0001660166 |
| 5 | 15 | PA0001660162 |
| 5 | 16 | PA0001660163 |
| 5 | 17 | PA0001660163 |
| 6 | 3 | PA0001684182 |
| 6 | 4 | PA0001684086 |
| 6 | 5 | PA0001684180 |
| 6 | 6 | PA0001684172 |
| 6 | 7 | PA0001684087 |
| 6 | 8 | PA0001684081 |
| 6 | 9 | PA0001684079 |
| 6 | 10 | PA0001684080 |
| 6 | 11 | PA0001684078 |
| 6 | 12 | PA0001684105 |
| 6 | 13 | PA0001684071 |
| 6 | 14 | PA0001684073 |
| 6 | 16 | PA0001698390 |
| | | PA0001332118 |
| | | PA0000799025 |
| 1 | 3 | PA0001032076 |
| 3 | 15 | PA0001120101 |
| 4 | 1 | PA0001193521 |

| | | |
|---|---|---|
| 4 | 4 | PA0001193525 |
| | | PA0001250540 |
| | | PA0000671090 |
| | | PA0001663176 |
| | | LP 3193 |
| | | PA0001689164 |
| | | PA0001656826 |
| | | PA0001664898 |
| | | PA0001627574 |
| | | PA0000955468 |
| | | PA0001624947 |
| | | PA0001685053 |
| | | PA0000524978 |
| 1 | 1 | PAu002593015 |
| 1 | 2 | PA0001048322 |
| 1 | 3 | PA0001048323 |
| 1 | 4 | PA0001048324 |
| 1 | 5 | PA0001048325 |
| 1 | 6 | PA0001048326 |
| 1 | 7 | PA0001068490 |
| 1 | 8 | PA0001068581 |
| 1 | 10 | PA0001068582 |
| 1 | 13 | PA0001068493 |
| 1 | 16 | PA0001078811 |
| 1 | 17 | PA0001078810 |
| 1 | 18 | PA0001078812 |
| 2 | 1 | PA0001110925 |
| 2 | 8 | PA0001110932 |
| 2 | 9 | PA0001110933 |
| 2 | 10 | PA0001110934 |
| 2 | 11 | PA0001110935 |
| 2 | 13 | PA0001120124 |
| 2 | 14 | PA0001120097 |
| 2 | 15 | PA0001121047 |
| 2 | 16 | PA0001124098 |
| 2 | 17 | PA0001217501 |
| 2 | 18 | PA0001214986 |
| 2 | 19 | PA0001214981 |
| 2 | 20 | PA0001219653 |
| 2 | 21 | PA0001214979 |
| 3 | 1 | PA0001197148 |
| 3 | 2 | PA0001197149 |
| 3 | 3 | PA0001197366 |
| 3 | 4 | PA0001197367 |
| 3 | 5 | PA0001197362 |
| 3 | 6 | PA0001197365 |
| 3 | 7 | PA0001197363 |

| | | |
|---|---|---|
| 3 | 8 | PA0001197364 |
| 3 | 9 | PA0001197361 |
| 3 | 10 | PA0001210791 |
| 3 | 11 | PA0001210878 |
| 3 | 12 | PA0001210880 |
| 3 | 13 | PA0001210881 |
| 3 | 14 | PA0001210879 |
| 3 | 15 | PA0001221557 |
| 3 | 16 | PA0001221556 |
| 3 | 17 | PA0001233041 |
| 3 | 18 | PA0001226063 |
| 3 | 19 | PA0001226064 |
| 3 | 20 | PA0001226065 |
| 3 | 21 | PA0001226066 |
| 3 | 22 | PA0001226067 |
| 4 | 2 | PA0001239603 |
| 4 | 3 | PA0001246689 |
| 4 | 4 | PA0001239649 |
| 4 | 5 | PA0001239650 |
| 4 | 6 | PA0001231828 |
| 4 | 7 | PA0001231924 |
| 4 | 9 | PA0001257793 |
| 4 | 10 | PA0001257792 |
| 4 | 14 | PA0001257006 |
| 4 | 15 | PA0001251085 |
| 4 | 16 | PA0001251086 |
| 4 | 17 | PA0001251087 |
| 4 | 20 | PA0001268264 |
| 4 | 21 | PA0001268265 |
| 4 | 22 | PA0001275047 |
| 4 | 23 | PA0001271887 |
| 4 | 24 | PA0001275116 |
| 4 | 25 | PA0001275117 |
| 5 | 1 | PA0001291257 |
| 5 | 2 | PA0001291258 |
| 5 | 3 | PA0001303798 |
| 5 | 5 | PA0001303799 |
| 5 | 6 | PA0001303796 |
| 5 | 8 | PA0001313304 |
| 5 | 9 | PA0001313301 |
| 5 | 10 | PA0001313303 |
| 5 | 11 | PA0001260234 |
| 5 | 12 | PA0001260235 |
| 5 | 13 | PA0001260232 |
| 5 | 14 | PA0001260233 |
| 5 | 15 | PA0001319422 |
| 5 | 16 | PA0001322069 |

| | | |
|---|---|---|
| 5 | 17 | PA0001321125 |
| 5 | 18 | PA0001320992 |
| 5 | 19 | PA0001319394 |
| 5 | 20 | PA0001325839 |
| 5 | 21 | PA0001325690 |
| 5 | 22 | PA0001316972 |
| 5 | 23 | PA0001316971 |
| 5 | 24 | PA0001316970 |
| 6 | 1 | PA0001289089 |
| 6 | 2 | PA0001289090 |
| 6 | 3 | PA0001289092 |
| 6 | 4 | PA0001289091 |
| 6 | 5 | PA0001289144 |
| 6 | 6 | PA0001289143 |
| 6 | 7 | PA0001369168 |
| 6 | 8 | PA0001369195 |
| 6 | 9 | PA0001369197 |
| 6 | 10 | PA0001369198 |
| 6 | 11 | PA0001365832 |
| 6 | 12 | PA0001365829 |
| 6 | 13 | PA0001365830 |
| 6 | 14 | PA0001365831 |
| 6 | 15 | PA0001365833 |
| 6 | 16 | PA0001365834 |
| 6 | 17 | PA0001365835 |
| 6 | 18 | PA0001593926 |
| 6 | 19 | PA0001386795 |
| 6 | 20 | PA0001365836 |
| 6 | 21 | PA0001365837 |
| 6 | 22 | PA0001365837 |
| 7 | 1 | PA0001612847 |
| 7 | 2 | PA0001612805 |
| 7 | 3 | PA0001612816 |
| 7 | 4 | PA0001612840 |
| 7 | 6 | PA0001612845 |
| 7 | 7 | PA0001639800 |
| 7 | 8 | PA0001639797 |
| 7 | 9 | PA0001639799 |
| 7 | 11 | PA0001639796 |
| 8 | 1 | PA0001654378 |
| 8 | 2 | PA0001654376 |
| 8 | 3 | PA0001654384 |
| 8 | 4 | PA0001654380 |
| 8 | 5 | PA0001629301 |
| 8 | 6 | PA0001654392 |
| 8 | 7 | PA0001629295 |
| 8 | 8 | PA0001629294 |

| | | |
|---|---|---|
| 8 | 9 | PA0001629298 |
| 8 | 10 | PA0001629300 |
| 8 | 11 | PA0001629296 |
| 8 | 12 | PA0001654374 |
| 8 | 13 | PA0001654382 |
| 8 | 14 | PA0001646386 |
| 8 | 15 | PA0001646385 |
| 8 | 16 | PA0001646390 |
| 8 | 17 | PA0001646388 |
| 9 | 2 | PA0001665154 |
| 9 | 4 | PA0001665160 |
| 9 | 5 | PA0001665165 |
| 9 | 7 | PA0001698735 |
| 9 | 11 | PA0001698868 |
| 2 | 7 | PA0001665795 |
| 2 | 23 | PA0001694373 |
| 2 | 24 | PA0001694372 |
| 3 | 2 | PA0001694391 |
| 3 | 3 | PA0001694382 |
| 3 | 4 | PA0001694379 |
| 3 | 8 | PA0001699052 |
| 3 | 9 | PA0001699055 |
| 3 | 10 | PA0001712360 |
| 3 | 11 | PA0001699162 |
| 3 | 12 | PA0001699061 |
| 3 | 13 | PA0001699059 |
| 3 | 14 | PA0001702571 |
| | | PA0001706963 |
| 1 | 6 | PA0001729370 |
| | | PA0000847049 |
| | | PA0001267119 |
| | | LP 13782 |
| | | LP 7689 |
| | | PA0001691405 |
| | | PA0001695807 |
| | | PA0000333701 |
| 2 | 1 | PA0001315991 |
| 2 | 22 | PA0001350305 |
| | | PA0001660807 |
| | | PA0000765713 |
| | | PA0000959870 |
| | | PA0001688323 |
| | | PA0000141442 |
| 1 | 1 | PA0001261846 |
| 1 | 3 | PA0001261847 |
| 1 | 4 | PA0001261849 |
| 1 | 5 | PA0001261850 |

| | | |
|---|---|---|
| 1 | 6 | PA0001325123 |
| 1 | 7 | PA0001325124 |
| 1 | 8 | PA0001325125 |
| 1 | 9 | PA0001350455 |
| 1 | 10 | PA0001350451 |
| 1 | 11 | PA0001352121 |
| 2 | 3 | PA0001607119 |
| 2 | 6 | PA0001598360 |
| 3 | 1 | PA0001651358 |
| 3 | 2 | PA0001651359 |
| 3 | 11 | PA0001628984 |
| 3 | 12 | PA0001628930 |
| 3 | 13 | PA0001628993 |
| 3 | 15 | PA0001628936 |
| 3 | 17 | PA0001628934 |
| 3 | 18 | PA0001628971 |
| | | PA0001004607 |
| | | PA0001188388 |
| | | PA0001635067 |
| | | PA0001606305 |
| | | PA0000901827 |
| 1 | 1 | PA0001324221 |
| 2 | 9 | PA0001350450 |
| | | PA0001332117 |
| 2 | 1 | PA0001665043 |
| 2 | 2 | PA0001665030 |
| 2 | 4 | PA0001665090 |
| 2 | 8 | PA0001665058 |
| 2 | 9 | PA0001665068 |
| 2 | 11 | PA0001665097 |
| 2 | 18 | PA0001665515 |
| 2 | 20 | PA0001664707 |
| 2 | 21 | PA0001664698 |
| 2 | 23 | PA0001664703 |
| 2 | 24 | PA0001664705 |
| 2 | 26 | PA0001667715 |
| 3 | 7 | PA0001770802 |
| 3 | 8 | PA0001704384 |
| 3 | 9 | PA0001698272 |
| 7 | 11 | PA0001628951 |
| | | PA0001705419 |
| | | PA0001332111 |
| | | PA0001635709 |
| | | PA0001636677 |
| | | PA0000660084 |
| | | PA0000565581 |
| | | PA0001220615 |

|  |  |  |
|---|---|---|
|  |  | PA0001641362 |
| 1 | 1 | PA0000853940 |
| 1 | 2 | PA0000853937 |
| 1 | 3 | PA0000853939 |
| 1 | 4 | PAu002106645 |
| 1 | 5 | PA0000660452 |
| 1 | 6 | PA0000660444 |
| 1 | 7 | PA0000958280 |
| 1 | 9 | PA0000958348 |
| 1 | 10 | PA0000958523 |
| 1 | 11 | PA0000854286 |
| 1 | 12 | PA0000957983 |
| 1 | 13 | PA0000967450 |
| 1 | 14 | PA0000872561 |
| 1 | 15 | PA0000957854 |
| 1 | 16 | PA0000873011 |
| 1 | 17 | PA0000872742 |
| 1 | 18 | PA0000886851 |
| 1 | 19 | PAu002106646 |
| 1 | 20 | PA0000887307 |
| 1 | 21 | PA0000886853 |
| 1 | 22 | PA0000897330 |
| 1 | 23 | PA0000897322 |
| 2 | 1 | PA0000903490 |
| 2 | 2 | PA0000903489 |
| 2 | 3 | PA0000958281 |
| 2 | 4 | PA0000903894 |
| 2 | 5 | PA0000904272 |
| 2 | 6 | PA0000903949 |
| 2 | 8 | PA0000903951 |
| 2 | 9 | PA0000904404 |
| 2 | 10 | PA0000904405 |
| 2 | 11 | PA0000918665 |
| 2 | 12 | PA0000918666 |
| 2 | 13 | PA0000929649 |
| 2 | 14 | PA0000929650 |
| 2 | 15 | PA0000929880 |
| 2 | 16 | PA0000929881 |
| 2 | 17 | PA0000929882 |
| 2 | 18 | PA0000929883 |
| 2 | 19 | PA0000936984 |
| 2 | 20 | PA0000936985 |
| 2 | 21 | PA0000936986 |
| 2 | 22 | PA0000936987 |
| 2 | 23 | PA0000936988 |
| 3 | 1 | PA0000958102 |
| 3 | 2 | PA0000958103 |

| | | |
|---|---|---|
| 3 | 3 | PA0000957984 |
| 3 | 4 | PA0000958524 |
| 3 | 5 | PA0000958525 |
| 3 | 6 | PA0000958526 |
| 3 | 7 | PA0000958527 |
| 3 | 8 | PA0000963791 |
| 3 | 9 | PA0000963790 |
| 3 | 10 | PA0000963789 |
| 3 | 11 | PA0000963788 |
| 3 | 12 | PA0000971368 |
| 3 | 13 | PA0000971369 |
| 3 | 14 | PA0000971370 |
| 3 | 15 | PA0000971371 |
| 3 | 16 | PA0000982863 |
| 3 | 17 | PA0000982864 |
| 3 | 18 | PA0000982865 |
| 3 | 19 | PA0000983066 |
| 3 | 20 | PA0000983067 |
| 3 | 21 | PA0000983068 |
| 4 | 1 | PA0001007160 |
| 4 | 2 | PA0001007161 |
| 4 | 3 | PA0001007027 |
| 4 | 4 | PA0001007162 |
| 4 | 5 | PA0001006999 |
| 4 | 6 | PA0001006998 |
| 4 | 7 | PA0001007889 |
| 4 | 8 | PA0001007427 |
| 4 | 9 | PA0001007426 |
| 4 | 10 | PA0001007888 |
| 4 | 11 | PA0001007822 |
| 4 | 12 | PA0001007863 |
| 4 | 13 | PA0001007600 |
| 4 | 14 | PA0001021345 |
| 4 | 15 | PA0001021346 |
| 4 | 16 | PA0001021344 |
| 4 | 17 | PA0001021665 |
| 4 | 18 | PA0001021810 |
| 4 | 19 | PA0001021930 |
| 4 | 20 | PA0001022029 |
| 4 | 21 | PA0001022030 |
| 4 | 22 | PA0001036457 |
| 4 | 23 | PA0001036465 |
| 5 | 14 | PA0001069346 |
| 5 | 19 | PA0001078805 |
| 5 | 20 | PA0001078920 |
| | | PA0001590098 |
| 1 | 3 | PA0001190439 |

| | | |
|---|---|---|
| 1 | 6 | PA0001193212 |
| 1 | 13 | PA0001205223 |
| 1 | 14 | PA0001205204 |
| 1 | 16 | PA0001215268 |
| 2 | 8 | PA0001250983 |
| 2 | 11 | PA0001265832 |
| 3 | 13 | PA0001308399 |
| | | PA0001679727 |
| | | PA0001611264 |
| | | PA0001395488; PA0001691572 |
| | | PA0000959748 |
| 1 | 2 | PA0001629356 |
| | | PA0001299207 |
| | | PA0001709015 |
| 1 | 1 | PA0001303761 |
| 1 | 2 | PA0001303760 |
| 1 | 3 | PA0001303763 |
| 1 | 4 | PA0001260147 |
| 1 | 5 | PA0001303762 |
| 1 | 6 | PA0001260136 |
| 1 | 7 | PA0001259593 |
| 1 | 8 | PA0001259437 |
| 1 | 9 | PA0001259592 |
| 1 | 10 | PA0001313561 |
| 1 | 11 | PA0001313292 |
| 1 | 12 | PA0001260253 |
| 1 | 13 | PA0001313441 |
| 1 | 14 | PA0001280745 |
| 1 | 15 | PA0001260275 |
| 1 | 16 | PA0001316018 |
| 1 | 17 | PA0001319430 |
| 1 | 18 | PA0001260254 |
| 1 | 19 | PA0001320155 |
| 1 | 20 | PA0001320152 |
| 1 | 21 | PA0001316990 |
| 1 | 22 | PA0001316991 |
| 2 | 1 | PA0001342224 |
| 2 | 2 | PA0001342223 |
| 2 | 3 | PA0001261309 |
| 2 | 4 | PA0001261343 |
| 2 | 5 | PA0001346954 |
| 2 | 6 | PA0001325098 |
| 2 | 7 | PA0001289035 |
| 2 | 8 | PA0001289036 |
| 2 | 9 | PA0001350937 |
| 2 | 10 | PA0001350983 |
| 2 | 11 | PA0001350972 |

| | | |
|---|---|---|
| 2 | 12 | PA0001328962 |
| 2 | 13 | PA0001325277 |
| 2 | 14 | PA0001365255 |
| 2 | 15 | PA0001342405 |
| 2 | 16 | PA0001371673 |
| 2 | 17 | PA0001371674 |
| 2 | 18 | PA0001374936 |
| 2 | 19 | PA0001354623 |
| 2 | 20 | PA0001354625 |
| 2 | 21 | PA0001354624 |
| 3 | 1 | PA0001598497 |
| 3 | 2 | PA0001601745 |
| 3 | 3 | PA0001598494 |
| 3 | 4 | PA0001599056 |
| 3 | 5 | PA0001600643 |
| 3 | 6 | PA0001602916 |
| 3 | 7 | PA0001604203 |
| 3 | 8 | PA0001636315 |
| 3 | 9 | PA0001604206 |
| 3 | 10 | PA0001601250 |
| 3 | 11 | PA0001601510 |
| 3 | 12 | PA0001602914 |
| 3 | 13 | PA0001601560 |
| 3 | 14 | PA0001600610 |
| 3 | 15 | PA0001635596 |
| 4 | 1 | PA0001613673 |
| 4 | 2 | PA0001613676 |
| 4 | 3 | PA0001610519 |
| 4 | 4 | PA0001610501 |
| 4 | 5 | PA0001612989 |
| 4 | 6 | PA0001612960 |
| 4 | 7 | PA0001615922 |
| 4 | 8 | PA0001620476 |
| 4 | 9 | PA0001620600 |
| 4 | 10 | PA0001620621 |
| 4 | 11 | PA0001620623 |
| 4 | 13 | PA0001626467 |
| 4 | 14 | PA0001626763 |
| 4 | 15 | PA0001627154 |
| 4 | 16 | PA0001629257 |
| 4 | 17 | PA0001629361 |
| 4 | 20 | PA0001629532 |
| 4 | 21 | PA0001629529 |
| 4 | 24 | PA0001631550 |
| 4 | 25 | PA0001632476 |
| 5 | 1 | PA0001651683 |
| 5 | 2 | PA0001651679 |

| | | |
|---|---|---|
| 5 | 3 | PA0001657605 |
| 5 | 4 | PA0001657606 |
| 5 | 5 | PA0001661211 |
| 5 | 6 | PA0001661210 |
| 5 | 7 | PA0001661208 |
| 5 | 8 | PA0001661212 |
| 5 | 11 | PA0001667112 |
| 5 | 12 | PA0001670970 |
| 5 | 13 | PA0001671956 |
| 5 | 14 | PA0001670974 |
| 5 | 15 | PA0001679652 |
| 5 | 17 | PA0001679656 |
| 5 | 21 | PA0001682469 |
| 5 | 22 | PA0001686572 |
| 6 | 1 | PA0001703100 |
| 6 | 3 | PA0001705592 |
| 6 | 4 | PA0001707470 |
| 6 | 5 | PA0001710521 |
| 6 | 6 | PA0001710522 |
| 6 | 7 | PA0001713355 |
| 6 | 8 | PA0001716427 |
| 6 | 9 | PA0001713356 |
| 6 | 10 | PA0001719830 |
| 6 | 11 | PA0001719774 |
| 6 | 12 | PA0001719837 |
| 1 | 14 | PA0001268233 |
| 2 | 1 | PA0001260425 |
| 2 | 6 | PA0001291179 |
| 2 | 15 | PA0001260269 |
| 2 | 20 | PA0001308508 |
| 2 | 22 | PA0001321025 |
| 3 | 2 | PA0001346936 |
| 3 | 9 | PA0001350981 |
| 3 | 22 | PA0001354866 |
| 4 | 3 | PA0001592408 |
| 4 | 10 | PA0001598253 |
| 4 | 16 | PA0001601547 |
| 5 | 4 | PA0001615912 |
| 5 | 7 | PA0001620619 |
| | | PA0001614824 |
| | | PA0000765826 |
| 1 | 1 | PA0000834138 |
| 1 | 11 | PA0001007166 |
| 2 | 1 | PA0000853910 |
| 2 | 4 | PA0000853908 |
| 2 | 5 | PA0000853909 |
| 2 | 6 | PA0000854082 |

| | | |
|---|---|---|
| 2 | 7 | PA0000863038 |
| 2 | 8 | PA0000854112 |
| 2 | 12 | PA0000872779 |
| 2 | 14 | PA0000872781 |
| 2 | 15 | PA0000872782 |
| 2 | 17 | PA0000873002 |
| 2 | 18 | PA0000873003 |
| 2 | 21 | PA0000886849 |
| 3 | 1 | PA0000903488 |
| 3 | 4 | PA0000903896 |
| 3 | 5 | PA0000904270 |
| 3 | 6 | PA0000903943 |
| 3 | 7 | PA0000903944 |
| 3 | 8 | PA0000904400 |
| 3 | 9 | PA0000904401 |
| 3 | 10 | PA0000904402 |
| 3 | 11 | PA0000904403 |
| 3 | 12 | PA0000918668 |
| 3 | 21 | PA0000937001 |
| 3 | 22 | PA0000946677 |
| | | PA0000883749 |
| 1 | 1 | PA0001588563 |
| 1 | 2 | PA0001590920 |
| 1 | 3 | PA0001593751 |
| 1 | 4 | PA0001354913 |
| 1 | 5 | PA0001589096 |
| 1 | 6 | PA0001593702 |
| 1 | 7 | PA0001594157 |
| 1 | 8 | PA0001592881 |
| 1 | 9 | PA0001594665 |
| 1 | 10 | PA0001592699 |
| 1 | 11 | PA0001716424 |
| 2 | 1 | PA0001605945 |
| 2 | 2 | PA0001606113 |
| 2 | 3 | PA0001606111 |
| 2 | 4 | PA0001606110 |
| 2 | 5 | PA0001606654 |
| 2 | 6 | PA0001613671 |
| 2 | 7 | PA0001613670 |
| 2 | 8 | PA0001610526 |
| 2 | 9 | PA0001610535 |
| 2 | 10 | PA0001626466 |
| 2 | 11 | PA0001626765 |
| 2 | 12 | PA0001626766 |
| 2 | 13 | PA0001629009 |
| 2 | 14 | PA0001627137 |
| 2 | 15 | PA0001629158 |

| | | |
|---|---|---|
| 2 | 16 | PA0001629159 |
| 3 | 1 | PA0001636017 |
| 3 | 2 | PA0001636060 |
| 3 | 3 | PA0001650927 |
| 3 | 5 | PA0001640002 |
| 3 | 6 | PA0001643500 |
| 3 | 7 | PA0001643501 |
| 3 | 8 | PA0001643502 |
| 3 | 9 | PA0001646619 |
| 3 | 10 | PA0001670971 |
| 3 | 11 | PA0001671124 |
| 3 | 12 | PA0001671129 |
| 3 | 13 | PA0001670973 |
| 4 | 1 | PA0001683998 |
| 4 | 2 | PA0001686389 |
| 4 | 3 | PA0001686388 |
| 4 | 4 | PA0001693737 |
| 4 | 5 | PA0001692140 |
| 4 | 6 | PA0001692134 |
| 4 | 7 | PA0001692138 |
| 4 | 8 | PA0001696825 |
| 4 | 9 | PA0001696827 |
| 4 | 10 | PA0001693789 |
| 4 | 11 | PA0001699255 |
| 4 | 12 | PA0001699217 |
| 4 | 13 | PA0001710496 |
| 4 | 14 | PA0001713361 |
| 4 | 15 | PA0001713358 |
| 4 | 16 | PA0001716424 |
| 4 | 17 | PA0001716426 |
| | | PA0001718403 |
| | | PA0000800800 |
| | | LP28304 |
| 1 | 19 | PA0001682465 |
| | | PA0001655279 |
| | | PA0001118438 |
| | | PA0001588158 |
| 1 | 0 | PA0001007197 |
| 1 | 1 | PA0001007198 |
| 1 | 2 | PA0001007199 |
| 1 | 3 | PA0001007029 |
| 1 | 4 | PA0001007121 |
| 1 | 6 | PA0001007898 |
| 1 | 7 | PA0001007422 |
| 1 | 8 | PA0001007899 |
| 1 | 9 | PA0001007821 |
| 1 | 10 | PA0001007860 |

| | | |
|---|---|---|
| 1 | 11 | PA0001007601 |
| 1 | 13 | PA0001021318 |
| 1 | 14 | PA0001021664 |
| 1 | 16 | PA0001022021 |
| 1 | 17 | PA0001022022 |
| 1 | 18 | PA0001022023 |
| 1 | 19 | PA0001036458 |
| 1 | 20 | PA0001036466 |
| 2 | 1 | PA0001048044 |
| 2 | 2 | PA0001048216 |
| 2 | 3 | PA0001048382 |
| 2 | 4 | PA0001048383 |
| 2 | 5 | PA0001048384 |
| 2 | 6 | PA0001064190 |
| 2 | 7 | PA0001064624 |
| 2 | 8 | PA0001068888 |
| 2 | 9 | PA0001068457 |
| 2 | 10 | PA0001064636 |
| 2 | 11 | PA0001068758 |
| 2 | 12 | PA0001068716 |
| 2 | 13 | PA0001075833 |
| 2 | 14 | PA0001076814 |
| 2 | 15 | PA0001078103 |
| 2 | 16 | PA0001078581 |
| 2 | 17 | PA0001078582 |
| 2 | 18 | PA0001078528 |
| 2 | 19 | PA0001078529 |
| 2 | 20 | PA0001078583 |
| 2 | 21 | PA0001078807 |
| | | PA0001669165 |
| | | PA0001217363 |
| | | PA0001612501 |
| | | PA0001322656 |
| | | PA0000470434 |
| 1 | 1 | PA0001630551 |
| 1 | 2 | PA0001630552 |
| 1 | 3 | PA0001629165 |
| 1 | 4 | PA0001629166 |
| 1 | 5 | PA0001629310 |
| 1 | 6 | PA0001629360 |
| 1 | 7 | PA0001629375 |
| 1 | 8 | PA0001629385 |
| 1 | 9 | PA0001631564 |
| 1 | 10 | PA0001632620 |
| 1 | 11 | PA0001635286 |
| 1 | 12 | PA0001632477 |
| 1 | 13 | PAu003394707 |

| | | |
|---|---|---|
| 2 | 1 | PA0001656264 |
| 2 | 2 | PA0001656309 |
| 2 | 3 | PA0001657604 |
| 2 | 4 | PA0001653244 |
| 2 | 5 | PA0001662492 |
| 2 | 6 | PA0001662482 |
| 2 | 7 | PA0001662483 |
| 2 | 8 | PA0001662474 |
| 2 | 9 | PA0001662600 |
| 2 | 11 | PA0001668943 |
| 2 | 12 | PA0001668954 |
| | | PA0000765889 |
| | | PA0001621338 |
| | | PA0001253621 |
| | | PA0001084857 |
| 1 | 1 | PA0000765525 |
| 1 | 2 | PA0000930134 |
| 1 | 3 | PA0000930136 |
| 1 | 4 | PA0000930135 |
| 1 | 5 | PA0000930137 |
| 1 | 6 | PA0000936656 |
| 1 | 7 | PA0000936657 |
| 2 | 1 | PA0000958427 |
| 2 | 2 | PA0000958374 |
| 2 | 5 | PA0000971297 |
| 2 | 6 | PA0000982543 |
| 2 | 7 | PA0000982545 |
| 2 | 8 | PA0000982544 |
| 2 | 9 | PA0000982542 |
| 2 | 10 | PA0000982834 |
| 2 | 11 | PA0000982832 |
| 2 | 12 | PA0000982833 |
| 2 | 13 | PA0000983065 |
| 2 | 14 | PA0000992371 |
| 2 | 17 | PA0000992373 |
| 2 | 18 | PA0000994434 |
| 2 | 19 | PA0000996951 |
| 2 | 20 | PA0000997208 |
| 2 | 21 | PA0000996947 |
| 3 | 1 | PA0001037375 |
| 3 | 2 | PA0001037149 |
| 3 | 3 | PA0001047796 |
| 3 | 4 | PA0001047798 |
| 3 | 5 | PA0001047565 |
| 3 | 6 | PA0001047799 |
| 3 | 7 | PA0001047797 |
| 3 | 8 | PA0001047800 |

| | | |
|---|---|---|
| 3 | 9 | PA0001047903 |
| 3 | 10 | PA0001068478 |
| 3 | 11 | PA0001068368 |
| 3 | 12 | PA0001064270 |
| 3 | 13 | PA0001064269 |
| 3 | 14 | PA0001068890 |
| 3 | 15 | PA0001068479 |
| 3 | 16 | PA0001068477 |
| 3 | 17 | PA0001068775 |
| 3 | 18 | PA0001068480 |
| 3 | 19 | PA0001068714 |
| 3 | 20 | PA0001069287 |
| 3 | 21 | PA0001069286 |
| 3 | 22 | PA0002769246 |
| 4 | 1 | PA0001271214 |
| 4 | 3 | PA0001257249 |
| 4 | 4 | PA0001257338 |
| 4 | 5 | PA0001218703 |
| 4 | 6 | PA0001257880 |
| 4 | 7 | PA0001257877 |
| 4 | 8 | PA0001257879 |
| 4 | 9 | PA0001257876 |
| 4 | 11 | PA0001292204 |
| 4 | 12 | PA0001294645 |
| 4 | 14 | PA0001305887 |
| 4 | 28 | PAu002877554 (screenplay) |
| 4 | 29 | PAu002891591 (screenplay) |
| 4 | 30 | PAu002891592 (screenplay) |
| 5 | 1 | PA0001261506 |
| 5 | 2 | PA0001261505 |
| 5 | 3 | PA0001261467 |
| 5 | 4 | PA0001289029 |
| 5 | 5 | PA0001325194 |
| 5 | 6 | PA0001325195 |
| 5 | 7 | PA0001325196 |
| 5 | 8 | PA0001325197 |
| 5 | 9 | PA0001325288 |
| 5 | 11 | PA0001365246 |
| 5 | 12 | PA0001342406 |
| 5 | 13 | PA0001363548 |
| 5 | 14 | PA0001342439 |
| 5 | 15 | PA0001374950 |
| 5 | 16 | PA0001354633 |
| 5 | 17 | PA0001354632 |
| 5 | 18 | PA0001354871 |
| 6 | 2 | PA0001598469 |
| 6 | 4 | PA0001603357 |

| | | |
|---|---|---|
| 6 | 6 | PA0001605630 |
| 6 | 8 | PA0001598172 |
| 6 | 9 | PA0001611482 |
| 6 | 10 | PA0001594283 |
| 6 | 11 | PA0001602653 |
| 6 | 12 | PA0001601480 |
| 7 | 2 | PA0001616913 |
| 7 | 3 | PA0001614564 |
| 7 | 4 | PA0001617605 |
| 7 | 9 | PA0001629329 |
| 7 | 10 | PA0001629358 |
| 7 | 11 | PA0001629389 |
| 7 | 12 | PA0001631431 |
| 7 | 13 | PA0001632626 |
| 7 | 14 | PA0001632416 |
| 7 | 15 | PA0001632414 |
| 7 | 16 | PA0001632474 |
| 8 | 1 | PA0001651682 |
| 8 | 4 | PA0001653190 |
| 8 | 5 | PA0001661642 |
| 8 | 6 | PA0001660471 |
| 8 | 7 | PA0001660468 |
| 8 | 8 | PA0001661644 |
| 8 | 9 | PA0001662618 |
| 8 | 10 | PA0001662628 |
| 8 | 11 | PA0001671259 |
| 8 | 12 | PA0001672141 |
| 8 | 13 | PA0001675208 |
| 8 | 14 | PA0001677041 |
| 8 | 15 | PA0001676886 |
| 8 | 16 | PA0001677808 |
| 8 | 17 | PA0001680252 |
| 8 | 18 | PA0001681411 |
| 8 | 19 | PA0001769070 |
| 8 | 21 | PA0001707524 |
| 9 | 1 | PA0001704358 |
| 9 | 2 | PA0001709013 |
| 9 | 3 | PA0001704370 |
| 9 | 4 | PA0001709294 |
| 9 | 5 | PA0001714756 |
| 9 | 6 | PA0001714753 |
| 9 | 7 | PA0001716985 |
| 9 | 8 | PA0001716752 |
| 9 | 10 | PA0001719828 |
| | | PA0001084858 |
| 1 | 1 | PA0001097185 |
| 1 | 2 | PA0001097186 |

| | | |
|---|---|---|
| 1 | 3 | PA0001097187 |
| 1 | 4 | PA0001110456 |
| 1 | 5 | PA0001097349 |
| 1 | 6 | PA0001110455 |
| 1 | 7 | PA0001110953 |
| 1 | 8 | PA0001110954 |
| 1 | 9 | PA0001110620 |
| 1 | 10 | PA0001121057 |
| 1 | 11 | PA0001121054 |
| 1 | 13 | PAu002771565 |
| 1 | 14 | PAu002807885 |
| | | PA0001339276 |
| | | PA0000849774 |
| 1 | 1 | PA0000930138 |
| 1 | 2 | PA0000930139 |
| 1 | 3 | PA0000930140 |
| 1 | 4 | PA0000930141 |
| 1 | 5 | PA0000936992 |
| 1 | 6 | PA0000930142 |
| 1 | 7 | PA0000936993 |
| 1 | 8 | PA0000936994 |
| 1 | 9 | PA0000936995 |
| 2 | 1 | PA0000660459 |
| 2 | 2 | PA0000957853 |
| 2 | 3 | PA0000958372 |
| 2 | 4 | PA0000958499 |
| 2 | 5 | PA0000958496 |
| 2 | 6 | PA0000958497 |
| 2 | 7 | PA0000958498 |
| 2 | 8 | PA0000970780 |
| 2 | 9 | PA0000963798 |
| 2 | 10 | PA0000971373 |
| 2 | 11 | PA0000971372 |
| 2 | 12 | PA0000971374 |
| 2 | 13 | PA0000971375 |
| 2 | 14 | PA0000982824 |
| 2 | 15 | PA0000982823 |
| 2 | 16 | PA0000982825 |
| 2 | 17 | PA0000982826 |
| 2 | 18 | PA0000983106 |
| 2 | 19 | PA0000983105 |
| 3 | 1 | PA0001007181 |
| 3 | 2 | PA0001040007 |
| 3 | 3 | PA0001007119 |
| 3 | 4 | PA0001007826 |
| 3 | 5 | PA0001007602 |
| 3 | 6 | PA0001007603 |

| | | |
|---|---|---|
| 3 | 7 | PA0001021308 |
| 3 | 8 | PA0001021309 |
| 3 | 9 | PA0001021307 |
| 3 | 10 | PA0001021306 |
| 3 | 11 | PA0001021812 |
| 3 | 12 | PA0001021813 |
| 3 | 13 | PA0001022032 |
| 3 | 14 | PA0001022033 |
| 3 | 15 | PA0001022033 |
| 4 | 1 | PA0001068475 |
| 4 | 2 | PA0001068476 |
| 4 | 3 | PA0001064638 |
| 4 | 4 | PA0001069289 |
| 4 | 5 | PA0001069288 |
| 4 | 6 | PA0001076804 |
| 4 | 7 | PA0001127702 |
| 4 | 8 | PA0001068719 |
| 4 | 9 | PA0001069332 |
| 4 | 10 | PA0001078793 |
| 4 | 11 | PA0001078534 |
| 4 | 12 | PA0001078604 |
| 5 | 1 | PA0001110452 |
| 5 | 2 | PA0001110952 |
| 5 | 3 | PA0001110617 |
| 5 | 4 | PA0001110951 |
| 5 | 5 | PA0001110950 |
| 5 | 6 | PA0001130741 |
| 5 | 7 | PA0001127702 |
| 5 | 8 | PA0001127704 |
| 5 | 9 | PA0001147890 |
| 5 | 10 | PA0001147937 |
| 5 | 11 | PA0001147938 |
| 5 | 12 | PA0001156103 |
| 5 | 13 | PA0001156102 |
| 5 | 14 | PA0001194637 |
| 5 | 15 | PA0001148851 |
| 5 | 16 | PA0001152797 |
| 6 | 1 | PA0001692898 |
| 6 | 2 | PA0001692910 |
| 6 | 3 | PA0001692896 |
| 6 | 4 | PA0001692897 |
| 6 | 5 | PA0001692971 |
| 6 | 6 | PA0001692908 |
| 6 | 7 | PA0001696816 |
| 6 | 8 | PA0001693776 |
| 6 | 9 | PA0001696817 |
| 6 | 10 | PA0001697777 |

| | | |
|---|---|---|
| 6 | 11 | PA0001697783 |
| 6 | 12 | PA0001697779 |
| 6 | 13 | PA0001713183 |
| | | PA0001677218; PA0001677223; PA0001677224; PA000167 |
| | | PA0001220445 |
| 1 | 1 | PA0001693294 |
| 1 | 2 | PA0001693132 |
| 1 | 3 | PA0001692993 |
| 1 | 5 | PA0001693686 |
| 1 | 7 | PA0001697787 |
| 1 | 9 | PA0001704310 |
| 1 | 10 | PA0001704309 |
| 1 | 1 | PA0001632410 |
| 1 | 3 | PA0001651690 |
| 1 | 4 | PA0001651689 |
| 1 | 5 | PA0001655266 |
| 1 | 7 | PA0001656283 |
| 1 | 8 | PA0001655961 |
| 1 | 10 | PA0001660475 |
| 1 | 11 | PA0001660474 |
| 1 | 12 | PA0001662592 |
| 1 | 13 | PA0001662593 |
| 1 | 14 | PA0001677846 |
| 1 | 15 | PA0001680257 |
| 1 | 16 | PA0001680259 |
| 1 | 17 | PA0001680253 |
| 1 | 18 | PA0001681548 |
| 1 | 19 | PA0001681551 |
| 1 | 20 | PA0001685920 |
| 1 | 21 | PA0001686681 |
| 1 | 22 | PA0001683995 |
| 2 | 3 | PA0001704361 |
| 2 | 4 | PA0001704366 |
| 2 | 6 | PA0001709296 |
| 2 | 7 | PA0001713205 |
| 2 | 8 | PA0001713207 |
| 2 | 9 | PA0001713202 |
| 2 | 10 | PA0001716988 |
| 2 | 11 | PA0001720128 |
| 2 | 12 | PA0001720126 |
| | | PA0001712187 |
| | | PA0001597862 |
| | | PA0001589780 |
| | | PA0001593536 |
| 1 | 1 | PA0001260421 |
| 1 | 2 | PA0001260336 |
| 1 | 3 | PA0001260420 |

| | | |
|---|---|---|
| 1 | 4 | PA0001260321 |
| 1 | 5 | PA0001303759 |
| 1 | 6 | PA0001303753 |
| 1 | 8 | PA0001303786 |
| 1 | 9 | PA0001303788 |
| 1 | 10 | PA0001303787 |
| 1 | 11 | PA0001259206 |
| 1 | 14 | PA0001260272 |
| 1 | 15 | PA0001260273 |
| 1 | 16 | PA0001313278 |
| 1 | 17 | PA0001313281 |
| 1 | 18 | PA0001319429 |
| 1 | 19 | PA0001320195 |
| 1 | 20 | PA0001319401 |
| 1 | 21 | PA0001316988 |
| 1 | 22 | PA0001260566 |
| 2 | 1 | PA0001289028 |
| 2 | 2 | PA0001346934 |
| 2 | 3 | PA0001325097 |
| 2 | 4 | PA0001342216 |
| 2 | 5 | PA0001261591 |
| 2 | 6 | PA0001353720 |
| 2 | 7 | PA0001289027 |
| 2 | 8 | PA0001350390 |
| 2 | 9 | PA0001350381 |
| 2 | 10 | PA0001350388 |
| 2 | 11 | PA0001328964 |
| 2 | 12 | PA0001325189 |
| 2 | 13 | PA0001325287 |
| 2 | 14 | PA0001365250 |
| 2 | 15 | PA0001365256 |
| 2 | 16 | PA0001342438 |
| 2 | 17 | PA0001369494 |
| 2 | 18 | PA0001342407 |
| 2 | 19 | PA0001342434 |
| 2 | 20 | PA0001374938 |
| 2 | 21 | PA0001354636 |
| 2 | 22 | PA0001354635 |
| 3 | 1 | PA0001598504 |
| 3 | 2 | PA0001598503 |
| 3 | 3 | PA0001598117 |
| 3 | 4 | PA0001599059 |
| 3 | 5 | PA0001599058 |
| 3 | 6 | PA0001600629 |
| 3 | 7 | PA0001605609 |
| 3 | 8 | PA0001605619 |
| 3 | 9 | PA0001605624 |

| | | |
|---|---|---|
| 3 | 10 | PA0001605622 |
| 3 | 11 | PA0001604575 |
| 3 | 12 | PA0001619003 |
| 3 | 13 | PA0001601190 |
| 3 | 14 | PA0001598611 |
| 3 | 15 | PA0001601199 |
| 3 | 16 | PA0001602581 |
| 3 | 17 | PA0001635375 |
| 3 | 18 | PA0001635374 |
| 3 | 19 | PA0001635373 |
| 3 | 20 | PA0001602536 |
| 4 | 1 | PA0001613758 |
| 4 | 2 | PA0001610314 |
| 4 | 3 | PA0001616664 |
| 4 | 4 | PA0001614740 |
| 4 | 5 | PA0001614773 |
| 4 | 6 | PA0001617594 |
| 4 | 7 | PA0001620504 |
| 4 | 8 | PA0001620497 |
| 4 | 9 | PA0001621355 |
| 4 | 10 | PA0001620506 |
| 4 | 11 | PA0001620512 |
| 4 | 12 | PA0001624239 |
| 4 | 13 | PA0001626009 |
| 4 | 14 | PA0001626756 |
| 4 | 15 | PA0001629154 |
| 4 | 16 | PA0001629804 |
| 4 | 17 | PA0001629694 |
| 4 | 18 | PA0001629047 |
| 4 | 19 | PA0001629390 |
| 4 | 20 | PA0001631432 |
| 4 | 21 | PA0001632419 |
| 4 | 22 | PA0001632423 |
| 4 | 23 | PA0001632420 |
| 4 | 24 | PA0001632422 |
| 5 | 1 | PA0001655268 |
| 5 | 2 | PA0001655264 |
| 5 | 3 | PA0001656146 |
| 5 | 4 | PA0001656215 |
| 5 | 5 | PA0001655860 |
| 5 | 6 | PA0001655866 |
| 5 | 7 | PA0001655864 |
| 5 | 8 | PA0001660466 |
| 5 | 9 | PA0001660465 |
| 5 | 10 | PA0001662606 |
| 5 | 11 | PA0001668135 |
| 5 | 12 | PA0001667085 |

| | | |
|---|---|---|
| 5 | 13 | PA0001667082 |
| 5 | 14 | PA0001672143 |
| 5 | 15 | PA0001672145 |
| 5 | 16 | PA0001675210 |
| 5 | 17 | PA0001675209 |
| 5 | 18 | PA0001676883 |
| 5 | 19 | PA0001677885 |
| 5 | 20 | PA0001681555 |
| 5 | 21 | PA0001681559 |
| 5 | 22 | PA0001681556 |
| 5 | 23 | PA0001681554 |
| 5 | 24 | PA0001686677 |
| 6 | 1 | PA0001704329 |
| 6 | 2 | PA0001704323 |
| 6 | 3 | PA0001704079 |
| 6 | 4 | PA0001707790 |
| 6 | 5 | PA0001707796 |
| 6 | 6 | PA0001707804 |
| 6 | 7 | PA0001709314 |
| 6 | 8 | PA0001709313 |
| 6 | 9 | PA0001713894 |
| 6 | 10 | PA0001713876 |
| 6 | 12 | PA0001714735 |
| 6 | 13 | PA0001717641 |
| 6 | 15 | PA0001720440 |
| | | PA0001634880 |
| | | PA0001330555 |
| | | PA0001643117 |
| | | PA0001322812 |
| 1 | 1 | PA0001598460 |
| 1 | 2 | PA0001598462 |
| 1 | 3 | PA0001601875 |
| 1 | 4 | PA0001601864 |
| 1 | 5 | PA0001600647 |
| 1 | 6 | PA0001604114 |
| 1 | 8 | PA0001604111 |
| 1 | 11 | PA0001604588 |
| | | PA0001592577 |
| | | PA0001590062 |
| 1 | 1 | PA0001735797 |
| 1 | 3 | PA0001735796 |
| 1 | 4 | PA0001734832 |
| 1 | 2 | PA0000827371 |
| | | PA0001271269 |
| 1 | 2 | PA0001294389 |
| | | PA0000582583 |
| | | PA0001341150 |

|   |    | PA0001322811 |
|---|----|--------------|
| 2 | 3  | PA0001095441 |
| 2 | 4  | PA0001095458 |
| 2 | 5  | PA0001095454 |
| 2 | 6  | PA0001100173 |
| 2 | 8  | PA001100175  |
| 2 | 9  | PA0001095451 |
| 2 | 11 | PA0001100191 |
| 2 | 12 | PA0001095448 |
| 2 | 13 | PA0001100190 |
| 2 | 14 | PA0001095452 |
| 2 | 15 | PA0001102104 |
| 2 | 16 | PA0001100177 |
| 2 | 17 | PA0001100180 |
| 2 | 18 | PA0001242072 |
| 2 | 19 | PA0001100176 |
| 2 | 20 | PA0001095453 |
| 2 | 21 | PA0001095446 |
| 2 | 22 | PA0001100192 |
| 2 | 23 | PA0001095457 |
| 2 | 24 | PA0001102102 |
| 2 | 25 | PA0001102103 |
| 3 | 1  | PA0001095449 |
| 3 | 2  | PA0001095460 |
| 3 | 3  | PA0001100174 |
| 3 | 4  | PA0001102125 |
| 3 | 5  | PA0001095456 |
| 3 | 6  | PA0001095450 |
| 3 | 7  | PA0001095459 |
| 3 | 8  | PA0001069314 |
| 3 | 9  | PA0001069127 |
| 3 | 10 | PA0001069128 |
| 3 | 11 | PA0001069316 |
| 3 | 12 | PA0001069316 |
| 3 | 13 | PA0001069315 |
| 3 | 14 | PA0001078104 |
| 3 | 15 | PA0001069317 |
| 3 | 16 | PA0001069318 |
| 3 | 17 | PA0001078887 |
| 3 | 18 | PA0001085074 |
| 3 | 19 | PA0001078948 |
| 3 | 20 | PA0001085075 |
| 3 | 21 | PA0001078884 |
| 3 | 22 | PA0001085076 |
| 4 | 1  | PA0001106314 |
| 4 | 2  | PA0001110654 |
| 4 | 3  | PA0001110655 |

| | | |
|---|---|---|
| 4 | 4 | PA0001116817 |
| 4 | 5 | PA0001110656 |
| 4 | 6 | PA0001110612 |
| 4 | 7 | PA0001110961 |
| 4 | 8 | PA0001110962 |
| 4 | 9 | PA0001124187 |
| 4 | 10 | PA0001127659 |
| 4 | 11 | PA0001127680 |
| 4 | 12 | PA0001127679 |
| 4 | 13 | PA0001127922 |
| 4 | 14 | PA0001127924 |
| 4 | 15 | PA0001127923 |
| 4 | 16 | PA0001138997 |
| 4 | 18 | PA0001144794 |
| 4 | 21 | PA0001144793 |
| 4 | 22 | PA0001144792 |
| 7 | 1 | PA0001289750 |
| 7 | 2 | PA0001258737 |
| 7 | 3 | PA0001258738 |
| 7 | 4 | PA0001305942 |
| 7 | 5 | PA0001305935 |
| 7 | 6 | PA0001305933 |
| 7 | 9 | PA0001260156 |
| 7 | 12 | PA0001313390 |
| 7 | 15 | PA0001608957 |
| 7 | 22 | PA0001325939 |
| | | PA0001210108 |
| | | PA0001613603 |
| | | PA0001678666 |
| | | PA0001608096 |
| 1 | 10 | PA0001646676 |
| 1 | 11 | PA0001646677 |
| 1 | 12 | PA0001646678 |
| 1 | 13 | PA0001646679 |
| | | PA0000480215 |
| | | PA0001033100 |
| | | PA0000659812 |
| 1 | 1 | PA0001305860 |
| 1 | 9 | PA0001259418 |
| 1 | 14 | PA0001313283 |
| 1 | 17 | PA0001260255 |
| 2 | 12 | PA0001325187 |
| 2 | 14 | PA0001363545 |
| 3 | 2 | PA0001598457 |
| 3 | 9 | PA0001602937 |
| 4 | 14 | PA0001626872 |
| 4 | 18 | PA0001627160 |

| | | |
|---|---|---|
| 4 | 20 | PA0001628911 |
| 4 | 26 | PA0001631437 |
| | | PA0000927303 |
| | | PA0001341310 |
| | | PA0001606292 |
| | | PA0000659940 |
| | | PA0001233787 |
| | | PA0001121306 |
| | | PA0000329509 |
| | | PA0000489051 |
| | | PA0001683294 |
| 1 | 8 | PA0001259241 |
| 4 | 19 | PA0001631538 |
| | | PA0000921152 |
| | | PA0001267460 |
| 1 | 1 | PA0000958345 |
| 1 | 3 | PA0000958346 |
| 2 | 1 | PA0001084966 |
| 2 | 2 | PA0001084916 |
| 2 | 3 | PA0001084964 |
| 2 | 4 | PA0001084965 |
| 2 | 5 | PA0001084969 |
| 2 | 6 | PA0001084948 |
| 2 | 7 | PA0001084938 |
| 2 | 8 | PA0001084952 |
| 2 | 9 | PA0001084953 |
| 2 | 10 | PA0001084909 |
| 2 | 11 | PA0001084922 |
| 2 | 12 | PA0001084921 |
| 2 | 13 | PA0001084936 |
| 2 | 14 | PA0001084934 |
| 2 | 15 | PA0001084920 |
| 2 | 16 | PA0001084935 |
| 2 | 18 | PA0001084954 |
| 2 | 19 | PA0001084907 |
| 2 | 20 | PA0001084943 |
| 2 | 21 | PA0001084960 |
| 3 | 1 | PA0001084919 |
| 3 | 2 | PA0001084944 |
| 3 | 3 | PA0001084961 |
| 3 | 4 | PA0001084962 |
| 3 | 5 | PA0001084918 |
| 3 | 6 | PA0001084923 |
| 3 | 7 | PA0001084932 |
| 3 | 8 | PA0001084906 |
| 3 | 9 | PA0001084942 |
| 3 | 10 | PA0001084908 |

| | | |
|---|---|---|
| 3 | 11 | PA0001084933 |
| 3 | 12 | PA0001069356 |
| 3 | 14 | PA0001076813 |
| 3 | 15 | PA0001078576 |
| 3 | 16 | PA0001078577 |
| 3 | 18 | PA0001078899 |
| 1 | 1 | PA0000453196 |
| 1 | 2 | PA0000453193 |
| 1 | 3 | PA0000453194 |
| 1 | 4 | PA0000453195 |
| 1 | 5 | PA0000453293 |
| 1 | 6 | PA0000453294 |
| 1 | 8 | PA0000468184 |
| 1 | 9 | PA0000468186 |
| 1 | 10 | PA0000468185 |
| 1 | 11 | PA0000468188 |
| 1 | 12 | PA0000468187 |
| 1 | 13 | PA0000468183 |
| 2 | 1 | PA0000495749 |
| 2 | 2 | PA0000495750 |
| 2 | 3 | PA0000504181 |
| 2 | 4 | PA0000495751 |
| 2 | 5 | PA0000504186 |
| 2 | 6 | PA0000504897 |
| 2 | 7 | PA0000507744 |
| 2 | 8 | PA0000504185 |
| 2 | 9 | PA0000507534 |
| 2 | 10 | PA0000501020 |
| 2 | 11 | PA0000501018 |
| 2 | 12 | PA0000501019 |
| 2 | 13 | PA0000501425 |
| 2 | 14 | PA0000501426 |
| 2 | 15 | PA0000501424 |
| 2 | 16 | PA0000501423 |
| 2 | 17 | PA0000517648 |
| 2 | 18 | PA0000517656 |
| 2 | 19 | PA0000517650 |
| 2 | 20 | PA0000517651 |
| 2 | 21 | PA0000521383 |
| 2 | 22 | PA0000521518 |
| 3 | 2 | PA0000521988 |
| 3 | 3 | PA0000522138 |
| 3 | 4 | PA0000522139 |
| 3 | 5 | PA0000522165 |
| 3 | 6 | PA0000522768 |
| 3 | 7 | PA0000522844 |
| 3 | 8 | PA0000522484 |

| | | |
|---|---|---|
| 3 | 9 | PA0000522600 |
| 3 | 10 | PA0000522845 |
| 3 | 11 | PA0000522898 |
| 3 | 12 | PA0000522899 |
| 3 | 13 | PA0000523025 |
| 3 | 14 | PA0000551988 |
| 3 | 15 | PA0000552200 |
| 3 | 16 | PA0000552096 |
| 3 | 18 | PA0000555249 |
| 3 | 19 | PA0000555250 |
| 3 | 20 | PA0000555627 |
| 3 | 21 | PA0000556256 |
| 3 | 22 | PA0000556257 |
| 3 | 23 | PA0000556324 |
| 3 | 24 | PA0000574112 |
| 4 | 1 | PA0000573823 |
| 4 | 2 | PA0000573824 |
| 4 | 3 | PA0000573825 |
| 4 | 4 | PA0000574311 |
| 4 | 5 | PA0000574383 |
| 4 | 6 | PA0000591560 |
| 4 | 7 | PA0000591484 |
| 4 | 8 | PA0000592062 |
| 4 | 9 | PA0000592063 |
| 4 | 10 | PA0000603609 |
| 4 | 11 | PA0000601152 |
| 4 | 12 | PA0000601151 |
| 4 | 13 | PA0000601122 |
| 4 | 14 | PA0000601150 |
| 4 | 15 | PA0000601149 |
| 4 | 16 | PA0000603608 |
| 4 | 17 | PA0000601475 |
| 4 | 19 | PA0000610380 |
| 4 | 20 | PA0000610524 |
| 4 | 21 | PA0000610588 |
| 5 | 2 | PA0000660676 |
| 5 | 3 | PA0000660675 |
| 5 | 4 | PA0000660813 |
| 5 | 5 | PA0000660806 |
| 5 | 6 | PA0000660783 |
| 5 | 7 | PA0000661059 |
| 5 | 8 | PA0000661060 |
| 5 | 9 | PA0000661367 |
| 5 | 11 | PA0000678045 |
| 5 | 12 | PA0000684098 |
| 5 | 13 | PA0000684261 |
| 5 | 14 | PA0000684335 |

| | | |
|---|---|---|
| 5 | 15 | PA0000684481 |
| 5 | 16 | PA0000684336 |
| 5 | 17 | PA0000684482 |
| 5 | 18 | PA0000691103 |
| 5 | 19 | PA0000694583 |
| 5 | 20 | PA0000694630 |
| 5 | 21 | PA0000694631 |
| 5 | 22 | PA0000684833 |
| 6 | 1 | PA0000716391 |
| 6 | 2 | PA0000716390 |
| 6 | 3 | PA0000728091 |
| 6 | 4 | PA0000725952 |
| 6 | 5 | PA0000716651 |
| 6 | 6 | PA0000728234 |
| 6 | 8 | PA0000728092 |
| 6 | 9 | PA0000728268 |
| 6 | 10 | PA0000728189 |
| 6 | 11 | PA0000728190 |
| 6 | 12 | PA0000728592 |
| 6 | 13 | PA0000728668 |
| 6 | 14 | PA0000728667 |
| 6 | 15 | PA0000741722 |
| 6 | 16 | PA0000741202 |
| 6 | 17 | PA0000742808 |
| 6 | 19 | PA0000741561 |
| 6 | 20 | PA0000741680 |
| 6 | 21 | PA0000741679 |
| 6 | 22 | PA0000741764 |
| 6 | 23 | PA0000741723 |
| 7 | 3 | PA0000766027 |
| 7 | 4 | PA0000766385 |
| 7 | 5 | PA0000758119 |
| 7 | 6 | PA0000758118 |
| 7 | 7 | PA0000813947 |
| 7 | 8 | PA0000766601 |
| 7 | 9 | PA0000766599 |
| 7 | 10 | PA0000766388 |
| 7 | 11 | PA0000766600 |
| 7 | 12 | PA0000766386 |
| 7 | 13 | PA0000766825 |
| 7 | 14 | PA0000775134 |
| 7 | 15 | PA0000766387 |
| 7 | 16 | PA0000766602 |
| 7 | 18 | PA0000775159 |
| 7 | 19 | PA0000775358 |
| 7 | 20 | PA0000775795 |
| 7 | 21 | PA0000775794 |

| | | |
|---|---|---|
| 7 | 22 | PA0000802787 |
| 7 | 23 | PA0000775793 |
| 7 | 24 | PA0000775877 |
| 7 | 25 | PA0000775895 |
| 8 | 3 | PA0000806030 |
| 8 | 5 | PA0000806102 |
| 8 | 6 | PA0000806031 |
| 8 | 10 | PA0000824345 |
| 8 | 14 | PA0000824499 |
| 8 | 23 | PA0000838137 |
| 8 | 25 | PA0000838139 |
| 9 | 17 | PA0000872599 |
| 9 | 19 | PA0000873043 |
| 9 | 21 | PA0000884467 |
| 9 | 22 | PA0000884470 |
| 10 | 2 | PA0000903454 |
| 10 | 13 | PA0000918693 |
| 10 | 19 | PA0000929804 |
| 11 | 3 | PA0000468183 |
| 11 | 4 | PA0000957977 |
| 11 | 6 | PA0000958552 |
| 11 | 7 | PA0000958553 |
| 11 | 10 | PA0000971100 |
| 11 | 11 | PA0000963742 |
| 11 | 12 | PA0000963743 |
| 11 | 13 | PA0000963744 |
| 11 | 15 | PA0000971294 |
| 11 | 17 | PA0000971296 |
| 13 | 9 | PA0001068628 |
| 13 | 10 | PA0001069273 |
| 13 | 17 | PA0001078946 |
| 13 | 21 | PA0001078982 |
| 13 | 22 | PA0001078983 |
| 14 | 5 | PA0001110616 |
| 15 | 3 | PA0001193054 |
| 15 | 4 | PA0001193219 |
| 15 | 10 | PA0001205211 |
| 15 | 13 | PA0001217483 |
| 15 | 19 | PA0001228010 |
| 15 | 20 | PA0001228009 |
| 15 | 21 | PA0001229855 |
| 16 | 1 | PA0001249101 |
| 16 | 2 | PA0001249099 |
| 16 | 3 | PA0001249100 |
| 16 | 4 | PA0001264923 |
| 16 | 5 | PA0001251055 |
| 16 | 6 | PA0001251054 |

| | | |
|---|---|---|
| 16 | 7 | PA0001251051 |
| 16 | 8 | PA0001251052 |
| 16 | 9 | PA0001251053 |
| 16 | 12 | PA0001265879 |
| 16 | 13 | PA0001267697 |
| 16 | 14 | PA0001251143 |
| 16 | 15 | PA0001271917 |
| 16 | 17 | PA0001257250 |
| 16 | 18 | PA0001257227 |
| 16 | 20 | PA0001257245 |
| 17 | 1 | PA0001291040 |
| 17 | 4 | PA0001289841 |
| 17 | 14 | PA0001260382 |
| 17 | 19 | PA0001314135 |
| 18 | 2 | PA0001346958 |
| 18 | 4 | PA0001289081 |
| 18 | 5 | PA0001289079 |
| 18 | 6 | PA0001289080 |
| 18 | 7 | PA0001289082 |
| 18 | 8 | PA0001325199 |
| 18 | 9 | PA0001325198 |
| 18 | 10 | PA0001325290 |
| 18 | 12 | PA0001365248 |
| 18 | 17 | PA0001374949 |
| 18 | 19 | PA0001354639 |
| 18 | 21 | PA0001354861 |
| 18 | 22 | PA0001354915 |
| 19 | 1 | PA0001598458 |
| 19 | 2 | PA0001598118 |
| 19 | 3 | PA0001593169 |
| 19 | 4 | PA0001593339 |
| 19 | 5 | PA0001605657 |
| 19 | 6 | PA0001605658 |
| 19 | 7 | PA0001605651 |
| 19 | 8 | PA0001605655 |
| 19 | 9 | PA0001604268 |
| 19 | 10 | PA0001608682 |
| 19 | 11 | PA0001622354 |
| 19 | 13 | PA0001594279 |
| 19 | 14 | PA0001594280 |
| 19 | 15 | PA0001598103 |
| 19 | 16 | PA0001602656 |
| 19 | 17 | PA0001602575 |
| 19 | 18 | PA0001601451 |
| 19 | 20 | PA0001603146 |
| 20 | 1 | PA0001610155 |
| 20 | 2 | PA0001611078 |

| | | |
|---|---|---|
| 20 | 3 | PA0001614371 |
| 20 | 4 | PA0001621110 |
| 20 | 5 | PA0001621147 |
| 20 | 6 | PA0001621179 |
| 20 | 7 | PA0001624431 |
| 20 | 8 | PA0001624436 |
| 20 | 9 | PA0001626802; PAu003346870 |
| 20 | 10 | PA0001626943 |
| 20 | 11 | PA0001629034 |
| 20 | 12 | PA0001629018 |
| 20 | 13 | PA0001629050 |
| 20 | 14 | PA0001629053 |
| 20 | 15 | PA0001629388 |
| 20 | 17 | PA0001643510 |
| 20 | 18 | PA0001631440 |
| 20 | 19 | PA0001632401 |
| 20 | 20 | PA0001632402 |
| 21 | 1 | PA0001656853 |
| 21 | 3 | PA0001656856 |
| 21 | 7 | PA0001669029 |
| 21 | 9 | PA0001669021 |
| 21 | 10 | PA0001668302 |
| 21 | 11 | PA0001672139 |
| 21 | 14 | PA0001676553 |
| 21 | 15 | PA0001676554 |
| 21 | 17 | PAu003430918 (screenplay) |
| 21 | 19 | PA0001680267 |
| 21 | 22 | PA0001684213 |
| 22 | 1 | PA0001704118 |
| 22 | 2 | PA0001704114 |
| 22 | 3 | PA0001708075 |
| 22 | 4 | PA0001709611 |
| 22 | 5 | PA0001717489 |
| 22 | 6 | PA0001714373 |
| 22 | 7 | PA0001714374 |
| 22 | 8 | PA0001719572 |
| 22 | 9 | PA0001719571 |
| 22 | 10 | PA0001718022 |
| | | PA0001105605 |
| 1 | 7 | PA0001614375 |
| 1 | 13 | PA0001621239 |
| 2 | 1 | PA0001646672 |
| 2 | 4 | PA0001653987 |
| 2 | 5 | PA0001656782 |
| 2 | 6 | PA0001656775 |
| 2 | 10 | PA0001661956 |
| 3 | 2 | PA0001697802 |

| | | |
|---|---|---|
| 3 | 3 | PA0001703102 |
| | | PA0000693038 |
| | | PA0001241873 |
| | | PA0001306535 |
| | | PA0001657873 |
| 1 | 1 | PA0001313290 |
| 1 | 2 | PA0001313291 |
| 1 | 3 | PA0001322005 |
| 1 | 4 | PA0001260384 |
| 1 | 5 | PA0001260383 |
| 1 | 6 | PA0001321067 |
| 1 | 7 | PA0001321033 |
| 1 | 8 | PA0001322201 |
| 1 | 9 | PA0001322023 |
| 1 | 10 | PA0001322024 |
| 1 | 11 | PA0001322018 |
| 1 | 12 | PA0001332864 |
| 1 | 13 | PA0001260818 |
| 2 | 1 | PA0001261341 |
| 2 | 2 | PA0001342603 |
| 2 | 3 | PA0001342609 |
| 2 | 4 | PA0001346895 |
| 2 | 5 | PA0001261587 |
| 2 | 6 | PA0001350999 |
| 2 | 7 | PA0001351004 |
| 2 | 8 | PA0001328807 |
| 2 | 9 | PA0001328806 |
| 2 | 10 | PA0001325240 |
| 2 | 11 | PA0001353605 |
| 2 | 12 | PA0001363882 |
| 2 | 13 | PA0001325278 |
| 2 | 14 | PA0001328966 |
| 2 | 15 | PA0001325279 |
| 2 | 16 | PA0001369095 |
| 2 | 17 | PA0001342396 |
| 2 | 18 | PA0001342415 |
| 2 | 19 | PA0001371663 |
| 2 | 20 | PA0001372316 |
| 2 | 21 | PA0001379476 |
| 2 | 22 | PA0001354638 |
| 2 | 23 | PA0001354637 |
| 3 | 1 | PA0001599108 |
| 3 | 2 | PA0001599101 |
| 3 | 3 | PA0001598110 |
| 3 | 4 | PA0001599054 |
| 3 | 5 | PA0001600637 |
| 3 | 6 | PA0001600649 |

| | | |
|---|---|---|
| 3 | 7 | PA0001602505 |
| 3 | 8 | PA0001604069 |
| 3 | 9 | PA0001604067 |
| 3 | 10 | PA0001604066 |
| 3 | 11 | PA0001604274 |
| 4 | 1 | PA0001610233 |
| 4 | 2 | PA0001611082 |
| 4 | 3 | PA0001614378 |
| 4 | 4 | PA0001614423 |
| 4 | 5 | PA0001617692 |
| 4 | 6 | PA0001621109 |
| 4 | 7 | PA0001617850 |
| 4 | 8 | PA0001621215 |
| 4 | 9 | PA0001621217 |
| 4 | 10 | PA0001625814 |
| 4 | 11 | PA0001626861 |
| 4 | 12 | PA0001626834 |
| 4 | 13 | PA0001626832 |
| 4 | 14 | PA0001627328 |
| 4 | 15 | PA0001629038 |
| 4 | 16 | PA0001629052 |
| 4 | 17 | PA0001629148 |
| 4 | 18 | PA0001629387 |
| 4 | 19 | PA0001631457 |
| 4 | 20 | PA0001631537 |
| 4 | 21 | PA0001632406 |
| 4 | 22 | PA0001632408 |
| | | PA0001705418 |
| 1 | 1 | PA0001261021 |
| 1 | 3 | PA0001346962 |
| 1 | 4 | PA0001261311 |
| 1 | 9 | PA0001351000 |
| 1 | 10 | PA0001346755 |
| | | PA0000833937 |
| | | PA0001332101 |
| | | PA0001267306 |
| | | PA0001693817 |
| | | PA0001727864 |
| | | PAu003363254 |
| 1 | 1 | PA0000619865 |
| 1 | 2 | PA0000660632 |
| 1 | 3 | PA0000684343 |
| 1 | 4 | PA0000660812 |
| 1 | 5 | PA0000661014 |
| 1 | 7 | PA0000661015 |
| 1 | 8 | PA0000661016 |
| 1 | 9 | PA0000684346 |

| 1 | 10 | PA0000684262 |
|---|----|--------------|
| 1 | 11 | PA0000677773 |
| 1 | 12 | PA0000678046 |
| 1 | 13 | PA0000684080 |
| 1 | 14 | PA0000684344 |
| 1 | 16 | PA0000684332 |
| 1 | 17 | PA0000684333 |
| 1 | 18 | PA0000684758 |
| 1 | 19 | PA0000684759 |
| 1 | 20 | PA0000684760 |
| 1 | 21 | PA0000694607 |
| 1 | 22 | PA0000694611 |
| 1 | 23 | PA0000694610 |
| 2 | 1  | PA0000716387 |
| 2 | 2  | PA0000716389 |
| 2 | 3  | PA0000725957 |
| 2 | 4  | PA0000716653 |
| 2 | 5  | PA0000728081 |
| 2 | 6  | PA0000728082 |
| 2 | 7  | PA0000728466 |
| 2 | 8  | PA0000728083 |
| 2 | 9  | PA0000728232 |
| 2 | 10 | PA0000735709 |
| 2 | 11 | PA0000728467 |
| 2 | 12 | PA0000728468 |
| 2 | 13 | PA0000728572 |
| 2 | 14 | PA0000728665 |
| 2 | 15 | PA0000728666 |
| 2 | 16 | PA0000741292 |
| 2 | 17 | PA0000741201 |
| 2 | 18 | PA0000741402 |
| 2 | 19 | PA0000741401 |
| 2 | 20 | PA0000741583 |
| 2 | 21 | PA0000750352 |
| 2 | 22 | PA0000741763 |
| 2 | 23 | PA0000750355 |
| 2 | 24 | PA0000750353 |
| 2 | 25 | PA0000750354 |
| 3 | 1  | PA0000766373 |
| 3 | 2  | PA0000766374 |
| 3 | 3  | PA0000766375 |
| 3 | 4  | PA0000758113 |
| 3 | 5  | PA0000758140 |
| 3 | 6  | PA0000766376 |
| 3 | 7  | PA0000766551 |
| 3 | 8  | PA0000766378 |
| 3 | 9  | PA0000766377 |

| | | |
|---|---|---|
| 3 | 10 | PA0000766379 |
| 3 | 11 | PA0000766380 |
| 3 | 12 | PA0000766381 |
| 3 | 13 | PA0000766382 |
| 3 | 14 | PA0000766383 |
| 3 | 15 | PA0000766384 |
| 3 | 16 | PA0000775062 |
| 3 | 17 | PA0000775161 |
| 3 | 18 | PA0000775365 |
| 3 | 19 | PA0000775788 |
| 3 | 20 | PA0000775860 |
| 3 | 21 | PA0000802786 |
| 3 | 22 | PA0000775861 |
| 3 | 23 | PA0000775789 |
| 3 | 24 | PA0000775862 |
| 4 | 1 | PA0000811845 |
| 4 | 2 | PA0000811894 |
| 4 | 3 | PA0000805819 |
| 4 | 4 | PA0000805820 |
| 4 | 5 | PA0000805952 |
| 4 | 6 | PA0000805934 |
| 4 | 7 | PA0000805928 |
| 4 | 8 | PA0000806097 |
| 4 | 9 | PA0000805914 |
| 4 | 10 | PA0000805921 |
| 4 | 11 | PA0000824117 |
| 4 | 12 | PA0000824118 |
| 4 | 13 | PA0000824349 |
| 4 | 14 | PA0000824246 |
| 4 | 15 | PA0000824245 |
| 4 | 16 | PA0000824350 |
| 4 | 17 | PA0000824511 |
| 4 | 18 | PA0000824512 |
| 4 | 19 | PA0000824513 |
| 4 | 20 | PA0000838141 |
| 4 | 21 | PA0000838142 |
| 4 | 22 | PA0000838143 |
| 4 | 23 | PA0000838144 |
| 4 | 24 | PA0000838145 |
| 5 | 1 | PA0000854107 |
| 5 | 2 | PA0000854105 |
| 5 | 3 | PA0000854106 |
| 5 | 4 | PA0000854108 |
| 5 | 5 | PA0000854102 |
| 5 | 6 | PA0000854103 |
| 5 | 7 | PA0000854293 |
| 5 | 8 | PA0000872601 |

| | | |
|---|---|---|
| 5 | 9 | PA0000872602 |
| 5 | 10 | PA0000872736 |
| 5 | 11 | PA0000886911 |
| 5 | 12 | PA0000886912 |
| 5 | 13 | PA0000886913 |
| 5 | 14 | PA0000886914 |
| 5 | 15 | PA0000886915 |
| 5 | 16 | PA0000887299 |
| 5 | 17 | PA0000887300 |
| 5 | 18 | PA0000887301 |
| 5 | 19 | PA0000887302 |
| 5 | 20 | PA0000897332 |
| 6 | 1 | PA0000903955 |
| 6 | 2 | PA0000903956 |
| 6 | 3 | PA0000904412 |
| 6 | 4 | PA0000904413 |
| 6 | 5 | PA0000918108 |
| 6 | 6 | PA0000904413 |
| 6 | 7 | PA0000918018 |
| 6 | 8 | PA0000918701 |
| 6 | 9 | PA0000918700 |
| 6 | 10 | PA0000918702 |
| 6 | 11 | PA0000918699 |
| 6 | 12 | PA0000929798 |
| 6 | 14 | PA0000929802 |
| 6 | 15 | PA0000929801 |
| 6 | 16 | PA0000929797 |
| 6 | 17 | PA0000929796 |
| 6 | 18 | PA0000929794 |
| 6 | 19 | PA0000929795 |
| 6 | 20 | PA0000930143 |
| 6 | 21 | PA0000937009 |
| 6 | 22 | PA0000937010 |
| 7 | 3 | PA0000958512 |
| 7 | 4 | PA0000958515 |
| 7 | 5 | PA0000958516 |
| 7 | 6 | PA0000958513 |
| 7 | 7 | PA0000963757 |
| 7 | 8 | PA0000963759 |
| 7 | 9 | PA0000963756 |
| 7 | 10 | PA0000963758 |
| 7 | 11 | PA0000971226 |
| 7 | 12 | PA0000971227 |
| 7 | 13 | PA0000971225 |
| 7 | 14 | PA0000971229 |
| 7 | 15 | PA0000971224 |
| 7 | 16 | PA0000971228 |

| | | |
|---|---|---|
| 7 | 17 | PA0000982866 |
| 7 | 18 | PA0000982868 |
| 7 | 20 | PA0000983077 |
| 7 | 21 | PA0000983078 |
| 7 | 22 | PA0000983076 |
| 8 | 1 | PA0001005410 |
| 8 | 2 | PA0001007173 |
| 8 | 3 | PA0001007208 |
| 8 | 4 | PA0001007118 |
| 8 | 5 | PA0001007117 |
| 8 | 6 | PA0001007418 |
| 8 | 7 | PA0001007417 |
| 8 | 8 | PA0001007895 |
| 8 | 10 | PA0001007614 |
| 8 | 11 | PA0001007613 |
| 8 | 12 | PA0001026152 |
| 8 | 13 | PA0001021310 |
| 8 | 14 | PA0001021311 |
| 8 | 15 | PA0001032174 |
| 8 | 16 | PA0001022025 |
| 8 | 17 | PA0001022024 |
| 8 | 18 | PA0001021925 |
| 8 | 19 | PA0001022026 |
| 8 | 20 | PA0001036776 |
| 8 | 21 | PA0001036468 |
| 9 | 3 | PA0001068622 |
| 9 | 4 | PA0001068624 |
| 9 | 5 | PA0001068625 |
| 9 | 6 | PA0001068756 |
| 9 | 7 | PA0001068755 |
| 9 | 8 | PA0001068623 |
| 9 | 9 | PA0001078116 |
| 9 | 12 | PA0001078102 |
| 9 | 13 | PA0001078870 |
| 9 | 14 | PA0001078866 |
| 9 | 15 | PA0001078867 |
| 9 | 16 | PA0001078869 |
| 9 | 17 | PA0001078864 |
| 9 | 18 | PA0001078863 |
| | | PA0001317637 |
| | | PA0001205915 |
| 1 | 1 | PA0001354360 |
| 1 | 2 | PA0001346901 |
| 1 | 3 | PA0001346777 |
| 1 | 4 | PA0001346900 |
| 1 | 5 | PA0001350549 |
| 1 | 6 | PA0001354359 |

| | | |
|---|---|---|
| 1 | 7 | PA0001350552 |
| 1 | 8 | PA0001353316 |
| 1 | 9 | PA0001353317 |
| 1 | 10 | PA0001353314 |
| 1 | 11 | PA0001353309 |
| 1 | 12 | PA0001368217 |
| 1 | 13 | PA0001368206 |
| 1 | 14 | PA0001368204 |
| 1 | 15 | PA0001369104 |
| 1 | 16 | PA0001369105 |
| 1 | 17 | PA0001369101 |
| 1 | 18 | PA0001370043 |
| 1 | 19 | PA0001375287 |
| 1 | 20 | PA0001374891 |
| 1 | 21 | PA0001375359 |
| 2 | 1 | PA0001593645 |
| 2 | 2 | PA0001593644 |
| 2 | 3 | PA0001600994 |
| 2 | 4 | PA0001603312 |
| 2 | 5 | PA0001603311 |
| 2 | 6 | PA0001604063 |
| 2 | 7 | PA0001604986 |
| 2 | 8 | PA0001606447 |
| 2 | 9 | PA0001611969 |
| 2 | 10 | PA0001607724 |
| 2 | 11 | PA0001627262 |
| 2 | 12 | PA0001627266 |
| 2 | 13 | PA0001627265 |
| 2 | 14 | PA0001635605 |
| 2 | 15 | PA0001635604 |
| 3 | 1 | PA0001617691 |
| 3 | 2 | PA0001617575 |
| 3 | 3 | PA0001619881 |
| 3 | 4 | PA0001619886 |
| 3 | 5 | PA0001620340 |
| 3 | 6 | PA0001626202 |
| 3 | 7 | PA0001624523 |
| 3 | 8 | PA0001626183 |
| 3 | 9 | PA0001626184 |
| 3 | 10 | PA0001627020 |
| 3 | 11 | PA0001627011 |
| 3 | 12 | PA0001628959 |
| 3 | 13 | PA0001628913 |
| 3 | 14 | PA0001628910 |
| 3 | 15 | PA0001629131 |
| 3 | 16 | PA0001629510 |
| 3 | 17 | PA0001629583 |

| | | |
|---|---|---|
| 3 | 18 | PA0001631547 |
| 3 | 20 | PA0001631523 |
| | | PA0001297356 |
| 1 | 1 | PA0000219837 |
| 1 | 3 | PA0000219838 |
| 1 | 4 | PA0000219839 |
| 1 | 5 | PA0000219841 |
| 1 | 6 | PA0000219843 |
| 1 | 7 | PA0000219846 |
| 1 | 8 | PA0000219844 |
| 1 | 9 | PA0000219845 |
| 1 | 10 | PA0000230211 |
| 1 | 11 | PA0000219842 |
| 1 | 1 | PA0000274456 |
| | | PA0001589020 |
| | | PA0000948125 |
| | | PA0001046797 |
| | | PA0001588644 |
| | | PA0000771811 |
| | | PA0001597649 |
| | | PA0000898159 |
| | | PA0001604309 |
| | | PA0001235257 |
| | | PA0001056655 |
| 1 | 1 | PA0001350833 |
| | | PA0001127929 |
| | | PA0000948123 |
| | | PA0001365146 |
| | | PA0001343576 |
| | | PA0001133904 |
| | | PA0000810819 |
| | | PA0001608095 |
| | | PA0001065833 |
| | | PA0001690720 |
| | | PA0001591563 |
| | | PA0001352423 |
| | | PA0001225471 |
| | | PA0001366629 |
| | | PA0001608661 |
| | | PA0000794658 |
| | | PA0001623741 |
| | | PA0001219491 |
| 1 | 1 | PA0001261537 |
| 3 | 1 | PA0001644155 |
| 3 | 11 | PA0001655104 |
| 3 | 13 | PA0001655116 |
| 3 | 16 | PA0001655115 |

| | | |
|---|---|---|
| 3 | 18 | PA0001655112 |
| | | PA0001143870 |
| | | PA0001039060 |
| | | PA0001739490 |
| | | PA0000884397 |
| | | PA0000981487 |
| | | PA0000792766 |
| | | PA0001597647 |
| 4 | 12 | PA0001668551 |
| | | PA0001637342 |
| | | PA0001685051 |
| | | PA0000986134 |
| 1 | 1 | PA0001261637 |
| 1 | 2 | PA0001261636 |
| 1 | 3 | PA0001261635 |
| 1 | 4 | PA0001346727 |
| 1 | 5 | PA0001346726 |
| 1 | 6 | PA0001346728 |
| 1 | 7 | PA0001346725 |
| 1 | 8 | PA0001346720 |
| 1 | 9 | PA0001350987 |
| 1 | 10 | PA0001350986 |
| 1 | 11 | PA0001350979 |
| 1 | 12 | PA0001363887 |
| 1 | 13 | PA0001369111 |
| 1 | 14 | PA0001369110 |
| 1 | 15 | PA0001368208 |
| 1 | 16 | PA0001369099 |
| 1 | 17 | PA0001369064 |
| 1 | 18 | PA0001369096 |
| 1 | 19 | PA0001374894 |
| 1 | 20 | PA0001375360 |
| 1 | 21 | PA0001379580 |
| 1 | 22 | PA0001365791 |
| 1 | 23 | PA0001598380 |
| 2 | 1 | PA0001599126 |
| 2 | 2 | PA0001601653 |
| 2 | 3 | PA0001600607 |
| 2 | 4 | PA0001601002 |
| 2 | 5 | PA0001601004 |
| 2 | 6 | PA0001603298 |
| 2 | 7 | PA0001603299 |
| 2 | 8 | PA0001604012 |
| 2 | 9 | PA0001604004 |
| 2 | 10 | PA0001604905 |
| 2 | 11 | PA0001604450 |
| 3 | 1 | PA0001654037 |

| | | |
|---|---|---|
| 3 | 2 | PA0001654044 |
| 3 | 3 | PA0001650918 |
| 3 | 4 | PA0001610571 |
| 3 | 5 | PA0001610565 |
| 3 | 6 | PA0001618380 |
| 3 | 7 | PA0001613849 |
| 3 | 8 | PA0001619882 |
| 3 | 9 | PA0001619885 |
| 3 | 10 | PA0001620375 |
| 3 | 11 | PA0001620376 |
| 3 | 12 | PA0001620555 |
| 3 | 13 | PA0001623814 |
| 3 | 14 | PA0001627028 |
| 3 | 15 | PA0001627027 |
| 3 | 16 | PA0001627025 |
| 3 | 17 | PA0001627207 |
| 3 | 18 | PA0001628920 |
| 3 | 19 | PA0001628923 |
| 3 | 20 | PA0001629516 |
| 3 | 21 | PA0001629514 |
| 3 | 22 | PA0001629582 |
| 3 | 23 | PA0001629581 |
| 3 | 24 | PA0001631553 |
| 3 | 25 | PA0001631557 |
| 4 | 1 | PA0001653551 |
| 4 | 2 | PA0001653585 |
| 4 | 4 | PA0001653577 |
| 4 | 5 | PA0001657508 |
| 4 | 6 | PA0001657539 |
| 4 | 7 | PA0001657506 |
| 4 | 8 | PA0001656896 |
| 4 | 9 | PA0001656873 |
| 4 | 10 | PA0001656906 |
| 4 | 12 | PA0001653585 |
| 4 | 13 | PA0001662524 |
| 4 | 14 | PA0001662525 |
| 4 | 15 | PA0001668122 |
| 4 | 16 | PA0001668121 |
| 4 | 17 | PA0001668120 |
| 4 | 18 | PA0001668547 |
| | | PA0001367904 |
| 1 | 1 | PA0001275050 |
| 1 | 2 | PA0001272344 |
| 1 | 3 | PA0001270443 |
| 1 | 4 | PA0001272507 |
| 1 | 5 | PA0001272346 |
| 1 | 6 | PA0001272509 |

| | | |
|---|---|---|
| 1 | 7 | PA0001272345 |
| 1 | 8 | PA0001270441 |
| 1 | 9 | PA0001270447 |
| 1 | 10 | PA0001275052 |
| 1 | 11 | PA0001275053 |
| 1 | 12 | PA0001275051 |
| 1 | 13 | PA0001275054 |
| 1 | 14 | PA0001275055 |
| 1 | 15 | PA0001275197 |
| 1 | 16 | PA0001275198 |
| 1 | 17 | PA0001286031 |
| 1 | 18 | PA0001286032 |
| 1 | 19 | PA0001275164 |
| 1 | 20 | PA0001280579 |
| 1 | 21 | PA0001275199 |
| 2 | 1 | PA0001280579 |
| 2 | 2 | PA0001275199 |
| 2 | 3 | PA0001275200 |
| 2 | 4 | PA0001259810 |
| 2 | 5 | PA0001259699 |
| 2 | 6 | PA0001259696 |
| 2 | 7 | PA0001259700 |
| 2 | 8 | PA0001259698 |
| 2 | 9 | PA0001259814 |
| 2 | 10 | PA0001259697 |
| 2 | 12 | PA0001313487 |
| 2 | 13 | PA0001320071 |
| 2 | 14 | PA0001303894 |
| 2 | 15 | PA0001318146 |
| 2 | 16 | PA0001318143 |
| 2 | 17 | PA0001318144 |
| 2 | 18 | PA0001318145 |
| 2 | 19 | PA0001318142 |
| 2 | 20 | PA0001325945 |
| 2 | 21 | PA0001325946 |
| 2 | 22 | PA0001318147 |
| 2 | 23 | PA0001335610 |
| 2 | 24 | PA0001340811 |
| 3 | 1 | PA0001342245 |
| 3 | 2 | PA0001342244 |
| 3 | 3 | PA0001342243 |
| 3 | 4 | PA0001342246 |
| 3 | 5 | PA0001328854 |
| 3 | 6 | PA0001328856 |
| 3 | 7 | PA0001328855 |
| 3 | 8 | PA0001350978 |
| 3 | 9 | PA0001350977 |

| | | |
|---|---|---|
| 3 | 10 | PA0001350976 |
| 3 | 11 | PA0001366398 |
| 3 | 12 | PA0001354317 |
| 3 | 14 | PA0001354318 |
| 3 | 15 | PA0001369496 |
| 3 | 16 | PA0001371672 |
| 3 | 17 | PA0001370053 |
| 3 | 19 | PA0001375356 |
| 3 | 20 | PA0001375364 |
| 3 | 21 | PA0001375365 |
| 3 | 22 | PA0001379569 |
| 3 | 24 | PA0001594908 |
| 4 | 1 | PA0001597089 |
| 4 | 2 | PA0001597088 |
| 4 | 3 | PA0001600604 |
| 4 | 4 | PA0001600844 |
| 4 | 5 | PA0001603342 |
| 4 | 6 | PA0001603346 |
| 4 | 7 | PA0001603995 |
| 4 | 10 | PA0001612018 |
| 4 | 11 | PA0001612013 |
| 4 | 12 | PA0001612009 |
| 4 | 13 | PA0001635588 |
| 4 | 14 | PA0001635589 |
| 4 | 15 | PA0001635585 |
| 4 | 16 | PA0001626838 |
| 5 | 1 | PA0001645384 |
| 5 | 2 | PA0001654045 |
| 5 | 3 | PA0001650921 |
| 5 | 5 | PA0001749153 |
| 5 | 6 | PA0001613954 |
| 5 | 7 | PA0001619895 |
| 5 | 8 | PA0001619893 |
| 5 | 9 | PA0001620378 |
| 5 | 10 | PA0001620379 |
| 5 | 11 | PA0001620556 |
| 5 | 12 | PA0001626195 |
| 5 | 13 | PA0001624494 |
| 5 | 14 | PA0001626137 |
| 5 | 15 | PA0001628741 |
| 5 | 16 | PA0001627217 |
| 5 | 17 | PA0001628964 |
| 5 | 18 | PA0001629128 |
| 5 | 19 | PA0001629513 |
| 5 | 20 | PA0001629512 |
| 5 | 21 | PA0001629575 |
| 5 | 22 | PA0001631545 |

| | | |
|---|---|---|
| 5 | 23 | PA0001631534 |
| 5 | 24 | PA0001631535 |
| 6 | 14 | PA0001674553 |
| 7 | 1 | PA0001699038 |
| 7 | 2 | PA0001708034 |
| 7 | 5 | PA0001707085 |
| | | PA0000599605 |
| | | PA0001121436 |
| | | PA0001127415 |
| | | PA0000988017 |
| | | PA0001382659 |
| | | PA0001324050 |
| | | PA0001151090 |
| | | PA0001039874 |
| | | PA0001375523 |
| 3 | 1 | LP0000047965 (RE0000887006) |
| 3 | 8 | LP0000047957 (RE0000886998) |
| 4 | 1 | PA0001342297 |
| 4 | 2 | PA0001342291 |
| 4 | 3 | PA0001342294 |
| 4 | 4 | PA0001350985 |
| 4 | 7 | PA0001328972 |
| 4 | 9 | PA0001328971 |
| 4 | 10 | PA0001328970 |
| 4 | 11 | PA0001328984 |
| 4 | 12 | PA0001368211 |
| 4 | 13 | PA0001368212 |
| 4 | 14 | PA0001369107 |
| 4 | 15 | PA0001369108 |
| 4 | 16 | PA0001369065 |
| 5 | 5 | PA0001600995 |
| 5 | 6 | PA0001603659 |
| 5 | 11 | PA0001604907 |
| 5 | 12 | PA0001606445 |
| 5 | 14 | PA0001601893 |
| | | PA0001663519 |
| | | PA0001628543 |
| | | PA0001712480 |
| | | PA0001207853 |
| | | PA0001335515 |
| | | PAu003401667 |
| 1 | 1 | PA0001127919 |
| 1 | 2 | PA0001127919 |
| 1 | 3 | PA0001127915 |
| 2 | 1 | PA0001640565 |
| 2 | 2 | PA0001640599 |
| 2 | 3 | PA0001640600 |

| | | |
|---|---|---|
| 2 | 4 | PA0001640598 |
| 2 | 5 | PA0001640597 |
| 2 | 6 | PA0001640595 |
| 2 | 7 | PA0001640594 |
| 2 | 8 | PA0001640593 |
| 2 | 9 | PA0001640541 |
| 2 | 10 | PA0001646437 |
| 2 | 11 | PA0001640545 |
| 2 | 12 | PA0001640542 |
| 2 | 13 | PA0001640540 |
| 2 | 14 | PA0001640536 |
| 2 | 15 | PA0001640591 |
| 3 | 2 | PA0001640548 |
| 3 | 3 | PA0001640546 |
| 3 | 4 | PA0001640534 |
| 3 | 5 | PA0001640559 |
| 3 | 6 | PA0001640564 |
| 3 | 7 | PA0001640563 |
| 3 | 8 | PA0001640562 |
| 3 | 9 | PA0001640535 |
| 3 | 10 | PA0001257155 |
| 3 | 11 | PA0001257096 |
| 3 | 12 | PA0001257154 |
| 3 | 13 | PA0001257153 |
| 3 | 14 | PA0001257097 |
| 3 | 15 | PA0001257152 |
| 4 | 4 | PA0001290558 |
| 4 | 5 | PA0001290559 |
| 4 | 6 | PA0001258566 |
| 4 | 7 | PA0001258561 |
| 4 | 8 | PA0001258565 |
| 4 | 9 | PA0001313473 |
| 4 | 10 | PA0001313495 |
| 4 | 11 | PA0001313471 |
| 4 | 12 | PA0001313475 |
| 4 | 13 | PA0001313476 |
| 4 | 14 | PA0001313474 |
| 4 | 15 | PA0001320116 |
| 4 | 16 | PA0001392443; PA0001324321 |
| 5 | 11 | PA0001366415 |
| 5 | 12 | PA0001369170 |
| 5 | 13 | PA0001369172 |
| 6 | 1 | PA0001590114 |
| 6 | 2 | PA0001588481 |
| 6 | 3 | PA0001588540 |
| 6 | 4 | PA0001588557 |
| 6 | 5 | PA0001590579 |

| | | |
|---|---|---|
| 6 | 6 | PA0001590582 |
| 6 | 7 | PA0001590580 |
| 6 | 8 | PA0001590581 |
| 6 | 10 | PA0001604295 |
| 6 | 11 | PA0001607716 |
| 6 | 12 | PA0001607982 |
| 6 | 13 | PA0001607973 |
| 6 | 14 | PA0001611308 |
| 6 | 15 | PA0001619520 |
| 6 | 16 | PA0001619521 |
| 7 | 1 | PA0001640572 |
| 7 | 4 | PA0001643493 |
| 7 | 5 | PA0001641238 |
| 7 | 12 | PA0001620760 |
| 7 | 13 | PA0001626125 |
| 7 | 15 | PA0001629130 |
| 7 | 16 | PA0001629129 |
| | | PA0000933218 |
| | | PA0001033456 |
| 2 | 19 | PA0000303026 |
| | | PA0000948126 |
| 1 | 4 | PA0000515861 |
| 3 | 1 | PA0001346951 |
| 3 | 2 | PA0001346950 |
| 3 | 3 | PA0001346948 |
| 3 | 4 | PA0001325249 |
| 3 | 5 | PA0001325251 |
| 3 | 6 | PA0001325250 |
| 3 | 7 | PA0001325252 |
| 3 | 8 | PA0001328863 |
| 3 | 9 | PA0001328864 |
| 3 | 10 | PA0001366399 |
| 3 | 11 | PA0001366396 |
| 3 | 12 | PA0001366395 |
| 3 | 13 | PA0001366397 |
| 3 | 14 | PA0001379038 |
| 3 | 15 | PA0001379036 |
| 3 | 17 | PA0001369103 |
| 3 | 18 | PA0001370042 |
| 3 | 19 | PA0001375288 |
| 3 | 20 | PA0001375355 |
| 3 | 21 | PA0001379581 |
| 3 | 22 | PA0001365792 |
| 3 | 23 | PA0001598381 |
| 4 | 1 | PA0001599276 |
| 4 | 2 | PA0001600609 |
| 4 | 3 | PA0001600608 |

| | | |
|---|---|---|
| 4 | 4 | PA0001600852 |
| 4 | 5 | PA0001603926 |
| 4 | 6 | PA0001603924 |
| 4 | 7 | PA0001603922 |
| 4 | 8 | PA0001603967 |
| 4 | 9 | PA0001627229 |
| 4 | 10 | PA0001627232 |
| 4 | 11 | PA0001627226 |
| 4 | 12 | PA0001635601 |
| 4 | 13 | PA0001635598 |
| 4 | 14 | PA0001635962 |
| 6 | 2 | PA0001654012 |
| 6 | 3 | PA0001653733 |
| 6 | 4 | PA0001653756 |
| 6 | 5 | PA0001657573 |
| 6 | 6 | PA0001657576 |
| 6 | 7 | PA0001658906 |
| 6 | 8 | PA0001657464 |
| 6 | 10 | PA0001656700 |
| 6 | 12 | PA0001661227 |
| 6 | 13 | PA0001668116 |
| 6 | 14 | PA0001671152 |
| 6 | 15 | PA0001671254 |
| 6 | 16 | PA0001673745 |
| 6 | 18 | PA0001673717 |
| 6 | 19 | PA0001675221 |
| 6 | 20 | PA0001675222 |
| 6 | 21 | PA0001677061 |
| 7 | 1 | PA0001702971 |
| 7 | 2 | PA0001702959 |
| 7 | 3 | PA0001702939 |
| 7 | 4 | PA0001703716 |
| 7 | 8 | PA0001710500 |
| 7 | 10 | PA0001712680 |
| 7 | 11 | PA0001714363 |
| 7 | 15 | PA0001720474 |
| | | PA0001722428 |
| | | PA0001002185 |
| 1 | 7 | PA0001346718 |
| 1 | 11 | PA0001368197 |
| 1 | 15 | PA0001371692 |
| 2 | 10 | PA0001604290 |
| 2 | 13 | PA0001607950 |
| 2 | 15 | PA0001611307 |
| 3 | 1 | PA0001640571 |
| 3 | 3 | PA0001642974 |
| 3 | 5 | PA0001641236 |

| | | |
|---|---|---|
| 3 | 6 | PA0001644180 |
| 3 | 7 | PA0001640659 |
| 3 | 10 | PA0001624615 |
| 3 | 11 | PA0001653389 |
| 3 | 12 | PA0001624487 |
| 3 | 13 | PA0001628698 |
| 3 | 14 | PA0001653420 |
| 3 | 15 | PA0001628853 |
| 4 | 1 | PA0001643750 |
| 4 | 4 | PA0001655256 |
| 4 | 7 | PA0001653498 |
| 4 | 11 | PA0001670449 |
| 5 | 1 | PA0001687898 |
| 5 | 2 | PA0001690372 |
| 5 | 4 | PA0001695924 |
| 5 | 5 | PA0001695929 |
| 5 | 6 | PA0001696845 |
| 5 | 9 | PA0001699004 |
| 5 | 10 | PA0001709458 |
| 5 | 11 | PA0001709460 |
| 5 | 12 | PA0001712601 |
| 5 | 15 | PA0001719352 |
| 5 | 16 | PA0001719364 |
| | | PA0001105891 |
| | | PA0001685053 |
| 1 | 22 | LP0000045574 (RE0000886843) |
| 1 | 1 | PA0001636090 |
| 1 | 2 | PA0001636087 |
| 1 | 4 | PA0001650528 |
| 1 | 5 | PA0001642627 |
| 1 | 6 | PA0001642621 |
| 1 | 7 | PA0001640008 |
| 1 | 8 | PA0001642663 |
| 1 | 9 | PA0001644530 |
| 1 | 10 | PA0001644528 |
| 1 | 11 | PA0001644529 |
| 1 | 12 | PA0001655250 |
| 2 | 1 | PA0001683951 |
| 2 | 2 | PA0001686435 |
| 2 | 3 | PA0001686437 |
| 2 | 4 | PA0001687887 |
| 2 | 5 | PA0001687888 |
| 2 | 6 | PA0001687897 |
| 2 | 7 | PA0001690365 |
| 2 | 8 | PA0001695950 |
| 2 | 9 | PA0001695951 |
| 2 | 10 | PA0001695952 |

| | | |
|---|---|---|
| 2 | 11 | PA0001696831 |
| 2 | 12 | PA0001696843 |
| 2 | 15 | PA0001720484 |
| 35 | 15 | PA0001674989 |
| 35 | 20 | PA0001681975 |
| | | PA0001692200 |
| 1 | 1 | PA0000661565 |
| 1 | 2 | PA0000661563 |
| | | PA0001291336 |
| | | PA0001376081 |
| 2 | 1 | PA0000803724 |
| 2 | 2 | PA0000805602 |
| 2 | 3 | PA0000775882 |
| 2 | 4 | PA0000805603 |
| 2 | 5 | PA0000805601 |
| 2 | 7 | PA0000805520 |
| 2 | 8 | PA0000827180 |
| 2 | 11 | PA0000827181 |
| 2 | 12 | PA0000805519 |
| 2 | 13 | PA0000805517 |
| | | PA0001624758 |
| | | RE0000849971 |
| | | PA0001605819 |
| | | PA0001222766 |
| | | PA0001601248 |
| | | PA0001593188 |
| | | RE0000810505 |
| | | PA0001223192 |
| | | PA0001590837 |
| | | PA0000762637 |
| | | PA0001593195 |
| | | PA0000417162 |
| | | PA0000720192 |
| | | PA0000569651 |
| | | PA0001342690 |
| | | PA0000371966 |
| 2 | 3 | PA0001696734 |
| 2 | 19 | PA0001696751 |
| 2 | 22 | PA0001696746 |
| | | PA0001614795 |
| | | PA0000599029 |
| | | PA0001659118 |
| | | PA0001589879 |
| | | PA0001594788 |
| | | R479239 |
| | | PA0001220570 |
| | | PA0001283982 |

| | | |
|---|---|---|
| 1 | 1 | PA0001653786 |
| 1 | 2 | PA0001653784 |
| 1 | 3 | PA0001653794 |
| 1 | 4 | PA0001653782 |
| 1 | 5 | PA0001653792 |
| 1 | 6 | PA0001653790 |
| 1 | 7 | PA0001653801 |
| 1 | 8 | PA0001653798 |
| 1 | 9 | PA0001653789 |
| 1 | 10 | PA0001653797 |
| 1 | 11 | PA0001653788 |
| 1 | 12 | PA0001653795 |
| 1 | 13 | PA0001653787 |
| | | PA0000241500 |
| | | PA0001698015 |
| | | PA0000291702 |
| 6 | 20 | PA0001682407 |
| | | PA0000862513 |
| | | PA0001250719 |
| | | PA0000876480 |
| | | PA0001127414 |
| | | PA0000418618 |
| | | PA0000377512 |
| | | PA0001341312 |
| | | RE0000891622 |
| | | Preregistered |
| 1 | 1 | PA0001193075 |
| 1 | 2 | PA0001193123 |
| 1 | 3 | PA0001193124 |
| 1 | 4 | PA0001193125 |
| 1 | 5 | PA0001193126 |
| 1 | 6 | PA0001193127 |
| 1 | 7 | PA0001193128 |
| 1 | 8 | PA0001193129 |
| 1 | 9 | PA0001193130 |
| 1 | 10 | PA0001193131 |
| 1 | 11 | PA0001193132 |
| 1 | 12 | PA0001193133 |
| 1 | 13 | PA0001193134 |
| 1 | 14 | PA0001193135 |
| 1 | 15 | PA0001193136 |
| 1 | 16 | PA0001193137 |
| 1 | 17 | PA0001193138 |
| 1 | 18 | PA0001193139 |
| 1 | 19 | PA0001193140 |
| 1 | 20 | PA0001193141 |
| 1 | 22 | PA0001193143 |

| | | |
|---|---|---|
| 2 | 1 | PA0001280275 |
| 2 | 2 | PA0001280277 |
| 2 | 3 | PA0001280278 |
| 2 | 4 | PA0001280276 |
| 2 | 5 | PA0001280279 |
| 2 | 6 | PA0001280274 |
| 2 | 7 | PA0001280297 |
| 2 | 8 | PA0001280290 |
| 2 | 9 | PA0001280294 |
| 2 | 10 | PA0001280293 |
| 2 | 11 | PA0001280292 |
| 2 | 12 | PA0001280298 |
| 2 | 13 | PA0001280296 |
| 2 | 14 | PA0001280300 |
| 2 | 15 | PA0001280301 |
| 2 | 16 | PA0001280291 |
| 2 | 17 | PA0001280295 |
| 2 | 18 | PA0001280299 |
| 2 | 19 | PA0001280280 |
| 2 | 20 | PA0001280302 |
| 2 | 21 | PA0001280303 |
| 2 | 22 | PA0001280304 |
| | | PA0000106607 |
| | | PA0001003762 |
| | | Preregistered |
| | | PA0000360068 |
| | | PA0001592290 |
| 1 | 1 | PA0000741695 |
| 1 | 2 | PA0000741697 |
| 1 | 3 | PA0000741696 |
| 1 | 5 | PA0000741698 |
| 1 | 6 | PA0000741700 |
| 1 | 7 | PA0000741701 |
| 1 | 8 | PA0000741702 |
| 1 | 9 | PA0000741704 |
| 1 | 10 | PA0000741706 |
| 1 | 11 | PA0000741705 |
| 1 | 12 | PA0000741703 |
| 1 | 13 | PA0000741709 |
| 1 | 14 | PA0000741712 |
| 1 | 15 | PA0000741708 |
| 1 | 18 | PA0000741707 |
| 1 | 19 | PA0000741713 |
| 1 | 20 | PA0000741714 |
| 1 | 21 | PA0000750485 |
| 1 | 22 | PA0000750486 |
| 1 | 23 | PA0000750484 |

| 1 | 24 | PA0000750483 |
|---|---|---|
| 2 | 1 | PA0000789111 |
| 2 | 2 | PA0000775415 |
| 2 | 3 | PA0000775416 |
| 2 | 4 | PA0000775418 |
| 2 | 5 | PA0000775417 |
| 2 | 6 | PA0000775419 |
| 2 | 7 | PA0000775420 |
| 2 | 8 | PA0000775421 |
| 2 | 9 | PA0000775422 |
| 2 | 10 | PA0000775424 |
| 2 | 11 | PA0000775425 |
| 2 | 12 | PA0000775432 |
| 2 | 13 | PA0000775432 |
| 2 | 14 | PA0000775423 |
| 2 | 15 | PA0000775426 |
| 2 | 16 | PA0000775427 |
| 2 | 17 | PA0000775428 |
| 2 | 18 | PA0000775429 |
| 2 | 19 | PA0000775430 |
| 2 | 20 | PA0000775431 |
| 2 | 21 | PA0000775836 |
| 2 | 22 | PA0000775837 |
| 2 | 23 | PA0000775839 |
| 2 | 24 | PA0000775838 |
| 3 | 1 | PA0000805681 |
| 3 | 2 | PA0000805680 |
| 3 | 3 | PA0000805679 |
| 3 | 4 | PA0000805678 |
| 3 | 5 | PA0000806033 |
| 3 | 6 | PA0000806034 |
| 3 | 7 | PA0000806035 |
| 3 | 8 | PA0000806036 |
| 3 | 9 | PA0000806037 |
| 3 | 10 | PA0000823904 |
| 3 | 11 | PA0000824339 |
| 3 | 12 | PA0000824338 |
| 3 | 13 | PA0000824340 |
| 3 | 14 | PA0000824354 |
| 3 | 15 | PA0000824353 |
| 3 | 16 | PA0000824355 |
| 3 | 17 | PA0000824357 |
| 3 | 18 | PA0000824356 |
| 3 | 19 | PA0000824621 |
| 3 | 21 | PA0000824623 |
| 3 | 22 | PA0000838151 |
| 3 | 23 | PA0000838153 |

| | | |
|---|---|---|
| 3 | 24 | PA0000838152 |
| 3 | 25 | PA0000838154 |
| 4 | 1 | PA0000853984 |
| 4 | 2 | PA0000853985 |
| 4 | 3 | PA0000853986 |
| 4 | 4 | PA0000853987 |
| 4 | 5 | PA0000854172 |
| 4 | 6 | PA0000854173 |
| 4 | 7 | PA0000854174 |
| 4 | 8 | PA0000854175 |
| 4 | 9 | PA0000854250 |
| 4 | 10 | PA0000854249 |
| 4 | 11 | PA0000872595 |
| 4 | 12 | PA0000872596 |
| 4 | 13 | PA0000872597 |
| 4 | 14 | PA0000872647 |
| 4 | 15 | PA0000872648 |
| 4 | 16 | PA0000873051 |
| 4 | 17 | PA0000873052 |
| 4 | 18 | PA0000873119 |
| 4 | 19 | PA0000873118 |
| 4 | 20 | PA0000873120 |
| 4 | 21 | PA0000886940 |
| 4 | 22 | PA0000886941 |
| 4 | 23 | PA0000886942 |
| 4 | 24 | PA0000886942 |
| 5 | 1 | PA0000903501 |
| 5 | 2 | PA0000903502 |
| 5 | 3 | PA0000903503 |
| 5 | 4 | PA0000903504 |
| 5 | 5 | PA0000903929 |
| 5 | 6 | PA0000903932 |
| 5 | 7 | PA0000903931 |
| 5 | 8 | PA0000903930 |
| 5 | 9 | PA0000918650 |
| 5 | 10 | PA0000918651 |
| 5 | 11 | PA0000918340 |
| 5 | 12 | PA0000918341 |
| 5 | 13 | PA0000918547 |
| 5 | 14 | PA0000918548 |
| 5 | 16 | PA0000918550 |
| 5 | 17 | PA0000929814 |
| 5 | 18 | PA0000929884 |
| 5 | 19 | PA0000929885 |
| 5 | 20 | PA0000929886 |
| 5 | 21 | PA0000936661 |
| 5 | 22 | PA0000936662 |

| | | |
|---|---|---|
| 5 | 23 | PA0000936663 |
| 5 | 24 | PA0000936663 |
| 6 | 1 | PA0000947241 |
| 6 | 2 | PA0000947240 |
| 6 | 3 | PA0000947239 |
| 6 | 4 | PA0000958084 |
| 6 | 5 | PA0000977638 |
| 6 | 6 | PA0000958087 |
| 6 | 7 | PA0000958086 |
| 6 | 8 | PA0000958085 |
| 6 | 9 | PA0000971093 |
| 6 | 10 | PA0000971094 |
| 6 | 11 | PA0000981598 |
| 6 | 12 | PA0000971095 |
| 6 | 13 | PA0000982983 |
| 6 | 14 | PA0000982985 |
| 6 | 15 | PA0000982984 |
| 6 | 16 | PA0000982984 |
| 6 | 17 | PA0000971096 |
| 6 | 18 | PA0000971097 |
| 6 | 19 | PA0000971427 |
| 6 | 20 | PA0000982601 |
| 6 | 21 | PA0000982988 |
| 6 | 22 | PA0000982987 |
| 6 | 23 | PA0000982986 |
| 6 | 24 | PA0000983070 |
| 6 | 25 | PA0000983070 |
| 7 | 1 | PA0000999614 |
| 7 | 2 | PA0000999615 |
| 7 | 3 | PA0000999617 |
| 7 | 4 | PA0000999616 |
| 7 | 5 | PA0001033420 |
| 7 | 6 | PA0001033419 |
| 7 | 7 | PA0001033418 |
| 7 | 8 | PA0001033421 |
| 7 | 9 | PA0001048077 |
| 7 | 10 | PA0001048078 |
| 7 | 11 | PA0001021721 |
| 7 | 12 | PA0001021722 |
| 7 | 13 | PA0001021723 |
| 7 | 14 | PA0001021724 |
| 7 | 15 | PA0001021726 |
| 7 | 16 | PA0001021727 |
| 7 | 17 | PA0001021728 |
| 7 | 18 | PA0001021729 |
| 7 | 19 | PA0001041435 |
| 7 | 20 | PA0001041436 |

| | | |
|---|---|---|
| 7 | 21 | PA0001036645 |
| 7 | 22 | PA0001036646 |
| 8 | 1 | PA0001048079 |
| 8 | 2 | PA0001048195 |
| 8 | 3 | PA0001048196 |
| 8 | 4 | PA0001048198 |
| 8 | 5 | PA0001048197 |
| 8 | 6 | PA0001064551 |
| 8 | 7 | PA0001064552 |
| 8 | 8 | PA0001064572 |
| 8 | 9 | PA0001064573 |
| 8 | 10 | PA0001068676 |
| 8 | 11 | PA0001068677 |
| 8 | 12 | PA0001068613 |
| 8 | 13 | PA0001068614 |
| 8 | 14 | PA0001068942 |
| 8 | 15 | PA0001068943 |
| 8 | 16 | PA0001079280 |
| 8 | 17 | PA0001079423 |
| 8 | 18 | PA0001078820 |
| 8 | 19 | PA0001092616 |
| 8 | 20 | PA0001078890 |
| 8 | 21 | PA0001078891 |
| 8 | 22 | PA0001078889 |
| 8 | 23 | PA0001096096 |
| 8 | 24 | PA0001096096 |
| 9 | 1 | PA0001097335 |
| 9 | 2 | PA0001097336 |
| 9 | 3 | PA0001097338 |
| 9 | 4 | PA0001097337 |
| 9 | 5 | PA0001097339 |
| 9 | 6 | PA0001097340 |
| 9 | 7 | PA0001110496 |
| 9 | 8 | PA0001110495 |
| 9 | 10 | PA0001110494 |
| 9 | 11 | PA0001127950 |
| 9 | 13 | PA0001127951 |
| 9 | 14 | PA0001127954 |
| 9 | 15 | PA0001127953 |
| 9 | 16 | PA0001127952 |
| 9 | 17 | PA0001198853 |
| 9 | 18 | PA0001198849 |
| 9 | 19 | PA0001198852 |
| 9 | 20 | PA0001198863 |
| 9 | 21 | PA0001198862 |
| 9 | 22 | PA0001197156 |
| 9 | 23 | PA0001148756 |

| | | |
|---|---|---|
| 9 | 24 | PA0001148756 |
| 10 | 1 | PA0001193101 |
| 10 | 2 | PA0001193099 |
| 10 | 3 | PA0001193100 |
| 10 | 4 | PA0001206395 |
| 10 | 5 | PA0001206396 |
| 10 | 6 | PA0001206397 |
| 10 | 7 | PA0001206398 |
| 10 | 8 | PA0001206399 |
| 10 | 9 | PA0001206440 |
| 10 | 10 | PA0001206441 |
| 10 | 11 | PA0001214056 |
| 10 | 12 | PA0001214053 |
| 10 | 14 | PA0001213061 |
| 10 | 15 | PA0001210936 |
| 10 | 16 | PA0001210937 |
| 10 | 17 | PA0001221640 |
| 10 | 18 | PA0001221640 |
| 1 | 1 | PA0001704792 |
| 1 | 6 | PA0001704718 |
| 1 | 8 | PA0001704716 |
| 1 | 9 | PA0001704712 |
| 1 | 10 | PA0001704709 |
| 1 | 11 | PA0001704727 |
| 1 | 16 | PA0001704688 |
| | | PA0000659535 |
| | | PA0000333647 |
| | | PA0000392722 |
| | | R 399-224 |
| | | PA0001276500 |
| | | PA0000262378 |
| | | PA0001620936 |
| | | PA0001643119 |
| | | Preregistered |
| | | PA0001279121 |
| | | PA0001647906 |
| | | PA0001355547 |
| | | PA0001222542 |
| | | PA0001590883 |
| | | PA0001333917 |
| | | PA0001715030 |
| | | PA0001661444 |
| | | PA0001089516 |
| 4 | 23 | PA0001036505 |
| 1 | 1 | PA0001294621 |
| 1 | 2 | PA0001294630 |
| 1 | 3 | PA0001294622 |

| | | |
|---|---|---|
| 1 | 4 | PA0001294626 |
| 1 | 5 | PA0001294625 |
| 1 | 6 | PA0001294623 |
| 1 | 7 | PA0001294631 |
| 1 | 8 | PA0001294627 |
| 1 | 9 | PA0001294628 |
| 1 | 10 | PA0001294653 |
| 1 | 11 | PA0001294654 |
| 1 | 12 | PA0001294634 |
| 1 | 13 | PA0001294632 |
| 1 | 14 | PA0001294648 |
| 1 | 15 | PA0001294624 |
| 1 | 16 | PA0001294652 |
| 1 | 17 | PA0001294633 |
| 1 | 19 | PA0001294629 |
| 1 | 20 | PA0001294635 |
| 1 | 22 | PA0001294637 |
| 1 | 23 | PA0001294639 |
| 1 | 24 | PA0001294638 |
| | | Preregistered |
| | | PA0001267436 |
| | | PA0001337655 |
| | | PA0001327436 |
| | | PA0001709858 |
| | | PA0000568254 |
| | | PA0001366631 |
| | | PA0001709859 |
| | | PA0000353065 |
| 4 | 22 | PA0000854435 |
| | | PA0000368567 |
| | | PA0001383167 |
| | | PA0001267180 |
| | | PA0000834109 |
| | | PA0000949615 |
| | | PA0001121348 |
| | | PA0000713300 |
| | | PA0001590848 |
| | | PA0000875562 |
| | | PA0001250671 |
| | | PA0001033447 |
| | | PA0000192966 |
| | | PA0001227927 |
| 1 | 1 | PA0001231664 |
| 1 | 6 | PA0001301178 |
| | | PA0000175734 |
| | | PA0001594097 |
| | | PA0000276858 |

|   |    | PA0000270030 |
|---|----|--------------|
|   |    | PA0000688626 |
| 2 | 21 | PA0000320293 |
| 2 | 22 | PA0000330155 |
|   |    | PA0000581584 |
|   |    | PA0000618004 |
|   |    | PA0001250537 |
|   |    | PA0000416543 |
|   |    | PA0000922932 |
| 1 | 9  | PA0001659300 |
| 2 | 1  | PA0001708972 |
|   |    | PA0001075853 |
|   |    | RE0000163869 |
|   |    | PA0001011078 |
|   |    | PA0000201452 |
|   |    | PA0001649065 |
|   |    | PA0001086943 |
|   |    | PA0000077409 |
|   |    | PA0000834921 |
| 1 | 1  | PA0001110422 |
| 1 | 3  | PA0001110433 |
| 1 | 4  | PA0001110437 |
| 1 | 5  | PA0001110436 |
| 1 | 6  | PA0001110423 |
| 1 | 8  | PA0001110431 |
| 1 | 10 | PA0001110432 |
| 1 | 11 | PA0001110428 |
| 1 | 14 | PA0001110438 |
| 1 | 15 | PA0001110425 |
| 1 | 16 | PA0001110426 |
| 1 | 17 | PA0001110439 |
| 1 | 18 | PA0001110440 |
| 1 | 19 | PA0001110441 |
| 2 | 1  | PA0001193076 |
| 2 | 2  | PA0001193077 |
| 2 | 3  | PA0001193078 |
| 2 | 4  | PA0001193079 |
| 2 | 5  | PA0001193080 |
| 2 | 6  | PA0001193098 |
| 2 | 7  | PA0001193081 |
| 2 | 8  | PA0001193082 |
| 2 | 9  | PA0001193083 |
| 2 | 10 | PA0001193084 |
| 2 | 11 | PA0001193085 |
| 2 | 12 | PA0001193087 |
| 2 | 13 | PA0001193086 |
| 2 | 14 | PA0001193088 |

| | | |
|---|---|---|
| 2 | 15 | PA0001193089 |
| 2 | 16 | PA0001193090 |
| 2 | 17 | PA0001193091 |
| 2 | 18 | PA0001193092 |
| 2 | 19 | PA0001193093 |
| 2 | 20 | PA0001193094 |
| 2 | 21 | PA0001193095 |
| 2 | 22 | PA0001193096 |
| 2 | 23 | PA0001193097 |
| 3 | 1 | PA0001267611 |
| 3 | 2 | PA0001267610 |
| 3 | 3 | PA0001267613 |
| 3 | 5 | PA0001267616 |
| 3 | 7 | PA0001267614 |
| 3 | 8 | PA0001267609 |
| 3 | 9 | PA0001267608 |
| 3 | 13 | PA0001267598 |
| 3 | 15 | PA0001267599 |
| 3 | 16 | PA0001267600 |
| 3 | 17 | PA0001267601 |
| 3 | 18 | PA0001267602 |
| 3 | 19 | PA0001267603 |
| 3 | 20 | PA0001267604 |
| 3 | 21 | PA0001267605 |
| 3 | 22 | PA0001267606 |
| 4 | 1 | PA0001324964 |
| 4 | 2 | PA0001325010 |
| 4 | 3 | PA0001325012 |
| 4 | 4 | PA0001325011 |
| 4 | 5 | PA0001325013 |
| 4 | 6 | PA0001325014 |
| 4 | 7 | PA0001325015 |
| 4 | 8 | PA0001325016 |
| 4 | 9 | PA0001346766 |
| 4 | 10 | PA0001325018 |
| 4 | 12 | PA0001325020 |
| 4 | 13 | PA0001325021 |
| 4 | 14 | PA0001325022 |
| 4 | 15 | PA0001325023 |
| 4 | 16 | PA0001325024 |
| 4 | 18 | PA0001325026 |
| 4 | 19 | PA0001267455 |
| 4 | 20 | PA0001325027 |
| 4 | 21 | PA0001325028 |
| 4 | 22 | PA0001325029 |
| 5 | 1 | PA0001651857 |
| 5 | 2 | PA0001651860 |

| | | |
|---|---|---|
| 5 | 3 | PA0001651861 |
| 5 | 4 | PA0001651872 |
| 5 | 5 | PA0001651863 |
| 5 | 6 | PA0001651864 |
| 5 | 7 | PA0001651867 |
| 5 | 8 | PA0001651870 |
| 5 | 9 | PA0001651868 |
| 5 | 10 | PA0001651865 |
| 5 | 11 | PA0001651858 |
| 5 | 12 | PA0001651847 |
| 5 | 13 | PA0001651849 |
| 5 | 14 | PA0001651852 |
| 5 | 15 | PA0001651844 |
| 5 | 16 | PA0001651855 |
| 5 | 17 | PA0001651842 |
| 5 | 18 | PA0001651848 |
| 5 | 19 | PA0001651853 |
| 5 | 20 | PA0001651845 |
| 5 | 21 | PA0001651856 |
| 5 | 22 | PA0001651871 |
| 6 | 5 | PA0001634164 |
| 6 | 6 | PA0001634163 |
| 6 | 7 | PA0001634162 |
| 6 | 8 | PA0001634161 |
| 6 | 9 | PA0001634166 |
| 6 | 10 | PA0001634160 |
| 6 | 11 | PA0001634159 |
| 6 | 12 | PA0001634158 |
| 6 | 13 | PA0001634157 |
| 6 | 14 | PA0001634156 |
| 6 | 15 | PA0001634155 |
| 6 | 16 | PA0001634154 |
| 6 | 17 | PA0001634153 |
| 6 | 18 | PA0001634152 |
| 6 | 19 | PA0001634151 |
| 6 | 20 | PA0001634149 |
| 6 | 21 | PA0001634150 |
| 6 | 22 | PA0001634174 |
| 7 | 1 | PA0001653321 |
| 7 | 2 | PA0001653322 |
| 7 | 3 | PA0001653323 |
| 7 | 4 | PA0001653320 |
| 7 | 5 | PA0001653326 |
| 7 | 6 | PA0001653324 |
| 7 | 7 | PA0001653318 |
| 7 | 8 | PA0001653296 |
| 7 | 9 | PA0001653293 |

| | | |
|---|---|---|
| 7 | 10 | PA0001653287 |
| 7 | 11 | PA0001653314 |
| 7 | 12 | PA0001653313 |
| 7 | 13 | PA0001653308 |
| 7 | 15 | PA0001653304 |
| 7 | 16 | PA0001653303 |
| 7 | 17 | PA0001611553 |
| 7 | 18 | PA0001653300 |
| 7 | 19 | PA0001653327 |
| 7 | 20 | PA0001653316 |
| | | PA0001000110 |
| | | PA0000735980 |
| | | PA0001600216 |
| | | PA0000879775 |
| | | PA0001039064 |
| | | PA0001279010 |
| | | PA0001222771 |
| | | PA0000409355 |
| 1 | 8 | PA0001653359 |
| 1 | 9 | PA0001653361 |
| 2 | 5 | PA0001063892 |
| 2 | 22 | PA0001063908 |
| | | PA0000970356 |
| | | PA0001075793; PA0001147581 |
| | | Preregistered |
| | | PA0001220571 |
| 1 | 2 | PA0001612145 |
| 1 | 5 | PA0001612131 |
| 1 | 7 | PA0001612133 |
| 1 | 8 | PA0001612124 |
| 1 | 12 | PA0001612157 |
| 1 | 13 | PA0001612149 |
| 1 | 14 | PA0001612150 |
| 1 | 15 | PA0001612153 |
| 1 | 20 | PA0001612127 |
| 1 | 23 | PA0001612160 |
| 3 | 4 | PA0001621847 |
| 3 | 6 | PA0001621853 |
| 3 | 10 | PA0001621848 |
| 3 | 12 | PA0001621800 |
| 3 | 18 | PA0001621809 |
| 3 | 19 | PA0001621811 |
| 3 | 20 | PA0001621790 |
| 3 | 23 | PA0001621854 |
| | | PA0001129484 |
| | | PA0000879253 |
| | | PA0001627628 |

|   |    | PA0000588504 |
|---|----|--------------|
|   |    | PA0001630904 |
|   |    | PA0001127413 |
| 1 | 15 | PA0001008121 |
| 1 | 16 | PA0000999318 |
| 1 | 17 | PA0000999317 |
| 1 | 18 | PA0000999325 |
| 1 | 19 | PA0000999326 |
| 4 | 1  | PA0001148943 |
| 4 | 2  | PA0001148944 |
| 4 | 6  | PA0001148948 |
| 4 | 11 | PA0001148953 |
| 5 | 20 | PA0001291091 |
| 5 | 21 | PA0001291089 |
|   |    | PA0001242530 |
|   |    | PA0000956286 |
|   |    | PA0000334850 |
|   |    | PA0000769262 |
|   |    | PA0000922937 |